| Vendor Name | VPN | Description | Retail | Cost | SITE | 1st RcDt | Last RcDt | Last Sold | OH | Curr OH | Inv@cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 03/11/2020 | 02/02/2024 | 09/27/2025 | 6 | 5 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 06/09/2021 | 11/16/2023 | 04/14/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 02/21/2020 | 02/21/2020 | 07/28/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/16/2021 | 05/10/2025 | 06/19/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 12/26/2023 | 12/26/2023 | 07/09/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 12/16/2023 | 12/16/2023 | 04/26/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 01/20/2025 | 01/20/2025 | 05/16/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 01/20/2025 | 01/20/2025 | 06/12/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 03/11/2025 | 03/11/2025 | 09/13/2025 | 7 | 7 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 01/20/2025 | 01/20/2025 | | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 03/11/2025 | 03/11/2025 | 09/24/2025 | 5 | 4 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 598 | 09/02/2020 | 09/24/2024 | 05/03/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 598 | 02/15/2021 | 05/22/2025 | 04/25/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 598 | 08/11/2016 | 02/11/2025 | 09/14/2025 | 1 | 0 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 08/07/2024 | 08/07/2024 | 08/21/2025 | 31 | 31 | $139.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 09/19/2024 | 09/21/2024 | 07/30/2025 | 16 | 16 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 02/15/2021 | 01/28/2025 | 06/06/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 02/15/2021 | 01/20/2025 | 08/02/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 12/30/2020 | 02/26/2025 | 02/26/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 04/11/2022 | 04/11/2022 | 08/08/2025 | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 03/03/2022 | 10/28/2024 | 11/23/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 598 | 04/06/2022 | 09/29/2023 | 04/20/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 598 | 04/22/2022 | 02/18/2025 | 06/13/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 10/17/2022 | 06/05/2023 | 06/14/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 01/05/2024 | 01/05/2024 | 05/02/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 02/16/2023 | 09/11/2024 | 04/12/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 02/16/2023 | 02/02/2024 | 09/30/2025 | 2 | 1 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 03/03/2023 | 03/06/2024 | 07/06/2025 | 6 | 6 | $87.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 03/03/2023 | 03/04/2024 | 08/08/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 03/03/2023 | 04/08/2025 | 04/15/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 03/03/2023 | 04/08/2025 | 12/21/2024 | 5 | 5 | $72.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 02/23/2024 | 04/08/2025 | 02/21/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 08/10/2024 | 02/26/2025 | 02/18/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 08/12/2024 | 08/12/2024 | 06/02/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 08/10/2024 | 02/13/2025 | 05/06/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 05/07/2025 | 05/07/2025 | 05/08/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 04/09/2025 | 04/09/2025 | 07/15/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 598 | 01/12/2022 | 04/30/2024 | 08/13/2025 | 6 | 6 | $45.60 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $6.30 | 598 | 10/12/2022 | 11/07/2024 | 02/05/2025 | 23 | 23 | $144.90 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 598 | 01/12/2022 | 02/23/2024 | 08/20/2025 | 5 | 5 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $6.30 | 598 | 09/14/2023 | 10/10/2024 | 02/05/2025 | 5 | 5 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $6.30 | 598 | 10/05/2023 | 11/04/2024 | 02/05/2025 | 8 | 8 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $6.30 | 598 | 10/05/2023 | 10/17/2024 | 02/05/2025 | 1 | 1 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 598 | 01/25/2023 | 07/30/2024 | 08/13/2025 | 2 | 2 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 598 | 01/04/2024 | 03/21/2024 | 09/14/2025 | 1 | 0 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 04/07/2022 | 01/03/2024 | 09/30/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 06/04/2022 | 06/13/2022 | 08/12/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 06/04/2022 | 06/13/2022 | 09/28/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 06/06/2022 | 06/13/2022 | 10/05/2025 | 2 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 06/06/2022 | 06/13/2022 | 09/27/2025 | 1 | -1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 05/04/2022 | 10/28/2024 | 08/20/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/09/2022 | 06/07/2022 | 09/16/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/09/2022 | 06/06/2022 | 07/21/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 04/12/2024 | 04/28/2025 | 03/15/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 04/15/2024 | 02/10/2025 | 01/12/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 04/15/2024 | 02/11/2025 | 09/12/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 04/19/2024 | 04/19/2024 | 07/22/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 04/02/2024 | 04/02/2024 | 06/22/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 04/12/2024 | 04/08/2025 | 04/29/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 02/22/2025 | 02/22/2025 | | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 02/22/2025 | 02/22/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 02/22/2025 | 02/22/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 02/22/2025 | 02/22/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 02/22/2025 | 02/22/2025 | | 2 | 2 | $35.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 02/12/2025 | 02/12/2025 | 04/04/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 02/12/2025 | 02/12/2025 | 04/12/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 02/12/2025 | 02/12/2025 | 03/30/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 02/12/2025 | 02/12/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 02/12/2025 | 02/12/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 02/12/2025 | 02/12/2025 | 09/29/2025 | 2 | 0 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 02/12/2025 | 02/12/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 02/12/2025 | 02/12/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 03/27/2025 | 03/27/2025 | 09/26/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 01/20/2025 | 01/20/2025 | 05/25/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 03/27/2025 | 03/27/2025 | 05/10/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 01/20/2025 | 01/20/2025 | 08/31/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 01/20/2025 | 01/20/2025 | 05/25/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 01/20/2025 | 01/20/2025 | 04/08/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 01/20/2025 | 01/20/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 01/20/2025 | 01/20/2025 | 03/23/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 03/27/2025 | 03/27/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 01/20/2025 | 01/20/2025 | 07/01/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 03/27/2025 | 03/27/2025 | 08/21/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 03/27/2025 | 03/27/2025 | 05/24/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 03/27/2025 | 03/27/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 03/27/2025 | 03/27/2025 | 05/24/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 03/27/2025 | 03/27/2025 | 05/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 03/27/2025 | 03/27/2025 | 05/25/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 11/04/2021 | 04/03/2025 | 09/20/2025 | 4 | 3 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 09/23/2022 | 06/04/2024 | 06/14/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 10/18/2022 | 12/17/2024 | 05/31/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 09/23/2022 | 04/03/2025 | 09/03/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 10/28/2024 | 10/28/2024 | 09/29/2025 | 2 | 0 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 10/28/2024 | 10/28/2024 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 10/28/2024 | 10/28/2024 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 12/17/2024 | 02/04/2025 | 08/01/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 10/28/2024 | 10/28/2024 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 10/29/2024 | 10/29/2024 | 08/20/2025 | 1 | 1 | $11.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 10/29/2024 | 05/08/2025 | 04/11/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 12/17/2024 | 12/17/2024 | 04/11/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $15.95 | $7.98 | 598 | 11/03/2017 | 09/26/2019 | 07/05/2025 | 1 | 1 | $7.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 11/01/2017 | 04/28/2025 | 04/06/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 11/16/2017 | 02/11/2025 | 07/06/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 08/24/2018 | 11/21/2024 | 11/28/2024 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 08/24/2018 | 06/06/2024 | 09/12/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 07/15/2020 | 04/08/2025 | 03/14/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 02/26/2020 | 08/23/2024 | 05/29/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 07/15/2020 | 02/11/2025 | 04/06/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 06/06/2024 | 03/08/2025 | 03/14/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 02/15/2021 | 12/17/2024 | 12/13/2024 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 02/15/2021 | 06/13/2024 | 09/13/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 08/26/2019 | 03/04/2024 | 07/26/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 03/19/2019 | 01/20/2025 | 04/14/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 03/19/2019 | 02/11/2025 | 02/15/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 02/15/2021 | 03/03/2022 | 08/02/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 01/12/2018 | 06/25/2024 | 05/22/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 10/28/2021 | 06/04/2024 | 04/18/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 12/24/2020 | 02/22/2025 | 06/09/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 12/02/2021 | 06/07/2025 | 10/04/2025 | 2 | 1 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 09/21/2022 | 04/16/2025 | 05/10/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 12/17/2024 | 12/17/2024 | | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 04/05/2025 | 04/05/2025 | 05/15/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 05/30/2015 | 12/17/2024 | 10/28/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 02/08/2016 | 02/22/2025 | 08/10/2023 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 04/13/2016 | 01/20/2025 | 08/21/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 10/17/2016 | 12/17/2024 | 12/01/2023 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $14.95 | $7.48 | 598 | 10/17/2016 | 12/04/2018 | 08/08/2025 | 1 | 1 | $7.48 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 02/10/2022 | 06/13/2022 | 07/13/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 11/03/2023 | 01/14/2025 | 05/10/2025 | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 10/27/2023 | 01/08/2025 | 07/07/2025 | 17 | 17 | $212.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 09/27/2023 | 09/27/2023 | 09/27/2025 | 5 | 4 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 10/27/2023 | 01/14/2025 | 09/05/2025 | 2 | 2 | $25.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 10/27/2023 | 01/08/2025 | 08/04/2025 | 9 | 9 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 10/27/2023 | 10/27/2023 | 07/07/2025 | 18 | 18 | $207.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 10/19/2023 | 01/14/2025 | 03/04/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 01/05/2024 | 01/14/2025 | 02/12/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 01/05/2024 | 04/03/2025 | 09/13/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 08/12/2024 | 05/08/2025 | 07/05/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 01/29/2024 | 01/10/2025 | 08/13/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 01/09/2024 | 01/10/2025 | 09/01/2024 | 7 | 7 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 08/12/2024 | 01/08/2025 | 03/15/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 01/05/2024 | 01/10/2025 | 03/14/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 12/17/2024 | 05/22/2025 | 09/27/2025 | 2 | 0 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 01/10/2025 | 01/10/2025 | 09/13/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 01/18/2025 | 01/18/2025 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 598 | 02/09/2024 | 06/07/2025 | 07/29/2025 | 4 | 4 | $54.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 598 | 02/07/2024 | 05/10/2025 | 06/06/2025 | 8 | 8 | $108.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 598 | 02/07/2024 | 05/14/2025 | 04/19/2025 | 12 | 12 | $162.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 598 | 02/07/2024 | 08/12/2024 | 04/12/2025 | 6 | 6 | $81.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 598 | 10/11/2024 | 10/11/2024 | | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 598 | 08/12/2024 | 04/26/2025 | 06/11/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 598 | 08/12/2024 | 08/12/2024 | 08/20/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 598 | 08/12/2024 | 08/12/2024 | 06/14/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 03/01/2025 | 03/01/2025 | 06/27/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 03/01/2025 | 03/01/2025 | 06/29/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 03/01/2025 | 03/01/2025 | 05/17/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 03/01/2025 | 05/14/2025 | 06/13/2025 | 5 | 5 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 03/01/2025 | 05/14/2025 | | 6 | 6 | $69.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 03/01/2025 | 03/01/2025 | 06/29/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 03/01/2025 | 03/01/2025 | 05/16/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 02/20/2025 | 02/20/2025 | 05/16/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 598 | 08/12/2024 | 08/12/2024 | 05/01/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/28/2023 | 08/28/2023 | 06/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/28/2023 | 10/19/2023 | 07/09/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/09/2024 | 08/09/2024 | 10/04/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 08/09/2024 | 08/09/2024 | 09/29/2025 | 3 | 2 | $6.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 598 | 07/30/2024 | 07/30/2024 | 08/29/2025 | 2 | 2 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 598 | 07/30/2024 | 02/13/2025 | 05/10/2025 | 6 | 6 | $37.80 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 598 | 09/18/2024 | 09/18/2024 | 08/09/2025 | 1 | 1 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 598 | 07/30/2024 | 07/30/2024 | 09/13/2025 | 1 | 1 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 598 | 09/18/2024 | 09/18/2024 | 05/10/2025 | 1 | 1 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 598 | 09/21/2024 | 04/16/2025 | 05/10/2025 | 4 | 4 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 598 | 07/30/2024 | 04/03/2025 | 08/22/2025 | 3 | 3 | $18.90 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 03/11/2025 | 03/11/2025 | 06/03/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 02/28/2020 | 10/18/2021 | 10/02/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 03/11/2022 | 01/20/2025 | 05/10/2025 | 4 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 01/09/2023 | 08/16/2024 | 05/11/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 11/01/2023 | 11/01/2023 | 05/10/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 09/27/2023 | 01/09/2024 | 05/31/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 11/01/2023 | 06/25/2024 | 06/09/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 11/01/2023 | 04/03/2025 | 06/10/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 11/14/2022 | 12/28/2024 | 07/10/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 10/21/2022 | 01/08/2025 | 03/11/2024 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 01/05/2024 | 12/17/2024 | 06/14/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 01/20/2024 | 03/08/2025 | 08/23/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 01/05/2024 | 01/18/2025 | 07/04/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 01/05/2024 | 03/08/2025 | 03/02/2024 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 02/07/2024 | 03/14/2024 | 08/28/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 10/11/2024 | 01/23/2025 | 05/11/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 10/11/2024 | 12/17/2024 | 04/06/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 10/11/2024 | 10/11/2024 | 09/27/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 598 | 08/10/2024 | 08/10/2024 | 09/27/2025 | 2 | 0 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 08/12/2024 | 01/23/2025 | 10/04/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 598 | 10/11/2024 | 12/30/2024 | 06/07/2025 | 1 | 1 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $79.99 | $40.00 | 598 | 02/18/2025 | 02/18/2025 | | 2 | 2 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 04/05/2025 | 04/05/2025 | 05/24/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 598 | 12/17/2024 | 01/10/2025 | 08/17/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 12/17/2024 | 01/08/2025 | 05/07/2025 | 2 | 2 | $40.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 01/20/2025 | 04/08/2025 | 09/20/2025 | 3 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 12/16/2024 | 04/03/2025 | 09/15/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 02/18/2025 | 02/18/2025 | 05/17/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 12/16/2024 | 01/10/2025 | 05/10/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 598 | 12/17/2024 | 01/21/2025 | 09/09/2025 | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 12/17/2024 | 01/10/2025 | 05/13/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 02/21/2024 | 02/21/2024 | 04/12/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 02/21/2024 | 02/21/2024 | 04/19/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/21/2024 | 02/21/2024 | 04/19/2025 | 13 | 13 | $29.25 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 02/21/2024 | 02/05/2025 | 03/03/2024 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/21/2024 | 02/05/2025 | 01/25/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 02/05/2025 | 02/05/2025 | 05/07/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 02/05/2025 | 02/05/2025 | 04/18/2025 | 20 | 20 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 02/05/2025 | 02/05/2025 | 04/12/2025 | 17 | 17 | $29.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/05/2025 | 02/05/2025 | 04/17/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/10/2020 | 02/26/2025 | 08/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 598 | 01/07/2021 | 11/04/2023 | 07/21/2025 | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 08/25/2022 | 05/15/2025 | 05/11/2024 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 08/25/2022 | 05/15/2025 | 05/03/2024 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 02/07/2024 | 05/15/2025 | 08/01/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 02/07/2024 | 05/15/2025 | 07/30/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 02/07/2024 | 05/15/2025 | 08/26/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 598 | 04/22/2025 | 04/22/2025 | 04/22/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 598 | 04/22/2025 | 04/22/2025 | 07/13/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 598 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 04/22/2025 | 04/22/2025 | 06/20/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 04/22/2025 | 04/22/2025 | 09/04/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 04/22/2025 | 04/22/2025 | 06/04/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 598 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 04/02/2023 | 04/02/2023 | 05/11/2025 | 15 | 15 | $26.25 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/06/2023 | 04/06/2023 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 04/02/2023 | 04/02/2023 | 05/10/2025 | 20 | 20 | $45.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/02/2023 | 04/02/2023 | 05/11/2025 | 16 | 16 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/17/2023 | 06/16/2023 | 05/10/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/17/2023 | 06/16/2023 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 05/24/2023 | 05/24/2023 | 06/13/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 05/24/2023 | 05/24/2023 | 06/15/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/02/2023 | 07/18/2024 | 09/20/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 01/09/2023 | 02/21/2023 | 08/28/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 598 | 01/25/2023 | 02/04/2025 | 09/20/2025 | 1 | -1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 03/16/2024 | 12/17/2024 | 08/04/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 03/16/2024 | 02/10/2025 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 03/16/2024 | 03/27/2024 | 10/06/2025 | 4 | 2 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 03/16/2024 | 04/01/2024 | 06/28/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 12/17/2024 | 12/17/2024 | 12/21/2024 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 03/25/2025 | 04/03/2025 | 04/13/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/21/2024 | 02/05/2025 | 04/16/2025 | 56 | 56 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 01/28/2019 | 01/28/2019 | 04/19/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 02/05/2025 | 02/05/2025 | 03/10/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 03/05/2025 | 03/05/2025 | 03/13/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 02/05/2025 | 02/05/2025 | 03/10/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 598 | 02/16/2024 | 04/03/2025 | 05/08/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 02/14/2024 | 03/27/2024 | 06/08/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 02/05/2024 | 02/22/2025 | 04/07/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/09/2024 | 12/09/2024 | 08/20/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/17/2024 | 12/17/2024 | 08/20/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/09/2024 | 05/22/2025 | 04/22/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/17/2024 | 12/17/2024 | 07/19/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/09/2024 | 12/09/2024 | | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/09/2024 | 12/09/2024 | 12/13/2024 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/17/2024 | 12/17/2024 | | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/09/2024 | 12/09/2024 | 09/26/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 07/30/2024 | 02/22/2025 | 01/11/2025 | 6 | 6 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 07/30/2024 | 03/01/2025 | 08/15/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 07/30/2024 | 02/22/2025 | 07/02/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 09/18/2024 | 01/08/2025 | 04/19/2025 | 4 | 4 | $19.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 09/18/2024 | 01/08/2025 | 04/15/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 09/18/2024 | 02/18/2025 | 05/10/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 05/16/2024 | 06/14/2025 | 06/13/2025 | 8 | 8 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 05/10/2025 | 05/10/2025 | 06/14/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 05/10/2025 | 05/10/2025 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 05/10/2025 | 05/10/2025 | | 8 | 8 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 05/10/2025 | 05/10/2025 | 06/15/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/30/2025 | 04/30/2025 | 06/14/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/30/2025 | 04/30/2025 | 06/14/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 04/14/2021 | 10/10/2022 | 09/12/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 03/02/2021 | 09/29/2023 | 09/30/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 598 | 12/06/2022 | 01/28/2025 | 01/11/2025 | 5 | 5 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/23/2024 | 06/13/2025 | 06/14/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 03/11/2025 | 06/13/2025 | 07/05/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/11/2025 | 06/13/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 04/03/2023 | 04/09/2025 | 08/04/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 04/02/2025 | 04/02/2025 | 06/03/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 04/08/2025 | 04/08/2025 | 06/02/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 04/08/2025 | 04/08/2025 | 05/16/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 04/05/2025 | 04/05/2025 | | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 04/05/2025 | 04/05/2025 | 05/31/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 598 | 03/29/2023 | 03/11/2025 | 06/11/2024 | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 598 | 03/11/2025 | 03/11/2025 | 05/14/2025 | 1 | 1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 598 | 04/23/2024 | 03/11/2025 | 05/26/2025 | 2 | 2 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 598 | 03/11/2025 | 03/11/2025 | 06/05/2025 | 1 | 1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 598 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 598 | 03/11/2025 | 03/11/2025 | 06/11/2025 | 1 | 1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/11/2021 | 03/11/2025 | 04/27/2024 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 598 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 598 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 05/04/2022 | 01/17/2025 | 09/14/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 01/12/2023 | 01/23/2025 | 12/21/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 598 | 10/15/2024 | 10/15/2024 | | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 10/11/2024 | 03/01/2025 | 09/25/2025 | 1 | 0 | $12.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 10/11/2024 | 01/20/2025 | 03/21/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 10/11/2024 | 10/11/2024 | 05/10/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 10/11/2024 | 11/13/2024 | 03/21/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 04/05/2025 | 04/05/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 04/23/2024 | 03/11/2025 | 06/19/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 04/23/2024 | 03/11/2025 | 10/03/2025 | 5 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/11/2025 | 03/11/2025 | 05/31/2025 | 13 | 13 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/11/2025 | 03/11/2025 | 05/31/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 598 | 10/11/2024 | 10/11/2024 | 12/29/2024 | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.49 | 598 | 10/11/2024 | 10/11/2024 | 02/08/2025 | 10 | 10 | $64.90 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 598 | 11/05/2024 | 11/05/2024 | 12/17/2024 | 1 | 1 | $6.49 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.49 | 598 | 11/21/2024 | 11/21/2024 | 02/19/2025 | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.49 | 598 | 11/21/2024 | 11/21/2024 | 02/05/2025 | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 598 | 07/16/2025 | 07/16/2025 | 07/27/2025 | 3 | 3 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 598 | 07/16/2025 | 07/16/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 598 | 07/16/2025 | 07/16/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 598 | 07/16/2025 | 07/16/2025 | | 3 | 3 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 598 | 07/16/2025 | 07/16/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 598 | 07/16/2025 | 07/16/2025 | 07/20/2025 | 8 | 8 | $39.92 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.00 | 598 | 07/16/2025 | 07/16/2025 | | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 598 | 07/26/2022 | 07/05/2024 | 09/29/2025 | 5 | 3 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $69.99 | $35.00 | 598 | 07/12/2022 | 07/05/2024 | 09/14/2025 | 2 | 1 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $69.99 | $35.00 | 598 | 07/11/2022 | 07/04/2024 | 08/16/2025 | 2 | 2 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 09/09/2023 | 07/30/2024 | 08/03/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 08/09/2024 | 08/09/2024 | 09/11/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 08/07/2024 | 08/07/2024 | 07/13/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $11.20 | 598 | 08/07/2024 | 08/09/2024 | 10/05/2025 | 7 | 1 | $78.40 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 08/07/2024 | 08/07/2024 | 09/14/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 08/09/2024 | 08/09/2024 | 09/14/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 08/07/2024 | 08/09/2024 | 09/01/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 598 | 08/07/2024 | 08/07/2024 | 09/27/2025 | 2 | 1 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $4.30 | 598 | 08/31/2019 | 10/10/2024 | 02/15/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $4.30 | 598 | 08/31/2019 | 10/10/2024 | 02/15/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $4.30 | 598 | 09/16/2022 | 10/11/2024 | 01/26/2025 | 1 | 1 | $4.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 598 | 11/07/2024 | 11/07/2024 | 01/11/2025 | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 598 | 10/11/2024 | 10/11/2024 | 02/02/2025 | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $11.99 | 598 | 11/07/2024 | 02/05/2025 | 10/20/2024 | 5 | 5 | $59.95 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $4.30 | 598 | 11/21/2024 | 11/21/2024 | 02/28/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $4.30 | 598 | 11/05/2024 | 11/05/2024 | 02/20/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 598 | 07/01/2024 | 07/16/2025 | 04/07/2025 | 16 | 16 | $79.84 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 598 | 07/01/2024 | 07/16/2025 | 04/18/2025 | 13 | 13 | $64.87 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 598 | 07/01/2024 | 07/16/2025 | 01/14/2025 | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 598 | 07/01/2024 | 07/16/2025 | 04/18/2025 | 17 | 17 | $84.83 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 598 | 07/01/2024 | 07/16/2025 | 01/11/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $11.99 | 598 | 11/07/2024 | 12/14/2024 | 12/27/2024 | 1 | 1 | $11.99 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 598 | 10/15/2024 | 10/15/2024 | 12/22/2024 | 1 | 1 | $6.49 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.49 | 598 | 09/19/2024 | 11/07/2024 | 02/26/2025 | 5 | 5 | $32.45 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 598 | 10/15/2024 | 10/15/2024 | 01/09/2025 | 5 | 5 | $32.45 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 598 | 11/07/2024 | 11/07/2024 | 02/16/2025 | 7 | 7 | $45.43 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 598 | 07/19/2024 | 07/16/2025 | 10/01/2025 | 21 | 19 | $104.79 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 08/21/2023 | 07/31/2025 | 09/05/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 07/31/2024 | 07/31/2024 | 09/06/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/31/2024 | 07/31/2024 | 06/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 07/27/2022 | 08/31/2022 | 09/22/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 07/27/2022 | 06/08/2023 | 05/14/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $7.50 | 598 | 07/28/2022 | 02/05/2025 | 12/23/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 08/16/2023 | 01/20/2025 | 12/15/2024 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 08/16/2023 | 03/01/2025 | 12/21/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 10/27/2023 | 01/05/2025 | 09/09/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 01/05/2024 | 02/05/2025 | 09/14/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 08/16/2023 | 03/01/2025 | 12/11/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 11/01/2023 | 03/01/2025 | 12/17/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 598 | 10/11/2024 | 01/20/2025 | 12/23/2024 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 09/18/2024 | 01/20/2025 | 12/05/2024 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 07/05/2024 | 02/18/2025 | 06/06/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 09/21/2024 | 04/03/2025 | 04/28/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 598 | 10/11/2024 | 01/18/2025 | 02/16/2025 | 2 | 2 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 598 | 10/28/2024 | 02/26/2025 | 02/12/2025 | 3 | 3 | $165.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 06/16/2021 | 01/23/2025 | 07/15/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 07/19/2021 | 10/31/2024 | 06/08/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 07/15/2021 | 11/05/2023 | 09/19/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 01/05/2024 | 01/29/2025 | 07/26/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 03/04/2024 | 12/28/2024 | 06/14/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 03/01/2024 | 03/04/2024 | 08/23/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 02/23/2024 | 03/04/2024 | 05/03/2025 | 15 | 15 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 02/23/2024 | 03/06/2024 | 05/04/2025 | 7 | 7 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 02/23/2024 | 03/06/2024 | 06/28/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 04/12/2024 | 11/12/2024 | 06/14/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 02/23/2024 | 02/23/2024 | 06/14/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 02/23/2024 | 02/23/2024 | 07/13/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 02/23/2024 | 03/06/2024 | 05/25/2025 | 6 | 6 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 02/23/2024 | 03/04/2024 | 05/15/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 02/23/2024 | 02/23/2024 | 07/13/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 02/23/2024 | 02/23/2024 | 08/23/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 02/23/2024 | 02/23/2024 | 07/22/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 09/16/2024 | 09/16/2024 | 05/04/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 10/28/2024 | 02/26/2025 | 07/03/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 12/17/2024 | 12/17/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 12/09/2024 | 03/01/2025 | 07/13/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 12/17/2024 | 12/17/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 12/17/2024 | 12/17/2024 | 09/20/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 12/09/2024 | 02/18/2025 | 12/10/2024 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 12/17/2024 | 12/17/2024 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 12/17/2024 | 02/18/2025 | 07/03/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 02/12/2025 | 02/12/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 03/24/2023 | 03/24/2023 | 05/11/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 598 | 03/12/2021 | 01/05/2024 | 05/08/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $59.99 | $30.00 | 598 | 03/30/2021 | 01/09/2024 | 04/25/2025 | 2 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 10/14/2022 | 01/20/2025 | 02/02/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 598 | 10/14/2022 | 10/14/2022 | 09/27/2025 | 2 | 1 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 598 | 08/31/2022 | 01/18/2025 | 08/26/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 01/02/2023 | 11/12/2024 | 12/22/2024 | 2 | 2 | $9.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 01/02/2023 | 05/15/2025 | 07/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 03/27/2024 | 04/02/2024 | 05/10/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 03/27/2024 | 04/02/2024 | 10/01/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 10/29/2024 | 11/26/2024 | 09/14/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 10/29/2024 | 02/05/2025 | 07/25/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 10/29/2024 | 05/24/2025 | 09/27/2025 | 2 | 0 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 10/29/2024 | 10/29/2024 | 09/17/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 10/29/2024 | 02/18/2025 | 01/25/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 598 | 10/29/2024 | 01/23/2025 | 12/23/2024 | 3 | 3 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 10/29/2024 | 10/29/2024 | 05/08/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 10/29/2024 | 01/20/2025 | 05/02/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 598 | 10/29/2024 | 10/29/2024 | | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 598 | 01/24/2020 | 04/03/2025 | 03/08/2025 | 1 | 1 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 598 | 12/14/2022 | 02/13/2025 | 02/13/2025 | 2 | 2 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 10/27/2023 | 03/08/2025 | 05/24/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 12/14/2023 | 01/08/2025 | 07/17/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 08/12/2024 | 08/12/2024 | 06/08/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 08/12/2024 | 01/28/2025 | 09/27/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 11/21/2024 | 12/28/2024 | 09/17/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 12/09/2024 | 01/20/2025 | 06/16/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 01/20/2025 | 02/20/2025 | 09/27/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 12/09/2024 | 03/08/2025 | 06/20/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 12/17/2024 | 12/17/2024 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 12/17/2024 | 02/26/2025 | 08/21/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 12/17/2024 | 01/18/2025 | 07/25/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 12/17/2024 | 02/18/2025 | 12/14/2024 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 598 | 02/20/2025 | 02/20/2025 | 06/16/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 03/03/2022 | 03/03/2022 | 06/26/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 08/02/2022 | 01/14/2025 | 12/10/2023 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 01/12/2023 | 05/15/2023 | 09/23/2025 | 2 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 10/17/2022 | 11/06/2024 | 12/18/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 01/02/2023 | 08/09/2024 | 07/25/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 05/15/2023 | 01/08/2025 | 10/04/2025 | 4 | 3 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 04/04/2023 | 01/28/2025 | 03/05/2025 | 3 | 3 | $52.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 598 | 03/24/2023 | 01/14/2025 | 02/10/2024 | 4 | 4 | $66.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 05/15/2023 | 02/16/2024 | 09/30/2025 | 3 | 2 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 02/09/2024 | 02/13/2025 | 05/09/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 10/07/2024 | 01/10/2025 | 04/24/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 11/18/2024 | 01/08/2025 | 05/02/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 09/27/2023 | 01/05/2024 | 04/19/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 01/05/2024 | 01/14/2025 | 01/21/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 04/02/2024 | 01/20/2025 | 06/28/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 02/09/2024 | 01/29/2025 | 04/01/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 598 | 11/01/2023 | 01/28/2025 | 09/09/2025 | 3 | 3 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 11/04/2023 | 05/10/2025 | 06/11/2024 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 11/01/2023 | 01/28/2025 | 10/05/2025 | 5 | 4 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 10/21/2022 | 01/17/2025 | 05/17/2025 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 06/04/2024 | 06/04/2024 | 10/05/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 01/12/2023 | 01/21/2025 | 09/08/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 12/23/2022 | 01/21/2025 | 07/14/2025 | 7 | 7 | $59.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 01/12/2023 | 01/29/2025 | 07/19/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 12/23/2022 | 01/14/2025 | 04/07/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 06/04/2024 | 06/04/2024 | 06/14/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 04/12/2024 | 01/10/2025 | | 8 | 8 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 02/07/2024 | 01/21/2025 | 03/23/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 05/16/2024 | 05/13/2025 | 11/09/2024 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 01/05/2024 | 01/29/2025 | 09/06/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 01/05/2024 | 01/29/2025 | 06/08/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 02/23/2024 | 05/10/2025 | 09/30/2025 | 3 | 2 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 05/16/2024 | 05/10/2025 | 07/26/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 05/16/2024 | 01/10/2025 | 09/08/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 10/11/2024 | 10/11/2024 | 02/05/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 11/21/2024 | 01/14/2025 | 06/18/2025 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 10/11/2024 | 04/03/2025 | 05/23/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 10/11/2024 | 01/28/2025 | 04/13/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 10/11/2024 | 01/08/2025 | 03/21/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 07/05/2024 | 01/18/2025 | 06/28/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 07/05/2024 | 01/18/2025 | 08/21/2025 | 2 | 2 | $11.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 12/17/2024 | 01/10/2025 | 09/04/2025 | 6 | 6 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 12/17/2024 | 01/10/2025 | 06/07/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/17/2024 | 01/28/2025 | 05/31/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 11/06/2024 | 01/08/2025 | 03/29/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 11/18/2024 | 01/08/2025 | 02/05/2025 | 10 | 10 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 11/18/2024 | 01/14/2025 | 10/05/2025 | 8 | 7 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 11/06/2024 | 01/28/2025 | 04/25/2025 | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 02/23/2024 | 01/10/2025 | 02/17/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/17/2024 | 01/21/2025 | 02/09/2025 | 7 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 01/20/2025 | 01/20/2025 | 08/28/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 12/17/2024 | 01/10/2025 | 05/17/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 01/08/2025 | 01/08/2025 | 05/15/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 12/17/2024 | 01/14/2025 | 07/30/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 12/17/2024 | 01/08/2025 | 04/13/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/17/2024 | 01/20/2025 | 02/09/2025 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 01/08/2025 | 01/08/2025 | 08/10/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 01/20/2025 | 01/20/2025 | 06/01/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 12/16/2024 | 02/26/2025 | 06/04/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 12/17/2024 | 01/14/2025 | 05/17/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 01/29/2025 | 01/29/2025 | 05/06/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 03/25/2025 | 04/03/2025 | 08/19/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 07/05/2024 | 03/14/2025 | 10/04/2025 | 6 | 5 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 07/05/2024 | 01/28/2025 | 08/21/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 01/09/2023 | 02/22/2025 | 04/19/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 02/15/2022 | 02/22/2025 | 04/16/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 02/05/2024 | 02/05/2024 | 04/16/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 02/16/2024 | 03/01/2025 | 04/08/2025 | 7 | 7 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 02/05/2025 | 02/05/2025 | 04/19/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 02/05/2025 | 02/05/2025 | 04/17/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 02/05/2025 | 02/05/2025 | 04/07/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 02/05/2025 | 02/05/2025 | 04/19/2025 | 21 | 21 | $262.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 02/05/2025 | 02/05/2025 | 03/29/2025 | 5 | 5 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 03/09/2022 | 01/18/2025 | 05/01/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 04/19/2024 | 02/26/2025 | 02/12/2025 | 3 | 3 | $30.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 03/11/2025 | 03/11/2025 | 08/30/2025 | 10 | 10 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 03/11/2025 | 03/11/2025 | 08/02/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 01/20/2025 | 01/20/2025 | 09/20/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 04/08/2025 | 05/22/2025 | 07/16/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 04/08/2025 | 04/08/2025 | 05/31/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 09/12/2023 | 09/12/2023 | 10/05/2025 | 6 | 5 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 09/05/2023 | 07/31/2024 | 09/20/2025 | 4 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 08/09/2024 | 08/09/2024 | 09/20/2025 | 8 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $17.50 | 598 | 08/07/2024 | 08/07/2024 | 10/05/2025 | 8 | 5 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 11/15/2022 | 11/15/2022 | 07/21/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 01/12/2023 | 04/16/2023 | 08/25/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 12/14/2022 | 03/18/2024 | 09/24/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 01/12/2024 | 01/12/2024 | 06/04/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 10/03/2022 | 12/23/2022 | 10/06/2025 | 5 | 2 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 01/25/2023 | 03/06/2025 | 08/01/2025 | 8 | 8 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 03/21/2024 | 01/20/2025 | 05/04/2025 | 8 | 8 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 03/21/2024 | 01/20/2025 | 10/03/2025 | 8 | 7 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 03/21/2024 | 01/20/2025 | 07/24/2024 | 10 | 10 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 03/21/2024 | 01/20/2025 | 04/26/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 03/21/2024 | 01/20/2025 | 08/11/2024 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 03/21/2024 | 01/23/2025 | 12/23/2024 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 02/05/2024 | 04/16/2025 | 09/12/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 02/23/2024 | 05/10/2025 | 07/06/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 598 | 02/09/2024 | 04/16/2025 | 10/04/2025 | 3 | 2 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 05/15/2025 | 05/15/2025 | 07/31/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 10/11/2024 | 11/06/2024 | 05/15/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 10/11/2024 | 04/03/2025 | 05/10/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 10/11/2024 | 04/16/2025 | 05/17/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 03/11/2025 | 03/11/2025 | 09/28/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 03/11/2025 | 03/11/2025 | 07/01/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 01/20/2025 | 04/09/2025 | 09/20/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 01/20/2025 | 04/28/2025 | 04/09/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 02/22/2025 | 02/22/2025 | | 2 | 2 | $11.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 05/15/2025 | 05/15/2025 | 09/22/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 04/08/2025 | 04/08/2025 | 08/29/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 04/08/2025 | 04/08/2025 | 08/16/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 04/16/2025 | 04/16/2025 | 04/17/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 04/22/2025 | 04/22/2025 | 06/07/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 06/04/2024 | 09/13/2024 | 08/02/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 01/02/2023 | 12/17/2024 | 02/03/2024 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 12/06/2022 | 12/17/2025 | 12/05/2024 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 12/28/2024 | 12/28/2024 | 01/10/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 02/23/2024 | 11/12/2024 | 12/19/2024 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 01/02/2023 | 03/10/2025 | 02/18/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 09/21/2022 | 08/03/2024 | 09/30/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 10/21/2022 | 01/20/2025 | 11/20/2024 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 12/14/2022 | 01/20/2025 | 03/04/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 06/04/2024 | 12/28/2024 | 02/25/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 02/07/2024 | 12/17/2024 | 09/30/2025 | 3 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 01/18/2025 | 01/18/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 01/18/2025 | 01/18/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/17/2025 | 01/17/2025 | 01/22/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/31/2024 | 12/31/2024 | 02/16/2025 | 9 | 9 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 12/31/2024 | 12/31/2024 | 02/13/2025 | 13 | 13 | $130.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 12/31/2024 | 12/31/2024 | 01/31/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 12/31/2024 | 12/31/2024 | | 6 | 6 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 12/31/2024 | 01/03/2025 | 02/14/2025 | 6 | 6 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $5.00 | 598 | 03/01/2024 | 03/01/2024 | 05/10/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $10.00 | 598 | 04/05/2025 | 04/05/2025 | 05/10/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 04/05/2025 | 04/05/2025 | | 6 | 6 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 04/05/2025 | 04/05/2025 | 09/12/2025 | 7 | 7 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.99 | 598 | 02/05/2025 | 02/05/2025 | 03/31/2025 | 1 | 1 | $5.99 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.59 | 598 | 04/02/2025 | 04/02/2025 | 05/16/2025 | 1 | 1 | $3.59 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $11.99 | 598 | 12/31/2024 | 12/31/2024 | 02/14/2025 | 5 | 5 | $59.95 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 4 | 4 | $16.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/23/2022 | 05/24/2025 | 08/18/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/23/2022 | 12/27/2024 | 01/20/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/23/2022 | 05/14/2025 | 10/03/2025 | 3 | 2 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/23/2022 | 02/26/2025 | 09/10/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/14/2022 | 05/10/2024 | 08/26/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/14/2022 | 03/01/2025 | 04/03/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/14/2022 | 11/02/2023 | 09/26/2025 | 3 | 2 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/23/2022 | 01/17/2025 | 03/08/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/23/2022 | 12/17/2024 | 07/29/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/14/2022 | 11/02/2023 | 07/12/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 598 | 12/23/2022 | 05/22/2025 | 05/06/2025 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/14/2023 | 03/06/2024 | 07/23/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 03/01/2024 | 03/04/2025 | 05/10/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 03/01/2024 | 07/29/2024 | 09/25/2025 | 3 | 1 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/24/2023 | 04/22/2025 | 05/27/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/24/2023 | 02/05/2025 | 12/23/2024 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/14/2023 | 01/23/2025 | 12/19/2024 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/14/2023 | 06/03/2025 | 06/04/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.49 | 598 | 02/27/2024 | 07/25/2024 | 06/11/2025 | 1 | 1 | $13.49 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 598 | 10/11/2024 | 12/28/2024 | 01/22/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 598 | 08/12/2024 | 03/08/2025 | 08/18/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 598 | 10/11/2024 | 12/27/2024 | 01/11/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 598 | 10/11/2024 | 12/17/2024 | 08/26/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/17/2024 | 04/05/2025 | 05/10/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/17/2024 | 02/18/2025 | 08/29/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/17/2024 | 12/17/2024 | | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/17/2024 | 02/20/2025 | 06/21/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/17/2024 | 02/20/2025 | 09/11/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/17/2024 | 04/05/2025 | 07/10/2025 | 7 | 7 | $34.93 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/17/2024 | 04/05/2025 | 09/21/2025 | 5 | 4 | $24.95 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/17/2024 | 04/05/2025 | 10/02/2025 | 5 | 4 | $24.95 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/17/2024 | 04/05/2025 | 06/14/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/17/2024 | 04/05/2025 | 07/30/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/17/2024 | 02/18/2025 | 10/04/2025 | 2 | 1 | $9.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 02/04/2025 | 02/12/2025 | | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/17/2024 | 04/16/2025 | 08/28/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/17/2024 | 02/18/2025 | 04/17/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/17/2024 | 12/17/2024 | 12/31/2024 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 598 | 12/17/2024 | 02/20/2025 | 06/11/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 598 | 04/02/2024 | 01/08/2025 | 05/24/2025 | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 01/05/2024 | 01/10/2025 | 11/06/2024 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 04/01/2024 | 01/29/2025 | 04/06/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 04/02/2024 | 01/08/2025 | | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 01/05/2024 | 01/08/2025 | 10/04/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 02/18/2025 | 02/18/2025 | 05/23/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 12/16/2024 | 01/10/2025 | 04/15/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 12/16/2024 | 01/08/2025 | 07/30/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 12/17/2024 | 01/10/2025 | | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 598 | 01/16/2025 | 04/03/2025 | 08/09/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 12/17/2024 | 01/14/2025 | 07/25/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/11/2020 | 11/05/2023 | 06/24/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/10/2020 | 11/16/2023 | 07/16/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 07/15/2021 | 01/09/2023 | 08/16/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 01/11/2021 | 11/05/2023 | 09/20/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 12/31/2021 | 01/05/2024 | 08/08/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 09/12/2022 | 11/06/2024 | 12/08/2024 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 01/12/2023 | 02/26/2025 | 05/16/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 08/16/2023 | 03/08/2025 | 05/10/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 598 | 08/16/2023 | 01/28/2025 | 07/11/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 06/04/2024 | 01/18/2025 | 02/14/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 12/14/2023 | 01/16/2025 | 03/09/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 10/11/2024 | 01/20/2025 | 12/03/2024 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 09/16/2024 | 09/16/2024 | 06/07/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $79.99 | $40.00 | 598 | 12/17/2024 | 04/03/2025 | 04/21/2025 | 2 | 2 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $36.99 | $18.50 | 598 | 12/16/2024 | 01/30/2025 | 09/17/2025 | 5 | 4 | $92.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 12/17/2024 | 01/21/2025 | 03/09/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 12/17/2024 | 04/28/2025 | 06/14/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 12/16/2024 | 04/08/2025 | 09/25/2025 | 1 | 0 | $12.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 04/08/2025 | 04/08/2025 | 09/08/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $89.99 | $45.00 | 598 | 01/08/2025 | 04/22/2025 | 06/14/2025 | 1 | 1 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 12/16/2024 | 01/10/2025 | 06/22/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 12/17/2024 | 01/14/2025 | 08/30/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/08/2025 | 03/08/2025 | 04/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 04/23/2024 | 04/23/2024 | 06/15/2025 | 13 | 13 | $22.75 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/23/2024 | 04/23/2024 | 06/14/2025 | 15 | 15 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 04/23/2024 | 04/30/2025 | 06/15/2025 | 13 | 13 | $29.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 04/23/2024 | 04/30/2025 | 06/14/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/23/2024 | 04/23/2024 | 06/04/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/23/2024 | 04/30/2025 | 06/15/2025 | 19 | 19 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/23/2024 | 04/23/2024 | 06/07/2025 | 9 | 9 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 04/23/2024 | 04/30/2025 | 06/14/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 05/10/2025 | 05/10/2025 | 06/14/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 05/10/2025 | 05/10/2025 | 06/15/2025 | 12 | 12 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/30/2025 | 04/30/2025 | 06/13/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 04/30/2025 | 04/30/2025 | 08/23/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 02/22/2024 | 01/08/2025 | 11/17/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 598 | 07/04/2023 | 12/09/2024 | 11/11/2024 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 07/04/2023 | 04/28/2025 | 05/24/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 05/24/2023 | 04/05/2025 | 09/15/2025 | 2 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 598 | 07/04/2023 | 01/20/2025 | 08/09/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 03/06/2024 | 03/08/2024 | 07/15/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 05/16/2024 | 05/16/2024 | 08/28/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 05/14/2024 | 05/14/2024 | 04/16/2025 | 4 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 03/06/2024 | 12/28/2024 | 05/03/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 598 | 05/16/2024 | 05/16/2024 | 09/25/2025 | 1 | 0 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 07/05/2024 | 02/18/2025 | 01/25/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 05/16/2024 | 02/05/2025 | 12/21/2024 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 12/09/2024 | 04/16/2025 | 09/06/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 12/17/2024 | 02/18/2025 | 05/01/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 12/16/2024 | 12/17/2024 | 05/08/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 02/04/2025 | 02/11/2025 | 05/06/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 04/05/2025 | 04/05/2025 | 05/30/2025 | 5 | 5 | $100.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 04/08/2025 | 04/08/2025 | 08/29/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 04/05/2025 | 04/16/2025 | 10/04/2025 | 3 | 1 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 04/05/2025 | 04/05/2025 | 06/21/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 04/05/2025 | 04/05/2025 | 06/20/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 598 | 04/05/2025 | 04/05/2025 | | 4 | 4 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 04/05/2025 | 04/22/2025 | 08/02/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 04/08/2025 | 04/08/2025 | 06/13/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 04/05/2025 | 05/15/2025 | 09/14/2025 | 3 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 04/05/2025 | 05/15/2025 | | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 05/22/2025 | 05/22/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 04/05/2025 | 05/15/2025 | 06/27/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 02/04/2025 | 02/12/2025 | 03/03/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 03/20/2024 | 03/20/2024 | 05/11/2025 | 13 | 13 | $22.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 03/20/2024 | 03/20/2024 | 05/10/2025 | 9 | 9 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/20/2024 | 03/20/2024 | 05/11/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/20/2024 | 03/11/2025 | 05/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 03/11/2025 | 05/11/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 03/20/2024 | 05/10/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/20/2024 | 03/20/2024 | 05/11/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 10 | 10 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 11 | 11 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 01/12/2023 | 11/11/2024 | 10/19/2024 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 12/10/2020 | 12/11/2020 | 04/19/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 08/12/2024 | 08/12/2024 | 08/23/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 10/11/2024 | 10/11/2024 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 08/12/2024 | 08/12/2024 | 07/20/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 08/12/2024 | 08/12/2024 | 08/14/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 08/12/2024 | 01/20/2025 | 09/26/2025 | 1 | 0 | $11.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 08/16/2024 | 08/16/2024 | 05/31/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 08/12/2024 | 08/12/2024 | 08/23/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 08/12/2024 | 01/20/2025 | 08/12/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 08/12/2024 | 08/12/2024 | 06/30/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 08/12/2024 | 08/16/2024 | 09/14/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 08/12/2024 | 08/12/2024 | 07/17/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 08/16/2024 | 08/16/2024 | 09/17/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $158.99 | $79.50 | 598 | 06/28/2024 | 06/28/2024 | 07/12/2025 | 10 | 10 | $795.00 |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 598 | 06/05/2023 | 10/28/2024 | 07/20/2025 | 1 | 1 | $82.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/12/2023 | 12/17/2024 | 12/23/2024 | 36 | 36 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $2.00 | 598 | 01/09/2023 | 12/17/2024 | 01/17/2025 | 18 | 18 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $2.00 | 598 | 01/09/2023 | 12/17/2024 | 12/13/2024 | 27 | 27 | $54.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $7.50 | 598 | 11/14/2023 | 06/25/2024 | 09/15/2025 | 20 | 19 | $150.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/12/2023 | 12/17/2024 | 08/06/2025 | 26 | 26 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 01/09/2023 | 01/09/2023 | 09/04/2025 | 15 | 15 | $97.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 01/09/2023 | 11/21/2024 | 08/18/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 01/09/2023 | 03/01/2024 | 10/05/2025 | 9 | 8 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 02/16/2024 | 01/28/2025 | 10/05/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 02/16/2024 | 01/20/2025 | 08/09/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 02/14/2024 | 04/10/2024 | 08/16/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 02/14/2024 | 01/20/2025 | 06/14/2025 | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 02/14/2024 | 01/18/2025 | 05/13/2025 | 6 | 6 | $87.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/21/2024 | 02/21/2024 | 04/09/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/22/2025 | 03/22/2025 | | 6 | 6 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 598 | 05/02/2022 | 04/16/2024 | 03/25/2025 | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 04/14/2022 | 06/07/2022 | 08/29/2025 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 598 | 05/02/2022 | 04/03/2024 | 03/08/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 598 | 04/03/2023 | 01/30/2025 | 07/20/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 598 | 04/04/2023 | 04/26/2025 | 06/15/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 01/02/2023 | 01/29/2025 | 07/20/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 598 | 02/05/2024 | 01/28/2025 | 06/13/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 01/05/2024 | 04/26/2025 | 05/11/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 03/27/2024 | 01/20/2025 | 07/15/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.25 | 598 | 01/05/2024 | 05/10/2025 | 06/02/2025 | 1 | 1 | $6.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 598 | 07/02/2024 | 01/08/2025 | 05/30/2025 | 1 | 1 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 01/05/2024 | 12/17/2024 | 12/23/2024 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 01/20/2025 | 01/20/2025 | 05/26/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 598 | 12/17/2024 | 01/14/2025 | 05/18/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 04/16/2025 | 04/16/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 12/17/2024 | 01/08/2025 | 08/31/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 598 | 02/18/2025 | 02/18/2025 | 05/10/2025 | 2 | 2 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 12/16/2024 | 01/10/2025 | 07/15/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 02/18/2025 | 02/18/2025 | 06/15/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 598 | 02/18/2025 | 02/18/2025 | 09/12/2025 | 1 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 598 | 01/08/2025 | 01/08/2025 | 10/06/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 12/17/2024 | 01/08/2025 | 08/23/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 12/17/2024 | 01/08/2025 | | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 12/17/2024 | 12/17/2024 | 05/31/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 12/17/2024 | 12/17/2024 | | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 12/09/2024 | 04/28/2025 | 06/16/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 12/09/2024 | 12/09/2024 | 05/11/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 12/17/2024 | 12/17/2024 | 04/17/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 12/09/2024 | 12/09/2024 | 06/13/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 12/17/2024 | 12/17/2024 | | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 12/17/2024 | 02/18/2025 | 06/13/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 12/17/2024 | 12/17/2024 | 06/06/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 598 | 12/17/2024 | 12/17/2024 | 05/09/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 598 | 12/09/2024 | 12/17/2024 | 05/10/2025 | 3 | 3 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 12/17/2024 | 12/17/2024 | 01/25/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 12/09/2024 | 05/10/2025 | 09/28/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 12/17/2024 | 12/17/2024 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 12/09/2024 | 05/07/2025 | 09/28/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 12/17/2024 | 12/17/2024 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 12/17/2024 | 12/17/2024 | 09/23/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 04/09/2025 | 05/08/2025 | 09/20/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 12/17/2024 | 12/17/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 12/17/2024 | 04/03/2025 | 05/15/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 12/17/2024 | 12/17/2024 | | 2 | 2 | $9.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 02/12/2025 | 02/12/2025 | 08/22/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 02/20/2025 | 02/20/2025 | | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 04/05/2025 | 04/05/2025 | 09/06/2025 | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 02/12/2025 | 02/12/2025 | 04/11/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 598 | 11/18/2022 | 02/11/2023 | 05/30/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 12/22/2021 | 01/25/2022 | 05/11/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 10/29/2021 | 10/29/2021 | 06/19/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 10/29/2021 | 10/29/2021 | 05/30/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 06/04/2024 | 07/29/2024 | 05/10/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 03/01/2024 | 04/03/2025 | 05/10/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 03/06/2024 | 03/06/2024 | 09/29/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 03/04/2024 | 03/04/2024 | 05/10/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 02/23/2024 | 07/25/2024 | 04/27/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 02/23/2024 | 04/03/2025 | 03/01/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 05/16/2024 | 10/11/2024 | 07/15/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 02/22/2024 | 03/01/2024 | 06/02/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 02/23/2024 | 07/29/2024 | 05/06/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 08/12/2024 | 11/06/2024 | 06/10/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 08/12/2024 | 08/12/2024 | 09/20/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 01/20/2025 | 01/20/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 01/20/2025 | 01/20/2025 | 05/06/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 01/20/2025 | 05/10/2025 | | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 01/20/2025 | 01/20/2025 | 08/13/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 01/20/2025 | 01/20/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 03/27/2025 | 03/27/2025 | 06/08/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 03/27/2025 | 03/27/2025 | 06/07/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 03/27/2025 | 03/27/2025 | 07/18/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 03/27/2025 | 03/27/2025 | 09/09/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 03/27/2025 | 03/27/2025 | 09/09/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 03/27/2025 | 03/27/2025 | 07/24/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 03/27/2025 | 03/27/2025 | 08/07/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 03/27/2025 | 03/27/2025 | 07/02/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 03/27/2025 | 05/10/2025 | | 16 | 16 | $76.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 03/27/2025 | 05/10/2025 | | 8 | 8 | $38.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 03/27/2025 | 04/05/2025 | 06/30/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 03/27/2025 | 05/10/2025 | | 8 | 8 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 03/27/2025 | 05/10/2025 | 07/17/2025 | 6 | 6 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 03/27/2025 | 03/27/2025 | 09/26/2025 | 1 | 0 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 03/27/2025 | 04/05/2025 | | 8 | 8 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 03/27/2025 | 03/27/2025 | | 4 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 03/27/2025 | 03/27/2025 | 06/14/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 03/27/2025 | 03/27/2025 | 08/31/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 03/27/2025 | 04/05/2025 | 08/22/2025 | 4 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 03/27/2025 | 04/05/2025 | 07/25/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 03/27/2025 | 03/27/2025 | 08/16/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 03/27/2025 | 05/22/2025 | 07/02/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 598 | 01/20/2025 | 04/16/2025 | 03/15/2025 | 6 | 6 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 01/30/2019 | 11/18/2024 | 05/17/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 03/18/2019 | 02/04/2025 | 07/26/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 598 | 03/11/2020 | 02/13/2025 | 06/06/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 02/11/2020 | 01/03/2024 | 09/25/2024 | 4 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 07/15/2021 | 01/05/2024 | 09/07/2024 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 03/11/2020 | 08/29/2024 | 06/28/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 03/11/2020 | 11/16/2023 | 08/03/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 03/11/2020 | 11/16/2023 | 09/07/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 03/10/2020 | 01/14/2022 | 09/02/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 12/16/2020 | 11/21/2024 | 07/26/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 12/10/2020 | 01/12/2023 | 07/19/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/11/2020 | 01/09/2023 | 06/20/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 598 | 07/13/2021 | 11/03/2023 | 05/15/2025 | 6 | 6 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 08/06/2021 | 08/30/2023 | 06/08/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 01/18/2021 | 11/03/2023 | 06/19/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 07/13/2021 | 11/03/2023 | 09/06/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 07/15/2021 | 10/31/2024 | 09/06/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 07/19/2021 | 11/16/2023 | 05/27/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 01/18/2022 | 01/25/2022 | 06/14/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 01/18/2022 | 05/23/2022 | 08/25/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 01/18/2022 | 01/25/2022 | 07/02/2025 | 1 | 1 | $6.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 01/18/2022 | 01/25/2022 | 04/19/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 01/18/2022 | 01/25/2022 | 06/13/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 01/18/2022 | 01/25/2022 | 08/29/2025 | 7 | 7 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 01/18/2022 | 01/25/2022 | 07/15/2025 | 7 | 7 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 01/18/2022 | 01/25/2022 | 06/11/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 01/18/2022 | 01/25/2022 | 05/16/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 12/23/2022 | 03/08/2025 | 06/14/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 12/23/2022 | 08/12/2023 | 07/19/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 12/14/2022 | 08/12/2023 | 08/22/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 12/14/2022 | 08/12/2023 | 06/01/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 598 | 02/07/2024 | 03/25/2025 | 06/01/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 01/20/2025 | 04/16/2025 | 03/16/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 01/20/2025 | 05/15/2025 | 06/14/2025 | 6 | 6 | $31.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 01/20/2025 | 01/20/2025 | 05/21/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 01/20/2025 | 05/15/2025 | 09/29/2025 | 7 | 6 | $36.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 01/20/2025 | 05/07/2025 | 05/04/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 01/20/2025 | 05/07/2025 | 08/18/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 12/17/2024 | 02/13/2025 | 05/31/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 12/17/2024 | 04/05/2025 | 08/30/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 01/20/2025 | 04/05/2025 | 05/12/2025 | 4 | 4 | $20.80 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 12/17/2024 | 12/17/2024 | 07/12/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 01/20/2025 | 01/20/2025 | 06/08/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 01/20/2025 | 04/05/2025 | 07/12/2025 | 6 | 6 | $31.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 598 | 01/20/2025 | 05/10/2025 | 09/20/2025 | 9 | 8 | $56.25 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 01/20/2025 | 04/16/2025 | 05/28/2025 | 4 | 4 | $20.80 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 598 | 01/20/2025 | 04/22/2025 | 08/10/2025 | 4 | 4 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 01/20/2025 | 01/20/2025 | 09/20/2025 | 2 | 1 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 02/20/2025 | 02/20/2025 | 09/20/2025 | 1 | 0 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 02/20/2025 | 02/20/2025 | 09/26/2025 | 2 | 0 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 02/12/2025 | 02/12/2025 | 09/26/2025 | 4 | 3 | $20.80 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 02/20/2025 | 02/20/2025 | | 4 | 4 | $20.80 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 02/12/2025 | 02/12/2025 | 09/27/2025 | 3 | 2 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 02/20/2025 | 02/20/2025 | 09/26/2025 | 4 | 3 | $20.80 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 02/12/2025 | 02/20/2025 | 06/14/2025 | 2 | 2 | $10.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 02/20/2025 | 02/20/2025 | 03/01/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 598 | 02/20/2025 | 02/20/2025 | 05/02/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 04/20/2021 | 01/28/2025 | 02/19/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 07/15/2021 | 08/30/2023 | 08/03/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/03/2023 | 05/10/2025 | 09/08/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/10/2025 | 05/10/2025 | 09/17/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 02/23/2024 | 05/14/2025 | 01/13/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 03/22/2022 | 01/09/2023 | 07/19/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 05/27/2021 | 01/09/2023 | 08/16/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 07/19/2021 | 01/05/2024 | 08/29/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/26/2023 | 12/31/2024 | 02/09/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/09/2022 | 12/31/2024 | 02/10/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 12/26/2023 | 12/31/2024 | 02/14/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 12/26/2023 | 12/31/2024 | 02/05/2025 | 16 | 16 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/26/2023 | 12/31/2024 | 02/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 12/26/2023 | 12/31/2024 | 02/14/2025 | 14 | 14 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/26/2023 | 12/31/2024 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 12/26/2023 | 12/31/2024 | | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 12/26/2023 | 12/31/2024 | | 8 | 8 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 12/31/2024 | 12/31/2024 | 02/15/2025 | 11 | 11 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 12/31/2024 | 12/31/2024 | 02/14/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/31/2024 | 12/31/2024 | 02/14/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 12/31/2024 | 12/31/2024 | 02/14/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 12/31/2024 | 12/31/2024 | 02/14/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 12/31/2024 | 12/31/2024 | 02/14/2025 | 12 | 12 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 12/31/2024 | 12/31/2024 | 02/13/2025 | 11 | 11 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 12/31/2024 | 12/31/2024 | 02/14/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 12/31/2024 | 12/31/2024 | 02/08/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 12/31/2024 | 12/31/2024 | 02/15/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/31/2024 | 12/31/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $3.00 | 598 | 10/22/2024 | 10/22/2024 | 12/05/2024 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 01/31/2024 | 01/31/2024 | 09/20/2025 | 10 | 9 | $115.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 12/31/2024 | 12/31/2024 | 02/08/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 12/31/2024 | 12/31/2024 | 02/09/2025 | 1 | 1 | $8.50 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 12/31/2024 | 12/31/2024 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 12/31/2024 | 12/31/2024 | 02/08/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/26/2023 | 01/07/2025 | 09/27/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 12/26/2023 | 12/31/2024 | 02/16/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 12/31/2024 | 12/31/2024 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 12/31/2024 | 12/31/2024 | 02/13/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 598 | 10/18/2022 | 10/28/2024 | 04/24/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 598 | 02/16/2023 | 02/02/2025 | 07/17/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 598 | 02/16/2023 | 01/28/2025 | 09/30/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 598 | 02/07/2024 | 01/28/2025 | 12/24/2024 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 598 | 02/07/2024 | 02/07/2024 | 10/05/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 598 | 08/30/2023 | 01/28/2025 | 12/20/2024 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 598 | 08/30/2023 | 05/19/2025 | 10/01/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 598 | 04/04/2022 | 01/28/2025 | 10/04/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 598 | 04/04/2022 | 02/02/2024 | 08/24/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 02/09/2017 | 10/11/2024 | 09/06/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 02/26/2018 | 05/23/2024 | 09/13/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/01/2019 | 05/21/2025 | 08/06/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 01/19/2018 | 03/10/2025 | 07/11/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 02/09/2017 | 10/22/2024 | 09/04/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 02/09/2017 | 10/29/2023 | 07/11/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 02/09/2017 | 05/22/2025 | 05/10/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/01/2019 | 04/25/2024 | 06/28/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/01/2019 | 05/28/2025 | 07/22/2024 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/25/2019 | 11/21/2024 | 09/25/2024 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/25/2019 | 01/08/2025 | 09/30/2025 | 7 | 6 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 09/11/2019 | 12/17/2024 | 09/26/2025 | 6 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 05/25/2018 | 02/04/2025 | 06/27/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 01/17/2020 | 07/01/2024 | 07/24/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 02/11/2019 | 11/12/2024 | 09/30/2025 | 4 | 3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 07/21/2018 | 05/23/2024 | 06/13/2025 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 07/15/2020 | 12/17/2024 | 02/26/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/01/2019 | 05/24/2025 | 07/19/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/01/2019 | 02/18/2025 | 07/10/2025 | 5 | 5 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/23/2019 | 06/30/2022 | 08/30/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 05/02/2018 | 01/21/2025 | 09/13/2025 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 05/14/2019 | 09/08/2024 | 07/11/2025 | 15 | 15 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 07/21/2018 | 08/28/2023 | 07/20/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 05/31/2019 | 10/11/2024 | 05/18/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 09/21/2020 | 05/24/2025 | 08/02/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/02/2018 | 08/05/2024 | 06/23/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 01/28/2021 | 09/29/2023 | 08/03/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 598 | 05/25/2023 | 07/01/2025 | 01/20/2025 | 6 | 6 | $38.94 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 12/11/2019 | 12/31/2024 | 02/19/2025 | 29 | 29 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 04/05/2025 | 05/22/2025 | 04/30/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 04/05/2025 | 05/15/2025 | 08/08/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 04/05/2025 | 04/05/2025 | 05/30/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 04/05/2025 | 04/05/2025 | 05/27/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 04/09/2025 | 04/09/2025 | 08/06/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 598 | 09/09/2023 | 04/25/2024 | 07/27/2025 | 2 | 2 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 598 | 09/09/2023 | 01/05/2024 | 09/21/2024 | 1 | 0 | $1.65 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 598 | 09/09/2023 | 03/16/2024 | 08/16/2025 | 1 | 1 | $1.65 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 598 | 09/09/2023 | 09/25/2023 | 09/23/2025 | 3 | 2 | $4.95 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 598 | 09/09/2023 | 02/06/2024 | 06/02/2025 | 1 | 1 | $1.65 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 09/09/2023 | 09/25/2023 | 08/15/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 09/09/2023 | 09/25/2023 | 06/28/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 09/09/2023 | 09/25/2023 | 10/01/2025 | 5 | 0 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 09/09/2023 | 09/25/2023 | 09/08/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/09/2023 | 09/25/2023 | 06/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 09/09/2023 | 09/09/2023 | 08/01/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 09/09/2023 | 03/27/2024 | 08/01/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 09/09/2023 | 09/25/2023 | 05/05/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 598 | 09/09/2023 | 09/09/2023 | 09/02/2025 | 1 | 1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/09/2023 | 09/25/2023 | 08/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/09/2023 | 09/09/2023 | 08/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/15/2023 | 04/24/2024 | 07/25/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 09/23/2022 | 01/28/2025 | 10/04/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 06/29/2021 | 04/28/2025 | 06/06/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 09/07/2021 | 01/17/2025 | 08/15/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 09/07/2021 | 07/17/2024 | 09/14/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 09/07/2021 | 01/13/2022 | 08/03/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 09/07/2021 | 01/03/2024 | 08/15/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 09/07/2021 | 08/28/2023 | 06/15/2025 | 11 | 11 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 09/07/2021 | 08/23/2024 | 08/24/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 598 | 07/26/2022 | 08/29/2024 | 09/12/2025 | 3 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 07/26/2022 | 09/21/2024 | 07/28/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 02/05/2024 | 05/23/2024 | 09/12/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 07/26/2022 | 04/28/2025 | 03/14/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 07/26/2022 | 11/21/2024 | 07/03/2024 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 09/23/2022 | 01/08/2025 | 09/13/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 10/18/2022 | 12/28/2024 | 07/04/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 09/23/2022 | 12/28/2024 | 07/25/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 09/23/2022 | 04/26/2023 | 07/26/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 10/18/2022 | 05/22/2025 | 04/08/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 09/23/2022 | 04/16/2025 | 08/31/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 09/23/2022 | 04/03/2025 | 05/22/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 11/18/2024 | 12/17/2024 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 05/14/2025 | 05/14/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 05/14/2025 | 05/14/2025 | 08/03/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 05/14/2025 | 05/14/2025 | 09/13/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 06/07/2025 | 06/07/2025 | | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 06/13/2023 | 07/01/2025 | 07/25/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 06/13/2023 | 07/01/2025 | 02/06/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 06/13/2023 | 07/01/2025 | 09/14/2025 | 2 | 1 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 06/08/2023 | 07/02/2025 | 08/02/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 06/08/2023 | 07/02/2025 | 02/01/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 598 | 05/25/2023 | 07/08/2024 | 10/06/2025 | 3 | 2 | $10.47 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 598 | 07/01/2024 | 07/01/2024 | 08/20/2025 | 2 | 2 | $6.98 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 598 | 07/01/2024 | 07/01/2024 | 06/08/2025 | 2 | 2 | $6.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 598 | 07/13/2023 | 07/16/2025 | 10/06/2025 | 6 | 5 | $38.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 598 | 10/08/2023 | 07/01/2025 | 11/23/2024 | 6 | 6 | $38.94 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 598 | 07/08/2024 | 07/01/2025 | 01/18/2025 | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 598 | 07/08/2024 | 07/01/2025 | 01/25/2025 | 4 | 4 | $27.96 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 598 | 07/08/2024 | 07/01/2025 | 02/01/2025 | 2 | 2 | $13.98 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/08/2024 | 07/02/2025 | 09/14/2025 | 4 | 3 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/08/2024 | 07/02/2025 | 01/11/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/08/2024 | 07/02/2025 | 02/08/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 09/19/2024 | 07/02/2025 | 12/06/2024 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/08/2024 | 07/02/2025 | 07/26/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/19/2024 | 07/02/2025 | 01/05/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 09/01/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 598 | 07/08/2024 | 07/02/2025 | 02/21/2025 | 2 | 2 | $13.98 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 598 | 01/03/2025 | 01/03/2025 | 03/22/2025 | 1 | 1 | $3.49 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.49 | 598 | 04/02/2025 | 04/02/2025 | 06/05/2025 | 1 | 1 | $2.49 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 598 | 09/19/2024 | 07/02/2025 | 01/08/2025 | 3 | 3 | $37.47 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 598 | 09/19/2024 | 07/02/2025 | 12/26/2024 | 7 | 7 | $87.43 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 598 | 07/02/2025 | 07/02/2025 | 08/03/2025 | 4 | 4 | $49.96 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 598 | 09/19/2024 | 07/09/2025 | 07/20/2025 | 3 | 3 | $37.47 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.50 | 598 | 07/02/2025 | 07/02/2025 | | 6 | 6 | $74.97 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 598 | 07/01/2025 | 07/01/2025 | 07/20/2025 | 1 | 1 | $12.49 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 598 | 07/02/2025 | 07/02/2025 | 07/12/2025 | 2 | 2 | $24.98 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 598 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $13.98 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 598 | 07/02/2025 | 07/02/2025 | | 3 | 3 | $20.97 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 598 | 07/01/2025 | 07/01/2025 | | 5 | 5 | $32.45 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 598 | 07/01/2025 | 07/01/2025 | | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 598 | 07/01/2025 | 07/01/2025 | | 7 | 7 | $45.43 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/16/2025 | 07/16/2025 | | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 09/14/2025 | 15 | 14 | $75.60 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 07/20/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 07/20/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 07/20/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 09/08/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 09/20/2025 | 2 | 1 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | | 4 | 4 | $20.16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 07/22/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 08/09/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/16/2025 | 07/16/2025 | 07/13/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 07/12/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 09/20/2025 | 1 | 0 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 07/21/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | | 8 | 8 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/16/2025 | 07/16/2025 | | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 598 | 07/02/2025 | 07/02/2025 | 10/04/2025 | 24 | 21 | $83.76 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 598 | 07/02/2025 | 07/02/2025 | 09/13/2025 | 21 | 21 | $73.29 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 598 | 07/01/2025 | 07/01/2025 | | 24 | 24 | $83.76 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 598 | 07/01/2025 | 07/01/2025 | 08/24/2025 | 17 | 17 | $59.33 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 09/20/2025 | 3 | 2 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 07/20/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 09/25/2025 | 5 | 3 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 07/11/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 09/22/2025 | 1 | 0 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 598 | 07/16/2025 | 07/16/2025 | 09/12/2025 | 3 | 3 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 598 | 07/16/2025 | 07/16/2025 | 08/28/2025 | 1 | 1 | $3.99 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 598 | 07/16/2025 | 07/16/2025 | 09/14/2025 | 3 | 2 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 598 | 07/16/2025 | 07/16/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 598 | 07/16/2025 | 07/16/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 598 | 07/16/2025 | 07/16/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 598 | 07/16/2025 | 07/16/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 598 | 07/16/2025 | 07/16/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 07/20/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 598 | 07/01/2025 | 07/01/2025 | | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 07/22/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/16/2025 | 07/16/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 09/26/2025 | 1 | 0 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/02/2025 | 07/02/2025 | 07/19/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 598 | 07/16/2025 | 07/16/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.49 | 598 | 05/06/2025 | 05/06/2025 | 10/05/2025 | 11 | 10 | $27.39 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 598 | 01/09/2023 | 01/20/2023 | 06/13/2025 | 3 | 3 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 04/19/2024 | 01/17/2025 | 09/20/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 04/19/2024 | 01/20/2024 | 12/17/2024 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 598 | 04/05/2025 | 04/05/2025 | 05/30/2025 | 1 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 598 | 04/05/2025 | 05/10/2025 | 04/11/2025 | 3 | 3 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 598 | 04/16/2025 | 04/16/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 11/07/2023 | 11/07/2023 | 10/01/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 04/05/2025 | 04/05/2025 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 04/22/2025 | 04/22/2025 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/05/2025 | 04/05/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/05/2025 | 04/05/2025 | 04/17/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/22/2022 | 11/07/2023 | 05/26/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 03/27/2023 | 03/27/2023 | 05/08/2023 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 02/13/2025 | 02/13/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 01/05/2024 | 01/05/2024 | 04/18/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 598 | 08/12/2023 | 10/22/2024 | 07/30/2025 | 3 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $15.49 | $7.75 | 598 | 05/10/2025 | 05/10/2025 | | 2 | 2 | $15.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/05/2025 | 05/22/2025 | 05/29/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 598 | 04/22/2025 | 04/28/2025 | 08/23/2025 | 2 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/28/2025 | 04/28/2025 | 05/11/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/16/2025 | 04/16/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/08/2025 | 05/22/2025 | 05/04/2025 | 3 | 3 | $15.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 04/19/2024 | 04/16/2025 | 08/27/2024 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/19/2024 | 01/23/2025 | 08/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/19/2024 | 03/08/2025 | 09/17/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/19/2024 | 04/19/2024 | 08/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/19/2024 | 05/23/2024 | 09/17/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/19/2024 | 02/05/2025 | 06/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 01/29/2025 | 04/08/2025 | 09/27/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/16/2025 | 04/16/2025 | 08/22/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/08/2025 | 05/10/2025 | 09/13/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/16/2025 | 04/16/2025 | | 6 | 6 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 598 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 598 | 04/05/2025 | 05/10/2025 | 09/08/2025 | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 598 | 05/10/2025 | 05/10/2025 | 05/21/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/16/2025 | 04/16/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/28/2025 | 05/15/2025 | 04/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/08/2025 | 04/08/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/16/2025 | 04/16/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 598 | 12/20/2021 | 11/16/2023 | 08/16/2025 | 4 | 4 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 01/14/2022 | 03/22/2022 | 08/16/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 598 | 01/02/2023 | 01/20/2025 | 12/09/2024 | 5 | 5 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 05/10/2025 | 05/10/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/19/2024 | 01/23/2025 | 06/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 598 | 04/19/2024 | 01/20/2025 | 04/01/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 02/27/2024 | 02/22/2025 | | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 598 | 04/22/2025 | 05/22/2025 | 04/26/2025 | 3 | 3 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 598 | 04/05/2025 | 04/05/2025 | 07/19/2025 | 1 | 1 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 04/22/2025 | 04/22/2025 | 05/29/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 598 | 04/05/2025 | 04/05/2025 | 09/20/2025 | 2 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 04/28/2025 | 04/28/2025 | 08/22/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 598 | 04/05/2025 | 04/05/2025 | 08/13/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 598 | 04/05/2025 | 04/05/2025 | | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $4.75 | 598 | 04/28/2025 | 04/28/2025 | 05/19/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/05/2025 | 04/05/2025 | 06/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/08/2025 | 04/08/2025 | 05/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/08/2025 | 04/08/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/08/2025 | 04/08/2025 | 05/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/08/2025 | 04/08/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 04/22/2025 | 05/10/2025 | 04/13/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 598 | 01/29/2025 | 04/05/2025 | 07/13/2025 | 3 | 3 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 06/16/2021 | 07/05/2024 | 09/06/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/12/2023 | 01/03/2024 | 05/16/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 08/12/2023 | 05/22/2025 | 05/22/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 08/12/2023 | 08/23/2024 | 07/24/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 04/05/2025 | 04/05/2025 | 09/25/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 598 | 08/12/2023 | 04/16/2025 | 06/01/2024 | 3 | 3 | $18.75 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 08/12/2023 | 03/08/2025 | 04/26/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/12/2023 | 08/30/2023 | 06/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 08/12/2023 | 08/30/2023 | 07/26/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 08/12/2023 | 02/05/2024 | 05/28/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/19/2024 | 02/11/2025 | 09/21/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/19/2024 | 04/19/2024 | 09/17/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/05/2025 | 04/05/2025 | 05/17/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/05/2025 | 04/05/2025 | 08/16/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/16/2025 | 04/16/2025 | 09/04/2025 | 1 | 1 | $5.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/28/2025 | 04/28/2025 | 05/28/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/05/2025 | 05/22/2025 | 10/03/2025 | 2 | 0 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 598 | 04/05/2025 | 05/22/2025 | 05/08/2025 | 3 | 3 | $18.75 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/08/2025 | 04/08/2025 | 09/18/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/05/2025 | 04/05/2025 | 05/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 04/28/2025 | 05/22/2025 | 09/21/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 04/28/2025 | 04/28/2025 | 05/15/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/05/2025 | 05/22/2025 | 05/06/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/12/2023 | 01/05/2024 | 07/05/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/12/2023 | 01/23/2025 | 09/20/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 05/25/2023 | 01/09/2024 | 06/08/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 11/02/2023 | 02/04/2025 | 11/26/2024 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 05/23/2024 | 03/14/2025 | | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 06/13/2024 | 02/05/2025 | 08/04/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/28/2025 | 05/10/2025 | 09/25/2025 | 1 | 0 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/05/2025 | 04/05/2025 | 08/31/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/05/2025 | 04/05/2025 | 07/11/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/05/2025 | 04/05/2025 | 07/03/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 598 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 05/22/2025 | 05/22/2025 | 07/21/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 06/07/2025 | 06/07/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 05/10/2025 | 05/10/2025 | 09/06/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/05/2025 | 07/05/2025 | 09/12/2025 | 40 | 40 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $92.99 | $46.50 | 598 | 06/18/2025 | 07/24/2025 | 07/12/2025 | 3 | 3 | $139.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $142.99 | $71.50 | 598 | 06/16/2025 | 06/16/2025 | 08/18/2025 | 1 | 1 | $71.50 |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 598 | 06/17/2025 | 06/17/2025 | 09/17/2025 | 2 | 1 | $165.00 |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 598 | 07/02/2025 | 10/03/2025 | 07/21/2025 | 1 | 2 | $82.50 |
| HALLMARK CARDS | ***** | ********** | $84.99 | $42.50 | 598 | 07/24/2025 | 07/24/2025 | 07/12/2025 | 1 | 1 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 598 | 07/24/2025 | 07/24/2025 | 08/06/2025 | 2 | 2 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $10.00 | 598 | 07/07/2025 | 07/24/2025 | 09/08/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 598 | 07/05/2025 | 07/05/2025 | 09/09/2025 | 4 | 4 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 07/16/2025 | 07/16/2025 | 07/20/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 07/24/2025 | 07/24/2025 | 09/07/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 07/24/2025 | 07/24/2025 | 07/21/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 598 | 07/24/2025 | 07/24/2025 | | 2 | 2 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $35.99 | $18.00 | 598 | 07/05/2025 | 07/05/2025 | 07/19/2025 | 1 | 1 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 07/24/2025 | 07/24/2025 | 09/01/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 07/24/2025 | 07/24/2025 | 10/05/2025 | 4 | 3 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 598 | 07/24/2025 | 07/24/2025 | 09/01/2025 | 2 | 2 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 07/07/2025 | 07/07/2025 | 08/23/2025 | 1 | 1 | $15.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 07/24/2025 | 07/24/2025 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 06/18/2025 | 06/18/2025 | 10/02/2025 | 16 | 15 | $200.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 06/18/2025 | 06/18/2025 | 08/23/2025 | 11 | 11 | $132.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 06/16/2025 | 06/16/2025 | | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 06/18/2025 | 06/18/2025 | | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 06/17/2025 | 06/17/2025 | 09/23/2025 | 7 | 4 | $66.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 07/16/2025 | 07/16/2025 | 09/14/2025 | 4 | 3 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 06/17/2025 | 06/17/2025 | 08/09/2025 | 5 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 06/16/2025 | 06/16/2025 | 08/17/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 06/17/2025 | 06/18/2025 | 09/17/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 06/18/2025 | 06/18/2025 | 07/26/2025 | 11 | 11 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 07/07/2025 | 07/07/2025 | 07/28/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 598 | 07/16/2025 | 07/16/2025 | 09/15/2025 | 4 | 3 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 06/18/2025 | 06/18/2025 | 09/17/2025 | 4 | 3 | $62.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 07/16/2025 | 07/16/2025 | 07/31/2025 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 07/16/2025 | 07/16/2025 | | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 07/16/2025 | 07/16/2025 | | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 06/17/2025 | 06/17/2025 | | 4 | 4 | $38.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 07/07/2025 | 07/07/2025 | 07/15/2025 | 7 | 7 | $66.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 06/16/2025 | 06/16/2025 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 06/16/2025 | 06/16/2025 | | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 06/17/2025 | 06/17/2025 | 09/13/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 06/17/2025 | 06/17/2025 | 08/01/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 06/16/2025 | 06/16/2025 | 09/14/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 06/16/2025 | 06/16/2025 | 10/05/2025 | 5 | 4 | $47.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 06/16/2025 | 06/16/2025 | 10/05/2025 | 4 | 3 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 07/24/2025 | 07/24/2025 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 07/16/2025 | 07/16/2025 | 09/27/2025 | 9 | 7 | $103.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 06/16/2025 | 06/16/2025 | | 4 | 4 | $62.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 07/07/2025 | 07/07/2025 | 09/14/2025 | 4 | 3 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 07/16/2025 | 07/16/2025 | | 4 | 4 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 598 | 06/18/2025 | 06/18/2025 | | 8 | 8 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 598 | 06/18/2025 | 06/18/2025 | | 12 | 12 | $126.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 06/16/2025 | 06/16/2025 | | 8 | 8 | $96.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 06/17/2025 | 06/17/2025 | | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 06/18/2025 | 06/18/2025 | | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 598 | 06/16/2025 | 06/16/2025 | 07/30/2025 | 2 | 2 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 598 | 06/16/2025 | 06/16/2025 | 08/22/2025 | 7 | 7 | $91.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 598 | 07/05/2025 | 07/05/2025 | 08/21/2025 | 2 | 2 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 06/16/2025 | 06/16/2025 | 07/30/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 598 | 06/18/2025 | 06/18/2025 | 07/30/2025 | 3 | 3 | $61.50 |
| HALLMARK CARDS | ***** | ********** | $86.99 | $43.50 | 598 | 06/18/2025 | 06/18/2025 | 09/26/2025 | 4 | 2 | $174.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 598 | 07/05/2025 | 07/05/2025 | 08/09/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 598 | 07/24/2025 | 07/24/2025 | | 4 | 4 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 06/16/2025 | 06/16/2025 | 09/05/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 06/16/2025 | 06/16/2025 | 07/19/2025 | 3 | 3 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 598 | 07/05/2025 | 07/05/2025 | 08/04/2025 | 3 | 3 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 598 | 06/16/2025 | 06/16/2025 | 07/15/2025 | 3 | 3 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 01/27/2025 | 06/16/2025 | | 8 | 8 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 01/18/2025 | 01/18/2025 | 02/09/2025 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 01/18/2025 | 01/18/2025 | 05/03/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 01/18/2025 | 01/18/2025 | 03/28/2025 | 1 | 1 | $15.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 01/18/2025 | 01/18/2025 | 07/10/2025 | 1 | 1 | $15.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 01/18/2025 | 01/18/2025 | 04/02/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 01/27/2025 | 01/27/2025 | 08/23/2025 | 2 | 2 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 01/27/2025 | 01/27/2025 | 08/21/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 01/18/2025 | 01/18/2025 | 09/05/2025 | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 01/27/2025 | 01/27/2025 | 08/08/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 01/27/2025 | 01/27/2025 | 02/01/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 01/27/2025 | 01/27/2025 | 02/08/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 01/18/2025 | 01/18/2025 | 07/05/2025 | 8 | 8 | $92.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 598 | 06/18/2025 | 06/18/2025 | 08/06/2025 | 1 | 1 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 598 | 06/18/2025 | 06/18/2025 | 07/21/2025 | 2 | 2 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 06/18/2025 | 06/18/2025 | | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 06/17/2025 | 06/17/2025 | 07/21/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 06/18/2025 | 06/18/2025 | 07/15/2025 | 5 | 5 | $77.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 06/18/2025 | 06/18/2025 | 08/03/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 06/17/2025 | 06/17/2025 | | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 598 | 07/07/2025 | 07/07/2025 | 08/18/2025 | 5 | 5 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 598 | 06/18/2025 | 06/18/2025 | 07/17/2025 | 2 | 2 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 598 | 07/16/2025 | 07/16/2025 | 09/17/2025 | 3 | 2 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 598 | 07/01/2025 | 10/03/2025 | 07/13/2025 | 1 | 5 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 598 | 06/16/2025 | 06/16/2025 | 07/29/2025 | 1 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 598 | 06/18/2025 | 06/18/2025 | 07/28/2025 | 1 | 1 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 598 | 06/17/2025 | 06/17/2025 | | 4 | 4 | $112.00 |
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 598 | 06/17/2025 | 06/17/2025 | 09/28/2025 | 3 | 2 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 06/18/2025 | 06/18/2025 | 07/20/2025 | 3 | 3 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 598 | 07/07/2025 | 07/07/2025 | 09/27/2025 | 2 | 1 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 06/16/2025 | 06/16/2025 | 07/20/2025 | 10 | 10 | $115.00 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 598 | 07/07/2025 | 07/07/2025 | 08/22/2025 | 3 | 3 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 598 | 07/16/2025 | 07/16/2025 | 08/09/2025 | 3 | 3 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 07/07/2025 | 07/07/2025 | 09/07/2025 | 6 | 6 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 12/31/2024 | 07/18/2025 | 08/23/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 06/16/2025 | 07/24/2025 | 07/20/2025 | 6 | 6 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 598 | 06/17/2025 | 06/17/2025 | 10/05/2025 | 9 | 8 | $184.50 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 598 | 07/07/2025 | 07/24/2025 | 10/04/2025 | 12 | 10 | $372.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 07/16/2025 | 07/16/2025 | 09/20/2025 | 4 | 3 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 07/16/2025 | 07/16/2025 | 09/20/2025 | 6 | 4 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 598 | 06/18/2025 | 06/18/2025 | 09/26/2025 | 3 | 2 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 07/16/2025 | 07/16/2025 | 09/08/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 598 | 06/18/2025 | 06/18/2025 | 09/08/2025 | 2 | 2 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 07/16/2025 | 07/16/2025 | 09/07/2025 | 2 | 2 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 06/16/2025 | 06/16/2025 | 07/12/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 598 | 06/17/2025 | 06/17/2025 | 09/24/2025 | 2 | 1 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 06/18/2025 | 06/18/2025 | 07/16/2025 | 1 | 0 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 598 | 06/17/2025 | 06/17/2025 | | 4 | 4 | $88.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 598 | 06/17/2025 | 06/17/2025 | | 4 | 4 | $88.00 |
| HALLMARK CARDS | ***** | ********** | $56.99 | $28.50 | 598 | 07/05/2025 | 07/05/2025 | | 3 | 3 | $85.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 07/07/2025 | 07/07/2025 | 10/03/2025 | 4 | 2 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 06/18/2025 | 06/18/2025 | | 6 | 6 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 06/18/2025 | 06/18/2025 | | 6 | 6 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 598 | 07/05/2025 | 07/05/2025 | 07/12/2025 | 2 | 2 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 07/07/2025 | 07/07/2025 | 07/19/2025 | 2 | 2 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 07/05/2025 | 07/05/2025 | 10/05/2025 | 6 | 5 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 598 | 06/18/2025 | 07/05/2025 | 07/11/2025 | 5 | 5 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 06/18/2025 | 06/18/2025 | 07/11/2025 | 5 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 07/05/2025 | 07/05/2025 | 07/17/2025 | 5 | 5 | $77.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 07/07/2025 | 07/07/2025 | | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 06/18/2025 | 06/18/2025 | 09/13/2025 | 1 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 598 | 06/18/2025 | 06/18/2025 | | 4 | 4 | $52.00 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 598 | 07/24/2025 | 07/24/2025 | | 4 | 4 | $124.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 06/17/2025 | 06/17/2025 | 09/20/2025 | 8 | 7 | $92.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 07/07/2025 | 07/07/2025 | 08/09/2025 | 9 | 9 | $108.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 06/17/2025 | 06/17/2025 | | 4 | 4 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 598 | 06/18/2025 | 06/18/2025 | 09/20/2025 | 14 | 13 | $196.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 06/18/2025 | 06/18/2025 | 07/13/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 07/16/2025 | 07/16/2025 | 09/18/2025 | 1 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 06/16/2025 | 06/16/2025 | 10/02/2025 | 3 | 2 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 598 | 06/17/2025 | 06/17/2025 | 07/14/2025 | 3 | 3 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 07/05/2025 | 07/05/2025 | 07/19/2025 | 5 | 5 | $75.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 07/05/2025 | 10/03/2025 | 07/21/2025 | 1 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 07/05/2025 | 07/05/2025 | 08/15/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 06/17/2025 | 06/17/2025 | 09/17/2025 | 3 | 2 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 06/16/2025 | 06/16/2025 | 10/05/2025 | 3 | 2 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 06/18/2025 | 06/18/2025 | 09/08/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 598 | 06/18/2025 | 06/18/2025 | 08/09/2025 | 1 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 07/24/2025 | 07/24/2025 | 09/14/2025 | 5 | 4 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 06/16/2025 | 06/16/2025 | 08/09/2025 | 2 | 2 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 06/17/2025 | 06/17/2025 | 10/03/2025 | 12 | 11 | $186.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 598 | 06/18/2025 | 06/18/2025 | 09/20/2025 | 7 | 6 | $98.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 598 | 06/17/2025 | 06/17/2025 | | 2 | 2 | $41.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 06/21/2025 | 06/21/2025 | | 8 | 8 | $96.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 06/17/2025 | 06/17/2025 | 09/22/2025 | 3 | 2 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 06/18/2025 | 06/18/2025 | 08/02/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 598 | 06/17/2025 | 06/17/2025 | 07/12/2025 | 3 | 3 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 07/16/2025 | 07/16/2025 | | 4 | 4 | $62.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 07/16/2025 | 07/16/2025 | 07/20/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 598 | 07/24/2025 | 07/24/2025 | 08/16/2025 | 8 | 8 | $112.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 598 | 06/18/2025 | 06/18/2025 | | 2 | 2 | $41.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 06/17/2025 | 06/17/2025 | 09/28/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 07/07/2025 | 07/07/2025 | 08/10/2025 | 1 | 1 | $15.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 598 | 06/18/2025 | 06/18/2025 | 09/23/2025 | 8 | 7 | $112.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 598 | 06/17/2025 | 06/17/2025 | 09/17/2025 | 3 | 2 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 06/18/2025 | 06/18/2025 | | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 06/18/2025 | 06/18/2025 | 07/19/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 01/27/2025 | 01/27/2025 | 10/04/2025 | 24 | 23 | $276.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 07/16/2025 | 07/16/2025 | 09/07/2025 | 6 | 6 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 598 | 01/27/2025 | 01/27/2025 | 09/06/2025 | 17 | 17 | $178.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 07/24/2025 | 07/24/2025 | 08/27/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 598 | 06/18/2025 | 06/18/2025 | 07/19/2025 | 3 | 3 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 06/17/2025 | 06/17/2025 | | 4 | 4 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 06/16/2025 | 06/16/2025 | | 4 | 4 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 598 | 04/03/2025 | 07/07/2025 | 09/20/2025 | 6 | 5 | $135.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 06/16/2025 | 06/16/2025 | 07/15/2025 | 2 | 2 | $25.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 07/16/2025 | 07/16/2025 | 08/02/2025 | 2 | 2 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 06/16/2025 | 06/16/2025 | 08/15/2025 | 2 | 2 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 06/16/2025 | 06/16/2025 | 07/25/2025 | 4 | 4 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 598 | 06/16/2025 | 06/16/2025 | 10/04/2025 | 1 | 0 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 598 | 07/24/2025 | 07/24/2025 | 08/02/2025 | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 06/16/2025 | 07/24/2025 | 09/20/2025 | 1 | 0 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 07/07/2025 | 07/07/2025 | 07/20/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 07/24/2025 | 07/24/2025 | 07/12/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 07/07/2025 | 07/07/2025 | 09/23/2025 | 2 | 1 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 07/16/2025 | 07/16/2025 | 10/06/2025 | 4 | 3 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 598 | 07/05/2025 | 07/05/2025 | 07/12/2025 | 3 | 3 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 598 | 07/24/2025 | 07/24/2025 | 08/20/2025 | 2 | 2 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 598 | 06/16/2025 | 06/16/2025 | 08/30/2025 | 3 | 3 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 07/24/2025 | 07/24/2025 | | 4 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 598 | 07/24/2025 | 07/24/2025 | 07/15/2025 | 5 | 5 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 598 | 07/24/2025 | 07/24/2025 | 07/20/2025 | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 06/18/2025 | 06/18/2025 | 07/20/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 06/18/2025 | 06/18/2025 | 07/20/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 598 | 06/18/2025 | 06/18/2025 | 07/21/2025 | 6 | 6 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 06/17/2025 | 06/17/2025 | 07/19/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 02/10/2025 | 02/10/2025 | 07/25/2025 | 13 | 13 | $84.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 02/10/2025 | 06/18/2025 | 07/15/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 598 | 02/18/2025 | 02/18/2025 | 05/06/2025 | 3 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 06/18/2025 | 06/18/2025 | 07/14/2025 | 11 | 11 | $71.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 06/18/2025 | 07/24/2025 | 08/02/2025 | 10 | 10 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 06/18/2025 | 06/18/2025 | 08/24/2025 | 8 | 8 | $52.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 598 | 06/18/2025 | 06/18/2025 | | 8 | 8 | $64.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 06/18/2025 | 06/18/2025 | 08/21/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 06/18/2025 | 06/18/2025 | | 12 | 12 | $78.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 06/17/2025 | 06/17/2025 | 09/20/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 06/18/2025 | 07/23/2025 | 09/21/2025 | 2 | 1 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 06/17/2025 | 06/17/2025 | 07/16/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 06/18/2025 | 06/18/2025 | 07/19/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 598 | 07/24/2025 | 07/24/2025 | 09/25/2025 | 2 | 1 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 07/24/2025 | 07/24/2025 | | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 07/24/2025 | 07/24/2025 | 09/27/2025 | 5 | 3 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 06/18/2025 | 06/18/2025 | 09/15/2025 | 4 | 3 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 07/24/2025 | 07/24/2025 | 07/22/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 06/17/2025 | 06/17/2025 | 08/20/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 06/17/2025 | 06/17/2025 | 09/27/2025 | 2 | 1 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 06/18/2025 | 06/18/2025 | 08/30/2025 | 10 | 10 | $145.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 06/18/2025 | 06/18/2025 | 08/09/2025 | 6 | 6 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 06/18/2025 | 06/18/2025 | 07/15/2025 | 11 | 11 | $165.00 |
| HALLMARK CARDS | ***** | ********** | $35.99 | $18.00 | 598 | 07/07/2025 | 07/07/2025 | 08/01/2025 | 11 | 11 | $198.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 07/24/2025 | 07/24/2025 | 09/14/2025 | 14 | 13 | $203.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 07/05/2025 | 07/05/2025 | 08/16/2025 | 5 | 5 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 598 | 06/18/2025 | 07/07/2025 | 10/02/2025 | 9 | 8 | $94.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 598 | 06/18/2025 | 06/18/2025 | 09/15/2025 | 2 | 1 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 598 | 06/17/2025 | 06/17/2025 | 08/03/2025 | 7 | 7 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 07/24/2025 | 07/24/2025 | 08/30/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 06/16/2025 | 06/16/2025 | 07/17/2025 | 6 | 6 | $69.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 06/18/2025 | 06/18/2025 | 08/22/2025 | 7 | 7 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 07/24/2025 | 07/24/2025 | 08/30/2025 | 7 | 7 | $80.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 06/17/2025 | 06/18/2025 | 10/05/2025 | 14 | 13 | $245.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 02/10/2025 | 02/10/2025 | 03/13/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 06/16/2025 | 06/16/2025 | 08/02/2025 | 11 | 11 | $159.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 02/10/2025 | 06/18/2025 | 08/20/2025 | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 06/17/2025 | 06/17/2025 | 09/27/2025 | 8 | 7 | $92.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 06/16/2025 | 06/16/2025 | 09/20/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 06/17/2025 | 06/17/2025 | 08/31/2025 | 13 | 13 | $149.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 06/16/2025 | 06/16/2025 | 09/14/2025 | 8 | 7 | $92.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 598 | 06/17/2025 | 06/17/2025 | 09/14/2025 | 10 | 9 | $95.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 06/16/2025 | 06/16/2025 | 08/30/2025 | 9 | 9 | $103.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 06/18/2025 | 07/16/2025 | 08/30/2025 | 13 | 13 | $130.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 06/16/2025 | 06/16/2025 | 07/17/2025 | 9 | 9 | $103.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 598 | 07/16/2025 | 07/16/2025 | 08/09/2025 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 06/17/2025 | 06/17/2025 | 08/30/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 598 | 06/18/2025 | 06/18/2025 | 09/04/2025 | 4 | 4 | $56.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 598 | 06/16/2025 | 06/16/2025 | 09/30/2025 | 2 | 0 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 598 | 06/18/2025 | 06/18/2025 | 07/17/2025 | 10 | 10 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 598 | 06/18/2025 | 06/18/2025 | | 8 | 8 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 598 | 07/05/2025 | 07/07/2025 | 07/20/2025 | 6 | 6 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 598 | 06/18/2025 | 06/18/2025 | 09/18/2025 | 13 | 12 | $136.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 598 | 06/16/2025 | 07/05/2025 | 07/19/2025 | 7 | 7 | $101.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 06/16/2025 | 07/05/2025 | 08/24/2025 | 9 | 9 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 598 | 06/16/2025 | 06/16/2025 | | 4 | 4 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 598 | 06/18/2025 | 06/18/2025 | 07/15/2025 | 3 | 3 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 06/18/2025 | 06/18/2025 | 08/18/2025 | 7 | 7 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 06/16/2025 | 06/16/2025 | 08/20/2025 | 9 | 9 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 05/09/2022 | 05/14/2025 | 06/14/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 03/13/2017 | 03/17/2025 | 06/14/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 02/28/2020 | 03/17/2025 | 05/16/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 03/31/2022 | 03/12/2025 | 05/09/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 03/31/2022 | 03/12/2025 | 05/07/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 03/13/2017 | 03/12/2025 | 05/10/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 03/13/2017 | 03/12/2025 | 05/09/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 03/13/2017 | 03/12/2025 | 05/10/2024 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 03/13/2017 | 03/12/2025 | 05/05/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 03/08/2019 | 03/12/2025 | 05/10/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 03/16/2023 | 03/12/2025 | 05/11/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 02/22/2025 | 02/22/2025 | 06/13/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/24/2024 | 08/23/2024 | 09/29/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/25/2024 | 01/23/2025 | 08/29/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 08/10/2024 | 08/23/2024 | 09/26/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/01/2019 | 05/19/2025 | 10/22/2024 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 10/07/2019 | 10/28/2024 | 09/01/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 03/05/2019 | 12/28/2024 | 07/08/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 01/16/2019 | 10/21/2024 | 09/13/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/01/2019 | 10/31/2024 | 06/17/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/01/2019 | 09/27/2022 | 04/17/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 08/31/2019 | 09/14/2024 | 09/09/2025 | 3 | 3 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 02/23/2019 | 11/07/2023 | 09/13/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/01/2019 | 11/26/2024 | 08/02/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/01/2019 | 01/20/2025 | 09/15/2025 | 13 | 12 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 05/31/2019 | 03/01/2025 | 08/29/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 06/29/2021 | 05/07/2025 | 08/03/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 08/26/2019 | 02/27/2025 | 09/11/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/01/2019 | 11/12/2024 | 09/04/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/01/2019 | 05/24/2025 | 09/30/2025 | 3 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 08/26/2019 | 11/26/2024 | 09/20/2025 | 7 | 6 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 06/23/2022 | 11/02/2024 | 09/06/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/14/2023 | 04/16/2025 | 09/06/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 03/25/2021 | 11/18/2023 | 06/05/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 04/22/2022 | 07/16/2024 | 07/06/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 05/15/2023 | 09/14/2024 | 06/02/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 10/20/2021 | 02/20/2025 | 06/23/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 03/16/2022 | 01/20/2025 | 09/04/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 06/13/2022 | 01/20/2025 | 09/22/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 07/27/2022 | 01/20/2025 | 09/24/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 07/28/2022 | 04/03/2025 | 08/13/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 07/27/2022 | 02/26/2025 | 09/28/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 03/24/2023 | 12/17/2024 | 07/20/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 02/28/2023 | 12/27/2024 | 10/03/2025 | 5 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 08/25/2022 | 12/28/2024 | 01/12/2024 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 06/09/2021 | 04/26/2025 | 09/06/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 01/14/2022 | 05/22/2025 | 09/16/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 05/18/2021 | 02/27/2024 | 04/19/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 06/13/2022 | 07/01/2024 | 09/19/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 08/03/2023 | 08/24/2024 | 09/26/2025 | 10 | 9 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 11/18/2023 | 01/23/2025 | 07/20/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 07/09/2021 | 09/29/2023 | 04/19/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 08/19/2021 | 08/19/2021 | 08/29/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 08/19/2021 | 11/16/2023 | 07/06/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 07/06/2021 | 02/22/2024 | 07/11/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 09/29/2023 | 03/10/2025 | 08/06/2025 | 2 | 2 | $1.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 598 | 07/28/2022 | 02/26/2025 | 08/25/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 01/30/2023 | 02/01/2025 | 04/18/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 02/21/2024 | 02/01/2025 | 03/28/2024 | 10 | 10 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 01/26/2022 | 02/01/2025 | 04/08/2025 | 15 | 15 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 01/26/2022 | 02/01/2025 | 04/18/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 03/14/2025 | 03/14/2025 | 05/02/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 04/22/2022 | 03/14/2025 | 06/14/2024 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 04/22/2022 | 03/14/2025 | 05/31/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 04/22/2022 | 03/14/2025 | 05/06/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 08/02/2022 | 07/31/2024 | 10/02/2025 | 3 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 08/02/2023 | 07/31/2024 | 10/06/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 08/31/2021 | 07/31/2024 | 09/27/2025 | 6 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 08/31/2021 | 07/31/2024 | 09/23/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 08/31/2021 | 07/31/2024 | 09/28/2025 | 5 | -4 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 03/13/2019 | 11/05/2023 | 07/06/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 03/13/2019 | 10/28/2024 | 05/24/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 11/16/2019 | 04/28/2025 | 07/06/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 03/20/2023 | 01/20/2025 | 09/26/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 12/09/2022 | 01/17/2025 | 01/30/2025 | 10 | 10 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 12/26/2023 | 01/17/2025 | 02/01/2025 | 10 | 10 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 12/26/2023 | 01/17/2025 | 01/29/2025 | 9 | 9 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 12/10/2021 | 01/17/2025 | 02/07/2025 | 22 | 22 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 598 | 12/10/2021 | 01/17/2025 | 02/01/2025 | 13 | 13 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 12/13/2018 | 07/04/2023 | 05/24/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 12/13/2018 | 11/06/2023 | 09/24/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 05/18/2022 | 05/18/2022 | 06/11/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 09/26/2019 | 01/20/2025 | 06/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 12/10/2019 | 04/08/2025 | 06/10/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 11/16/2019 | 01/28/2025 | 06/23/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 09/09/2019 | 05/22/2025 | 06/18/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/13/2020 | 02/27/2024 | 07/28/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/13/2020 | 02/10/2025 | 03/07/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/13/2020 | 01/28/2025 | 02/01/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/13/2020 | 04/03/2025 | 05/08/2025 | 3 | 3 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/13/2020 | 04/08/2025 | 06/16/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 12/26/2020 | 02/10/2025 | 06/13/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 12/26/2020 | 02/26/2025 | 06/08/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/23/2021 | 02/18/2025 | 06/22/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/23/2021 | 03/14/2025 | 06/06/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/14/2022 | 04/26/2025 | 05/12/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/14/2022 | 04/03/2025 | 05/14/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/14/2022 | 04/28/2025 | 07/26/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/14/2022 | 02/10/2025 | 05/06/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/14/2022 | 01/28/2025 | 04/19/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/14/2022 | 04/16/2025 | 05/15/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/14/2022 | 01/28/2025 | 03/31/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/14/2022 | 12/17/2024 | 06/19/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/14/2022 | 01/28/2025 | 06/16/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/14/2022 | 04/03/2025 | 06/13/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 11/18/2023 | 02/18/2025 | 06/22/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/14/2022 | 02/18/2025 | 04/26/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 05/21/2022 | 02/10/2025 | 05/16/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/03/2024 | 04/03/2025 | 05/11/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 05/17/2023 | 12/17/2024 | 02/17/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 08/28/2023 | 01/20/2025 | 06/16/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 11/16/2023 | 12/17/2024 | 03/29/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 06/13/2023 | 04/26/2025 | 05/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 05/04/2022 | 04/16/2025 | 06/13/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 12/20/2021 | 01/23/2025 | 05/29/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 11/02/2021 | 01/28/2025 | 05/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 12/16/2021 | 02/18/2025 | 06/14/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/23/2022 | 01/23/2025 | 04/14/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 08/23/2021 | 01/20/2025 | 04/30/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 09/30/2021 | 02/10/2025 | 06/16/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 05/16/2022 | 12/17/2024 | 02/01/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 03/16/2022 | 04/08/2025 | 06/20/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 06/09/2021 | 01/20/2025 | 03/24/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 03/16/2022 | 02/18/2025 | 06/20/2025 | 1 | 1 | $1.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/14/2022 | 04/03/2025 | 03/27/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/14/2022 | 01/20/2025 | 05/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 05/24/2023 | 01/23/2025 | 06/15/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 11/18/2023 | 12/17/2024 | 05/24/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 11/17/2021 | 12/17/2024 | 02/27/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 11/14/2022 | 04/03/2025 | 06/14/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 09/27/2024 | 04/03/2025 | 05/09/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 11/21/2024 | 11/21/2024 | | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 11/21/2024 | 04/28/2025 | 06/04/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 09/27/2024 | 04/08/2025 | 05/30/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 09/27/2024 | 01/23/2025 | 02/27/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 09/27/2024 | 02/26/2025 | | 12 | 12 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 09/27/2024 | 01/20/2025 | 03/15/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 11/21/2024 | 12/17/2024 | 12/23/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/23/2021 | 02/06/2024 | 06/07/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/14/2022 | 02/26/2025 | 06/04/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/14/2022 | 01/28/2025 | 06/18/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/14/2022 | 01/20/2025 | 06/21/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/14/2022 | 10/21/2024 | 01/16/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/14/2022 | 02/22/2025 | 06/21/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/14/2022 | 12/17/2024 | 02/02/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/14/2022 | 02/10/2025 | 06/10/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/14/2022 | 02/26/2025 | 06/21/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 09/27/2024 | 01/20/2025 | 06/04/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 08/12/2024 | 12/17/2024 | 06/23/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 09/27/2024 | 02/10/2025 | 06/23/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 12/30/2019 | 09/21/2024 | 08/20/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/16/2025 | 04/16/2025 | 08/20/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 12/26/2018 | 08/26/2025 | 08/18/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 12/30/2019 | 05/13/2025 | 09/23/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/09/2023 | 10/21/2024 | 09/23/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/09/2023 | 11/21/2024 | 08/06/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/16/2025 | 02/27/2025 | 10/06/2025 | 5 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/18/2025 | 02/26/2025 | 07/26/2025 | 2 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/18/2025 | 02/26/2025 | 09/23/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/16/2025 | 01/16/2025 | 05/03/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/16/2025 | 01/16/2025 | 05/16/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 04/16/2025 | 04/16/2025 | 08/17/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/04/2025 | 04/08/2025 | 06/27/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/09/2023 | 01/20/2023 | 08/29/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/09/2023 | 10/10/2023 | 09/14/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 04/23/2024 | 08/23/2024 | 08/31/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 04/25/2024 | 09/21/2024 | 07/14/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 04/23/2024 | 08/23/2024 | 08/03/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 04/25/2024 | 05/21/2025 | 09/13/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 04/24/2024 | 04/24/2024 | 05/17/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/16/2025 | 10/03/2025 | 09/13/2025 | 2 | 10 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/27/2020 | 01/08/2025 | 06/05/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/13/2020 | 01/20/2025 | 09/14/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/18/2017 | 10/31/2024 | 01/08/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 12/26/2018 | 11/02/2024 | 05/09/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/21/2019 | 09/21/2024 | 08/31/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 08/21/2019 | 08/12/2024 | 09/19/2025 | 5 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/28/2020 | 12/17/2024 | 10/06/2025 | 2 | -2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 12/31/2021 | 06/15/2024 | 09/27/2025 | 1 | -1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 02/05/2024 | 12/17/2024 | 08/29/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 04/24/2024 | 05/07/2025 | 02/09/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 04/24/2024 | 02/20/2025 | 02/08/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/16/2025 | 01/16/2025 | 08/27/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/16/2025 | 01/16/2025 | 09/14/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/16/2025 | 01/16/2025 | 08/18/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/16/2025 | 01/16/2025 | 10/06/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/16/2025 | 01/16/2025 | 07/30/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/16/2025 | 01/16/2025 | 09/27/2025 | 7 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/08/2025 | 01/08/2025 | 10/01/2025 | 3 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/16/2025 | 10/03/2025 | 08/09/2025 | 2 | 14 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/08/2025 | 01/28/2025 | 09/24/2025 | 4 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 01/16/2025 | 01/16/2025 | 10/01/2025 | 2 | -2 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 08/19/2019 | 01/08/2025 | 08/03/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 12/30/2019 | 11/16/2023 | 06/20/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 598 | 12/12/2017 | 12/31/2024 | 06/10/2025 | 76 | 76 | $76.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 01/26/2023 | 04/03/2025 | 04/19/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 02/01/2017 | 04/03/2025 | 04/19/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 02/01/2017 | 04/03/2025 | 05/13/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 02/01/2017 | 03/03/2025 | 05/10/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 01/17/2019 | 04/03/2025 | 04/09/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 04/24/2018 | 05/14/2025 | 06/07/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 04/17/2023 | 04/22/2025 | 06/05/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 04/17/2023 | 04/22/2025 | 06/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 04/26/2019 | 04/22/2025 | 06/03/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 06/05/2020 | 04/22/2025 | 06/14/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/07/2019 | 03/17/2025 | 06/12/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/25/2021 | 03/17/2025 | 06/07/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 04/15/2024 | 04/14/2025 | 05/15/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 04/15/2024 | 04/14/2025 | 06/14/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/02/2020 | 03/17/2025 | 06/09/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/07/2019 | 03/17/2025 | 06/12/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/07/2019 | 03/17/2025 | 06/12/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/02/2020 | 03/17/2025 | 05/31/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/26/2021 | 03/17/2025 | 05/30/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/02/2020 | 03/17/2025 | 06/15/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/14/2017 | 03/17/2025 | 06/13/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/14/2017 | 03/17/2025 | 05/28/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/14/2017 | 03/17/2025 | 06/11/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 05/02/2022 | 03/17/2025 | 06/09/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/13/2018 | 03/12/2025 | 05/06/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/13/2018 | 03/12/2025 | 05/09/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/13/2017 | 03/12/2025 | 05/06/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/13/2017 | 03/12/2025 | 05/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/13/2017 | 03/12/2025 | 05/05/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/02/2020 | 03/12/2025 | 05/07/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/08/2019 | 03/12/2025 | 05/10/2025 | 1 | 1 | $1.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/08/2019 | 03/12/2025 | 05/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/02/2020 | 03/12/2025 | 05/05/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/08/2019 | 03/12/2025 | 05/11/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/08/2019 | 03/12/2025 | 05/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/08/2019 | 03/12/2025 | 05/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 02/03/2023 | 02/01/2025 | 05/01/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 02/24/2024 | 02/01/2025 | 03/08/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 03/08/2024 | 02/01/2025 | 04/22/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 01/25/2019 | 02/01/2025 | 04/21/2024 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 01/25/2019 | 02/01/2025 | 04/14/2021 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 01/25/2019 | 02/01/2025 | 04/21/2022 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 02/01/2025 | 02/01/2025 | | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 08/20/2015 | 02/02/2024 | 09/28/2025 | 7 | 5 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 10/08/2015 | 03/14/2025 | 08/08/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 01/27/2016 | 11/12/2024 | 09/17/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 04/25/2018 | 02/16/2023 | 08/04/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 04/25/2018 | 04/16/2023 | 09/17/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 04/25/2018 | 02/02/2024 | 09/17/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 04/25/2018 | 03/08/2025 | 09/23/2025 | 4 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 04/25/2018 | 01/20/2024 | 06/30/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 04/25/2018 | 08/28/2023 | 07/14/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 09/30/2019 | 05/10/2024 | 09/17/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 10/27/2021 | 05/08/2025 | 09/06/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 11/16/2023 | 12/17/2024 | 08/28/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 12/02/2021 | 01/23/2025 | 07/06/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 10/19/2021 | 01/20/2024 | 04/29/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 04/24/2024 | 04/24/2024 | 09/17/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 01/27/2018 | 02/14/2024 | 07/13/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 01/20/2020 | 01/29/2025 | 09/14/2025 | 6 | 5 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 01/20/2020 | 01/29/2025 | 09/01/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 04/25/2018 | 01/29/2025 | 09/20/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 05/09/2018 | 03/01/2025 | 03/17/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 06/21/2019 | 01/29/2025 | 07/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 12/07/2021 | 01/29/2025 | 10/02/2025 | 13 | 11 | $13.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 01/28/2021 | 02/14/2024 | 09/06/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 01/02/2023 | 01/29/2025 | 09/09/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 10/27/2021 | 01/29/2025 | 10/05/2025 | 3 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 10/27/2021 | 05/23/2024 | 07/01/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 10/27/2021 | 04/28/2025 | 04/04/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 10/27/2021 | 01/29/2025 | 09/28/2025 | 11 | 8 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 10/19/2021 | 01/29/2025 | 08/31/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 06/18/2018 | 05/17/2023 | 07/13/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 07/04/2023 | 07/04/2023 | 08/30/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 02/13/2020 | 02/13/2020 | 05/16/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 10/09/2018 | 12/09/2022 | 09/20/2025 | 6 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 11/17/2018 | 12/09/2022 | 09/28/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 12/30/2020 | 12/30/2020 | 09/19/2025 | 2 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 09/25/2020 | 12/14/2022 | 08/13/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 07/30/2021 | 12/09/2022 | 05/24/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 09/04/2018 | 05/24/2023 | 08/16/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 06/24/2021 | 06/24/2021 | 05/07/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 07/04/2023 | 07/04/2023 | 10/04/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 07/25/2019 | 04/27/2023 | 09/20/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 07/09/2021 | 04/25/2023 | 08/12/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 04/25/2019 | 05/24/2023 | 10/03/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 598 | 12/09/2022 | 01/17/2025 | 02/15/2025 | 12 | 12 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.39 | $1.20 | 598 | 09/24/2015 | 01/23/2025 | 10/01/2025 | 5 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 08/10/2024 | 08/23/2024 | 07/01/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 02/02/2024 | 05/10/2025 | 04/26/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 08/10/2024 | 08/23/2024 | 09/07/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 04/25/2024 | 09/08/2024 | 10/01/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 04/25/2024 | 12/17/2024 | 09/18/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 04/25/2024 | 08/23/2024 | 06/09/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 11/14/2022 | 05/07/2025 | 05/02/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 04/14/2023 | 08/23/2024 | 08/25/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 01/12/2023 | 10/28/2024 | 01/25/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 01/09/2023 | 10/31/2024 | 12/14/2024 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 04/27/2023 | 12/01/2024 | 09/28/2025 | 7 | 5 | $8.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 01/26/2023 | 01/26/2023 | 04/19/2025 | 11 | 11 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 03/29/2025 | 05/21/2025 | 07/01/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 02/04/2025 | 02/04/2025 | 10/06/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 02/04/2025 | 02/04/2025 | 10/04/2025 | 7 | 3 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 02/04/2025 | 03/08/2025 | 09/23/2025 | 4 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 02/05/2025 | 03/08/2025 | 09/15/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 01/28/2025 | 02/11/2025 | 07/31/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 01/16/2025 | 02/26/2025 | 10/06/2025 | 2 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 01/16/2025 | 02/26/2025 | 08/16/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 01/16/2025 | 02/26/2025 | 09/28/2025 | 4 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 03/05/2019 | 09/21/2024 | 09/29/2025 | 7 | 2 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 08/06/2024 | 09/21/2024 | 09/19/2025 | 13 | 12 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 598 | 01/16/2025 | 01/16/2025 | 06/27/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 03/17/2025 | 03/17/2025 | 06/11/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 03/17/2025 | 03/17/2025 | 08/09/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 04/03/2025 | 04/03/2025 | 08/06/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 03/14/2025 | 03/17/2025 | 07/01/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 04/03/2025 | 04/03/2025 | 08/18/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 04/03/2025 | 04/03/2025 | 07/25/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 10/29/2023 | 10/29/2023 | 04/13/2025 | 12 | 12 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 08/24/2024 | 08/26/2024 | 09/14/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 11/16/2023 | 11/16/2023 | 05/13/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 08/12/2023 | 08/12/2023 | 04/22/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 01/09/2024 | 01/29/2024 | 08/04/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 11/18/2023 | 11/18/2023 | 09/06/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 01/09/2024 | 01/09/2024 | 04/27/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 08/12/2024 | 09/08/2024 | 09/09/2025 | 22 | 22 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 01/03/2024 | 01/03/2024 | 06/03/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 11/16/2023 | 05/24/2024 | 05/27/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 01/23/2024 | 01/23/2024 | 04/29/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 10/07/2024 | 10/07/2024 | 05/03/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 06/07/2025 | 06/07/2025 | 07/02/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 06/04/2025 | 06/04/2025 | 10/04/2025 | 4 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 05/14/2025 | 05/14/2025 | 07/28/2025 | 8 | 8 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 11/12/2024 | 11/12/2024 | 01/24/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 01/03/2024 | 01/03/2024 | 08/02/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 09/18/2024 | 09/18/2024 | 06/17/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 10/29/2023 | 10/29/2023 | 09/05/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 09/29/2023 | 04/16/2025 | 08/15/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 06/04/2025 | 06/04/2025 | 09/17/2025 | 10 | 9 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 08/03/2023 | 04/16/2025 | 10/02/2025 | 8 | 6 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 11/21/2024 | 11/21/2024 | 09/27/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 04/22/2024 | 04/22/2024 | 08/28/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 02/11/2025 | 02/11/2025 | 09/13/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 11/21/2024 | 11/21/2024 | 09/05/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 10/29/2024 | 01/21/2025 | 08/02/2025 | 14 | 14 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 11/13/2023 | 03/01/2025 | 07/23/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 05/10/2024 | 05/10/2024 | 04/19/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 05/15/2025 | 05/15/2025 | 09/23/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 02/09/2024 | 02/09/2024 | 05/10/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 01/03/2024 | 01/03/2024 | 09/13/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 10/11/2024 | 10/11/2024 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 08/12/2023 | 12/17/2024 | 10/05/2025 | 14 | 13 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 05/15/2025 | 05/15/2025 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 05/24/2025 | 05/24/2025 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 04/22/2024 | 04/22/2024 | 04/19/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 01/20/2025 | 01/20/2025 | 04/02/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 11/07/2023 | 11/07/2023 | 04/15/2025 | 18 | 18 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 03/16/2024 | 03/04/2025 | 09/13/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 10/29/2023 | 10/29/2023 | 09/26/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 11/26/2024 | 11/26/2024 | 12/10/2024 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 05/10/2024 | 05/10/2024 | 06/17/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 04/24/2024 | 04/24/2024 | 09/03/2025 | 13 | 13 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 11/18/2023 | 11/18/2023 | 09/30/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 10/21/2024 | 10/21/2024 | 08/30/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 07/01/2024 | 07/01/2024 | 09/12/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 03/14/2025 | 03/14/2025 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 10/11/2024 | 10/11/2024 | | 10 | 10 | $12.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 11/13/2024 | 11/13/2024 | 03/24/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 04/22/2024 | 02/11/2025 | 05/18/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 02/26/2025 | 02/26/2025 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 02/06/2024 | 02/06/2024 | 09/01/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 10/28/2024 | 10/28/2024 | 11/03/2024 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 10/07/2024 | 10/07/2024 | 09/03/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 09/16/2024 | 09/16/2024 | 06/04/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 01/09/2024 | 01/09/2024 | 09/26/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 05/13/2025 | 05/13/2025 | 07/05/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 06/04/2025 | 06/04/2025 | 06/26/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 09/16/2024 | 09/16/2024 | 05/19/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 10/28/2024 | 10/28/2024 | 06/21/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 02/18/2025 | 02/18/2025 | 04/27/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 08/12/2023 | 10/28/2024 | 08/23/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 01/30/2024 | 01/30/2024 | 08/02/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 04/22/2024 | 04/22/2024 | 09/26/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 10/11/2024 | 10/11/2024 | | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 02/22/2025 | 02/22/2025 | | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 11/13/2023 | 11/13/2023 | 09/13/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 09/14/2024 | 09/14/2024 | 09/30/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 08/16/2024 | 08/29/2024 | 05/27/2025 | 22 | 22 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 11/07/2023 | 11/07/2023 | 09/23/2025 | 14 | 13 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 01/03/2024 | 01/03/2024 | 09/13/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 598 | 09/06/2023 | 10/07/2024 | 08/27/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 598 | 07/30/2018 | 07/30/2018 | 09/05/2025 | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 598 | 03/01/2017 | 12/17/2024 | 08/17/2025 | 4 | 4 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 0 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 598 | 05/13/2025 | 05/13/2025 | 07/23/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 598 | 08/10/2024 | 08/24/2024 | 08/01/2025 | 3 | 3 | $3.90 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 598 | 05/18/2021 | 03/10/2025 | 05/01/2025 | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 598 | 08/05/2024 | 09/08/2024 | 09/06/2025 | 13 | 13 | $16.90 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 598 | 07/30/2018 | 10/13/2021 | 06/14/2025 | 3 | 3 | $3.90 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/28/2025 | 05/28/2025 | 06/01/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/15/2022 | 03/19/2024 | 07/10/2025 | 11 | 11 | $16.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/04/2025 | 06/04/2025 | 06/25/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/14/2025 | 05/14/2025 | 09/21/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/24/2025 | 05/24/2025 | 08/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/16/2024 | 03/16/2024 | 07/25/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/07/2024 | 08/24/2024 | 04/27/2025 | 14 | 14 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/03/2024 | 01/03/2024 | 08/07/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 07/30/2018 | 11/07/2023 | 09/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/07/2025 | 06/07/2025 | 08/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/22/2020 | 05/22/2025 | 08/16/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/06/2021 | 04/03/2023 | 10/02/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/04/2022 | 08/24/2024 | 10/02/2025 | 12 | 10 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/04/2025 | 06/04/2025 | 07/31/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/10/2022 | 04/16/2025 | 07/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/04/2025 | 06/04/2025 | 07/28/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/09/2023 | 11/13/2024 | 03/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/31/2024 | 10/31/2024 | 07/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/13/2021 | 01/20/2025 | 09/01/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/20/2021 | 05/07/2025 | 10/02/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/25/2024 | 03/03/2025 | 05/11/2024 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/24/2024 | 02/01/2025 | 10/05/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/01/2025 | 02/01/2025 | 05/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/01/2025 | 02/01/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/01/2017 | 02/01/2025 | 04/04/2025 | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/12/2016 | 03/25/2024 | 07/29/2025 | 3 | 3 | $4.49 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/28/2018 | 03/25/2024 | 05/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/12/2016 | 02/01/2025 | 04/01/2025 | 4 | 4 | $5.98 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/01/2017 | 03/03/2025 | 05/10/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/26/2018 | 03/03/2025 | 04/30/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/26/2018 | 03/03/2025 | 03/30/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/01/2017 | 02/01/2025 | 06/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/07/2021 | 11/18/2023 | 05/11/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/07/2021 | 11/07/2023 | 10/04/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/07/2021 | 02/18/2025 | 06/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/07/2021 | 11/16/2023 | 06/30/2025 | 3 | 3 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/07/2021 | 07/25/2024 | 07/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/07/2021 | 11/21/2024 | 09/16/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/07/2021 | 03/14/2025 | 06/07/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/07/2021 | 02/26/2025 | 04/26/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/07/2021 | 12/27/2024 | 03/17/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/07/2021 | 12/17/2024 | 09/08/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/07/2021 | 02/09/2024 | 08/19/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/07/2021 | 01/03/2024 | 06/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/07/2021 | 11/07/2023 | 06/30/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/07/2021 | 02/22/2025 | 01/11/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/12/2023 | 08/24/2024 | 07/27/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/27/2024 | 05/19/2024 | 04/25/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/28/2025 | 05/28/2025 | 09/09/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/17/2024 | 04/08/2025 | 09/30/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/26/2024 | 11/26/2024 | 08/13/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/10/2020 | 02/09/2024 | 06/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/08/2020 | 04/03/2025 | 03/30/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/22/2020 | 03/27/2024 | 08/07/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 07/09/2021 | 07/05/2022 | 10/04/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/14/2022 | 01/03/2024 | 06/24/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/25/2022 | 05/23/2024 | 09/30/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/14/2021 | 05/07/2025 | 09/29/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/31/2024 | 10/31/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/31/2024 | 10/31/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/20/2021 | 11/02/2021 | 05/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/12/2021 | 03/14/2025 | 09/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/17/2021 | 11/21/2024 | 09/26/2025 | 10 | 9 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/14/2023 | 04/03/2025 | 06/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/06/2020 | 02/26/2025 | 08/23/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/09/2020 | 08/26/2024 | 07/05/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/13/2018 | 02/05/2024 | 05/17/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/14/2022 | 02/03/2023 | 04/19/2025 | 16 | 16 | $24.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/07/2019 | 01/05/2024 | 09/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/31/2021 | 11/04/2023 | 10/05/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/31/2021 | 01/05/2024 | 05/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/31/2021 | 08/28/2023 | 09/21/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/15/2022 | 11/04/2023 | 10/04/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/14/2022 | 02/14/2022 | 04/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/16/2022 | 01/26/2023 | 04/19/2025 | 22 | 22 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/21/2023 | 11/06/2023 | 10/05/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/24/2023 | 04/03/2025 | 09/27/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 07/29/2020 | 01/08/2025 | 09/20/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/10/2020 | 05/15/2025 | 02/04/2023 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/16/2021 | 08/29/2024 | 09/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/20/2021 | 01/08/2025 | 03/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | 08/11/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/02/2021 | 09/21/2024 | 09/24/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/27/2021 | 04/27/2023 | 05/24/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/14/2025 | 05/14/2025 | 09/29/2025 | 4 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/10/2022 | 05/28/2025 | 08/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/31/2024 | 10/31/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/24/2025 | 05/24/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/29/2023 | 05/24/2025 | 06/30/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/14/2025 | 05/14/2025 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/16/2023 | 01/29/2025 | 09/21/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/08/2023 | 01/08/2025 | 09/06/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | 05/26/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | 07/04/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/10/2025 | 04/26/2025 | 10/04/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/25/2025 | 03/25/2025 | 08/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | 09/17/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/28/2025 | 05/28/2025 | 09/17/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/07/2025 | 06/07/2025 | 09/13/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 07/01/2024 | 04/03/2025 | 07/31/2025 | 9 | 9 | $13.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/14/2025 | 05/14/2025 | | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/16/2024 | 01/08/2025 | 07/02/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/16/2024 | 03/16/2024 | 09/08/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/14/2025 | 05/14/2025 | 09/13/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/16/2024 | 09/16/2024 | 04/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/16/2024 | 09/21/2024 | 10/01/2025 | 6 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/14/2021 | 03/10/2025 | 10/04/2025 | 7 | 4 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/06/2022 | 08/24/2024 | 04/29/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/09/2018 | 02/26/2025 | 08/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/09/2018 | 04/26/2025 | 08/21/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/09/2018 | 04/03/2025 | 07/16/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/09/2018 | 02/26/2025 | 05/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/09/2018 | 04/03/2025 | 07/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/09/2018 | 01/29/2025 | 10/02/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/09/2018 | 04/03/2025 | 06/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/09/2018 | 02/18/2025 | 09/30/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/09/2018 | 04/03/2025 | 07/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/09/2018 | 02/26/2025 | 08/01/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/09/2018 | 02/26/2025 | 07/21/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/09/2018 | 02/26/2025 | 06/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/09/2018 | 01/21/2025 | 06/04/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/01/2019 | 12/17/2024 | 10/02/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/01/2019 | 04/03/2025 | 10/05/2025 | 7 | 5 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/01/2019 | 03/14/2025 | 07/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/01/2019 | 12/17/2024 | 08/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/06/2020 | 02/18/2025 | 08/05/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/02/2021 | 10/07/2024 | 09/20/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/20/2021 | 04/03/2025 | 08/15/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/04/2021 | 04/30/2025 | 10/05/2025 | 12 | 7 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/14/2022 | 03/14/2025 | 09/14/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/22/2020 | 02/22/2025 | 07/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/22/2020 | 11/21/2024 | 07/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/22/2020 | 05/10/2024 | 09/18/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/31/2022 | 11/18/2023 | 09/29/2025 | 1 | 0 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 07/12/2022 | 05/15/2025 | 07/28/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/23/2022 | 02/26/2025 | 07/21/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/28/2024 | 10/28/2024 | 11/06/2024 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/14/2025 | 01/14/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/23/2021 | 01/03/2024 | 08/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/31/2022 | 01/25/2025 | 07/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/30/2021 | 03/10/2025 | 06/15/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/07/2021 | 02/10/2025 | 07/23/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/24/2021 | 02/26/2025 | 07/31/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/23/2022 | 04/03/2025 | 08/13/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/12/2021 | 09/27/2024 | 09/20/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/16/2022 | 02/06/2024 | 07/21/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/24/2021 | 01/03/2024 | 10/04/2025 | 4 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/27/2024 | 01/28/2025 | 07/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/27/2024 | 01/20/2025 | 08/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/12/2024 | 02/18/2025 | 08/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/27/2024 | 04/30/2025 | 10/02/2025 | 8 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/27/2024 | 02/26/2025 | 10/02/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/09/2022 | 04/22/2025 | 06/14/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/17/2023 | 04/22/2025 | 06/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/09/2022 | 04/22/2025 | 06/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/17/2023 | 05/14/2025 | 06/13/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/17/2023 | 05/14/2025 | 06/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/17/2023 | 05/14/2025 | 05/24/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/17/2023 | 04/22/2025 | 06/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/17/2023 | 05/14/2025 | 06/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/07/2024 | 04/22/2025 | 06/11/2024 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/22/2025 | 05/14/2025 | | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/07/2024 | 05/14/2025 | 06/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/10/2024 | 04/22/2025 | 06/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/17/2023 | 04/22/2025 | 06/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/10/2024 | 05/14/2025 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/10/2020 | 08/24/2024 | 08/20/2025 | 7 | 7 | $10.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/04/2025 | 06/04/2025 | 06/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | 08/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/04/2022 | 06/06/2024 | 07/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/04/2020 | 06/04/2025 | 09/17/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/23/2021 | 12/28/2024 | 01/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/31/2024 | 10/31/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/19/2025 | 05/19/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/02/2020 | 05/14/2025 | 08/05/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/03/2020 | 08/24/2024 | 09/12/2025 | 5 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 07/29/2020 | 10/20/2021 | 05/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/31/2020 | 12/17/2024 | 02/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/09/2021 | 04/28/2025 | 09/08/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/02/2021 | 03/10/2025 | 08/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/22/2022 | 06/10/2023 | 07/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/03/2024 | 01/03/2024 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/27/2024 | 03/27/2024 | 06/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/10/2023 | 06/10/2023 | 09/29/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | 09/25/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/27/2024 | 02/22/2025 | 10/03/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/04/2025 | 06/04/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/29/2024 | 02/26/2025 | 09/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/14/2025 | 05/14/2025 | 09/23/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/05/2024 | 09/08/2024 | 07/16/2025 | 16 | 16 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 07/29/2024 | 12/17/2024 | 09/27/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/14/2025 | 05/14/2025 | 09/17/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/15/2025 | 05/15/2025 | 09/17/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/02/2022 | 03/17/2025 | 09/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/17/2025 | 03/17/2025 | 05/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/17/2025 | 03/17/2025 | 04/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/17/2025 | 03/17/2025 | 05/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/15/2024 | 03/17/2025 | 06/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/26/2021 | 03/17/2025 | 06/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/17/2025 | 03/17/2025 | 07/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/17/2025 | 03/17/2025 | 06/26/2025 | 2 | 2 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/17/2025 | 03/17/2025 | 05/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/17/2025 | 03/17/2025 | 05/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/01/2022 | 03/17/2025 | 04/26/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/01/2022 | 03/17/2025 | 07/04/2022 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/15/2024 | 03/17/2025 | 06/21/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/10/2023 | 03/17/2025 | 06/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/10/2023 | 03/17/2025 | 04/21/2023 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/15/2024 | 03/17/2025 | 05/04/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/02/2022 | 06/02/2022 | 09/28/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/24/2021 | 06/14/2022 | 06/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/27/2021 | 09/30/2021 | 04/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 07/13/2021 | 02/10/2025 | 02/13/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/13/2021 | 02/26/2025 | 09/28/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 07/13/2021 | 01/23/2025 | 03/21/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/14/2022 | 06/23/2022 | 08/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/21/2022 | 08/24/2024 | 08/12/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/28/2022 | 03/28/2022 | 09/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/26/2021 | 02/16/2024 | 05/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/05/2024 | 01/14/2025 | 01/31/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/14/2022 | 02/04/2025 | 10/01/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/20/2022 | 01/23/2025 | 02/28/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/06/2023 | 08/24/2024 | 04/11/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/21/2022 | 01/28/2025 | 05/02/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/04/2022 | 01/19/2024 | 10/02/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | 10/05/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/10/2022 | 08/16/2022 | 07/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/10/2022 | 01/30/2024 | 07/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/10/2022 | 08/16/2022 | 08/22/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/10/2022 | 08/16/2022 | 09/28/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/29/2023 | 05/07/2025 | 06/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/07/2025 | 06/07/2025 | 09/07/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/16/2024 | 08/27/2024 | 10/05/2025 | 7 | 5 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/13/2024 | 04/03/2025 | 07/27/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/31/2024 | 05/15/2025 | 10/03/2025 | 4 | 0 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/07/2024 | 08/24/2024 | 06/21/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 07/16/2024 | 07/16/2024 | 09/19/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/27/2024 | 01/29/2025 | 08/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/28/2024 | 10/28/2024 | 01/25/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/06/2024 | 12/17/2024 | 05/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/22/2025 | 05/22/2025 | 07/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | 09/26/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/24/2024 | 03/10/2025 | 04/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/25/2025 | 04/03/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/15/2024 | 07/29/2024 | 08/23/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/31/2024 | 10/31/2024 | 07/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/10/2025 | 03/10/2025 | 06/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/21/2024 | 11/21/2024 | 07/23/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/06/2024 | 08/24/2024 | 09/28/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/10/2025 | 03/10/2025 | 09/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/06/2024 | 08/24/2024 | 04/28/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/21/2024 | 04/16/2025 | 08/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/10/2024 | 01/23/2025 | 01/17/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/05/2024 | 08/24/2024 | 08/20/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | 09/13/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | 09/28/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/07/2025 | 05/07/2025 | 08/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | 09/27/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/07/2025 | 05/07/2025 | 08/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/07/2025 | 05/07/2025 | 09/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | 09/17/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/03/2024 | 08/16/2024 | 05/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/15/2025 | 05/15/2025 | 07/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/02/2023 | 09/21/2024 | 10/05/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/11/2021 | 04/16/2025 | 09/21/2025 | 7 | 4 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/02/2021 | 11/12/2024 | 09/17/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/01/2021 | 05/07/2025 | 06/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/14/2025 | 05/14/2025 | | 4 | 4 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/01/2020 | 04/25/2023 | 08/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/15/2025 | 05/15/2025 | 09/26/2025 | 5 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/15/2025 | 05/15/2025 | 07/19/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/21/2022 | 11/18/2023 | 04/26/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/30/2024 | 11/13/2024 | 02/19/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/30/2024 | 08/24/2024 | 05/02/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/30/2024 | 04/08/2025 | 09/23/2025 | 5 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/05/2024 | 08/06/2024 | 09/17/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/14/2024 | 01/20/2025 | 04/25/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/05/2024 | 01/20/2025 | 05/03/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/04/2025 | 06/04/2025 | 09/11/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/15/2025 | 05/15/2025 | 09/24/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/23/2022 | 05/07/2025 | 10/04/2025 | 5 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/14/2022 | 01/03/2024 | 10/01/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/14/2023 | 06/10/2023 | 07/08/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/04/2025 | 06/04/2025 | 09/24/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/15/2025 | 05/15/2025 | 09/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/26/2024 | 11/26/2024 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/17/2024 | 12/17/2024 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/31/2024 | 10/31/2024 | 09/06/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/13/2024 | 11/13/2024 | 07/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 11/07/2023 | 09/25/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 04/16/2025 | 09/17/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 03/10/2025 | 08/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 08/10/2022 | 08/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 11/21/2024 | 09/24/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 01/14/2022 | 10/05/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 08/16/2024 | 10/02/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 12/17/2024 | 03/25/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 12/17/2024 | 08/07/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 08/31/2023 | 09/20/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 10/31/2024 | 06/26/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 02/06/2024 | 10/06/2025 | 6 | -1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 05/10/2024 | 10/02/2025 | 1 | 0 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 11/07/2023 | 10/02/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 03/16/2024 | 09/14/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 10/31/2024 | 10/04/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 08/12/2023 | 09/14/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 11/07/2023 | 07/29/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 06/12/2024 | 09/18/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 01/23/2024 | 06/25/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 07/01/2024 | 09/17/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 11/07/2023 | 08/19/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 11/07/2023 | 10/06/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 10/22/2021 | 09/18/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 08/31/2023 | 08/29/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 08/31/2023 | 10/04/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 10/22/2021 | 10/03/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 11/07/2023 | 09/17/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 01/03/2024 | 10/06/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 05/10/2023 | 08/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 01/09/2023 | 09/29/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 11/07/2023 | 10/01/2025 | 6 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 10/31/2024 | 05/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 11/16/2023 | 10/01/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 08/31/2023 | 10/06/2025 | 9 | 8 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 11/07/2023 | 08/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 08/31/2023 | 08/21/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 06/06/2024 | 10/02/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 02/14/2024 | 09/16/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 10/22/2021 | 09/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 01/03/2024 | 08/18/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 03/01/2024 | 08/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 11/07/2023 | 09/26/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 03/10/2025 | 09/20/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 07/19/2022 | 10/04/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 01/09/2023 | 09/27/2025 | 4 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/22/2021 | 01/03/2024 | 09/30/2025 | 4 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/11/2020 | 03/03/2025 | 04/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/11/2020 | 03/03/2025 | 03/28/2023 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/14/2022 | 05/16/2022 | 10/05/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/14/2022 | 11/21/2024 | 06/15/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/14/2022 | 12/17/2024 | 06/20/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/14/2022 | 05/13/2025 | 08/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/14/2022 | 08/28/2023 | 06/02/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/14/2022 | 06/23/2022 | 09/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/23/2022 | 11/07/2023 | 08/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/14/2022 | 02/23/2022 | 05/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/09/2023 | 11/18/2023 | 06/27/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/06/2022 | 02/26/2025 | 07/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/14/2022 | 05/15/2025 | 10/03/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/29/2023 | 01/03/2024 | 08/23/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/04/2023 | 03/10/2025 | 05/25/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/14/2022 | 02/14/2024 | 07/24/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/14/2022 | 08/23/2022 | 07/25/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/11/2022 | 01/05/2024 | 09/25/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/23/2022 | 08/10/2024 | 08/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/21/2022 | 01/30/2024 | 09/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/04/2023 | 11/07/2023 | 10/01/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/04/2015 | 03/27/2024 | 09/25/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/10/2022 | 08/10/2022 | 06/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/02/2022 | 06/02/2022 | 08/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/17/2024 | 12/17/2024 | 02/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/10/2022 | 06/16/2023 | 09/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/21/2024 | 11/21/2024 | 09/18/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/10/2020 | 01/28/2025 | 07/27/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/13/2021 | 12/06/2022 | 10/04/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/29/2020 | 01/03/2024 | 09/20/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/07/2021 | 09/27/2021 | 09/17/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/17/2021 | 10/28/2024 | 03/21/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/19/2021 | 01/20/2025 | 09/05/2025 | 2 | 2 | $3.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/31/2022 | 02/20/2025 | 07/26/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/17/2022 | 01/23/2025 | 09/28/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/10/2022 | 11/06/2023 | 06/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/31/2024 | 10/31/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/10/2022 | 02/05/2024 | 04/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/16/2025 | 04/16/2025 | 05/31/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/16/2025 | 04/22/2025 | 06/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/13/2024 | 01/23/2025 | 07/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/22/2025 | 05/22/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/21/2024 | 12/17/2024 | 09/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/21/2024 | 12/17/2024 | 09/02/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/12/2021 | 11/21/2024 | 04/21/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/14/2022 | 06/06/2024 | 06/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/21/2022 | 09/21/2022 | 05/25/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | 09/21/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/13/2022 | 01/14/2022 | 10/04/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/14/2021 | 02/11/2025 | 09/17/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/21/2022 | 04/16/2025 | 07/19/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/12/2023 | 05/23/2024 | 09/09/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/07/2023 | 12/17/2024 | 08/27/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/15/2025 | 05/15/2025 | 09/19/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/14/2025 | 05/14/2025 | 08/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/09/2024 | 02/09/2024 | 05/04/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/21/2025 | 05/21/2025 | 09/27/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/04/2025 | 06/04/2025 | 09/30/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/28/2025 | 01/28/2025 | 10/04/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/21/2024 | 11/21/2024 | 04/02/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/11/2024 | 04/03/2025 | 04/14/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/26/2024 | 11/26/2024 | 04/26/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/04/2025 | 06/04/2025 | 07/07/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/14/2025 | 05/14/2025 | 09/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/28/2024 | 05/22/2025 | 09/23/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/04/2025 | 06/04/2025 | | 6 | 6 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/18/2021 | 05/15/2025 | 09/19/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/24/2018 | 02/22/2025 | 08/08/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/24/2018 | 03/09/2022 | 06/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/24/2018 | 02/22/2025 | 10/19/2024 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/24/2018 | 02/06/2024 | 08/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/27/2021 | 01/03/2024 | 08/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/21/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/06/2024 | 08/24/2025 | 07/12/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/22/2020 | 04/03/2025 | 04/18/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/06/2024 | 08/21/2024 | 08/05/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/06/2024 | 08/06/2024 | 05/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/11/2024 | 10/11/2024 | 12/26/2024 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/12/2024 | 05/19/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/27/2024 | 02/04/2025 | 06/27/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/21/2024 | 12/28/2024 | 03/01/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/13/2024 | 11/13/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/05/2020 | 08/23/2024 | 04/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/10/2022 | 05/07/2025 | 04/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/07/2023 | 05/07/2025 | 04/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/19/2021 | 02/18/2025 | 06/24/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/29/2021 | 04/03/2025 | 09/27/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/03/2024 | 03/10/2025 | 02/17/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/28/2024 | 04/26/2025 | 04/02/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/11/2024 | 10/11/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/15/2025 | 05/15/2025 | 08/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/06/2024 | 02/27/2025 | 02/13/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/28/2022 | 03/12/2025 | 05/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/28/2022 | 03/12/2025 | 05/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/16/2023 | 03/12/2025 | 05/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/16/2023 | 03/12/2025 | 05/05/2023 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/20/2024 | 03/12/2025 | 05/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/15/2022 | 03/03/2025 | 05/04/2025 | 6 | 6 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/03/2017 | 02/01/2025 | 04/09/2019 | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/11/2020 | 02/01/2025 | 04/11/2019 | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/11/2024 | 02/01/2025 | 04/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/01/2025 | 02/01/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/21/2019 | 01/03/2024 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/21/2019 | 02/27/2025 | 07/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/13/2020 | 12/17/2024 | 04/30/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/13/2020 | 11/18/2023 | 08/21/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/13/2020 | 05/28/2021 | 09/14/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/09/2023 | 08/19/2024 | 07/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/07/2023 | 01/28/2025 | 07/25/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/09/2023 | 11/21/2024 | 07/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/18/2023 | 02/10/2025 | 07/23/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/09/2023 | 10/28/2024 | 11/30/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/02/2022 | 03/14/2025 | 08/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/27/2024 | 02/10/2025 | 08/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/27/2024 | 01/20/2025 | 02/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/20/2018 | 08/23/2024 | 08/27/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/01/2021 | 10/27/2023 | 09/28/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/31/2021 | 11/16/2023 | 08/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/31/2021 | 08/26/2024 | 09/22/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/10/2024 | 09/21/2024 | 05/10/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/24/2021 | 08/24/2024 | 09/20/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/10/2020 | 04/08/2025 | 03/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/04/2022 | 08/28/2023 | 09/13/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/10/2024 | 09/21/2024 | 08/16/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/16/2024 | 09/16/2024 | 09/24/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/24/2021 | 01/08/2025 | 08/18/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/04/2022 | 10/28/2024 | 07/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/25/2022 | 08/29/2024 | 04/26/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/21/2022 | 04/03/2025 | 05/18/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/21/2022 | 03/01/2025 | 05/27/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/31/2023 | 08/31/2023 | 08/04/2025 | 3 | 3 | $4.50 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/24/2024 | 02/01/2025 | | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/01/2025 | 02/01/2025 | 03/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/22/2025 | 04/22/2025 | 06/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/12/2023 | 05/07/2025 | 09/20/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 10/28/2024 | 10/28/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/23/2021 | 04/30/2025 | 09/12/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/27/2020 | 02/10/2025 | 08/12/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/09/2024 | 04/30/2025 | 09/28/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/10/2022 | 03/27/2024 | 09/12/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/18/2025 | 02/18/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/30/2025 | 04/30/2025 | | 32 | 32 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/22/2025 | 05/22/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/27/2021 | 11/21/2024 | 08/05/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/15/2025 | 05/15/2025 | 06/25/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/19/2021 | 04/03/2025 | 09/16/2025 | 11 | 7 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 09/27/2021 | 09/27/2021 | 07/21/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 02/28/2023 | 04/19/2024 | 09/25/2025 | 6 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/24/2024 | 05/22/2025 | 06/10/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/10/2024 | 02/11/2025 | 03/14/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/24/2024 | 05/13/2025 | 10/01/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/24/2024 | 09/21/2024 | 10/01/2025 | 11 | 9 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 04/24/2024 | 11/02/2024 | 09/16/2025 | 7 | 5 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/08/2025 | 01/16/2025 | 09/29/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 01/16/2025 | 01/16/2025 | 10/04/2025 | 7 | 5 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/14/2025 | 05/15/2025 | 09/12/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/31/2022 | 09/21/2023 | 04/18/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 12/19/2020 | 02/10/2025 | 01/13/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/12/2021 | 04/16/2025 | 02/18/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/13/2025 | 05/13/2025 | 09/20/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 03/09/2023 | 03/25/2025 | 05/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 11/06/2023 | 11/06/2023 | 04/19/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 06/04/2025 | 06/04/2025 | 09/27/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 08/05/2024 | 03/10/2025 | 03/28/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 598 | 05/11/2021 | 05/13/2025 | 07/28/2025 | 2 | 2 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 02/21/2024 | 02/01/2025 | | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 02/21/2024 | 02/01/2025 | 04/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 04/23/2024 | 03/14/2025 | 05/31/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 07/31/2024 | 07/31/2024 | 10/06/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 09/11/2015 | 08/29/2024 | 08/31/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 04/25/2018 | 02/02/2024 | 08/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 01/20/2020 | 02/02/2024 | 09/19/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 09/21/2022 | 02/05/2024 | 09/08/2025 | 15 | 15 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 09/21/2022 | 09/21/2022 | 10/05/2025 | 12 | 11 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 09/21/2022 | 09/21/2022 | 09/05/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 09/21/2022 | 09/21/2022 | 10/05/2025 | 12 | 11 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 09/21/2022 | 09/21/2022 | 10/05/2025 | 10 | 7 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 09/21/2022 | 09/21/2022 | 10/05/2025 | 11 | 9 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 09/21/2022 | 09/21/2022 | 05/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 09/21/2022 | 11/15/2022 | 09/25/2025 | 8 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 09/21/2022 | 09/21/2022 | 09/21/2025 | 14 | 13 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 09/21/2022 | 02/05/2024 | 08/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 09/21/2022 | 02/05/2024 | 08/30/2025 | 12 | 12 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 09/21/2022 | 09/21/2022 | 09/25/2025 | 9 | 7 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 09/21/2022 | 09/21/2022 | 09/29/2025 | 15 | 13 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 02/02/2024 | 02/02/2024 | 08/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 01/20/2020 | 04/04/2022 | 04/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 12/02/2021 | 01/20/2005 | 03/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 08/03/2024 | 04/03/2025 | 03/13/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 04/25/2018 | 04/03/2025 | 08/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 01/20/2020 | 01/05/2024 | 09/06/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 08/12/2021 | 01/29/2025 | 03/06/2024 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 04/03/2023 | 04/03/2023 | 10/02/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 01/29/2025 | 01/29/2025 | 07/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 01/29/2025 | 01/29/2025 | 04/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 12/26/2023 | 01/17/2025 | 01/25/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 598 | 12/26/2023 | 01/17/2025 | 02/08/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 598 | 09/27/2021 | 09/27/2021 | 07/24/2025 | 2 | 2 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 598 | 12/10/2020 | 12/10/2020 | 09/27/2025 | 3 | 2 | $4.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 598 | 03/28/2022 | 03/12/2025 | 05/10/2025 | 2 | 2 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 12/06/2022 | 08/29/2024 | 10/03/2025 | 8 | -3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 06/25/2024 | 02/18/2025 | 05/10/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 12/26/2017 | 06/28/2024 | 09/30/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 02/01/2022 | 08/23/2024 | 10/06/2025 | 9 | 8 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 12/22/2021 | 11/04/2024 | 08/13/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 12/31/2021 | 08/23/2024 | 09/28/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 12/31/2021 | 10/31/2024 | 07/21/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 12/31/2021 | 08/10/2024 | 09/20/2025 | 4 | 3 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 02/01/2022 | 10/28/2024 | 10/31/2024 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 12/31/2021 | 08/23/2024 | 06/28/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 05/21/2022 | 05/24/2023 | 06/15/2025 | 26 | 26 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 05/15/2023 | 01/20/2025 | 01/25/2025 | 9 | 9 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 05/25/2023 | 01/28/2025 | 08/02/2025 | 8 | 8 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 03/09/2023 | 11/21/2024 | 08/20/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 01/09/2023 | 03/29/2024 | 09/27/2025 | 4 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 03/29/2023 | 11/21/2024 | 07/19/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 04/27/2023 | 10/31/2024 | 09/25/2025 | 4 | 3 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 04/02/2023 | 09/24/2024 | 06/13/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 04/14/2023 | 10/31/2024 | 01/22/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 01/09/2023 | 08/23/2024 | 10/01/2025 | 10 | 8 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 01/26/2023 | 01/26/2023 | 04/19/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 04/24/2024 | 12/17/2024 | 09/27/2025 | 5 | 0 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 04/23/2024 | 08/23/2024 | 09/14/2025 | 8 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 03/20/2023 | 10/31/2024 | 09/26/2025 | 1 | -2 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 11/02/2023 | 03/08/2025 | 06/13/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 11/02/2023 | 03/05/2024 | 05/18/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 01/09/2024 | 02/22/2025 | 05/18/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 04/24/2024 | 08/23/2024 | 10/01/2025 | 8 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 07/02/2024 | 08/23/2024 | 09/05/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 04/23/2024 | 05/21/2025 | 09/23/2025 | 2 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 04/24/2024 | 09/21/2024 | 09/29/2025 | 5 | 2 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 11/21/2024 | 01/08/2025 | 08/27/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 04/15/2024 | 01/08/2025 | 07/31/2025 | 2 | 2 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 01/16/2025 | 01/16/2025 | 09/14/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 02/05/2025 | 02/20/2025 | 08/28/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 02/04/2025 | 05/22/2025 | 08/23/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 01/28/2025 | 10/03/2025 | 07/05/2025 | 1 | 7 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 12/31/2024 | 12/31/2024 | 06/14/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 01/20/2025 | 05/22/2025 | 06/20/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 01/16/2025 | 05/22/2025 | 09/12/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 01/16/2025 | 04/03/2025 | 05/24/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 01/28/2025 | 02/04/2025 | 09/24/2025 | 3 | 2 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 03/06/2020 | 06/02/2022 | 09/27/2025 | 4 | 3 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 07/29/2020 | 06/02/2022 | 04/30/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 08/10/2021 | 08/10/2021 | 09/28/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 08/17/2022 | 08/25/2022 | 05/21/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 08/10/2021 | 05/04/2022 | 09/28/2025 | 4 | 3 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 08/17/2022 | 08/17/2022 | 09/03/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 598 | 10/13/2021 | 10/13/2021 | 10/02/2025 | 3 | 2 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 10/06/2020 | 12/28/2024 | 09/18/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 09/27/2024 | 04/28/2025 | 10/04/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 08/21/2019 | 03/14/2025 | 06/21/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 12/22/2020 | 09/27/2021 | 07/16/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 08/23/2021 | 09/24/2021 | 09/21/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 01/14/2019 | 12/10/2019 | 09/15/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 12/20/2021 | 05/10/2024 | 07/12/2025 | 7 | 7 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 10/03/2023 | 03/10/2025 | 09/18/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 01/14/2022 | 05/07/2025 | 10/02/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 04/01/2022 | 02/01/2025 | 05/07/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 01/26/2018 | 03/03/2025 | 05/14/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 03/25/2024 | 02/01/2025 | 05/08/2024 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 03/25/2024 | 02/01/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 01/17/2019 | 03/03/2025 | 08/28/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 06/14/2022 | 08/24/2024 | 09/24/2025 | 11 | 10 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 05/13/2025 | 05/13/2025 | 09/20/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 08/10/2022 | 02/09/2024 | 07/13/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 11/16/2023 | 11/26/2024 | 08/30/2025 | 1 | 1 | $1.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 11/18/2023 | 10/11/2024 | 09/07/2024 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 11/05/2020 | 03/30/2021 | 10/01/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 10/31/2024 | 10/31/2024 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 03/31/2022 | 06/06/2024 | 06/03/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 05/04/2022 | 01/20/2025 | 09/28/2025 | 4 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 02/14/2024 | 02/14/2024 | 05/23/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 10/17/2022 | 04/03/2025 | 06/13/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 10/20/2022 | 02/18/2025 | 09/19/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 08/12/2023 | 09/24/2024 | 06/27/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 10/28/2022 | 08/29/2024 | 06/28/2025 | 11 | 11 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 03/10/2023 | 03/17/2025 | 05/10/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 03/26/2021 | 03/17/2025 | 06/18/2024 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 05/04/2023 | 12/17/2024 | 09/05/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 05/10/2024 | 02/18/2025 | 01/24/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 02/07/2023 | 12/28/2024 | 11/24/2024 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 05/14/2025 | 05/14/2025 | 10/03/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 05/13/2025 | 05/13/2025 | 06/01/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 03/09/2023 | 03/10/2025 | 09/05/2025 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 06/10/2023 | 05/15/2025 | 10/03/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 04/14/2023 | 02/18/2025 | 10/05/2025 | 3 | 0 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 11/18/2023 | 03/10/2025 | 07/18/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 03/27/2023 | 08/24/2024 | 09/08/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 12/22/2021 | 01/21/2025 | 08/16/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 02/07/2020 | 03/27/2024 | 09/25/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 01/05/2024 | 08/24/2024 | 09/23/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 11/17/2021 | 02/27/2025 | 05/17/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 08/02/2021 | 09/14/2024 | 09/05/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 11/16/2023 | 03/10/2025 | 05/04/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 07/30/2018 | 07/04/2023 | 08/17/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 11/02/2020 | 09/27/2021 | 09/10/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 11/02/2020 | 06/24/2021 | 06/01/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 01/09/2024 | 01/09/2024 | 05/24/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $3.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 05/19/2025 | 05/19/2025 | 09/29/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 07/15/2020 | 12/28/2024 | 11/13/2024 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 05/13/2025 | 05/13/2025 | 09/20/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 11/21/2024 | 01/21/2025 | 07/26/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 08/06/2024 | 08/21/2024 | 08/31/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 01/30/2024 | 02/18/2025 | 01/30/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 01/30/2024 | 09/21/2025 | 04/19/2025 | 7 | 7 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 08/05/2024 | 08/24/2024 | 08/01/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 02/09/2024 | 02/11/2025 | 01/13/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 05/13/2025 | 05/13/2025 | 07/13/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 05/13/2025 | 05/13/2025 | 10/04/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 11/19/2020 | 04/26/2025 | 08/02/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 03/21/2024 | 03/12/2025 | 04/27/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 02/01/2025 | 02/01/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 04/27/2023 | 01/03/2024 | 09/13/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 08/28/2023 | 01/21/2025 | 04/11/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 08/31/2024 | 05/21/2025 | 08/19/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 12/10/2020 | 12/10/2020 | 05/10/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 01/25/2023 | 04/16/2025 | 10/02/2025 | 9 | 8 | $16.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 06/02/2022 | 06/02/2022 | 07/21/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 02/22/2024 | 02/22/2024 | 04/09/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 03/12/2019 | 09/21/2024 | 07/10/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 05/13/2025 | 05/13/2025 | 09/09/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 12/20/2019 | 01/21/2025 | 01/29/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 11/18/2023 | 04/16/2025 | 04/05/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 05/12/2021 | 05/13/2025 | 08/16/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 06/04/2025 | 06/04/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 05/13/2025 | 05/13/2025 | 08/02/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 598 | 05/13/2025 | 05/13/2025 | 08/17/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 01/11/2021 | 06/14/2022 | 09/09/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 06/02/2022 | 06/02/2022 | 09/28/2025 | 3 | 2 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 12/02/2021 | 08/10/2022 | 09/12/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 11/17/2021 | 08/17/2022 | 09/23/2025 | 13 | 12 | $24.05 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 04/05/2021 | 06/02/2022 | 09/05/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 03/16/2020 | 06/02/2022 | 06/14/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 02/08/2021 | 06/02/2022 | 09/02/2025 | 8 | 8 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 03/22/2021 | 06/02/2022 | 07/22/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 06/14/2021 | 06/02/2022 | 09/06/2025 | 8 | 8 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 09/03/2021 | 08/17/2022 | 09/28/2025 | 3 | 2 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 02/22/2021 | 08/17/2022 | 09/24/2025 | 7 | 3 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 06/02/2022 | 06/02/2022 | 07/18/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 05/07/2021 | 04/11/2022 | 09/08/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 04/20/2021 | 08/17/2022 | 09/22/2025 | 6 | 5 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 11/23/2020 | 10/20/2021 | 05/10/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 05/04/2021 | 06/02/2022 | 09/07/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 07/13/2021 | 07/13/2021 | 09/22/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 02/08/2021 | 08/17/2022 | 09/19/2025 | 8 | 7 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 11/18/2023 | 09/19/2025 | 6 | 5 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 08/31/2023 | 07/21/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 11/07/2023 | 04/21/2025 | 15 | 15 | $27.75 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 08/17/2022 | 09/08/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 08/30/2023 | 09/12/2025 | 10 | 10 | $18.50 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 06/14/2022 | 11/07/2023 | 08/15/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 05/05/2022 | 11/07/2023 | 09/28/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 05/05/2022 | 11/07/2023 | 08/09/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 11/07/2023 | 04/19/2025 | 10 | 10 | $18.50 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 01/20/2023 | 09/20/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 09/29/2023 | 08/29/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 08/17/2022 | 06/06/2025 | 9 | 9 | $16.65 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 09/21/2023 | 05/24/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/12/2023 | 11/18/2023 | 06/21/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 02/08/2023 | 11/16/2023 | 09/25/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 08/24/2022 | 06/06/2025 | 10 | 10 | $18.50 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 01/12/2023 | 11/18/2023 | 09/03/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 08/17/2022 | 07/12/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 08/17/2022 | 07/26/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 08/17/2022 | 09/21/2025 | 11 | 10 | $20.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 09/29/2023 | 09/25/2025 | 6 | 5 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 11/18/2023 | 07/18/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 08/17/2022 | 04/12/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 08/17/2022 | 04/15/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 08/17/2022 | 07/17/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 06/13/2022 | 06/13/2022 | 05/31/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/10/2022 | 08/10/2022 | 09/06/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/10/2022 | 08/10/2022 | 06/28/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 11/16/2023 | 06/09/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/10/2021 | 12/16/2021 | 09/28/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 03/28/2022 | 11/07/2023 | 08/03/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/12/2023 | 08/31/2023 | 07/31/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 11/02/2021 | 01/12/2023 | 04/21/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 11/18/2023 | 11/18/2023 | 08/22/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 08/17/2022 | 05/22/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 01/20/2023 | 11/07/2023 | 09/10/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 12/06/2022 | 12/06/2022 | 06/14/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 09/29/2022 | 06/02/2022 | 09/29/2025 | 11 | 9 | $20.35 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 10/06/2020 | 08/17/2022 | 05/25/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 07/13/2021 | 08/17/2022 | 08/21/2025 | 8 | 8 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/06/2021 | 06/02/2022 | 09/23/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 07/29/2020 | 06/02/2022 | 08/23/2025 | 10 | 10 | $18.50 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/17/2022 | 08/17/2022 | 09/30/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 07/27/2018 | 08/21/2019 | 09/09/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 07/06/2021 | 08/31/2021 | 06/01/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 06/02/2022 | 08/17/2022 | 05/25/2025 | 10 | 10 | $18.50 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 03/15/2021 | 06/02/2022 | 06/29/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 12/10/2020 | 06/02/2022 | 09/02/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 598 | 08/19/2021 | 06/02/2022 | 05/04/2025 | 7 | 7 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.79 | $1.90 | 598 | 03/11/2022 | 10/11/2024 | 03/21/2025 | 2 | 2 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/01/2019 | 08/01/2019 | 06/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/19/2020 | 09/27/2021 | 07/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/22/2021 | 08/24/2024 | 08/16/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/14/2022 | 05/22/2025 | 09/26/2025 | 8 | 7 | $16.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 10/28/2022 | 01/20/2025 | 09/23/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/25/2023 | 04/26/2025 | 09/30/2025 | 4 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/31/2024 | 04/03/2025 | 08/24/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/02/2021 | 01/19/2024 | 09/30/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/14/2022 | 10/31/2024 | 09/23/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/28/2024 | 12/28/2024 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 04/28/2025 | 04/09/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 07/19/2022 | 08/24/2024 | 08/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/14/2022 | 04/03/2025 | 07/18/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/10/2022 | 03/27/2024 | 08/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 07/25/2024 | 07/25/2024 | 06/28/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/02/2022 | 10/21/2024 | 10/01/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/09/2023 | 02/22/2025 | 08/24/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/09/2023 | 02/10/2025 | 04/06/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/09/2023 | 11/18/2023 | 08/14/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/09/2023 | 12/17/2024 | 05/02/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/09/2023 | 04/14/2023 | 08/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/09/2023 | 09/21/2024 | 05/25/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/07/2025 | 06/07/2025 | 10/04/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/26/2018 | 03/03/2025 | 04/07/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/26/2018 | 03/03/2025 | 05/04/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/26/2018 | 03/03/2025 | 04/27/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/26/2018 | 02/01/2025 | 05/09/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/26/2023 | 02/01/2025 | 05/18/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/26/2023 | 02/01/2025 | 06/13/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/12/2016 | 02/01/2025 | 04/30/2023 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/26/2021 | 02/01/2025 | 06/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/01/2017 | 03/25/2024 | 05/09/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 10/31/2024 | 10/10/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 12/17/2024 | 07/31/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 04/26/2025 | 07/25/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 12/06/2022 | 08/19/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 02/09/2024 | 09/05/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 11/16/2023 | 09/05/2025 | 7 | 7 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 11/13/2023 | 08/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 09/24/2024 | 08/19/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 06/12/2024 | 08/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 11/07/2023 | 07/19/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 05/07/2025 | 08/27/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 09/07/2021 | 08/27/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 10/14/2023 | 09/20/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 01/13/2022 | 08/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 01/09/2024 | 09/16/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 11/06/2023 | 04/25/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 11/07/2023 | 06/30/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 11/18/2023 | 06/30/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 11/16/2023 | 08/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 09/07/2021 | 05/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 04/28/2025 | 08/23/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/07/2021 | 01/09/2024 | 04/11/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 07/01/2016 | 09/12/2019 | 08/09/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/13/2025 | 05/13/2025 | 05/24/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/07/2023 | 05/19/2025 | 08/25/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/25/2023 | 01/25/2025 | 09/06/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/29/2023 | 03/10/2025 | 08/28/2024 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/12/2024 | 08/16/2024 | 08/01/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/14/2022 | 08/26/2024 | 09/19/2025 | 11 | 10 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 07/12/2022 | 01/03/2025 | 05/31/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/31/2022 | 08/24/2024 | 09/17/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/13/2025 | 05/13/2025 | 03/16/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 10/17/2022 | 04/03/2025 | 09/21/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/16/2022 | 04/03/2025 | 10/04/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 10/20/2021 | 05/23/2022 | 05/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/20/2021 | 05/15/2025 | 09/10/2022 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/06/2021 | 09/24/2021 | 07/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/27/2021 | 09/30/2021 | 05/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/18/2023 | 10/11/2024 | 03/16/2024 | 2 | 2 | $4.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/15/2025 | 05/15/2025 | 09/14/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/18/2022 | 02/06/2024 | 07/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/08/2021 | 02/26/2025 | 06/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/06/2024 | 08/24/2024 | 10/01/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/16/2025 | 01/16/2025 | 06/29/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/16/2025 | 02/26/2025 | 06/20/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/23/2024 | 05/21/2025 | 07/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/31/2021 | 08/23/2024 | 09/21/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/11/2021 | 08/29/2023 | 06/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/15/2021 | 08/29/2024 | 09/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/31/2021 | 02/28/2023 | 09/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/11/2022 | 02/02/2024 | 07/03/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/31/2021 | 01/14/2025 | 06/21/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/25/2022 | 08/23/2024 | 09/29/2025 | 6 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/11/2022 | 06/16/2023 | 05/10/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/09/2023 | 11/21/2024 | 09/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/14/2022 | 12/17/2024 | 10/04/2025 | 8 | 6 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/08/2024 | 02/26/2025 | 05/09/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/23/2024 | 05/21/2025 | 08/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/24/2024 | 02/26/2025 | 09/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/25/2024 | 05/22/2025 | 06/27/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/23/2024 | 08/23/2024 | 09/29/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/10/2024 | 05/21/2025 | 08/18/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/05/2024 | 05/22/2025 | 08/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/16/2025 | 04/16/2025 | 08/11/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/16/2025 | 04/28/2025 | 06/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/16/2025 | 04/03/2025 | 09/07/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/08/2025 | 01/08/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/16/2025 | 01/16/2025 | 08/23/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/14/2022 | 02/14/2024 | 06/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/29/2022 | 05/13/2025 | 09/01/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/09/2024 | 04/16/2025 | 06/19/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/06/2023 | 08/24/2024 | 05/18/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/14/2022 | 12/31/2024 | 02/17/2025 | 2 | 2 | $4.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/14/2022 | 08/24/2024 | 10/02/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/10/2022 | 09/08/2024 | 09/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/10/2022 | 12/31/2024 | 06/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/10/2022 | 05/22/2025 | 05/16/2023 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/28/2023 | 04/26/2025 | 08/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/04/2022 | 03/18/2024 | 10/04/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/15/2023 | 11/18/2023 | 04/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/14/2021 | 11/07/2023 | 08/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/08/2023 | 01/09/2024 | 05/29/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/31/2024 | 05/22/2025 | 09/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/12/2023 | 11/13/2024 | 08/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/11/2022 | 08/24/2024 | 07/05/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/27/2022 | 01/23/2024 | 09/14/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/20/2021 | 01/09/2023 | 08/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/20/2021 | 05/24/2025 | 06/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/20/2021 | 05/22/2025 | 01/06/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/09/2022 | 04/22/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/10/2024 | 04/22/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/09/2022 | 04/22/2025 | 06/15/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/17/2023 | 05/14/2025 | 06/13/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2025 | 04/22/2025 | 05/29/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/25/2022 | 04/22/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/07/2021 | 04/22/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/10/2024 | 04/22/2025 | 05/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2025 | 04/22/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/07/2021 | 04/22/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/07/2021 | 05/14/2025 | 06/15/2024 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/10/2023 | 05/07/2025 | 09/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/20/2023 | 02/18/2025 | 03/10/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/14/2023 | 02/20/2025 | 03/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/10/2023 | 04/03/2025 | 06/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 10/28/2024 | 04/08/2025 | 04/25/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/07/2024 | 03/17/2025 | 05/15/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/02/2022 | 03/17/2025 | 05/29/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/17/2025 | 03/17/2025 | 06/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/17/2025 | 03/17/2025 | 07/25/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/17/2025 | 03/17/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/17/2025 | 03/17/2025 | 05/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/17/2025 | 03/17/2025 | 06/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/17/2025 | 03/17/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/17/2025 | 03/17/2025 | 06/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/17/2025 | 04/14/2025 | 06/21/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/17/2025 | 03/17/2025 | 05/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/17/2025 | 03/17/2025 | 06/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/01/2022 | 03/17/2025 | 05/13/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/01/2022 | 03/17/2025 | 05/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/10/2023 | 03/17/2025 | 05/03/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/26/2021 | 03/17/2025 | 05/02/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/26/2021 | 04/03/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/02/2022 | 03/17/2025 | 04/29/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/17/2025 | 04/03/2025 | 07/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/30/2024 | 08/24/2024 | 10/02/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/02/2022 | 12/09/2022 | 05/10/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/30/2022 | 06/30/2022 | 07/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 10/10/2023 | 09/08/2024 | 09/28/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/02/2022 | 06/02/2022 | 08/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/27/2021 | 12/14/2022 | 06/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/21/2023 | 02/20/2025 | 08/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/13/2022 | 05/07/2025 | 05/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/02/2022 | 05/15/2025 | 10/03/2025 | 11 | 9 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/09/2022 | 05/15/2025 | 09/27/2025 | 7 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/12/2023 | 07/16/2024 | 05/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/18/2023 | 08/29/2024 | 08/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/14/2022 | 05/15/2025 | 04/25/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/12/2023 | 01/12/2023 | 08/15/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 10/17/2022 | 03/10/2025 | 09/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/23/2022 | 09/21/2024 | 09/28/2025 | 3 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/10/2022 | 11/07/2023 | 04/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/03/2023 | 03/14/2025 | 06/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/03/2023 | 04/03/2025 | 06/27/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/14/2023 | 02/20/2025 | 09/27/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/07/2023 | 02/05/2025 | 06/30/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/24/2023 | 02/10/2025 | 10/04/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/07/2025 | 06/07/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/07/2024 | 08/07/2024 | 09/17/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/07/2024 | 04/03/2025 | 10/03/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 07/29/2024 | 01/20/2025 | 10/04/2025 | 4 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/15/2025 | 05/15/2025 | 09/27/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/15/2025 | 05/15/2025 | 09/20/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/07/2025 | 05/07/2025 | 08/24/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/29/2023 | 04/28/2025 | 08/23/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 10/29/2023 | 08/24/2024 | 10/04/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/01/2023 | 08/27/2024 | 07/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/12/2023 | 08/26/2024 | 06/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 10/29/2023 | 02/22/2025 | 08/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/09/2022 | 11/18/2023 | 04/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/07/2023 | 10/11/2024 | 01/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 10/14/2023 | 12/17/2024 | 09/17/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/16/2022 | 05/21/2025 | 09/17/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/07/2022 | 05/15/2025 | 07/12/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/14/2022 | 05/15/2025 | 09/16/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/06/2022 | 11/06/2023 | 04/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/12/2021 | 10/13/2021 | 06/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/12/2021 | 03/09/2023 | 07/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/19/2021 | 09/27/2021 | 08/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/12/2021 | 09/27/2021 | 05/25/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/01/2020 | 05/01/2020 | 09/02/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/12/2023 | 03/14/2025 | 09/28/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/20/2021 | 03/14/2025 | 09/28/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/16/2021 | 08/19/2024 | 09/28/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 10/17/2022 | 02/05/2025 | 08/18/2025 | 5 | 5 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/29/2023 | 08/24/2024 | 07/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/25/2023 | 05/07/2025 | 10/04/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/18/2022 | 08/16/2024 | 09/28/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/14/2025 | 05/14/2025 | 08/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/14/2022 | 12/17/2024 | 06/12/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/07/2025 | 06/07/2025 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/30/2024 | 01/08/2025 | 08/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/05/2024 | 12/27/2024 | 03/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/19/2021 | 09/08/2024 | 09/20/2025 | 8 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/17/2021 | 12/28/2024 | 06/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/20/2021 | 09/21/2024 | 08/20/2025 | 7 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/04/2023 | 12/28/2024 | 04/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/14/2025 | 05/14/2025 | 09/28/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/14/2025 | 01/14/2025 | 05/24/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/14/2023 | 08/24/2024 | 09/27/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/28/2024 | 12/28/2024 | 04/18/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/14/2022 | 01/14/2022 | 08/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/09/2022 | 08/12/2024 | 09/17/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/16/2024 | 05/16/2024 | 06/02/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/09/2021 | 10/31/2024 | 05/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/19/2020 | 09/21/2024 | 07/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/16/2021 | 11/07/2023 | 08/25/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/16/2021 | 01/09/2024 | 08/25/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/16/2021 | 01/03/2024 | 08/25/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/25/2023 | 08/07/2024 | 07/01/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/12/2021 | 11/14/2022 | 07/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/03/2022 | 01/20/2025 | 09/27/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/14/2023 | 04/16/2023 | 10/05/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/28/2022 | 12/31/2024 | 08/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/07/2025 | 06/07/2025 | 08/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/09/2023 | 01/09/2023 | 08/16/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/09/2023 | 05/15/2023 | 08/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/09/2023 | 01/03/2024 | 08/20/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/14/2025 | 05/14/2025 | 09/18/2025 | 1 | 0 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/12/2021 | 09/27/2021 | 09/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/22/2021 | 02/26/2025 | 06/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/10/2020 | 06/14/2021 | 09/26/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/25/2023 | 01/03/2024 | 07/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/06/2023 | 04/03/2025 | 08/23/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/10/2022 | 11/16/2023 | 09/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/24/2023 | 05/19/2025 | 05/17/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/25/2023 | 06/04/2025 | 05/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/12/2023 | 08/24/2024 | 08/17/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/13/2025 | 05/13/2025 | 06/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/30/2024 | 03/25/2025 | 08/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/30/2024 | 11/13/2024 | 07/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/14/2025 | 05/14/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/24/2018 | 08/28/2023 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/24/2018 | 11/07/2023 | 06/28/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/24/2018 | 11/06/2023 | 09/26/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/24/2018 | 11/21/2024 | 10/04/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/24/2018 | 04/03/2025 | 08/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/24/2018 | 02/06/2024 | 08/16/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/24/2018 | 10/28/2024 | 07/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/24/2018 | 10/11/2024 | 06/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/24/2018 | 02/18/2025 | 09/17/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/24/2018 | 02/04/2025 | 08/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/24/2018 | 06/06/2024 | 08/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/09/2021 | 01/05/2024 | 10/01/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/27/2021 | 02/22/2025 | 07/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/27/2021 | 02/21/2024 | 05/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/24/2018 | 08/21/2024 | 08/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/05/2020 | 08/16/2024 | 09/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/13/2017 | 09/08/2024 | 09/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/06/2024 | 08/06/2024 | 08/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/13/2019 | 03/14/2025 | 12/13/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/05/2020 | 04/03/2025 | 02/20/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/10/2019 | 08/24/2024 | 08/25/2025 | 4 | 4 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/05/2024 | 08/24/2024 | 10/04/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/27/2022 | 02/05/2025 | 05/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/21/2024 | 12/17/2024 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/20/2020 | 03/25/2024 | 08/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/21/2019 | 05/07/2025 | 09/24/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/13/2025 | 05/13/2025 | 08/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 10/01/2021 | 10/31/2024 | 04/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/14/2021 | 05/21/2022 | 04/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/20/2021 | 12/20/2021 | 09/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/20/2021 | 10/03/2022 | 07/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/13/2024 | 11/13/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/06/2024 | 03/10/2025 | 02/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/12/2023 | 04/03/2025 | 10/01/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/11/2022 | 02/18/2025 | 12/17/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/21/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/28/2022 | 03/12/2025 | 05/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/21/2024 | 03/12/2025 | 04/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/23/2023 | 01/23/2025 | 10/02/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/23/2023 | 04/26/2025 | 03/30/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/20/2024 | 03/12/2025 | 05/11/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/28/2022 | 03/12/2025 | 05/06/2022 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/28/2022 | 03/12/2025 | 04/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/31/2022 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/20/2024 | 03/12/2025 | 04/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/13/2018 | 03/12/2025 | 05/07/2019 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 08/30/2023 | 05/19/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 08/17/2022 | 05/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/18/2017 | 01/20/2025 | 09/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/01/2021 | 11/03/2023 | 09/19/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/29/2019 | 01/09/2024 | 06/12/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/21/2019 | 03/01/2025 | 08/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/09/2023 | 07/04/2023 | 05/02/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/19/2017 | 02/02/2024 | 09/27/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/19/2017 | 08/23/2024 | 09/29/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/26/2018 | 10/07/2024 | 08/27/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/26/2018 | 08/29/2024 | 05/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/26/2018 | 02/26/2025 | 08/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/26/2018 | 09/16/2024 | 04/26/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/30/2019 | 02/14/2024 | 09/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/30/2019 | 08/23/2024 | 08/28/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/24/2024 | 09/16/2024 | 08/18/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/04/2025 | 06/04/2025 | | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/19/2020 | 09/27/2021 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/14/2022 | 01/03/2024 | 08/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/02/2021 | 11/12/2024 | 09/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/14/2022 | 01/23/2025 | 06/26/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/04/2025 | 06/04/2025 | | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/02/2021 | 04/08/2025 | 08/20/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 07/01/2021 | 01/31/2024 | 08/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/21/2022 | 01/20/2025 | 10/05/2025 | 12 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/16/2022 | 05/16/2022 | 04/23/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/02/2023 | 08/27/2024 | 08/17/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 07/05/2022 | 11/21/2024 | 09/25/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/10/2023 | 10/31/2024 | 09/04/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/25/2022 | 04/08/2025 | 08/02/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/04/2022 | 10/31/2024 | 05/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/07/2023 | 04/08/2025 | 04/25/2025 | 8 | 6 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/20/2023 | 05/21/2025 | 04/25/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/24/2024 | 02/01/2025 | 03/26/2024 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/19/2018 | 02/01/2025 | 04/22/2019 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/26/2019 | 04/22/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/17/2025 | 03/17/2025 | 06/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/17/2025 | 03/17/2025 | 08/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/05/2019 | 02/22/2025 | 06/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/09/2021 | 08/09/2021 | 08/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/20/2021 | 04/03/2025 | 05/22/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/23/2022 | 05/16/2022 | 09/19/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/14/2022 | 01/03/2024 | 09/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/14/2025 | 05/14/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/24/2023 | 02/11/2025 | 05/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/12/2023 | 08/24/2024 | 05/19/2025 | 13 | 13 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/09/2023 | 01/23/2025 | 06/25/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/09/2023 | 09/27/2024 | 05/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/07/2023 | 05/21/2025 | 04/27/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/30/2025 | 04/30/2025 | | 32 | 32 | $64.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/19/2021 | 04/30/2025 | 08/09/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/30/2022 | 11/18/2023 | 05/18/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/16/2024 | 02/22/2025 | 09/24/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/16/2022 | 09/21/2024 | 10/04/2025 | 5 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/21/2021 | 03/27/2024 | 10/02/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/01/2022 | 11/04/2023 | 08/18/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/25/2024 | 09/08/2024 | 09/25/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 07/12/2022 | 07/12/2022 | 05/13/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/13/2025 | 05/13/2025 | 09/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/06/2024 | 08/06/2024 | 05/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 07/30/2018 | 05/07/2025 | 04/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/08/2015 | 12/10/2020 | 09/19/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/03/2023 | 11/18/2023 | 08/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 07/29/2020 | 12/02/2021 | 04/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 10/31/2024 | 10/31/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/04/2025 | 06/04/2025 | 09/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/14/2022 | 05/22/2025 | 07/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/18/2023 | 11/18/2023 | 09/19/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 07/04/2023 | 11/13/2024 | 10/23/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/06/2022 | 05/28/2024 | 10/24/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/12/2023 | 08/31/2023 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/24/2023 | 05/21/2025 | 10/06/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/07/2023 | 02/07/2023 | 08/31/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 10/17/2022 | 10/29/2023 | 04/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 12/22/2020 | 12/20/2021 | 09/28/2025 | 8 | 6 | $16.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/12/2021 | 05/13/2025 | 09/25/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/10/2024 | 04/22/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2025 | 04/22/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2025 | 05/14/2025 | 06/14/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2025 | 05/14/2025 | 06/15/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2025 | 04/22/2025 | 06/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2025 | 04/22/2025 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2025 | 04/22/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2025 | 04/22/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2025 | 04/22/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2025 | 04/22/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2025 | 05/14/2025 | 06/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/07/2021 | 04/22/2025 | 06/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2025 | 04/22/2025 | 05/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2025 | 04/22/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/03/2025 | 04/03/2025 | 05/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/12/2025 | 03/12/2025 | 05/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/28/2022 | 04/03/2025 | 05/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/28/2022 | 04/03/2025 | 05/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/09/2021 | 08/17/2022 | 09/21/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/14/2021 | 07/28/2022 | 08/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 01/03/2024 | 05/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/19/2024 | 05/28/2025 | 05/31/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/06/2024 | 05/28/2025 | 09/17/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/06/2024 | 09/08/2024 | 07/13/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/09/2024 | 07/19/2024 | 07/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2024 | 04/22/2024 | 07/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/05/2024 | 03/01/2025 | 09/25/2025 | 6 | 5 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 01/03/2024 | 09/22/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/05/2022 | 11/07/2023 | 09/28/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 10/28/2024 | 10/28/2024 | 05/06/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/06/2024 | 05/07/2025 | 09/29/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/06/2024 | 02/06/2024 | 09/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/09/2024 | 05/15/2025 | 08/14/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/09/2024 | 05/15/2025 | 09/08/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/20/2025 | 02/20/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/06/2024 | 05/21/2025 | 09/18/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/21/2022 | 11/16/2023 | 08/07/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 08/31/2023 | 08/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/14/2023 | 11/18/2023 | 09/26/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 08/17/2022 | 09/20/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/13/2024 | 06/13/2024 | 07/18/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/16/2024 | 09/16/2024 | 05/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/19/2025 | 05/19/2025 | 09/27/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/06/2024 | 05/22/2025 | 04/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 05/19/2025 | 05/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/13/2024 | 11/21/2024 | 12/22/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/16/2024 | 05/07/2025 | 07/22/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/05/2025 | 02/05/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/16/2024 | 09/21/2025 | 09/07/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/13/2024 | 06/13/2024 | 06/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/22/2025 | 05/22/2025 | 09/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 01/03/2024 | 06/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/10/2024 | 09/21/2025 | 09/03/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 06/13/2024 | 07/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/30/2024 | 08/16/2024 | 08/23/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2024 | 04/16/2025 | | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/16/2024 | 09/16/2024 | 07/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/06/2024 | 10/07/2024 | 07/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/21/2024 | 12/17/2024 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 05/22/2025 | 07/20/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/21/2024 | 11/21/2024 | 06/14/2025 | 2 | 2 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/20/2025 | 02/20/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 01/03/2024 | 09/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 11/16/2023 | 09/17/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/13/2022 | 11/07/2023 | 08/05/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/20/2024 | 08/26/2024 | 08/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/26/2024 | 06/26/2024 | 09/26/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/09/2024 | 05/15/2025 | 09/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/13/2024 | 06/13/2024 | 06/27/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/05/2025 | 02/05/2025 | 09/29/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/04/2025 | 03/04/2025 | 09/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/21/2024 | 11/21/2024 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 08/17/2022 | 09/20/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/24/2024 | 04/24/2024 | 09/28/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/09/2024 | 11/12/2024 | 09/16/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 05/15/2025 | 07/20/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/27/2024 | 08/27/2024 | 09/27/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/04/2025 | 02/04/2025 | 08/15/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/13/2024 | 06/13/2024 | 08/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/11/2025 | 02/11/2025 | 08/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 01/03/2024 | 05/25/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/10/2024 | 09/21/2024 | 09/24/2025 | 14 | 12 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/09/2024 | 01/09/2024 | 09/27/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 11/07/2023 | 09/28/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 11/07/2023 | 07/25/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 05/15/2025 | 08/18/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/12/2024 | 04/08/2025 | 09/21/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 02/14/2025 | 07/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 05/15/2025 | 10/02/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 11/18/2023 | 08/01/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 11/07/2023 | 08/31/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 08/31/2023 | 09/28/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 11/07/2023 | 07/18/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/12/2024 | 08/24/2024 | 05/09/2025 | 16 | 16 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 11/07/2023 | 09/28/2025 | 3 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 08/12/2023 | 09/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/13/2025 | 05/13/2025 | 09/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/27/2024 | 09/27/2024 | 05/01/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/21/2024 | 12/17/2024 | 07/06/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/06/2024 | 10/07/2024 | 08/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/16/2024 | 03/16/2024 | 09/02/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 01/03/2024 | 06/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 01/03/2024 | 09/25/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 01/03/2024 | 07/30/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 01/03/2024 | 06/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 01/03/2024 | 08/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 07/25/2024 | 07/25/2024 | 06/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/23/2024 | 09/21/2024 | 08/11/2025 | 13 | 13 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/06/2024 | 01/20/2025 | 09/06/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/13/2024 | 06/13/2024 | 07/20/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/13/2025 | 05/15/2025 | | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 01/03/2024 | 06/02/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/06/2024 | 06/06/2024 | 09/27/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 01/03/2024 | 09/17/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 05/22/2025 | 08/08/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 01/03/2024 | 08/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 12/17/2024 | 09/26/2025 | 11 | 10 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/04/2024 | 05/22/2025 | 03/03/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 06/26/2024 | 06/19/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/09/2024 | 02/27/2025 | 09/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/06/2024 | 04/16/2025 | 10/02/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/09/2024 | 03/10/2025 | 09/09/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 07/29/2024 | 12/17/2024 | 06/14/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 05/15/2025 | 10/02/2025 | 9 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/06/2024 | 03/10/2025 | 09/27/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/23/2022 | 02/23/2022 | 10/02/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/27/2024 | 09/27/2024 | 07/18/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/14/2023 | 04/14/2023 | 07/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/13/2024 | 02/27/2025 | 06/29/2025 | 8 | 8 | $16.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/16/2024 | 03/14/2025 | 09/07/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 11/18/2023 | 09/21/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 04/08/2025 | 09/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/26/2024 | 02/27/2025 | 09/28/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/18/2024 | 05/15/2025 | 07/19/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/12/2024 | 11/12/2024 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/14/2025 | 03/14/2025 | 07/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 05/22/2025 | 09/19/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 04/03/2025 | 07/19/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 08/17/2022 | 09/17/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/16/2024 | 04/03/2025 | 08/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/02/2022 | 11/07/2023 | 09/20/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 05/15/2025 | 08/29/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/05/2024 | 01/20/2025 | 09/25/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/12/2024 | 01/25/2025 | 10/03/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/19/2024 | 01/20/2025 | 06/07/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/16/2023 | 11/16/2023 | 05/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/22/2025 | 05/22/2025 | 09/22/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 05/15/2025 | 10/02/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/14/2022 | 09/29/2023 | 06/05/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/19/2024 | 03/19/2024 | 06/24/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/16/2024 | 12/17/2024 | 09/10/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 01/03/2024 | 07/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 10/07/2025 | 06/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 03/09/2023 | 11/18/2023 | 08/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 11/05/2021 | 12/09/2022 | 05/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/16/2024 | 01/20/2025 | 07/19/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 10/22/2024 | 10/22/2024 | 09/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 03/10/2025 | 05/15/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 01/12/2023 | 08/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/21/2022 | 03/20/2023 | 09/27/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/06/2024 | 06/06/2024 | 07/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 09/08/2024 | 09/09/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/06/2024 | 02/06/2024 | 06/23/2025 | 5 | 5 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/27/2025 | 02/27/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 10/10/2023 | 09/14/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/16/2024 | 09/16/2024 | 09/20/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 08/17/2022 | 04/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 04/22/2024 | 05/07/2025 | 04/16/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 01/03/2024 | 06/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/12/2024 | 06/12/2024 | 04/16/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 07/11/2022 | 08/12/2023 | 04/21/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/13/2022 | 06/13/2022 | 06/03/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 02/06/2024 | 02/06/2024 | 09/29/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 01/03/2024 | 09/23/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 06/23/2022 | 06/23/2022 | 09/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 03/14/2025 | 06/29/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/04/2022 | 05/24/2023 | 09/20/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 01/03/2024 | 05/21/2025 | 09/25/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 09/21/2022 | 09/29/2023 | 05/17/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 05/21/2022 | 08/28/2023 | 07/09/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 598 | 08/17/2022 | 08/17/2022 | 08/31/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 598 | 02/21/2024 | 02/01/2025 | 03/30/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 598 | 02/21/2024 | 02/01/2025 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 598 | 04/23/2024 | 03/14/2025 | 05/08/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 598 | 01/20/2020 | 08/30/2023 | 09/17/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 598 | 05/07/2025 | 05/07/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 598 | 01/20/2020 | 02/14/2024 | 08/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 598 | 01/29/2025 | 01/29/2025 | 07/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 598 | 12/10/2020 | 04/16/2025 | 06/21/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 598 | 01/05/2024 | 01/29/2025 | 08/05/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 598 | 03/27/2023 | 01/29/2025 | 07/25/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 598 | 09/21/2022 | 09/21/2022 | 08/16/2025 | 15 | 15 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 598 | 09/21/2022 | 09/21/2022 | 10/05/2025 | 16 | 3 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 598 | 09/21/2022 | 09/21/2022 | 08/22/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 598 | 01/29/2025 | 01/29/2025 | 09/20/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 598 | 01/29/2025 | 01/29/2025 | 10/05/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 598 | 01/29/2025 | 01/29/2025 | 06/13/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 598 | 01/28/2025 | 01/28/2025 | 07/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 598 | 12/26/2023 | 01/17/2025 | 02/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 598 | 12/26/2023 | 01/17/2025 | 02/09/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 10/08/2020 | 10/08/2020 | 05/21/2025 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 09/27/2022 | 02/22/2024 | 09/14/2025 | 2 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 06/10/2023 | 07/04/2023 | 06/13/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 05/13/2025 | 05/13/2025 | 09/21/2025 | 1 | 0 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 03/11/2022 | 01/30/2024 | 09/26/2025 | 3 | 2 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 05/07/2021 | 05/14/2025 | 06/15/2024 | 8 | 8 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 10/13/2021 | 09/21/2023 | 04/16/2025 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 02/07/2023 | 05/10/2025 | 08/14/2025 | 11 | 11 | $23.65 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 06/04/2025 | 06/04/2025 | | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 03/30/2021 | 12/06/2022 | 09/11/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 12/14/2020 | 01/14/2022 | 09/13/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 03/28/2022 | 03/12/2025 | 05/10/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 06/07/2025 | 06/07/2025 | 09/17/2025 | 1 | 0 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 12/22/2021 | 10/17/2022 | 05/26/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 02/26/2018 | 02/01/2025 | 04/18/2023 | 6 | 6 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 08/27/2020 | 08/24/2024 | 09/26/2025 | 2 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 02/16/2023 | 03/10/2025 | 09/12/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 08/24/2020 | 04/03/2025 | 08/19/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 01/14/2021 | 12/17/2024 | 09/25/2025 | 1 | 0 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 02/23/2024 | 04/16/2025 | 05/18/2025 | 5 | 5 | $10.75 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 598 | 05/10/2021 | 08/24/2024 | 08/15/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 12/31/2021 | 07/17/2024 | 09/16/2025 | 4 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 12/31/2021 | 08/23/2024 | 09/11/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/25/2022 | 08/23/2024 | 09/06/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 12/31/2021 | 08/23/2024 | 10/04/2025 | 4 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/25/2022 | 08/27/2024 | 10/01/2025 | 4 | -1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 12/31/2021 | 06/28/2024 | 08/21/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 12/31/2021 | 08/27/2024 | 09/23/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/23/2022 | 02/23/2022 | 04/16/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 11/15/2022 | 02/05/2024 | 09/29/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/11/2023 | 10/28/2024 | 01/11/2025 | 6 | 6 | $13.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 11/14/2022 | 08/29/2024 | 07/19/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 11/27/2022 | 12/17/2024 | 09/29/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/09/2023 | 08/23/2024 | 10/04/2025 | 4 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/09/2023 | 04/28/2025 | 09/13/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 11/16/2023 | 01/08/2025 | 09/19/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 03/27/2023 | 08/23/2024 | 10/05/2025 | 5 | 3 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 10/10/2023 | 02/11/2025 | 05/13/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/16/2023 | 12/17/2024 | 08/14/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 11/27/2022 | 08/23/2024 | 09/11/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/09/2023 | 08/23/2024 | 09/13/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 04/24/2024 | 04/16/2025 | 05/24/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 04/24/2024 | 08/27/2024 | 08/30/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 11/16/2023 | 02/26/2025 | 10/02/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 11/18/2023 | 03/14/2025 | 05/15/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/06/2024 | 01/16/2025 | 09/29/2024 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 04/24/2024 | 02/11/2025 | 09/30/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 04/24/2024 | 08/23/2024 | 05/20/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 04/24/2024 | 05/22/2025 | 08/19/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 04/23/2024 | 04/26/2025 | 09/14/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 11/21/2024 | 01/08/2025 | 10/01/2025 | 3 | 0 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/16/2025 | 01/16/2025 | 08/23/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/28/2025 | 02/04/2025 | 06/14/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/05/2025 | 02/05/2025 | 09/27/2025 | 7 | 5 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/05/2025 | 03/25/2025 | 09/20/2025 | 10 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/20/2025 | 01/20/2025 | 01/24/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/28/2025 | 01/28/2025 | 06/28/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/16/2025 | 05/07/2025 | 09/21/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/06/2024 | 04/03/2025 | 08/01/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 06/13/2024 | 04/03/2025 | 09/17/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 06/06/2024 | 06/06/2024 | 10/06/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/06/2024 | 02/06/2024 | 05/19/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 03/16/2024 | 05/19/2025 | 07/05/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/21/2024 | 03/10/2025 | 07/24/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/22/2024 | 09/16/2024 | 06/19/2025 | 3 | 3 | $6.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 09/27/2024 | 04/03/2025 | 04/29/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/06/2024 | 11/21/2024 | 05/03/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/06/2024 | 03/10/2025 | 09/13/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/06/2024 | 02/06/2024 | 08/08/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/05/2024 | 05/28/2025 | 08/06/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/08/2025 | 01/20/2025 | 09/30/2025 | 12 | 11 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 05/23/2024 | 05/23/2024 | 09/30/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 06/13/2024 | 06/13/2024 | 08/06/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/06/2024 | 02/10/2025 | 09/25/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 11/26/2024 | 11/26/2024 | 02/23/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 04/24/2024 | 09/16/2024 | 09/11/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 05/13/2025 | 05/13/2025 | 09/05/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 05/13/2025 | 05/13/2025 | 09/26/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/14/2024 | 07/25/2024 | 09/28/2025 | 1 | -1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 05/19/2025 | 08/29/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 07/19/2024 | 07/19/2024 | 05/09/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/06/2024 | 10/28/2024 | 09/01/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 09/08/2024 | 09/29/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 06/26/2024 | 06/26/2024 | 09/28/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/31/2024 | 04/08/2025 | 09/20/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 10/31/2024 | 10/31/2024 | 07/18/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 04/02/2024 | 04/02/2024 | 09/19/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 12/17/2024 | 09/25/2025 | 8 | 7 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 01/03/2024 | 05/03/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/20/2025 | 01/20/2025 | 08/23/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 03/01/2025 | 09/05/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 06/06/2024 | 11/12/2024 | 09/10/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 04/02/2024 | 05/15/2025 | 09/07/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 08/24/2024 | 09/21/2025 | 09/02/2025 | 12 | 12 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 12/28/2024 | 05/15/2025 | 09/07/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 08/26/2024 | 05/15/2025 | 09/06/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 09/21/2024 | 09/21/2024 | 09/26/2025 | 5 | 3 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 03/16/2024 | 03/10/2025 | 09/21/2025 | 7 | 5 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 01/03/2024 | 09/19/2025 | 3 | 2 | $6.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 06/13/2024 | 10/28/2024 | 08/13/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 02/27/2025 | 06/24/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 05/23/2024 | 05/23/2024 | 05/09/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 07/19/2024 | 12/17/2024 | 09/27/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/27/2025 | 02/27/2025 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 04/26/2025 | 04/26/2025 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 05/28/2024 | 05/28/2024 | 06/20/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 08/05/2024 | 08/20/2024 | 09/30/2025 | 7 | 5 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/27/2025 | 02/27/2025 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 09/14/2024 | 09/14/2024 | 09/17/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 05/23/2024 | 02/27/2025 | 09/25/2025 | 9 | 8 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 01/03/2024 | 05/06/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 01/03/2024 | 06/14/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 04/02/2024 | 04/02/2024 | 05/07/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/19/2024 | 12/27/2024 | 08/30/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 09/27/2024 | 09/27/2024 | 08/22/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 09/21/2024 | 09/09/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/06/2024 | 10/07/2024 | 06/19/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 01/03/2024 | 05/28/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 06/13/2024 | 06/13/2024 | 09/28/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/06/2024 | 02/06/2024 | 08/06/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 01/03/2024 | 06/01/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 11/26/2024 | 11/26/2024 | 03/15/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 04/03/2025 | 05/23/2025 | 12 | 12 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 04/26/2025 | 09/23/2025 | 9 | 8 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 12/31/2024 | 12/31/2024 | 09/08/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 01/03/2024 | 09/19/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 05/10/2024 | 12/31/2024 | 09/29/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 03/10/2025 | 09/30/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 03/10/2025 | 08/29/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 06/13/2024 | 06/13/2024 | 05/04/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 09/16/2024 | 09/17/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/09/2024 | 04/08/2025 | 07/06/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 06/06/2024 | 06/06/2024 | 09/28/2025 | 4 | 3 | $9.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 01/03/2024 | 09/28/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 04/26/2025 | 10/02/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 07/19/2024 | 07/19/2024 | 08/29/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 05/15/2025 | 09/13/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/09/2024 | 05/15/2025 | 08/22/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 05/13/2025 | 05/13/2025 | 09/27/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 06/06/2024 | 06/06/2024 | 07/19/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 05/22/2025 | 07/04/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/09/2024 | 01/09/2024 | 10/04/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 05/07/2025 | 09/28/2025 | 3 | 1 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/30/2024 | 01/30/2024 | 06/03/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 06/06/2024 | 06/06/2024 | 06/30/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 06/06/2024 | 02/20/2025 | 10/04/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 10/28/2024 | 08/17/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/09/2024 | 09/21/2024 | 09/28/2025 | 3 | 1 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 08/07/2024 | 08/23/2024 | 09/06/2025 | 16 | 16 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/05/2024 | 10/22/2024 | 09/04/2025 | 1 | 2 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 08/06/2024 | 08/24/2024 | 08/29/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 09/14/2024 | 09/14/2024 | 08/15/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 05/07/2025 | 05/07/2025 | 09/13/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 01/03/2024 | 06/29/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 05/28/2025 | 05/28/2025 | 09/18/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 01/03/2024 | 09/19/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 01/03/2024 | 06/29/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 09/27/2024 | 09/27/2024 | 09/08/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 05/13/2025 | 05/13/2025 | 09/03/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 01/03/2024 | 08/10/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 01/03/2024 | 07/15/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 04/22/2024 | 04/22/2024 | 05/17/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 08/06/2024 | 09/21/2024 | 09/08/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 02/06/2024 | 02/06/2024 | 09/25/2025 | 4 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 06/13/2024 | 06/13/2024 | 09/06/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 11/21/2024 | 11/21/2024 | 09/27/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 05/10/2024 | 05/10/2024 | 06/04/2025 | 4 | 4 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 598 | 01/03/2024 | 05/22/2025 | 09/13/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/23/2022 | 08/23/2022 | 05/01/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/31/2024 | 01/31/2024 | 07/31/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/11/2022 | 05/15/2025 | 08/05/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/17/2021 | 05/07/2025 | 04/17/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/06/2023 | 11/06/2023 | 06/20/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/06/2024 | 05/15/2025 | 08/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/04/2023 | 05/10/2025 | 05/19/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/12/2023 | 10/11/2024 | 12/20/2024 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/12/2023 | 08/12/2023 | 06/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/04/2025 | 06/04/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/12/2023 | 05/15/2025 | 09/28/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/14/2023 | 11/07/2023 | 10/04/2025 | 8 | 7 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/03/2024 | 12/17/2024 | 09/16/2025 | 11 | 10 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/03/2023 | 10/11/2024 | 02/20/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/12/2023 | 09/08/2024 | 09/09/2025 | 12 | 12 | $27.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 09/21/2024 | 09/21/2024 | 09/22/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/21/2024 | 11/21/2024 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/06/2024 | 08/24/2024 | 08/08/2025 | 12 | 12 | $27.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/10/2024 | 05/24/2025 | 09/23/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/14/2025 | 05/14/2025 | 09/19/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/29/2022 | 05/15/2025 | 09/13/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/14/2020 | 08/28/2023 | 08/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/09/2018 | 02/18/2024 | 01/18/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/02/2021 | 06/02/2021 | 04/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/17/2021 | 11/07/2023 | 05/24/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 07/30/2018 | 11/07/2023 | 04/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/28/2018 | 11/06/2023 | 08/30/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 07/30/2018 | 11/21/2024 | 08/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 07/30/2018 | 11/26/2024 | 08/17/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/17/2022 | 10/17/2022 | 08/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/03/2022 | 06/07/2025 | 08/24/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/25/2025 | 04/03/2025 | 05/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/02/2023 | 10/28/2024 | 09/01/2025 | 7 | 7 | $16.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/04/2023 | 11/21/2024 | 09/16/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/23/2022 | 04/16/2025 | 09/03/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/31/2024 | 10/31/2024 | 07/05/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/08/2023 | 10/11/2024 | 08/31/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/15/2022 | 09/21/2023 | 04/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/17/2023 | 08/23/2024 | 09/17/2025 | 8 | 6 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/04/2025 | 06/04/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/06/2023 | 11/06/2023 | 09/27/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/20/2025 | 01/20/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/21/2024 | 12/17/2024 | 07/19/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/31/2022 | 08/24/2024 | 09/17/2025 | 11 | 10 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/26/2018 | 02/01/2025 | 04/19/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/26/2018 | 02/01/2025 | 05/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/25/2024 | 03/03/2025 | 06/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/25/2024 | 02/01/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/25/2024 | 02/01/2025 | 05/06/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/04/2025 | 05/28/2025 | 05/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/10/2024 | 11/21/2024 | 05/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/18/2023 | 09/08/2024 | 06/06/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/19/2022 | 12/17/2024 | 10/04/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/20/2024 | 12/17/2024 | 03/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/03/2022 | 01/03/2024 | 10/04/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/22/2023 | 03/14/2025 | 10/06/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/06/2023 | 11/26/2024 | 09/20/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/03/2024 | 03/10/2025 | 09/03/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/05/2024 | 04/26/2025 | 09/01/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/13/2025 | 05/13/2025 | 08/09/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/15/2025 | 05/15/2025 | 10/04/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/21/2024 | 04/08/2025 | 08/19/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/28/2024 | 12/28/2024 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/12/2023 | 01/12/2023 | 06/19/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/14/2022 | 02/20/2025 | 09/17/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/10/2020 | 12/10/2020 | 07/26/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/13/2025 | 05/13/2025 | 06/08/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/10/2023 | 11/13/2023 | 09/22/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/22/2020 | 03/11/2022 | 08/28/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/31/2024 | 01/31/2024 | 07/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/06/2023 | 11/06/2023 | 10/01/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/10/2023 | 12/17/2024 | 08/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/08/2023 | 11/21/2024 | 09/16/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/21/2023 | 12/17/2024 | 08/08/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/06/2022 | 11/21/2024 | 09/18/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/14/2022 | 11/16/2023 | 09/27/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/04/2022 | 08/12/2023 | 08/29/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/09/2022 | 11/21/2024 | 08/10/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/14/2025 | 04/16/2025 | 05/12/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/03/2023 | 08/31/2023 | 07/03/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/07/2023 | 12/27/2024 | 12/14/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/11/2022 | 01/19/2024 | 05/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/11/2024 | 10/11/2024 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/16/2022 | 11/21/2024 | 10/04/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/23/2022 | 06/23/2022 | 07/01/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/23/2025 | 01/23/2025 | 06/22/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/11/2024 | 10/11/2024 | 05/06/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/27/2024 | 03/27/2024 | 04/09/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/13/2025 | 05/13/2025 | 09/14/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/27/2023 | 01/03/2024 | 08/28/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/27/2023 | 11/07/2023 | 05/12/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/27/2023 | 08/24/2024 | 07/16/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/28/2023 | 09/21/2024 | 07/05/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/28/2025 | 05/28/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/24/2023 | 12/17/2024 | 03/27/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/11/2022 | 12/17/2024 | 08/30/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/17/2023 | 06/06/2024 | 08/02/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/14/2024 | 01/21/2025 | 05/17/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/09/2024 | 08/24/2024 | 08/28/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/03/2022 | 07/01/2024 | 08/09/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/13/2025 | 05/13/2025 | 09/21/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/11/2022 | 08/28/2023 | 07/11/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 07/04/2023 | 04/08/2025 | 08/26/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/12/2023 | 11/18/2023 | 04/25/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/25/2022 | 09/21/2024 | 09/06/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/03/2022 | 08/29/2024 | 05/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/14/2022 | 01/20/2025 | 10/01/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/25/2023 | 03/10/2025 | 08/04/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/15/2023 | 04/26/2025 | 05/16/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/12/2023 | 11/18/2023 | 09/01/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/22/2023 | 01/23/2025 | 02/28/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/21/2023 | 02/26/2025 | 09/13/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 07/04/2023 | 04/26/2025 | 01/25/2025 | 11 | 11 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/07/2025 | 06/07/2025 | 06/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/15/2025 | 05/15/2025 | 08/25/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/04/2025 | 06/04/2025 | 07/06/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/14/2023 | 02/05/2025 | 09/21/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/22/2024 | 09/21/2024 | 05/23/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/13/2025 | 05/13/2025 | 09/13/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/13/2025 | 05/13/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/22/2025 | 02/22/2025 | 09/21/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/08/2023 | 08/26/2024 | 05/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/18/2023 | 05/24/2025 | 03/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/13/2025 | 05/13/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/15/2025 | 05/15/2025 | 09/18/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/14/2025 | 05/14/2025 | 06/23/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/16/2024 | 12/28/2024 | 06/27/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/16/2024 | 04/28/2025 | 09/28/2025 | 8 | 7 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/09/2022 | 02/26/2025 | 02/08/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/16/2024 | 05/19/2025 | 09/28/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/23/2024 | 08/26/2024 | 08/05/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/06/2022 | 09/18/2024 | 09/24/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 09/21/2022 | 04/02/2024 | 09/17/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/16/2021 | 04/11/2022 | 08/14/2025 | 2 | 2 | $4.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/08/2025 | 01/08/2025 | 10/02/2025 | 8 | 6 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/25/2022 | 04/22/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/09/2022 | 04/22/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/07/2021 | 04/22/2025 | 06/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/22/2025 | 04/22/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/10/2024 | 04/22/2025 | 06/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/30/2024 | 04/22/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/17/2023 | 05/14/2025 | 06/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/22/2025 | 04/22/2025 | 05/23/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/05/2022 | 05/14/2025 | 06/15/2024 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/22/2025 | 05/14/2025 | 06/15/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/10/2024 | 04/22/2025 | 06/15/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/10/2024 | 04/22/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/05/2022 | 04/22/2025 | 06/07/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/25/2022 | 04/22/2025 | 06/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/10/2024 | 04/22/2025 | 06/08/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/14/2022 | 08/24/2024 | 08/22/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/10/2022 | 01/03/2024 | 07/25/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/31/2024 | 10/31/2024 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/21/2023 | 08/27/2024 | 09/02/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/20/2023 | 02/26/2025 | 03/18/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/10/2024 | 10/28/2024 | 10/02/2024 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/15/2025 | 05/15/2025 | 06/01/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/15/2025 | 05/15/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/24/2025 | 05/24/2025 | 08/12/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/28/2024 | 03/14/2025 | 10/05/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/03/2025 | 04/03/2025 | 07/01/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/03/2025 | 04/03/2025 | 06/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/10/2023 | 03/17/2025 | 06/21/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/17/2025 | 03/17/2025 | 06/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/03/2025 | 04/03/2025 | 07/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/17/2025 | 03/17/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/17/2025 | 03/17/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/01/2022 | 03/17/2025 | 06/04/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/15/2024 | 03/17/2025 | 06/21/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/10/2023 | 03/17/2025 | 05/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/10/2023 | 03/17/2025 | 05/04/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/15/2024 | 03/17/2025 | 08/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/10/2023 | 03/17/2025 | 05/03/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/10/2023 | 03/17/2025 | 07/03/2023 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/17/2025 | 03/17/2025 | 05/17/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/26/2021 | 03/17/2025 | 06/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/16/2024 | 04/03/2025 | 08/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 09/21/2022 | 05/07/2025 | 09/17/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/02/2023 | 09/21/2024 | 09/19/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/16/2022 | 04/28/2025 | 05/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/23/2022 | 12/17/2024 | 09/07/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/22/2022 | 11/06/2023 | 04/24/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/25/2023 | 03/10/2025 | 09/26/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/17/2022 | 11/16/2023 | 08/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/06/2024 | 12/28/2024 | 12/21/2024 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/26/2024 | 04/16/2025 | 09/27/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/12/2023 | 08/31/2023 | 09/20/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/15/2022 | 01/20/2025 | 08/04/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/14/2022 | 08/24/2024 | 07/02/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/15/2025 | 05/15/2025 | 09/30/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/09/2023 | 05/15/2025 | 09/15/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/06/2022 | 05/15/2025 | 09/06/2025 | 19 | 19 | $43.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/20/2023 | 03/25/2025 | 04/18/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/18/2022 | 03/10/2025 | 07/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/18/2022 | 02/26/2025 | 04/03/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 09/29/2024 | 05/15/2025 | 09/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/06/2023 | 08/16/2024 | 04/28/2025 | 13 | 13 | $29.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/04/2025 | 06/04/2025 | 06/20/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/07/2023 | 03/10/2025 | 05/09/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/16/2023 | 11/16/2023 | 08/16/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/31/2023 | 04/03/2025 | 09/27/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/03/2023 | 08/24/2024 | 07/28/2025 | 3 | 3 | $6.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/10/2024 | 09/21/2024 | 09/26/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/26/2024 | 06/26/2024 | 04/24/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/29/2024 | 02/14/2025 | 08/30/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/15/2024 | 01/28/2025 | 09/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/03/2025 | 04/03/2025 | 08/20/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/23/2024 | 08/24/2024 | 08/28/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/09/2022 | 04/03/2025 | 04/24/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/08/2023 | 05/15/2025 | 08/30/2025 | 14 | 14 | $32.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 07/25/2024 | 01/20/2025 | 10/05/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/09/2022 | 05/15/2025 | 10/02/2025 | 18 | 17 | $41.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/16/2023 | 08/29/2024 | 09/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/31/2024 | 10/31/2024 | 04/26/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/03/2023 | 08/31/2023 | 07/11/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/24/2022 | 08/28/2023 | 07/15/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/16/2024 | 08/24/2024 | 09/20/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/10/2020 | 12/07/2021 | 05/05/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/25/2023 | 05/07/2025 | 09/03/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/24/2023 | 08/06/2024 | 04/24/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/15/2025 | 05/15/2025 | 08/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/13/2025 | 05/13/2025 | 09/28/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 09/27/2021 | 10/28/2024 | 06/25/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/22/2021 | 12/28/2024 | 10/04/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/21/2022 | 08/26/2024 | 06/07/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/02/2021 | 03/25/2025 | 09/28/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/13/2025 | 05/13/2025 | 09/17/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/05/2024 | 08/27/2024 | 09/18/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/30/2024 | 08/29/2024 | 07/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/26/2024 | 05/24/2025 | 08/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/09/2024 | 06/13/2024 | 08/28/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/25/2023 | 02/06/2024 | 09/04/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/15/2025 | 05/15/2025 | 05/31/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/12/2023 | 04/26/2025 | 03/23/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/13/2025 | 05/13/2025 | 08/16/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/12/2023 | 05/19/2025 | 10/05/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/03/2022 | 05/22/2025 | 09/16/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/12/2023 | 03/04/2025 | 03/08/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/12/2023 | 12/17/2024 | 04/26/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/11/2024 | 10/11/2024 | 04/27/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/13/2025 | 05/13/2025 | 10/06/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/08/2025 | 04/08/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/08/2025 | 01/08/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/21/2024 | 11/21/2024 | 02/24/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/11/2024 | 10/11/2024 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/10/2025 | 03/10/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/11/2021 | 07/30/2021 | 10/06/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/04/2025 | 06/04/2025 | 06/30/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/17/2023 | 02/22/2025 | 09/12/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/21/2023 | 03/21/2023 | 08/17/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/14/2023 | 11/16/2023 | 07/25/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 09/29/2023 | 10/07/2024 | 09/17/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 07/30/2018 | 03/10/2025 | 02/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/12/2023 | 04/26/2025 | 06/04/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 07/04/2023 | 08/16/2024 | 07/28/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/04/2025 | 06/04/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/31/2023 | 08/31/2023 | 08/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/25/2023 | 02/18/2025 | 07/26/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/28/2023 | 10/31/2024 | 09/06/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/28/2023 | 01/28/2025 | 05/03/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/06/2023 | 11/06/2023 | 06/29/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/31/2023 | 08/24/2024 | 07/26/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/14/2022 | 08/24/2024 | 08/28/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/14/2022 | 05/13/2025 | 08/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/10/2023 | 04/16/2025 | 10/02/2025 | 7 | 5 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/11/2022 | 08/24/2024 | 09/18/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/16/2023 | 12/28/2024 | 05/23/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/18/2025 | 02/18/2025 | 08/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/20/2025 | 01/20/2025 | 09/22/2025 | 3 | 2 | $6.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/05/2025 | 02/05/2025 | 07/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 07/04/2023 | 05/14/2025 | 08/01/2023 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/15/2023 | 01/03/2024 | 07/20/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/06/2022 | 06/10/2023 | 09/18/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/17/2022 | 01/31/2024 | 10/04/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/04/2022 | 02/20/2025 | 09/25/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/25/2023 | 02/26/2025 | 08/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/10/2022 | 04/03/2025 | 09/21/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/14/2022 | 01/28/2025 | 10/04/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/17/2023 | 05/07/2025 | 09/21/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/15/2025 | 05/15/2025 | 09/28/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/21/2022 | 10/07/2024 | 08/17/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/03/2023 | 06/14/2024 | 09/13/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/20/2023 | 08/27/2024 | 10/02/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/04/2025 | 06/04/2025 | 08/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/30/2024 | 08/26/2025 | 05/14/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/14/2025 | 05/14/2025 | | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/05/2024 | 10/11/2024 | 10/02/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/13/2025 | 05/13/2025 | 08/07/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/30/2024 | 04/16/2025 | 09/21/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/30/2024 | 05/24/2025 | 09/27/2025 | 6 | 4 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/30/2024 | 04/16/2025 | 09/30/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/04/2025 | 06/04/2025 | 07/03/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/30/2024 | 03/14/2025 | 08/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/30/2024 | 03/25/2025 | 09/30/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/30/2024 | 04/03/2025 | 05/06/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/04/2025 | 06/04/2025 | 09/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/07/2025 | 06/07/2025 | 06/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/03/2025 | 04/03/2025 | 06/30/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/10/2017 | 09/06/2019 | 04/26/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/11/2024 | 04/03/2025 | 08/05/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/31/2024 | 05/24/2025 | 06/18/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/16/2023 | 03/12/2025 | 05/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/10/2024 | 03/12/2025 | 05/11/2024 | 4 | 4 | $9.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/21/2024 | 03/12/2025 | 05/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/23/2025 | 01/23/2025 | 07/20/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/09/2024 | 09/08/2024 | 09/18/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/04/2025 | 06/04/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/13/2025 | 05/13/2025 | 08/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/16/2023 | 03/12/2025 | 05/03/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/21/2024 | 04/03/2025 | 05/11/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/28/2022 | 03/12/2025 | 05/07/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/28/2022 | 03/12/2025 | 05/02/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/16/2023 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/12/2025 | 03/12/2025 | 05/06/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/22/2020 | 05/23/2022 | 09/27/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/11/2021 | 05/28/2025 | 08/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/04/2025 | 06/04/2025 | 08/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/24/2025 | 05/24/2025 | 06/20/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/14/2025 | 05/14/2025 | 09/29/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/03/2023 | 05/10/2024 | 08/15/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 09/27/2022 | 09/08/2024 | 09/07/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/25/2022 | 01/31/2024 | 08/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/04/2025 | 06/04/2025 | 08/15/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/04/2025 | 06/04/2025 | 09/20/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/07/2024 | 12/17/2024 | 07/24/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/21/2025 | 01/21/2025 | 09/24/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/14/2025 | 05/14/2025 | 08/23/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/22/2021 | 01/21/2025 | 07/18/2025 | 6 | 4 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/16/2021 | 01/25/2025 | 09/25/2025 | 5 | 2 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/15/2025 | 05/15/2025 | 08/31/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/15/2025 | 05/15/2025 | | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/06/2022 | 11/21/2024 | 09/14/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/25/2023 | 05/14/2025 | 05/01/2023 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/21/2022 | 11/12/2024 | 08/29/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 07/25/2024 | 07/25/2024 | 09/24/2025 | 10 | 9 | $23.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/10/2025 | 03/10/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/18/2023 | 01/21/2025 | 02/16/2025 | 8 | 5 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/14/2025 | 05/14/2025 | 10/04/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/17/2024 | 12/17/2024 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 10/17/2022 | 05/22/2025 | 09/18/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/14/2025 | 05/14/2025 | 09/27/2025 | 6 | 4 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/13/2025 | 05/13/2025 | | 4 | 2 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/03/2024 | 06/26/2024 | 06/14/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/31/2024 | 04/03/2025 | 08/16/2025 | 12 | 12 | $27.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/04/2025 | 06/04/2025 | 06/01/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/17/2023 | 04/22/2025 | 06/17/2023 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 04/24/2018 | 04/22/2025 | 06/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/28/2022 | 03/12/2025 | 05/11/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/08/2019 | 03/12/2025 | 05/06/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/08/2019 | 03/12/2025 | 05/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/08/2019 | 03/12/2025 | 05/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/21/2024 | 11/21/2024 | 04/29/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/15/2025 | 05/15/2025 | 07/29/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/06/2023 | 05/21/2025 | 06/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/11/2022 | 06/13/2023 | 07/24/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/12/2023 | 06/15/2024 | 05/31/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/12/2023 | 04/30/2025 | 01/28/2024 | 12 | 12 | $27.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 12/06/2022 | 01/03/2024 | 05/07/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/03/2024 | 03/01/2025 | 03/08/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/04/2025 | 06/04/2025 | 09/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/12/2024 | 11/12/2024 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/03/2023 | 04/30/2025 | 05/03/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/07/2025 | 05/07/2025 | 07/01/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/25/2022 | 08/16/2024 | 05/07/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 02/14/2022 | 01/09/2024 | 09/24/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/31/2023 | 01/23/2025 | 07/25/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/22/2020 | 12/27/2024 | 09/05/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/12/2023 | 03/10/2025 | 07/31/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/12/2023 | 08/24/2024 | 05/10/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/27/2024 | 05/07/2025 | 09/23/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 03/27/2024 | 03/27/2024 | 05/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 09/21/2022 | 09/21/2022 | 05/23/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/14/2025 | 05/14/2025 | 09/27/2025 | 4 | 1 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 06/04/2025 | 06/04/2025 | 09/23/2025 | 8 | 7 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 01/12/2023 | 10/31/2024 | 04/09/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/24/2024 | 08/26/2024 | 09/25/2025 | 6 | 4 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 07/16/2024 | 04/26/2025 | 05/15/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/15/2025 | 05/15/2025 | 10/04/2025 | 4 | 1 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 08/29/2024 | 08/29/2024 | 09/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/24/2024 | 05/24/2024 | 09/02/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/18/2023 | 05/15/2025 | 09/12/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/13/2025 | 05/13/2025 | 07/17/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 11/12/2024 | 05/22/2025 | 10/01/2025 | 7 | 5 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 598 | 05/23/2024 | 01/20/2025 | 05/06/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.79 | $2.40 | 598 | 01/14/2022 | 01/14/2022 | 07/23/2025 | 1 | 1 | $2.40 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/30/2018 | 03/16/2024 | 07/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/13/2016 | 05/17/2021 | 10/02/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/01/2020 | 07/18/2021 | 07/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/10/2020 | 12/10/2020 | 06/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/20/2023 | 01/23/2025 | 12/10/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/11/2024 | 10/11/2024 | 08/02/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/21/2022 | 12/17/2024 | 04/25/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/12/2023 | 08/29/2024 | 09/06/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/12/2023 | 02/14/2025 | 09/29/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/21/2022 | 01/08/2025 | 03/29/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/28/2021 | 05/05/2022 | 08/27/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/19/2021 | 09/24/2021 | 09/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/14/2022 | 02/04/2025 | 08/24/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/15/2023 | 10/31/2024 | 03/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/10/2022 | 08/24/2024 | 09/29/2025 | 13 | 12 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/19/2022 | 03/27/2024 | 06/20/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/05/2022 | 08/12/2023 | 06/26/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/10/2022 | 09/08/2024 | 10/01/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/05/2022 | 11/26/2024 | 04/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/27/2022 | 08/03/2023 | 04/27/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/19/2022 | 03/27/2024 | 08/23/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/19/2022 | 08/29/2024 | 06/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/13/2025 | 05/13/2025 | 07/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/13/2023 | 12/17/2024 | 05/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/12/2023 | 05/21/2025 | 04/21/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/16/2023 | 05/22/2025 | 10/04/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/13/2023 | 03/04/2025 | 05/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/14/2023 | 04/03/2025 | 09/23/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/12/2023 | 08/31/2023 | 09/28/2025 | 5 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/18/2024 | 09/18/2024 | 06/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/14/2025 | 05/14/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/25/2024 | 04/26/2025 | 08/20/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/04/2025 | 06/04/2025 | 09/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/25/2024 | 07/25/2024 | 07/30/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/31/2024 | 10/31/2024 | 09/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/22/2025 | 05/22/2025 | 08/15/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/21/2024 | 11/21/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/25/2022 | 08/25/2022 | 08/23/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/02/2022 | 08/10/2022 | 05/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/14/2022 | 08/24/2024 | 05/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/07/2024 | 08/24/2024 | 07/13/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/22/2025 | 02/22/2025 | 09/24/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/12/2023 | 08/31/2023 | 07/31/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/28/2024 | 01/25/2025 | 07/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/30/2022 | 05/14/2025 | 10/04/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/31/2022 | 01/09/2025 | 05/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/21/2022 | 01/31/2024 | 10/04/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/26/2019 | 08/26/2019 | 04/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/07/2018 | 11/07/2023 | 04/28/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/14/2021 | 08/24/2024 | 08/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/30/2018 | 09/08/2024 | 08/09/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/02/2022 | 06/02/2022 | 06/13/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/17/2022 | 10/17/2022 | 08/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/14/2022 | 01/09/2023 | 10/05/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/14/2022 | 06/14/2022 | 09/14/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/14/2025 | 05/14/2025 | 09/27/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/17/2024 | 12/17/2024 | | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/07/2025 | 06/07/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/25/2023 | 09/27/2024 | 04/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/09/2023 | 01/20/2025 | 08/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/13/2025 | 05/13/2025 | 08/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/14/2024 | 09/08/2024 | 08/16/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/04/2025 | 06/04/2025 | 06/16/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/04/2025 | 02/04/2025 | 04/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/13/2025 | 05/13/2025 | 08/09/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/21/2024 | 12/17/2024 | 03/28/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/04/2025 | 06/04/2025 | 10/03/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/23/2022 | 02/26/2025 | 08/04/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/28/2021 | 02/26/2025 | 04/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/15/2022 | 11/21/2024 | 09/15/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/17/2019 | 02/01/2025 | 05/04/2024 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/08/2024 | 03/03/2025 | 05/16/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/12/2016 | 02/01/2025 | 05/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/21/2024 | 01/20/2025 | 04/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/27/2022 | 10/11/2024 | 12/18/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/03/2023 | 04/08/2025 | 05/04/2024 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/24/2023 | 01/30/2025 | 05/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/15/2025 | 05/15/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/13/2024 | 11/13/2024 | 05/06/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/16/2023 | 04/16/2025 | 09/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/11/2024 | 10/11/2024 | 12/08/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/18/2023 | 05/22/2025 | 07/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/07/2023 | 08/05/2024 | 04/19/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/18/2023 | 11/18/2023 | 07/05/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/13/2025 | 05/13/2025 | 06/24/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/13/2025 | 05/13/2025 | 08/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/15/2025 | 05/15/2025 | 06/21/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/10/2025 | 02/10/2025 | 09/12/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/31/2024 | 10/31/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/10/2024 | 05/10/2024 | 09/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/22/2024 | 04/16/2025 | 09/16/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/25/2024 | 07/25/2024 | 08/03/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/21/2025 | 01/21/2025 | 05/21/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/10/2024 | 01/29/2025 | 09/28/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/16/2024 | 09/16/2024 | 09/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/19/2024 | 07/19/2024 | 09/27/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/27/2024 | 04/03/2024 | 03/08/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/22/2025 | 05/22/2025 | 09/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/21/2024 | 12/17/2024 | 12/19/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/06/2024 | 08/21/2024 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/07/2025 | 05/07/2025 | 09/02/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/27/2025 | 02/27/2025 | 10/04/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/28/2024 | 10/28/2024 | 06/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/28/2021 | 09/27/2021 | 06/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/10/2020 | 09/27/2021 | 09/28/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/21/2022 | 06/06/2024 | 05/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/28/2022 | 11/26/2024 | 10/04/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/13/2024 | 04/03/2025 | 03/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/28/2022 | 08/31/2023 | 09/22/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/09/2023 | 04/26/2025 | 05/11/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/10/2022 | 02/21/2024 | 09/24/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/28/2022 | 03/27/2024 | 09/25/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/14/2022 | 03/25/2025 | 05/02/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/13/2023 | 02/14/2024 | 07/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/21/2024 | 12/17/2024 | 09/27/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/10/2022 | 03/10/2025 | 08/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/19/2020 | 08/24/2024 | 07/26/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/21/2018 | 08/29/2024 | 09/20/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/28/2025 | 01/28/2025 | 10/03/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/14/2025 | 02/14/2025 | 09/19/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/18/2021 | 08/23/2024 | 05/18/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/06/2024 | 08/23/2024 | 08/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/18/2021 | 03/05/2024 | 08/20/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/31/2021 | 01/03/2024 | 09/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/11/2022 | 06/16/2023 | 05/10/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/09/2023 | 01/09/2023 | 07/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/09/2023 | 08/23/2024 | 09/14/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/09/2023 | 08/27/2024 | 08/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/09/2023 | 03/02/2023 | 06/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/09/2023 | 07/17/2024 | 09/21/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/09/2023 | 08/23/2024 | 05/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/26/2023 | 01/26/2023 | 04/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/24/2024 | 08/23/2024 | 10/05/2025 | 6 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/09/2024 | 08/23/2024 | 09/18/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/06/2024 | 04/16/2025 | 07/29/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/05/2024 | 05/21/2025 | 09/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/23/2024 | 01/20/2025 | 08/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/23/2024 | 03/14/2025 | 07/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/23/2024 | 08/23/2024 | 09/29/2025 | 7 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/05/2024 | 04/08/2025 | 09/26/2025 | 1 | -1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/08/2024 | 08/23/2024 | 09/21/2025 | 8 | 6 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/15/2024 | 08/23/2024 | 06/15/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/05/2024 | 08/27/2024 | 09/26/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/05/2024 | 05/13/2025 | 07/12/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/06/2024 | 03/25/2025 | 09/19/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/05/2024 | 02/26/2025 | 09/21/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/20/2025 | 05/07/2025 | 09/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/20/2025 | 02/27/2025 | 06/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/16/2025 | 01/16/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/16/2025 | 05/07/2025 | 09/27/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/15/2018 | 04/24/2025 | 10/04/2025 | 3 | 0 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/01/2021 | 05/25/2023 | 08/31/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/01/2021 | 11/17/2023 | 10/04/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/16/2022 | 02/16/2024 | 08/01/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/16/2022 | 01/07/2024 | 08/19/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/14/2022 | 08/23/2024 | 08/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/14/2022 | 10/03/2022 | 07/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/14/2022 | 08/12/2024 | 10/06/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/30/2023 | 04/05/2025 | 07/31/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/26/2023 | 08/26/2024 | 10/06/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/25/2023 | 02/02/2024 | 06/13/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/24/2024 | 08/23/2024 | 09/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/24/2024 | 05/08/2025 | 09/22/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/24/2024 | 10/28/2024 | 09/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/24/2024 | 08/26/2024 | 10/05/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/24/2024 | 10/28/2024 | 10/03/2025 | 5 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/24/2024 | 04/05/2025 | 08/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/09/2024 | 11/21/2024 | 09/14/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/06/2024 | 11/21/2024 | 08/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/24/2024 | 07/29/2024 | 09/29/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/23/2024 | 02/23/2024 | 10/06/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/24/2024 | 08/23/2024 | 09/24/2025 | 12 | 11 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/24/2024 | 05/08/2025 | 06/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/24/2024 | 08/26/2024 | 09/06/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/24/2024 | 10/11/2024 | 09/27/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/24/2024 | 12/31/2024 | 09/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/11/2024 | 02/01/2025 | 06/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/03/2025 | 01/03/2025 | 09/24/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/31/2024 | 04/24/2025 | 08/20/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/31/2024 | 12/31/2024 | 10/06/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/31/2024 | 05/08/2025 | 09/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/31/2024 | 04/24/2025 | 09/23/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/31/2024 | 12/31/2024 | 10/03/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/31/2024 | 04/24/2025 | 07/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/31/2021 | 12/31/2024 | 10/06/2025 | 6 | 5 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/13/2022 | 03/22/2022 | 09/13/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/10/2020 | 03/11/2022 | 07/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/19/2025 | 05/19/2025 | 09/19/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/23/2022 | 01/09/2024 | 09/24/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/23/2022 | 01/29/2025 | 03/24/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/15/2024 | 05/07/2025 | 09/29/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/25/2024 | 07/25/2024 | 09/21/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/28/2022 | 04/03/2022 | 09/07/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/04/2025 | 06/04/2025 | 09/20/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/01/2024 | 07/01/2024 | 04/19/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/24/2024 | 01/20/2025 | 07/09/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/15/2025 | 05/15/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/03/2024 | 08/27/2024 | 09/20/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/29/2023 | 11/26/2024 | 09/09/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/23/2024 | 02/14/2024 | 04/18/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/18/2023 | 03/10/2025 | 08/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/14/2023 | 03/10/2025 | 10/06/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/06/2024 | 08/24/2024 | 05/31/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/15/2023 | 12/27/2024 | 04/21/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/12/2023 | 08/24/2024 | 10/03/2025 | 7 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/12/2023 | 12/01/2024 | 09/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/21/2023 | 12/31/2024 | 03/26/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/06/2022 | 01/20/2005 | 04/05/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/08/2023 | 01/31/2024 | 08/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/08/2025 | 04/08/2025 | 07/31/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/14/2025 | 05/14/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/14/2025 | 05/14/2025 | 07/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/22/2025 | 02/22/2025 | 10/05/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/10/2025 | 02/10/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/10/2025 | 02/10/2025 | 03/13/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/14/2025 | 05/14/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/04/2025 | 06/04/2025 | 10/01/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/10/2025 | 04/26/2025 | 09/28/2025 | 4 | 3 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/01/2025 | 03/01/2025 | 08/04/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/07/2025 | 05/07/2025 | 08/24/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/10/2025 | 02/10/2025 | 06/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/27/2022 | 03/04/2025 | 02/03/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/27/2022 | 02/26/2025 | 06/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/24/2022 | 04/16/2025 | 09/20/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/06/2022 | 08/29/2024 | 07/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/16/2024 | 03/16/2024 | 06/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/12/2023 | 12/17/2024 | 10/03/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/28/2024 | 04/03/2025 | 02/23/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/27/2024 | 12/27/2024 | 09/16/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/25/2024 | 03/04/2025 | 03/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/16/2024 | 04/26/2025 | 05/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/26/2024 | 06/26/2024 | 09/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/16/2024 | 03/16/2024 | 04/21/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/04/2025 | 06/04/2025 | 09/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/27/2024 | 01/20/2025 | 06/09/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/27/2024 | 12/31/2024 | 02/17/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/04/2025 | 06/04/2025 | 09/20/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/10/2024 | 01/08/2025 | 09/15/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/14/2022 | 02/16/2023 | 09/27/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/12/2023 | 08/31/2023 | 08/16/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/04/2025 | 06/04/2025 | 09/17/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/14/2022 | 04/03/2025 | 08/23/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/10/2023 | 09/16/2024 | 09/24/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/17/2022 | 08/26/2024 | 09/28/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/15/2025 | 05/15/2025 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/16/2021 | 07/29/2024 | 04/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/10/2025 | 02/10/2025 | 09/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/16/2024 | 04/03/2025 | 10/05/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/08/2023 | 05/07/2025 | 09/21/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/28/2023 | 02/26/2025 | 06/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/20/2022 | 11/06/2023 | 09/01/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/14/2025 | 05/14/2025 | 07/11/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/26/2024 | 02/26/2025 | 08/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/16/2024 | 10/31/2024 | 08/31/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/16/2024 | 08/27/2024 | 09/21/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/07/2024 | 05/22/2025 | 09/27/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/16/2022 | 12/09/2022 | 04/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2022 | 12/31/2024 | 10/04/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/25/2023 | 10/11/2024 | 09/28/2025 | 6 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/24/2024 | 09/21/2024 | 10/02/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/16/2024 | 01/20/2025 | 06/08/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/13/2025 | 05/13/2025 | 08/07/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/09/2022 | 04/22/2025 | 06/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/05/2022 | 04/22/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/25/2022 | 04/22/2025 | 06/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2025 | 04/22/2025 | 06/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2025 | 05/14/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2025 | 04/22/2025 | 06/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/10/2024 | 04/22/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2025 | 04/22/2025 | 06/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/21/2024 | 05/14/2025 | 06/12/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/10/2024 | 04/22/2025 | 05/31/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/25/2022 | 04/22/2025 | 06/13/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2025 | 04/22/2025 | 06/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/05/2022 | 04/22/2025 | 05/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/16/2024 | 05/14/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/10/2024 | 04/22/2025 | 06/16/2024 | 4 | 4 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/10/2024 | 04/22/2025 | 06/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/10/2024 | 04/22/2025 | 06/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/10/2024 | 04/22/2025 | 06/07/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/10/2024 | 04/22/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/16/2024 | 04/22/2025 | 06/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/10/2024 | 04/22/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/10/2024 | 04/22/2025 | 06/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/10/2024 | 04/22/2025 | 06/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/17/2023 | 04/22/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/17/2023 | 04/22/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/25/2022 | 04/22/2025 | 06/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/09/2022 | 04/22/2025 | 06/14/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/16/2024 | 04/22/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2025 | 04/22/2025 | 06/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/17/2023 | 04/22/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/17/2023 | 04/22/2025 | 06/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/07/2021 | 04/22/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2025 | 04/22/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/31/2020 | 01/25/2022 | 05/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/14/2023 | 08/26/2024 | 09/15/2025 | 12 | 11 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/08/2023 | 12/27/2024 | 04/25/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/14/2025 | 05/14/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/07/2025 | 06/07/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/27/2024 | 03/27/2024 | 08/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/13/2025 | 05/13/2025 | 08/15/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/13/2025 | 05/13/2025 | 09/18/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/06/2024 | 11/21/2024 | 04/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/20/2025 | 01/20/2025 | 10/06/2025 | 4 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/17/2025 | 03/17/2025 | 05/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/17/2025 | 03/17/2025 | 04/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/17/2025 | 03/17/2025 | 05/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/17/2025 | 03/17/2025 | 05/25/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/17/2025 | 03/17/2025 | 05/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/15/2024 | 03/17/2025 | 07/20/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/15/2024 | 03/17/2025 | 05/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/15/2024 | 03/17/2025 | 07/20/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/15/2024 | 03/17/2025 | 06/05/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/15/2024 | 03/17/2025 | 06/15/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/15/2024 | 03/17/2025 | 05/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/17/2025 | 03/17/2025 | 04/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/17/2025 | 03/17/2025 | 06/21/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/17/2025 | 03/17/2025 | 06/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/17/2025 | 03/17/2025 | 06/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/17/2025 | 04/14/2025 | 06/17/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/17/2025 | 04/14/2025 | 05/21/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/03/2025 | 04/14/2025 | 05/15/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/17/2025 | 03/17/2025 | 06/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/17/2025 | 03/17/2025 | 07/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/17/2025 | 04/03/2025 | 05/05/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/02/2022 | 03/17/2025 | 05/18/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/01/2022 | 03/17/2025 | 05/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/10/2023 | 04/14/2025 | 06/09/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/26/2021 | 03/17/2025 | 06/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/26/2021 | 03/17/2025 | 05/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/17/2025 | 03/17/2025 | 06/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/30/2018 | 10/29/2023 | 09/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/25/2024 | 05/15/2025 | 10/01/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/13/2025 | 05/13/2025 | 07/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/04/2023 | 11/16/2023 | 08/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/05/2025 | 02/05/2025 | 04/18/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/16/2022 | 12/28/2024 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/11/2022 | 05/15/2025 | 09/20/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/04/2025 | 06/04/2025 | 09/20/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/14/2022 | 01/03/2024 | 09/24/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/23/2022 | 09/21/2024 | 06/01/2025 | 9 | 9 | $22.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/28/2024 | 08/26/2024 | 04/18/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/05/2024 | 01/14/2025 | 09/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/09/2024 | 02/09/2024 | 04/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/24/2023 | 04/16/2025 | 08/24/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/18/2023 | 04/28/2025 | 09/29/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/06/2023 | 11/06/2023 | 09/24/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/13/2023 | 01/20/2025 | 10/04/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/16/2023 | 05/21/2025 | 09/21/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/12/2023 | 08/24/2024 | 08/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/12/2024 | 09/21/2024 | 09/29/2025 | 11 | 10 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/23/2024 | 10/22/2024 | 06/29/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/25/2024 | 04/08/2025 | 08/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/26/2024 | 11/26/2024 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/25/2024 | 02/18/2025 | 08/09/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/12/2024 | 08/24/2024 | 10/05/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/25/2024 | 02/27/2025 | 09/27/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/18/2024 | 05/15/2025 | 01/26/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/25/2024 | 07/25/2024 | 07/25/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/07/2024 | 08/24/2024 | 08/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/20/2025 | 01/20/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/21/2024 | 12/17/2024 | 04/19/2025 | 13 | 13 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/04/2025 | 03/04/2025 | 03/14/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/28/2024 | 02/11/2025 | 05/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/25/2024 | 10/31/2024 | 09/01/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/28/2024 | 10/28/2024 | 03/17/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/25/2024 | 04/03/2025 | 10/01/2025 | 10 | 9 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/15/2025 | 05/15/2025 | 05/28/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/06/2024 | 06/06/2024 | 05/31/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/16/2024 | 08/24/2024 | 04/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/15/2025 | 05/15/2025 | 05/31/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/25/2024 | 05/15/2025 | 09/30/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/16/2024 | 12/28/2024 | 09/25/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/01/2024 | 02/26/2025 | 08/22/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/07/2024 | 05/15/2025 | 09/27/2025 | 8 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/29/2024 | 04/03/2025 | 09/14/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/15/2025 | 05/15/2025 | 08/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/31/2024 | 04/16/2025 | 02/18/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/04/2025 | 06/04/2025 | 08/20/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/07/2025 | 05/07/2025 | 09/27/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/07/2025 | 05/07/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/13/2025 | 05/13/2025 | 09/19/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/13/2025 | 05/13/2025 | 07/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/11/2022 | 01/28/2025 | 09/28/2025 | 5 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/07/2025 | 05/07/2025 | 09/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/17/2024 | 05/15/2025 | 10/04/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/11/2024 | 03/10/2025 | 08/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/28/2022 | 05/22/2025 | 10/04/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/25/2024 | 04/28/2025 | 09/20/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2024 | 08/24/2024 | 06/02/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/18/2021 | 10/04/2021 | 07/22/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/04/2025 | 06/04/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/11/2022 | 08/24/2024 | 07/03/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/30/2024 | 05/10/2024 | 09/24/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/30/2024 | 03/01/2025 | 04/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/30/2024 | 01/21/2025 | 07/18/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/30/2024 | 08/12/2025 | 08/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/05/2024 | 01/05/2024 | 08/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/14/2025 | 05/14/2025 | | 5 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/30/2024 | 08/07/2024 | 08/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/18/2024 | 05/22/2025 | | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/13/2025 | 05/13/2025 | 08/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/30/2024 | 05/07/2025 | 07/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/30/2024 | 02/20/2025 | 08/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/10/2025 | 02/10/2025 | | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/14/2025 | 05/14/2025 | 09/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/19/2021 | 04/16/2025 | 03/26/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/17/2022 | 12/17/2024 | 06/05/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/15/2025 | 05/15/2025 | 10/04/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/14/2025 | 01/14/2025 | 05/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/20/2025 | 01/20/2025 | 04/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/28/2025 | 01/28/2025 | 03/29/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/04/2025 | 06/04/2025 | 09/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/15/2025 | 05/15/2025 | 08/26/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/17/2024 | 12/17/2024 | 08/21/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/04/2025 | 02/04/2025 | 06/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/04/2025 | 06/04/2025 | 08/29/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/11/2024 | 10/11/2024 | 03/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/14/2025 | 06/07/2025 | 10/06/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/17/2024 | 04/26/2025 | 09/30/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/26/2024 | 11/26/2024 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/25/2025 | 04/03/2025 | 06/21/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/10/2025 | 02/10/2025 | 06/21/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/11/2024 | 10/11/2024 | 12/19/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/11/2021 | 05/13/2025 | 07/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/10/2020 | 09/27/2021 | 08/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/12/2024 | 11/12/2024 | 09/17/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/15/2025 | 05/15/2025 | 09/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/14/2022 | 09/29/2023 | 07/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/25/2024 | 07/25/2024 | 08/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/24/2024 | 09/24/2024 | 06/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/27/2021 | 04/26/2025 | 05/24/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/15/2022 | 11/06/2023 | 10/04/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/06/2024 | 08/24/2024 | 09/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/22/2021 | 08/24/2024 | 07/12/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/06/2024 | 05/15/2025 | 08/31/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/09/2021 | 08/24/2024 | 08/17/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/18/2024 | 11/26/2024 | 09/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/24/2021 | 08/24/2024 | 09/06/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/28/2025 | 01/28/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/19/2024 | 08/26/2024 | 09/11/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/06/2023 | 03/10/2025 | 06/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/06/2024 | 08/06/2024 | 06/04/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/17/2021 | 11/16/2023 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/29/2023 | 02/26/2025 | 07/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/29/2023 | 11/26/2024 | 08/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/07/2022 | 12/28/2024 | 08/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/09/2023 | 05/15/2025 | 09/16/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/09/2023 | 04/26/2025 | 04/12/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/06/2023 | 11/06/2023 | 06/19/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/09/2024 | 01/09/2024 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/21/2024 | 11/21/2024 | 09/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/28/2024 | 04/16/2025 | 08/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/25/2024 | 07/25/2024 | 04/26/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/06/2024 | 09/21/2024 | 09/13/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/31/2024 | 10/31/2024 | 11/10/2024 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/13/2024 | 11/13/2024 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/14/2025 | 05/14/2025 | | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/06/2024 | 09/21/2024 | 08/01/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/15/2025 | 05/15/2025 | 07/24/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/02/2021 | 09/21/2024 | 07/27/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/13/2022 | 05/07/2025 | 06/14/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/07/2024 | 08/24/2024 | 08/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/22/2020 | 12/22/2020 | 09/14/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/04/2025 | 06/04/2025 | 06/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/30/2021 | 09/30/2021 | 09/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/07/2025 | 06/07/2025 | 06/12/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/14/2023 | 02/26/2025 | 08/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/12/2023 | 02/18/2025 | 06/16/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/09/2022 | 12/17/2024 | 05/02/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/14/2022 | 02/14/2024 | 10/04/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/28/2023 | 03/01/2025 | 09/29/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/12/2023 | 08/12/2023 | 09/16/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/15/2025 | 05/15/2025 | 08/19/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/04/2025 | 06/04/2025 | 08/29/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/14/2023 | 05/13/2025 | 09/30/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/30/2024 | 02/26/2025 | 04/30/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/25/2023 | 09/16/2024 | 09/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/22/2023 | 11/21/2024 | 07/18/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/29/2023 | 02/20/2025 | 10/04/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/13/2025 | 05/13/2025 | 06/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/19/2024 | 03/01/2025 | 09/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/30/2024 | 04/26/2025 | 10/04/2025 | 4 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/22/2024 | 01/20/2025 | 12/13/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/10/2024 | 02/26/2025 | 02/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/09/2024 | 03/14/2025 | 08/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/07/2025 | 06/07/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/30/2024 | 08/16/2024 | 09/30/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/04/2025 | 06/04/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/14/2025 | 05/14/2025 | 09/27/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/30/2024 | 01/25/2025 | 07/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/14/2025 | 05/14/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/15/2025 | 05/15/2025 | 09/13/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/30/2024 | 08/24/2024 | 05/22/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/30/2024 | 03/10/2025 | 10/05/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/30/2024 | 08/24/2024 | 05/03/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/28/2024 | 10/28/2024 | | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/11/2024 | 04/03/2025 | 03/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/04/2025 | 02/04/2025 | 03/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/15/2025 | 05/15/2025 | 07/27/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/08/2025 | 01/08/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/13/2025 | 05/13/2025 | 08/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/16/2021 | 01/12/2023 | 09/11/2025 | 14 | 14 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/07/2022 | 08/28/2023 | 10/02/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/22/2021 | 01/25/2025 | 07/25/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/24/2018 | 11/07/2023 | 07/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/24/2018 | 04/03/2025 | 09/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/24/2018 | 05/07/2025 | 06/28/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/24/2018 | 09/08/2024 | 09/20/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/24/2018 | 02/10/2025 | 08/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/25/2022 | 02/22/2025 | 08/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/27/2021 | 02/22/2025 | 08/22/2021 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/24/2018 | 03/19/2024 | 09/18/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/24/2018 | 04/03/2025 | 04/16/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/27/2018 | 11/07/2023 | 07/26/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/13/2018 | 02/22/2025 | 09/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/12/2024 | 03/12/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/21/2024 | 04/03/2025 | 05/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/16/2023 | 03/12/2025 | 05/08/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/27/2017 | 08/24/2024 | 08/23/2015 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/07/2019 | 04/26/2025 | 03/30/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/30/2020 | 08/24/2024 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/31/2020 | 05/28/2025 | 09/26/2025 | 1 | -1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/06/2024 | 08/24/2024 | 08/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/18/2023 | 08/24/2024 | 08/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/17/2024 | 12/17/2024 | 09/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/24/2023 | 03/14/2025 | 03/16/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/05/2020 | 02/22/2025 | 05/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/14/2025 | 05/14/2025 | 05/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/12/2025 | 04/02/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/02/2025 | 04/02/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/12/2025 | 05/06/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/21/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/21/2024 | 03/12/2025 | 05/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/20/2024 | 03/12/2025 | 05/11/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/20/2024 | 04/03/2025 | 04/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/21/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/12/2025 | 04/03/2025 | 05/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/20/2024 | 03/12/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/21/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/21/2024 | 04/03/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/10/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/12/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/21/2024 | 03/12/2025 | 05/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/21/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/21/2024 | 03/12/2025 | 05/06/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/12/2024 | 03/12/2025 | 05/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/28/2022 | 03/12/2025 | 05/11/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/21/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/21/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/21/2024 | 04/03/2025 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/10/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/21/2024 | 04/03/2025 | 04/25/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/12/2025 | 03/12/2025 | 05/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/12/2025 | 03/12/2025 | 04/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/31/2022 | 03/12/2025 | 05/07/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/31/2022 | 03/12/2025 | 05/07/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/20/2024 | 03/12/2025 | 05/09/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/11/2021 | 05/13/2025 | 08/29/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/20/2018 | 04/03/2025 | 09/07/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/20/2019 | 08/23/2024 | 10/04/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/26/2018 | 01/20/2025 | 01/24/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/21/2019 | 10/10/2023 | 07/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/30/2019 | 04/16/2025 | 09/20/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/23/2022 | 04/16/2025 | 09/07/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/09/2023 | 10/31/2024 | 01/31/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/09/2023 | 11/03/2023 | 09/19/2025 | 5 | 4 | $12.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/18/2017 | 02/02/2024 | 07/12/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/14/2022 | 08/27/2024 | 08/16/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/07/2022 | 11/18/2023 | 06/28/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/21/2022 | 04/26/2025 | 04/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/14/2024 | 03/27/2024 | 04/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/13/2025 | 05/13/2025 | 08/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/20/2025 | 01/20/2025 | 10/05/2025 | 5 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/21/2024 | 12/17/2024 | 07/08/2025 | 8 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/25/2024 | 03/10/2025 | 02/19/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/31/2024 | 10/31/2024 | 12/03/2024 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/28/2022 | 05/07/2025 | 06/21/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/21/2024 | 11/21/2024 | 03/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/25/2022 | 05/15/2025 | 08/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/10/2022 | 01/20/2025 | 08/17/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/16/2023 | 11/16/2023 | 09/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/07/2025 | 05/07/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/26/2024 | 11/26/2024 | 04/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/07/2024 | 08/07/2024 | 09/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/17/2023 | 01/03/2024 | 10/01/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/25/2023 | 04/03/2025 | 07/27/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 02/09/2024 | 01/21/2025 | 09/09/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/14/2023 | 02/10/2025 | 07/03/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/21/2023 | 02/26/2025 | 09/26/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/21/2024 | 12/17/2024 | 07/06/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/03/2024 | 02/18/2025 | 01/24/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/29/2023 | 03/14/2025 | 07/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/02/2021 | 03/02/2021 | 06/05/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/05/2020 | 04/22/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2025 | 04/22/2025 | 06/07/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/16/2024 | 04/22/2025 | 06/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/16/2023 | 03/12/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/21/2024 | 03/12/2025 | 04/26/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/22/2020 | 12/22/2020 | 05/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/28/2024 | 04/03/2025 | 09/19/2025 | 5 | 4 | $12.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/07/2023 | 10/07/2024 | 08/10/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/31/2024 | 01/31/2024 | 05/03/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/21/2024 | 12/17/2024 | 04/27/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/25/2024 | 07/25/2024 | 09/17/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 11/21/2024 | 04/30/2025 | 05/03/2025 | 18 | 18 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/10/2025 | 03/10/2025 | 08/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/28/2024 | 04/30/2025 | 03/07/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/11/2024 | 04/03/2025 | 09/27/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/14/2022 | 01/19/2024 | 06/28/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/09/2023 | 02/22/2025 | 03/03/2025 | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/24/2024 | 10/22/2024 | 12/18/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/15/2023 | 05/15/2023 | 05/31/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/27/2021 | 09/27/2021 | 08/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/09/2023 | 01/03/2024 | 10/06/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/31/2022 | 01/14/2025 | 07/20/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/06/2022 | 01/29/2025 | 08/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/28/2025 | 05/28/2025 | 08/23/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/03/2025 | 04/03/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/14/2025 | 05/14/2025 | 08/20/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/29/2023 | 05/30/2024 | 04/26/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/29/2023 | 05/30/2024 | 04/27/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2024 | 05/30/2024 | 07/30/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/24/2024 | 08/24/2024 | 04/28/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/24/2024 | 08/24/2024 | 06/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/24/2024 | 05/24/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/24/2024 | 08/24/2024 | 04/18/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/24/2024 | 08/24/2024 | 04/18/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/24/2024 | 08/24/2024 | 04/30/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/24/2024 | 08/24/2024 | 04/29/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/24/2024 | 08/24/2024 | 07/03/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/24/2024 | 08/24/2024 | 05/30/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/24/2024 | 02/10/2025 | 04/17/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/29/2023 | 05/30/2024 | 04/26/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/24/2024 | 08/24/2024 | 04/26/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2024 | 05/30/2024 | 05/13/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/22/2024 | 05/30/2024 | 06/25/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/31/2023 | 05/30/2024 | 04/26/2025 | 15 | 15 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/31/2023 | 05/30/2024 | 10/03/2025 | 15 | 14 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/21/2024 | 05/24/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/08/2024 | 09/08/2024 | 04/30/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/24/2024 | 08/24/2024 | 04/21/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/24/2018 | 07/18/2021 | 09/14/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 07/11/2022 | 11/12/2024 | 10/18/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/03/2024 | 01/03/2024 | 08/08/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/25/2023 | 12/17/2024 | 11/14/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/27/2023 | 12/17/2024 | 04/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 09/21/2023 | 03/10/2025 | 09/25/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/27/2023 | 04/28/2025 | 09/19/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 01/03/2024 | 05/15/2025 | 10/04/2025 | 19 | 16 | $47.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/11/2022 | 03/01/2025 | 07/28/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 08/26/2024 | 05/22/2025 | 09/27/2025 | 4 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 04/15/2024 | 05/07/2025 | 06/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 03/11/2022 | 09/21/2024 | 10/06/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 06/23/2022 | 05/04/2023 | 05/21/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/28/2024 | 05/22/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/28/2024 | 05/07/2025 | 05/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 12/28/2024 | 12/28/2024 | 05/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 10/16/2017 | 04/03/2025 | 03/01/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 598 | 05/18/2021 | 11/26/2024 | 10/04/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 01/04/2019 | 01/29/2025 | 09/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 05/09/2018 | 01/29/2025 | 07/17/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 598 | 01/20/2020 | 01/29/2025 | 10/01/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 598 | 08/02/2018 | 12/13/2019 | 07/26/2025 | 1 | 1 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 598 | 11/02/2020 | 04/20/2021 | 06/03/2025 | 1 | 1 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 598 | 08/10/2017 | 04/10/2019 | 10/04/2025 | 2 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 598 | 02/18/2020 | 06/02/2022 | 09/26/2025 | 3 | 2 | $7.95 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 598 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 598 | 03/28/2022 | 04/03/2025 | 05/11/2025 | 1 | 1 | $2.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 598 | 03/28/2022 | 03/12/2025 | 05/06/2025 | 1 | 1 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 598 | 03/31/2022 | 03/12/2025 | 05/10/2025 | 3 | 3 | $7.95 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 04/24/2024 | 08/23/2024 | 10/01/2025 | 6 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 04/24/2024 | 08/23/2024 | 07/02/2025 | 11 | 11 | $30.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 01/16/2025 | 04/03/2025 | 08/22/2025 | 7 | 7 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 12/31/2021 | 09/21/2024 | 10/02/2025 | 1 | 0 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 12/31/2021 | 12/17/2024 | 08/20/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 12/31/2021 | 08/27/2024 | 09/30/2025 | 6 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 12/31/2021 | 12/17/2024 | 05/11/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 01/16/2025 | 04/26/2025 | 09/04/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 04/27/2023 | 11/21/2024 | 08/09/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 01/20/2023 | 10/31/2024 | 11/08/2024 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 03/29/2023 | 11/18/2024 | 12/01/2024 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 01/09/2023 | 05/07/2025 | 07/16/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 04/26/2023 | 12/17/2024 | 05/08/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 01/16/2025 | 04/03/2025 | 09/18/2025 | 2 | 0 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 02/04/2025 | 10/03/2025 | 09/17/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 01/28/2025 | 10/03/2025 | 10/03/2025 | 1 | 3 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 01/28/2025 | 02/04/2025 | 09/15/2025 | 3 | 2 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 01/28/2025 | 04/03/2025 | 05/24/2025 | 6 | 6 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 01/16/2025 | 05/07/2025 | 09/27/2025 | 4 | 1 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 03/03/2023 | 11/07/2023 | 08/17/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 04/24/2024 | 04/24/2024 | 09/18/2025 | 3 | 1 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 01/09/2023 | 11/03/2023 | 09/27/2025 | 1 | 0 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 598 | 01/09/2023 | 11/04/2023 | 05/29/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/03/2022 | 02/09/2024 | 09/13/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/24/2022 | 08/24/2022 | 10/04/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/11/2020 | 03/11/2022 | 08/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/19/2022 | 04/03/2025 | 09/21/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 12/14/2022 | 02/26/2025 | 05/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/04/2022 | 05/22/2025 | 07/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/21/2022 | 09/21/2022 | 08/16/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/28/2025 | 01/28/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/18/2023 | 11/18/2023 | 09/16/2025 | 2 | 1 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/21/2022 | 08/24/2024 | 09/16/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/13/2025 | 05/13/2025 | 05/20/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/07/2024 | 12/17/2024 | 05/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 12/16/2021 | 08/16/2024 | 09/19/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/12/2023 | 04/16/2025 | 04/21/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/16/2023 | 08/24/2024 | 04/21/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/11/2022 | 05/15/2025 | 08/23/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/10/2022 | 01/03/2024 | 09/30/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/14/2022 | 11/21/2024 | 03/12/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/25/2022 | 05/15/2025 | 12/31/2024 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/17/2022 | 11/16/2023 | 09/21/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/23/2025 | 01/23/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/04/2024 | 03/04/2024 | 09/19/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/12/2023 | 05/15/2025 | 09/28/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/29/2023 | 10/31/2024 | 09/16/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/03/2024 | 04/28/2025 | 04/30/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/04/2023 | 03/04/2024 | 02/05/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/21/2024 | 04/08/2025 | 06/22/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/16/2023 | 09/08/2024 | 08/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/25/2023 | 05/07/2025 | 04/14/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/21/2024 | 11/21/2024 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/06/2023 | 11/07/2023 | 08/30/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/07/2023 | 01/20/2025 | 07/24/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/12/2023 | 09/21/2024 | 10/03/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/14/2025 | 05/14/2025 | | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 06/07/2025 | 08/09/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/04/2025 | 06/04/2025 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/16/2025 | 04/16/2025 | 09/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 12/02/2017 | 08/16/2022 | 04/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/12/2023 | 05/15/2025 | 08/04/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/28/2025 | 01/28/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/29/2023 | 11/21/2024 | 09/26/2024 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/21/2022 | 01/20/2025 | 07/30/2025 | 5 | 5 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/04/2023 | 05/15/2025 | 08/24/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/25/2022 | 05/15/2025 | 08/14/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/09/2023 | 11/16/2023 | 08/02/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/28/2024 | 10/28/2024 | 09/17/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/25/2025 | 01/25/2025 | 09/01/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/11/2024 | 10/11/2024 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/16/2023 | 01/23/2025 | 04/23/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/10/2023 | 01/29/2025 | 09/06/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/04/2025 | 06/04/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/07/2023 | 11/07/2023 | 04/29/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/06/2023 | 03/14/2025 | 04/06/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/25/2024 | 10/31/2024 | 09/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/26/2025 | 02/26/2025 | 10/05/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/08/2025 | 05/22/2025 | 02/28/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/13/2024 | 02/18/2025 | 01/25/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/21/2024 | 11/21/2024 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/13/2025 | 05/13/2025 | 09/28/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/23/2022 | 02/14/2025 | 09/19/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/10/2023 | 02/09/2024 | 07/04/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/22/2022 | 04/16/2025 | 09/14/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/24/2023 | 10/28/2024 | 11/29/2024 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/25/2023 | 04/03/2025 | 02/24/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 12/06/2022 | 04/03/2025 | 08/23/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/13/2025 | 05/13/2025 | 05/29/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/27/2023 | 06/13/2024 | 09/29/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/12/2023 | 08/06/2024 | 07/19/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/09/2024 | 04/16/2025 | 10/03/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/15/2024 | 02/26/2025 | 09/24/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 12/28/2024 | 02/20/2025 | 10/04/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/21/2024 | 04/16/2025 | 07/31/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/23/2024 | 05/23/2024 | 09/20/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/25/2024 | 02/18/2025 | 09/14/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/10/2024 | 05/10/2024 | 04/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/28/2025 | 04/28/2025 | 07/30/2025 | 5 | 3 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/10/2025 | 03/10/2025 | 08/16/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/01/2025 | 05/07/2025 | 04/06/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/03/2023 | 08/31/2023 | 06/13/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/27/2022 | 09/27/2022 | 08/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/12/2023 | 11/21/2024 | 09/20/2024 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/21/2022 | 02/22/2025 | 07/16/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/01/2024 | 03/14/2025 | 10/06/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/27/2022 | 07/16/2024 | 10/04/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/03/2023 | 10/28/2024 | 03/20/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/23/2022 | 08/24/2024 | 09/26/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/14/2025 | 03/14/2025 | 08/08/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | 06/03/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/28/2025 | 01/28/2025 | 05/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/14/2022 | 11/16/2023 | 09/21/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 12/06/2022 | 04/16/2025 | 03/21/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/29/2023 | 05/28/2025 | 09/26/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | 10/04/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/13/2025 | 05/13/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | 08/17/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/12/2023 | 11/21/2024 | 09/21/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/14/2025 | 05/14/2025 | 09/02/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/16/2024 | 09/08/2024 | 07/27/2025 | 11 | 11 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/05/2024 | 08/27/2024 | 09/21/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/07/2025 | 05/07/2025 | 07/04/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/04/2023 | 08/24/2024 | 07/05/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/16/2025 | 04/16/2025 | 09/18/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/07/2025 | 06/07/2025 | 08/31/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/23/2022 | 09/21/2024 | 10/03/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 12/16/2021 | 03/25/2025 | 07/11/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/25/2022 | 02/22/2024 | 05/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/03/2023 | 01/31/2024 | 05/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/25/2022 | 05/15/2025 | 09/01/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/02/2022 | 05/22/2025 | 09/27/2025 | 1 | -1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/27/2022 | 12/17/2024 | 01/29/2025 | 3 | 3 | $8.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/11/2022 | 11/21/2024 | 08/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/31/2022 | 08/23/2024 | 09/01/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/28/2023 | 08/16/2024 | 07/05/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 12/06/2022 | 02/26/2025 | 09/26/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/13/2025 | 05/13/2025 | 08/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/14/2025 | 05/14/2025 | 10/01/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/11/2022 | 07/01/2024 | 09/24/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/17/2022 | 08/24/2024 | 09/28/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/04/2025 | 06/04/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/04/2022 | 09/21/2024 | 07/21/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 12/14/2022 | 08/24/2024 | 10/04/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/06/2022 | 01/08/2025 | 06/09/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/10/2022 | 08/16/2022 | 05/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/22/2023 | 04/26/2025 | 06/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/25/2023 | 12/31/2024 | 07/25/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/13/2025 | 05/13/2025 | 06/27/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/22/2025 | 05/22/2025 | 09/29/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/04/2025 | 06/04/2025 | 08/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/04/2025 | 06/04/2025 | 10/06/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/13/2025 | 05/13/2025 | 08/03/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/28/2023 | 12/17/2024 | 09/22/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/22/2023 | 11/21/2024 | 03/04/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/07/2024 | 05/21/2025 | 09/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/10/2023 | 03/10/2025 | 10/25/2024 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/04/2025 | 06/04/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/22/2023 | 10/22/2024 | 05/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/27/2023 | 01/20/2025 | 10/03/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | 10/02/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/03/2024 | 08/16/2024 | 09/19/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/07/2025 | 06/07/2025 | 09/23/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/21/2023 | 05/07/2025 | 09/18/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/21/2023 | 08/24/2024 | 10/03/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/10/2025 | 02/10/2025 | 09/30/2025 | 3 | 2 | $8.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/10/2025 | 02/10/2025 | 09/13/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/13/2025 | 05/13/2025 | 09/26/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/07/2025 | 06/07/2025 | 09/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/07/2025 | 06/07/2025 | 09/29/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/13/2025 | 05/13/2025 | 08/23/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/22/2024 | 05/07/2025 | 09/27/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/04/2022 | 08/24/2024 | 09/26/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/16/2024 | 01/08/2025 | 07/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/14/2025 | 05/14/2025 | 07/08/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/31/2022 | 02/14/2025 | 10/02/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/16/2024 | 03/27/2024 | 08/23/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/16/2024 | 08/24/2024 | 10/06/2025 | 15 | 12 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | 09/27/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/14/2025 | 05/14/2025 | 06/01/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/27/2024 | 08/26/2024 | 09/16/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/10/2025 | 02/10/2025 | 03/10/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/03/2023 | 02/09/2025 | 09/13/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/10/2025 | 02/10/2025 | 09/25/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/22/2025 | 05/22/2025 | 10/02/2025 | 5 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/16/2024 | 08/24/2024 | 09/01/2025 | 11 | 11 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/09/2023 | 02/26/2025 | 09/26/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/08/2023 | 05/07/2025 | 06/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/16/2024 | 08/24/2024 | 09/30/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/14/2025 | 05/14/2025 | | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/16/2023 | 05/22/2025 | 08/21/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/24/2023 | 09/21/2024 | 04/29/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/14/2023 | 08/24/2024 | 05/22/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/13/2022 | 04/26/2025 | 03/20/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/28/2024 | 10/28/2024 | 07/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/26/2025 | 02/26/2025 | 10/04/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/17/2022 | 01/20/2025 | 06/21/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/05/2022 | 04/22/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/09/2022 | 04/22/2025 | 06/15/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/10/2024 | 04/22/2025 | 06/14/2025 | 3 | 3 | $8.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/09/2022 | 04/22/2025 | 06/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/25/2022 | 04/22/2025 | 06/08/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/25/2022 | 04/22/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/06/2021 | 04/22/2025 | 06/18/2022 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/22/2025 | 04/22/2025 | 06/12/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/22/2025 | 04/22/2025 | 06/07/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/17/2023 | 04/22/2025 | 06/16/2023 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/17/2023 | 04/22/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/17/2023 | 05/14/2025 | 06/14/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/07/2024 | 05/14/2025 | 06/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/10/2024 | 04/22/2025 | 06/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/22/2025 | 05/14/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/25/2022 | 04/22/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/22/2025 | 04/22/2025 | 06/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/14/2025 | 05/14/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/10/2024 | 04/22/2025 | 06/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/10/2024 | 04/22/2025 | 06/13/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/21/2024 | 04/22/2025 | 06/04/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/10/2024 | 04/22/2025 | 06/12/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/22/2025 | 04/22/2025 | 06/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/09/2022 | 04/22/2025 | 05/26/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/10/2024 | 05/14/2025 | 06/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/23/2022 | 01/25/2023 | 09/29/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/28/2022 | 03/28/2022 | 04/24/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/07/2025 | 06/07/2025 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | 09/15/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/13/2023 | 09/08/2024 | 09/22/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/04/2023 | 11/21/2024 | 01/09/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/12/2023 | 12/17/2024 | 11/13/2024 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/24/2023 | 02/18/2025 | 08/18/2024 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/31/2024 | 04/03/2025 | 08/25/2025 | 11 | 11 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/25/2024 | 01/21/2025 | 07/27/2025 | 6 | 6 | $16.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | 10/05/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/14/2022 | 03/14/2025 | 03/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/17/2025 | 04/14/2025 | 06/19/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/17/2025 | 04/03/2025 | 06/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/03/2025 | 04/03/2025 | 07/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/17/2025 | 03/17/2025 | 05/31/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/17/2025 | 03/17/2025 | 05/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/17/2025 | 03/17/2025 | 06/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/17/2025 | 03/17/2025 | 05/27/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/17/2025 | 04/03/2025 | 07/30/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/10/2023 | 03/17/2025 | 05/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/15/2024 | 04/03/2025 | 06/04/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/15/2024 | 03/17/2025 | 08/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/02/2022 | 06/28/2022 | 07/31/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/31/2022 | 07/28/2022 | 04/29/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/14/2023 | 05/07/2025 | 09/06/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 12/16/2021 | 12/17/2024 | 08/20/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/14/2022 | 01/30/2024 | 06/30/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/11/2022 | 03/16/2024 | 08/16/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/14/2022 | 05/07/2025 | 08/21/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/04/2025 | 06/04/2025 | 08/22/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/14/2025 | 05/14/2025 | 08/29/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/12/2023 | 08/24/2024 | 04/24/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/23/2022 | 08/24/2024 | 09/24/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/16/2022 | 05/15/2025 | 06/24/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | 10/04/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/14/2022 | 05/15/2025 | 09/28/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/21/2022 | 05/15/2025 | 09/21/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 12/16/2021 | 08/24/2024 | 07/23/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/14/2022 | 05/07/2025 | 06/14/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 12/22/2021 | 01/20/2025 | 08/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/17/2022 | 08/24/2024 | 09/05/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/29/2022 | 01/14/2025 | 08/12/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/04/2023 | 10/31/2024 | 07/04/2025 | 2 | 2 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 12/06/2022 | 01/21/2025 | 08/24/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/12/2023 | 05/10/2024 | 09/03/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/18/2022 | 05/15/2025 | 08/15/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/03/2022 | 11/21/2024 | 08/29/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/11/2022 | 05/15/2025 | 08/23/2025 | 11 | 11 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/02/2023 | 05/15/2025 | 11/12/2023 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/13/2022 | 08/24/2024 | 09/29/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/28/2022 | 01/20/2025 | 09/16/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/28/2022 | 03/27/2024 | 07/20/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/31/2023 | 05/15/2025 | 09/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/11/2024 | 05/15/2025 | 03/13/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/01/2024 | 02/10/2025 | 06/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/29/2023 | 02/11/2025 | 08/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/03/2023 | 09/08/2024 | 08/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/28/2023 | 01/20/2025 | 05/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/02/2023 | 12/27/2024 | 09/03/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/14/2025 | 05/14/2025 | 09/17/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/29/2023 | 05/22/2025 | 06/05/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/14/2025 | 05/14/2025 | 06/27/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/18/2023 | 08/24/2024 | 09/20/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/18/2023 | 05/07/2025 | 08/18/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/29/2023 | 08/24/2024 | 09/27/2025 | 5 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/23/2024 | 05/15/2025 | 07/30/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | 08/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/14/2023 | 12/17/2024 | 11/10/2024 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/29/2023 | 11/21/2024 | 08/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/03/2023 | 08/29/2025 | 07/05/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/13/2025 | 05/13/2025 | 09/26/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/18/2024 | 09/18/2024 | 06/20/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/18/2024 | 04/26/2025 | 09/13/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | 08/23/2025 | 5 | 5 | $14.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/25/2024 | 10/31/2024 | 05/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/12/2024 | 08/24/2024 | 10/02/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/07/2025 | 05/07/2025 | 07/10/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/13/2025 | 05/13/2025 | 06/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/04/2025 | 06/04/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/07/2023 | 11/07/2023 | 09/25/2023 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/07/2023 | 05/15/2025 | 08/21/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/12/2023 | 02/14/2025 | 10/02/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 12/09/2022 | 06/06/2024 | 09/24/2025 | 3 | 0 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/12/2023 | 05/15/2025 | 09/27/2025 | 15 | 14 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | 05/30/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/12/2024 | 08/12/2024 | 05/09/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/21/2024 | 11/21/2024 | 09/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/06/2023 | 11/06/2023 | 08/04/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/16/2019 | 12/10/2020 | 09/04/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/14/2022 | 05/19/2025 | 06/06/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/23/2024 | 02/27/2025 | 02/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/30/2024 | 08/26/2024 | 08/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/22/2024 | 04/16/2025 | 04/19/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/27/2024 | 01/14/2025 | 08/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/30/2024 | 12/31/2024 | 11/30/2024 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/30/2024 | 01/20/2025 | 09/15/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/05/2024 | 03/14/2025 | 08/02/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/05/2022 | 05/24/2025 | 09/27/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/14/2022 | 05/22/2025 | 07/12/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/03/2023 | 08/24/2024 | 05/01/2025 | 11 | 7 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/23/2022 | 08/29/2024 | 10/04/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/23/2022 | 01/23/2024 | 05/04/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/13/2025 | 05/13/2025 | 07/02/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/11/2022 | 03/14/2025 | 06/09/2025 | 5 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/14/2025 | 01/14/2025 | 08/17/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/07/2024 | 01/25/2025 | 08/08/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/25/2023 | 05/15/2025 | 11/10/2024 | 10 | 10 | $28.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/02/2022 | 01/03/2024 | 09/20/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/17/2022 | 05/22/2025 | 04/29/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/05/2022 | 01/23/2025 | 10/01/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/03/2024 | 01/03/2024 | 07/31/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/14/2025 | 05/14/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/12/2024 | 08/12/2024 | 05/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/08/2025 | 01/08/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/14/2021 | 05/18/2021 | 06/01/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/14/2025 | 05/14/2025 | 09/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/02/2022 | 01/19/2024 | 07/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/16/2022 | 03/01/2025 | 04/19/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/23/2022 | 09/21/2024 | 08/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/12/2023 | 02/10/2025 | 09/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/13/2022 | 01/25/2025 | 06/07/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/22/2022 | 02/26/2025 | 07/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/14/2023 | 05/07/2025 | 10/06/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/13/2023 | 04/03/2025 | 06/27/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/14/2025 | 05/14/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/14/2024 | 04/03/2025 | 04/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/04/2025 | 06/04/2025 | 10/02/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/20/2025 | 01/20/2025 | 09/20/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/12/2024 | 03/10/2025 | 07/05/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/13/2022 | 02/06/2024 | 09/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/07/2024 | 05/22/2025 | 07/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/16/2022 | 03/10/2025 | 06/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/11/2022 | 02/28/2023 | 10/02/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/13/2025 | 05/13/2025 | 06/27/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/11/2022 | 08/28/2023 | 06/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/28/2025 | 05/28/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/23/2022 | 10/28/2024 | 10/03/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/23/2022 | 01/29/2025 | 10/04/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/02/2021 | 09/21/2024 | 09/17/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/25/2023 | 08/24/2024 | 07/06/2025 | 9 | 9 | $25.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/11/2022 | 07/29/2024 | 09/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/10/2022 | 08/24/2024 | 07/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/03/2023 | 08/03/2023 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/07/2025 | 06/07/2025 | 08/02/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/04/2022 | 04/26/2025 | 07/22/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/27/2023 | 05/21/2025 | 09/26/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/24/2022 | 05/07/2025 | 09/28/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/04/2025 | 06/04/2025 | 06/17/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/21/2022 | 04/03/2025 | 10/04/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/17/2022 | 11/12/2024 | 07/20/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/21/2022 | 08/24/2024 | 06/22/2025 | 11 | 11 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/13/2025 | 05/13/2025 | 09/27/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/23/2022 | 12/17/2024 | 09/17/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 12/06/2022 | 12/17/2024 | 07/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/21/2022 | 05/13/2025 | 10/05/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/07/2025 | 06/07/2025 | 09/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/23/2022 | 05/15/2025 | 08/16/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/14/2022 | 12/28/2024 | 09/21/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/28/2022 | 12/31/2024 | 09/28/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/25/2023 | 04/08/2025 | 09/28/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/23/2022 | 05/13/2025 | 09/27/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/24/2025 | 05/24/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/10/2022 | 10/31/2024 | 08/07/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/10/2022 | 08/16/2022 | 04/25/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/14/2025 | 05/14/2025 | 09/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/27/2023 | 02/18/2025 | 10/04/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2023 | 08/24/2024 | 09/06/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/21/2023 | 05/24/2024 | 07/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/24/2023 | 11/21/2024 | 09/25/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/27/2023 | 02/14/2025 | 10/06/2025 | 3 | 0 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/20/2023 | 11/07/2023 | 09/16/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/16/2024 | 08/24/2024 | 09/15/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/16/2024 | 08/29/2024 | 08/31/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/04/2025 | 06/04/2025 | 10/03/2025 | 3 | 2 | $8.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/09/2024 | 10/31/2024 | 04/07/2024 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/05/2024 | 02/10/2025 | 09/18/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/04/2025 | 06/04/2025 | 09/01/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/30/2024 | 12/31/2024 | 07/06/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/14/2025 | 05/14/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/05/2024 | 09/21/2024 | 05/31/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/07/2024 | 06/07/2025 | 09/28/2024 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/05/2024 | 01/08/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/14/2025 | 05/14/2025 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/30/2024 | 01/20/2025 | 04/21/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/07/2025 | 06/07/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/19/2024 | 08/24/2024 | 04/23/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/08/2025 | 01/20/2025 | 10/03/2025 | 4 | 1 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 12/28/2024 | 12/28/2024 | 09/30/2025 | 3 | 0 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/04/2025 | 06/04/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/08/2025 | 01/08/2025 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/11/2024 | 10/11/2024 | 04/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/24/2025 | 05/24/2025 | 07/25/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/21/2024 | 05/07/2025 | 08/27/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/06/2024 | 11/06/2024 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/07/2024 | 02/11/2025 | 04/16/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/28/2024 | 03/10/2025 | 09/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/17/2022 | 01/28/2025 | 07/18/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/20/2025 | 04/26/2025 | 09/18/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/01/2025 | 03/01/2025 | 09/16/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/16/2023 | 03/12/2025 | 04/29/2023 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/16/2023 | 03/12/2025 | 05/12/2023 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/28/2022 | 03/12/2025 | 05/13/2023 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/12/2025 | 03/12/2025 | 05/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/10/2024 | 03/12/2025 | 03/27/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/21/2024 | 03/12/2025 | 05/13/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/12/2025 | 03/12/2025 | 05/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/06/2025 | 05/06/2025 | | 4 | 4 | $11.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/06/2025 | 05/06/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/20/2024 | 03/12/2025 | 05/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/16/2023 | 03/12/2025 | 05/12/2023 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/21/2024 | 11/21/2024 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/28/2022 | 04/02/2025 | 05/06/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/28/2022 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/28/2022 | 04/03/2025 | 05/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/28/2022 | 03/12/2025 | 05/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/21/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/12/2024 | 03/12/2025 | 05/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/20/2024 | 04/03/2025 | 05/10/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/21/2024 | 03/12/2025 | 05/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/16/2023 | 03/12/2025 | 05/11/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/21/2024 | 03/12/2025 | 05/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/12/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/28/2022 | 03/12/2025 | 05/06/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/16/2023 | 03/12/2025 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/16/2023 | 03/12/2025 | 05/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/12/2025 | 03/12/2025 | 05/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $3.36 | 598 | 07/30/2018 | 04/08/2025 | 05/22/2025 | 5 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/04/2025 | 06/04/2025 | 09/29/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/18/2025 | 02/18/2025 | 09/21/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/14/2022 | 12/17/2024 | 03/28/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/27/2025 | 02/27/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/24/2023 | 09/24/2024 | 05/28/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/21/2023 | 05/07/2025 | 10/03/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/05/2022 | 01/31/2024 | 08/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/31/2024 | 10/11/2024 | 05/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/27/2023 | 01/31/2024 | 07/30/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/14/2025 | 05/14/2025 | 07/29/2025 | 3 | 3 | $8.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/28/2022 | 04/08/2025 | 05/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/05/2024 | 01/20/2025 | 09/06/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/21/2023 | 03/10/2025 | 05/12/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/04/2023 | 04/03/2025 | 09/23/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/30/2024 | 01/20/2025 | 09/16/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/10/2023 | 01/20/2025 | 03/19/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/03/2024 | 08/29/2024 | 09/17/2025 | 10 | 9 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/31/2023 | 04/03/2025 | 09/26/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/22/2022 | 03/12/2025 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/12/2025 | 05/06/2025 | 05/09/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 07/11/2022 | 05/22/2025 | 08/25/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/14/2022 | 11/02/2024 | 10/06/2024 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/23/2022 | 09/16/2024 | 08/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 12/09/2022 | 09/21/2024 | 06/15/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 03/03/2022 | 09/14/2024 | 08/19/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/09/2023 | 08/29/2024 | 06/26/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/10/2023 | 01/08/2025 | 07/19/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/29/2023 | 01/03/2024 | 07/07/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/10/2023 | 02/05/2025 | 08/15/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 02/07/2023 | 02/18/2025 | 09/20/2025 | 5 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/07/2023 | 11/07/2023 | 04/17/2025 | 17 | 17 | $47.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | 07/26/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/22/2024 | 10/22/2024 | 06/24/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/22/2024 | 10/22/2024 | 07/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/14/2022 | 05/25/2023 | 06/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 04/22/2022 | 03/12/2025 | 05/01/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 10/23/2017 | 12/10/2020 | 09/15/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/28/2023 | 01/08/2025 | 08/20/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 12/16/2021 | 02/22/2025 | 09/28/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/31/2022 | 09/21/2024 | 09/19/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/12/2023 | 04/08/2025 | 09/27/2025 | 5 | 3 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 12/14/2022 | 05/15/2025 | 10/04/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | 09/21/2025 | 7 | 5 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 11/06/2023 | 03/14/2025 | 05/03/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 06/16/2023 | 05/22/2025 | 05/12/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | 09/13/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | 09/07/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | 09/24/2025 | 5 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/06/2024 | 05/15/2025 | 10/03/2025 | 7 | 4 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/15/2025 | 05/15/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/16/2024 | 04/03/2025 | 06/27/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 01/12/2023 | 03/10/2025 | 04/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/23/2024 | 02/26/2025 | 09/27/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 08/16/2024 | 08/24/2024 | 05/11/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 05/22/2025 | 05/22/2025 | 08/26/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 598 | 09/18/2024 | 09/18/2024 | 07/21/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.79 | $2.90 | 598 | 03/28/2022 | 04/03/2025 | 05/10/2025 | 3 | 3 | $8.70 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 598 | 02/15/2022 | 05/15/2025 | 09/06/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/05/2022 | 11/06/2023 | 09/05/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/24/2022 | 09/08/2024 | 07/09/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 11/18/2022 | 08/31/2023 | 09/09/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/25/2021 | 09/27/2021 | 08/22/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 09/21/2023 | 09/21/2023 | 07/15/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/27/2024 | 01/20/2025 | 09/26/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/12/2023 | 05/15/2025 | 09/26/2025 | 4 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/10/2023 | 05/15/2025 | 10/04/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/12/2023 | 11/26/2024 | 05/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/04/2023 | 03/01/2025 | 02/02/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 11/06/2023 | 04/08/2025 | 04/05/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/09/2024 | 05/15/2025 | 03/07/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 02/28/2023 | 05/15/2025 | 07/31/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 10/10/2023 | 10/10/2023 | 08/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/12/2024 | 01/12/2024 | 09/26/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/04/2023 | 10/11/2024 | 08/13/2025 | 3 | 3 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/10/2023 | 10/28/2024 | 04/27/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 05/10/2024 | 06/03/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/16/2024 | 05/07/2025 | 09/20/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | 05/28/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 12/17/2024 | 12/17/2024 | 09/06/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 12/31/2024 | 12/31/2024 | 03/02/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 11/21/2024 | 12/17/2024 | 08/05/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/16/2024 | 08/27/2024 | 07/07/2025 | 16 | 16 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/23/2022 | 06/06/2024 | 10/05/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/14/2025 | 05/14/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/11/2022 | 05/15/2025 | 09/27/2025 | 9 | 8 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/30/2018 | 09/08/2024 | 08/16/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/28/2023 | 09/08/2024 | 05/30/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 11/18/2022 | 11/18/2022 | 09/23/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/27/2023 | 12/17/2024 | 06/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/03/2023 | 04/27/2023 | 09/29/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 09/21/2024 | 03/14/2025 | 10/05/2025 | 3 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 02/09/2024 | 01/20/2025 | 09/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/19/2024 | 12/17/2024 | 12/09/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/13/2025 | 05/13/2025 | 08/19/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 10/31/2024 | 10/31/2024 | 04/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 02/04/2025 | 02/04/2025 | 09/13/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 12/27/2024 | 12/27/2024 | 06/17/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 10/11/2024 | 02/18/2025 | 09/16/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 10/17/2022 | 11/18/2023 | 09/20/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/13/2025 | 05/13/2025 | 09/17/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/13/2025 | 05/13/2025 | 09/24/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | 08/04/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/07/2025 | 05/07/2025 | 09/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 02/28/2023 | 02/05/2025 | 07/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 10/11/2024 | 10/11/2024 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/04/2022 | 05/07/2025 | 09/25/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/09/2023 | 05/23/2024 | 05/04/2025 | 3 | 3 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/16/2021 | 08/23/2024 | 09/27/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/02/2019 | 08/23/2024 | 09/29/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/06/2024 | 08/23/2024 | 10/05/2025 | 17 | 14 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/06/2024 | 08/23/2024 | 05/06/2025 | 9 | 8 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/06/2024 | 02/26/2025 | 02/17/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 11/27/2022 | 08/23/2024 | 08/01/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/24/2024 | 05/13/2025 | 07/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 12/31/2024 | 04/24/2025 | 09/01/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 12/31/2024 | 12/31/2024 | 09/16/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 12/31/2024 | 12/31/2024 | 09/07/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 11/14/2022 | 11/18/2022 | 09/22/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 09/11/2017 | 09/27/2021 | 08/03/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/07/2025 | 06/07/2025 | 09/21/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 02/28/2022 | 05/15/2025 | 07/26/2023 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/23/2022 | 10/28/2024 | 09/24/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/19/2025 | 05/19/2025 | 09/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/23/2022 | 12/17/2024 | 09/27/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/27/2023 | 11/21/2024 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/14/2023 | 01/20/2025 | 08/18/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 02/26/2025 | 02/26/2025 | 08/19/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/07/2025 | 05/07/2025 | 09/13/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/13/2025 | 05/13/2025 | 07/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/25/2025 | 04/03/2025 | 07/27/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/24/2025 | 05/24/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 02/10/2025 | 05/13/2025 | 06/16/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/01/2025 | 03/01/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/07/2025 | 06/07/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/13/2025 | 05/13/2025 | 06/16/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/07/2025 | 06/07/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/13/2025 | 05/13/2025 | 08/28/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/13/2025 | 05/13/2025 | 05/28/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/07/2025 | 06/07/2025 | 09/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/13/2025 | 05/13/2025 | 07/09/2025 | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/14/2025 | 05/14/2025 | 08/23/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/13/2025 | 05/13/2025 | 07/12/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/13/2025 | 05/13/2025 | 08/30/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/24/2023 | 04/26/2025 | 09/29/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/12/2023 | 08/06/2024 | 07/05/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/28/2023 | 03/10/2025 | 07/06/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/16/2024 | 04/26/2025 | 03/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/24/2025 | 05/24/2025 | 06/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/16/2024 | 01/28/2025 | 06/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/07/2025 | 06/07/2025 | 07/29/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/16/2024 | 08/24/2024 | 09/28/2025 | 9 | 8 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 10/11/2024 | 01/20/2025 | 08/05/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/14/2025 | 05/14/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/04/2025 | 06/04/2025 | 05/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 09/27/2024 | 03/10/2025 | 09/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 12/31/2024 | 12/31/2024 | 08/26/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/16/2024 | 12/28/2024 | 06/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 09/27/2024 | 09/27/2024 | 08/24/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/16/2024 | 05/28/2025 | 09/25/2025 | 4 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 12/31/2024 | 04/03/2025 | 09/29/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/07/2024 | 08/24/2024 | 08/11/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/16/2024 | 04/28/2025 | 10/06/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 09/24/2024 | 09/24/2024 | 09/19/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/15/2024 | 05/22/2025 | 09/20/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 02/10/2025 | 05/24/2025 | 07/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/13/2025 | 05/13/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 11/21/2024 | 11/21/2024 | 08/31/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/23/2022 | 05/07/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 02/22/2023 | 04/08/2025 | 09/25/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/14/2025 | 05/14/2025 | 09/16/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/05/2022 | 05/14/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/09/2022 | 05/14/2025 | 06/14/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/09/2022 | 05/14/2025 | 06/12/2025 | 3 | 3 | $9.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/05/2022 | 04/22/2025 | 06/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/22/2025 | 04/22/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 05/20/2025 | 06/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 05/14/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/17/2023 | 04/22/2025 | 06/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/22/2025 | 04/22/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 04/22/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 04/22/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 04/22/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 04/22/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/05/2022 | 04/22/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/09/2022 | 04/22/2025 | 06/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 05/14/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 05/14/2025 | 06/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 04/22/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 04/22/2025 | 06/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/22/2025 | 05/14/2025 | 06/15/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 04/22/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/22/2025 | 04/22/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 04/22/2025 | 06/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/22/2025 | 04/22/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/16/2024 | 04/22/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 04/22/2025 | 06/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/16/2024 | 04/22/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 04/22/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 04/22/2025 | 05/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/16/2024 | 05/14/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 05/14/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 04/22/2025 | 06/14/2025 | 1 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/07/2024 | 05/14/2025 | 06/15/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/07/2024 | 04/22/2025 | 06/08/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 04/22/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 05/14/2025 | 06/14/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 04/22/2025 | 06/19/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 05/14/2025 | 06/12/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 04/22/2025 | 06/10/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 04/22/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 04/22/2025 | 06/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 05/14/2025 | 06/14/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/17/2023 | 04/22/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/17/2023 | 04/22/2025 | 06/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/09/2022 | 04/22/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/09/2022 | 04/22/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/09/2022 | 04/22/2025 | 06/15/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/25/2022 | 05/14/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/17/2023 | 04/22/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/07/2024 | 04/22/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 11/14/2022 | 08/24/2024 | 05/07/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/14/2025 | 05/14/2025 | 09/21/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 11/21/2024 | 12/17/2024 | 12/05/2024 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/03/2023 | 03/01/2025 | 09/30/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/06/2024 | 02/11/2025 | 10/05/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/16/2024 | 08/26/2024 | 08/03/2025 | 13 | 13 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/10/2024 | 02/18/2025 | 04/19/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/17/2025 | 03/17/2025 | 06/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/17/2025 | 03/17/2025 | 05/31/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/17/2025 | 03/17/2025 | 05/29/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/17/2025 | 03/17/2025 | 05/18/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/17/2025 | 03/17/2025 | 05/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/17/2025 | 03/17/2025 | 05/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/17/2025 | 03/17/2025 | 06/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/17/2025 | 03/17/2025 | 05/28/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/17/2025 | 03/17/2025 | 06/12/2025 | 1 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/17/2025 | 03/17/2025 | 05/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/17/2025 | 04/03/2025 | 05/17/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/17/2025 | 03/17/2025 | 05/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/14/2025 | 04/14/2025 | 07/20/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/03/2025 | 04/03/2025 | 05/30/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/15/2024 | 03/17/2025 | 05/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/15/2024 | 04/03/2025 | 06/11/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/15/2024 | 03/17/2025 | 09/17/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/15/2024 | 03/17/2025 | 06/07/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/10/2024 | 03/17/2025 | 06/24/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/10/2023 | 03/17/2025 | 07/30/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/10/2023 | 03/17/2025 | 07/07/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/17/2025 | 03/17/2025 | 08/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/25/2021 | 03/17/2025 | 06/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/17/2020 | 05/15/2025 | 07/18/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/11/2022 | 05/15/2025 | 08/21/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/02/2022 | 08/10/2022 | 06/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/10/2023 | 04/16/2025 | 09/16/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 12/27/2024 | 12/27/2024 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/13/2025 | 05/13/2025 | 09/20/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | 08/07/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/13/2025 | 05/13/2025 | 09/14/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/07/2025 | 05/07/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/07/2025 | 05/07/2025 | 09/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/03/2023 | 04/26/2025 | 09/23/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | 08/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 11/06/2023 | 08/24/2024 | 08/02/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/24/2025 | 05/24/2025 | 09/20/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/03/2024 | 02/10/2025 | 01/22/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/12/2023 | 08/24/2024 | 05/31/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/16/2024 | 08/29/2024 | 07/27/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 10/10/2023 | 03/10/2025 | 10/02/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/02/2023 | 09/08/2024 | 04/11/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/07/2025 | 06/07/2025 | | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 09/29/2023 | 04/03/2025 | 08/20/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/25/2024 | 02/04/2025 | 03/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/13/2025 | 05/13/2025 | 08/29/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/07/2024 | 11/02/2024 | 01/19/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 09/14/2024 | 05/07/2025 | 04/12/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/25/2024 | 08/27/2024 | 09/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/25/2024 | 07/25/2024 | 09/04/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/25/2024 | 07/25/2024 | 08/26/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 12/17/2024 | 12/17/2024 | 01/24/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | 10/01/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | 08/16/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 12/17/2024 | 05/22/2025 | 09/19/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/25/2024 | 01/21/2025 | 09/17/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/06/2024 | 08/24/2024 | 04/16/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/23/2024 | 04/26/2025 | 09/27/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/14/2025 | 05/14/2025 | 08/27/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/25/2024 | 07/25/2024 | 08/20/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/25/2024 | 04/08/2025 | 09/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/25/2024 | 05/07/2025 | 05/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/07/2025 | 05/07/2025 | 09/14/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | 06/06/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/07/2025 | 05/07/2025 | 09/24/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | 09/22/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | 09/21/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/07/2025 | 05/07/2025 | 09/14/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/10/2022 | 08/24/2024 | 08/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/05/2022 | 05/15/2025 | 06/28/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/05/2024 | 03/10/2025 | 09/08/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/30/2024 | 03/10/2025 | 09/20/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/07/2025 | 06/07/2025 | 08/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/19/2024 | 03/19/2024 | 09/28/2025 | 1 | 0 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/30/2024 | 04/03/2025 | 03/01/2025 | 7 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | 09/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/20/2025 | 01/20/2025 | 04/06/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/14/2025 | 05/14/2025 | 10/02/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/03/2025 | 04/03/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/07/2025 | 06/07/2025 | 07/21/2025 | 7 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/06/2024 | 05/15/2025 | 08/31/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/25/2024 | 05/15/2025 | 09/20/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/19/2021 | 11/03/2023 | 08/14/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/09/2023 | 03/14/2023 | 10/04/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/05/2024 | 08/24/2024 | 09/14/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/06/2024 | 08/24/2024 | 07/26/2023 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/05/2024 | 09/08/2024 | 06/05/2025 | 7 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 11/07/2023 | 08/06/2024 | 09/08/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/05/2024 | 08/24/2024 | 06/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/06/2024 | 05/24/2025 | 05/02/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/05/2024 | 08/24/2024 | 07/23/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 02/14/2022 | 08/24/2024 | 09/21/2025 | 6 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/06/2024 | 04/03/2025 | 03/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/30/2021 | 06/12/2024 | 09/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/06/2021 | 09/08/2024 | 09/27/2025 | 5 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/27/2021 | 04/03/2025 | 10/02/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/06/2024 | 08/24/2024 | 08/29/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 02/07/2023 | 05/07/2025 | 09/20/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 02/03/2021 | 05/07/2025 | 06/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/03/2024 | 02/10/2025 | 05/27/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/03/2024 | 05/13/2025 | 08/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/03/2024 | 02/10/2025 | 09/28/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/03/2024 | 07/25/2024 | 09/21/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/21/2021 | 11/07/2023 | 07/30/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/05/2024 | 08/24/2024 | 07/25/2025 | 6 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 02/06/2024 | 05/23/2024 | 09/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 12/10/2020 | 11/07/2023 | 05/30/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/09/2021 | 08/24/2024 | 06/21/2025 | 3 | 3 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 12/04/2020 | 08/24/2024 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/17/2021 | 08/24/2024 | 09/18/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 11/06/2023 | 05/28/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/06/2024 | 05/15/2025 | 05/27/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 11/07/2023 | 06/10/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 07/07/2022 | 04/27/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 01/09/2023 | 09/18/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 11/06/2023 | 04/25/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 11/16/2023 | 07/06/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 11/18/2023 | 09/02/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/13/2022 | 11/13/2023 | 09/20/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 11/18/2023 | 06/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 01/09/2023 | 06/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 01/09/2023 | 09/05/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 11/06/2023 | 04/29/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 05/28/2025 | 09/27/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/13/2022 | 05/19/2025 | 04/26/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/13/2022 | 11/17/2023 | 09/20/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 09/14/2024 | 02/10/2025 | 06/30/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 04/16/2025 | 09/27/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 06/12/2024 | 09/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 11/07/2023 | 09/27/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/13/2022 | 07/07/2022 | 07/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 01/09/2024 | 09/27/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 11/07/2023 | 09/18/2025 | 9 | 8 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 02/18/2025 | 03/08/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 08/20/2024 | 09/29/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 01/05/2024 | 06/28/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 11/18/2023 | 09/04/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 11/07/2023 | 10/03/2025 | 8 | 7 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 11/07/2023 | 09/17/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/07/2022 | 11/18/2023 | 08/01/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/13/2022 | 02/18/2025 | 03/27/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/13/2022 | 11/18/2023 | 08/29/2025 | 6 | 6 | $18.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/12/2021 | 05/15/2025 | 09/29/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/13/2022 | 02/10/2025 | 10/04/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/18/2021 | 09/03/2021 | 09/16/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/12/2023 | 11/18/2023 | 06/05/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 12/17/2024 | 12/17/2024 | 07/31/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/04/2022 | 02/18/2025 | 10/02/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/07/2025 | 06/07/2025 | 07/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 10/28/2022 | 02/10/2025 | 04/26/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 11/07/2023 | 08/29/2024 | 09/28/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 02/10/2025 | 02/10/2025 | 07/19/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 11/12/2024 | 11/12/2024 | 04/26/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/14/2025 | 01/14/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | 07/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 10/03/2022 | 10/03/2022 | 08/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 12/17/2024 | 12/17/2024 | 08/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/04/2025 | 06/04/2025 | 08/22/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/04/2025 | 06/04/2025 | 09/01/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/10/2025 | 05/21/2025 | 09/16/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/13/2025 | 05/13/2025 | 09/21/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/23/2022 | 06/14/2022 | 08/31/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/28/2025 | 05/24/2025 | 07/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/10/2025 | 03/10/2025 | 09/22/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/14/2022 | 12/27/2024 | 09/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/24/2025 | 05/24/2025 | 07/26/2025 | 5 | 5 | $15.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/14/2025 | 05/14/2025 | 06/03/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 02/09/2024 | 09/14/2024 | 07/08/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/04/2025 | 06/04/2025 | | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/30/2024 | 09/21/2024 | 09/20/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/30/2024 | 01/21/2025 | 09/25/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/30/2024 | 03/25/2025 | 10/04/2025 | 9 | 5 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/30/2024 | 01/21/2025 | 08/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/05/2024 | 01/05/2024 | 09/27/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/24/2025 | 05/24/2025 | 09/22/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/07/2025 | 06/07/2025 | 09/15/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/30/2024 | 03/10/2025 | 07/27/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/30/2024 | 05/24/2025 | 06/21/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/30/2024 | 03/14/2025 | 06/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/14/2025 | 05/14/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/13/2025 | 05/13/2025 | 08/20/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/08/2025 | 01/08/2025 | | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 10/31/2024 | 10/31/2024 | 04/27/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 10/11/2024 | 10/11/2024 | 10/02/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/20/2025 | 01/20/2025 | 08/29/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 10/11/2024 | 01/20/2025 | 05/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/13/2025 | 05/13/2025 | 09/21/2025 | 4 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 10/11/2024 | 05/21/2025 | 09/18/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/14/2025 | 05/14/2025 | 06/30/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/07/2025 | 06/07/2025 | 08/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/24/2025 | 05/24/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/24/2018 | 11/21/2024 | 09/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/20/2021 | 11/18/2023 | 06/26/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/06/2025 | 05/06/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | 04/26/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | 04/22/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | 04/19/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/06/2025 | 05/06/2025 | | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/06/2025 | 05/06/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | 05/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/12/2024 | 03/12/2025 | 04/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/21/2024 | 03/12/2025 | 05/03/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/16/2023 | 03/12/2025 | 04/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/06/2024 | 03/10/2025 | 05/28/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/16/2023 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/06/2025 | 05/06/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/06/2025 | 05/06/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 598 | 06/14/2022 | 05/15/2025 | 08/22/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 598 | 04/06/2022 | 05/19/2025 | 06/27/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 598 | 04/02/2023 | 05/15/2025 | 08/16/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 598 | 05/15/2025 | 05/15/2025 | 09/07/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 598 | 04/04/2022 | 05/15/2025 | 06/16/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 598 | 05/04/2022 | 05/15/2025 | 07/13/2025 | 4 | 4 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 598 | 02/15/2022 | 05/15/2025 | 07/20/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/31/2022 | 04/03/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 04/03/2025 | 05/09/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/28/2022 | 04/02/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/22/2022 | 03/12/2025 | 05/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/28/2022 | 03/12/2025 | 05/10/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 04/03/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/12/2024 | 04/15/2025 | 05/10/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 05/06/2025 | 05/10/2025 | 1 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/12/2024 | 04/03/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/21/2024 | 03/12/2025 | 05/01/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/12/2024 | 03/12/2025 | 05/11/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/12/2024 | 03/12/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 04/03/2025 | 05/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 03/12/2025 | 05/11/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/21/2024 | 03/12/2025 | 05/04/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/21/2024 | 03/12/2025 | 05/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/10/2024 | 03/12/2025 | 05/07/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/10/2024 | 03/12/2025 | 05/03/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 03/12/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/21/2024 | 03/12/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/12/2024 | 03/12/2025 | 05/04/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 03/12/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/16/2023 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 04/02/2025 | 05/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/21/2024 | 03/12/2025 | 05/12/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/21/2024 | 03/12/2025 | 05/06/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 03/12/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/12/2024 | 04/03/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/16/2023 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/10/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/21/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/16/2023 | 03/12/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/16/2023 | 04/03/2025 | 05/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/16/2023 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/16/2023 | 03/12/2025 | 05/09/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/28/2022 | 03/12/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/16/2023 | 03/12/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/16/2023 | 03/12/2025 | 05/02/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 03/12/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 04/03/2025 | 05/03/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 04/03/2025 | 04/03/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 02/01/2025 | 02/01/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 02/23/2022 | 01/28/2025 | 10/03/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/23/2022 | 11/18/2023 | 09/25/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/04/2025 | 06/04/2025 | 08/04/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/08/2025 | 01/20/2025 | 05/10/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/14/2025 | 05/14/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/23/2024 | 08/23/2024 | 06/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/04/2025 | 06/04/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/04/2025 | 03/04/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/29/2025 | 01/29/2025 | 02/15/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/25/2025 | 04/03/2025 | 08/03/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/12/2025 | 03/12/2025 | 05/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/21/2024 | 03/12/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/20/2024 | 04/02/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/03/2020 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 598 | 02/15/2022 | 05/15/2025 | 09/20/2025 | 3 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 598 | 04/24/2024 | 05/15/2025 | 10/02/2025 | 3 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 01/20/2020 | 08/25/2022 | 09/03/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 10/11/2024 | 05/07/2025 | 08/04/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/22/2025 | 05/22/2025 | 06/25/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 598 | 05/13/2025 | 05/13/2025 | 06/09/2025 | 1 | 0 | $3.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 598 | 06/13/2023 | 08/24/2024 | 06/24/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 598 | 05/14/2025 | 05/14/2025 | | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 598 | 05/13/2025 | 05/13/2025 | 08/01/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/15/2025 | 05/15/2025 | 09/27/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 10/19/2021 | 05/15/2025 | 06/14/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/27/2023 | 05/21/2025 | 09/27/2025 | 7 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 09/21/2024 | 05/07/2025 | 07/25/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 09/29/2023 | 08/29/2024 | 06/29/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/16/2023 | 01/03/2024 | 10/04/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/07/2024 | 05/15/2025 | 09/27/2025 | 4 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 05/13/2025 | 05/13/2025 | 08/01/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 03/27/2024 | 03/14/2025 | 09/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 10/31/2024 | 10/31/2024 | 09/20/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 12/28/2024 | 12/28/2024 | 06/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 10/29/2023 | 10/29/2023 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 09/29/2023 | 06/18/2024 | 09/24/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/16/2023 | 10/28/2024 | 09/20/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 08/30/2023 | 03/14/2025 | 08/23/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 09/21/2023 | 08/23/2024 | 09/21/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/18/2024 | 04/03/2025 | 10/02/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 11/02/2023 | 04/03/2025 | 09/25/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/09/2020 | 02/18/2025 | 06/25/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 06/02/2021 | 05/28/2025 | 08/02/2023 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/08/2022 | 01/03/2024 | 09/02/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 598 | 07/08/2022 | 11/07/2023 | 09/29/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 598 | 12/10/2020 | 12/22/2021 | 04/09/2025 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 598 | 08/12/2023 | 05/15/2025 | 10/04/2025 | 7 | 6 | $22.05 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 598 | 08/12/2023 | 11/18/2023 | 06/02/2025 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 598 | 11/16/2023 | 11/13/2024 | 09/25/2025 | 2 | 0 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 598 | 03/31/2022 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 598 | 03/28/2022 | 04/03/2025 | 05/11/2025 | 4 | 4 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 598 | 03/31/2022 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 598 | 03/20/2024 | 03/12/2025 | 05/06/2025 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 598 | 04/22/2022 | 03/12/2025 | 05/06/2025 | 1 | 1 | $3.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 598 | 04/22/2022 | 03/12/2025 | 05/08/2025 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/20/2019 | 11/21/2019 | 10/04/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 10/28/2022 | 08/28/2023 | 09/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 06/28/2022 | 06/06/2024 | 09/26/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 06/04/2025 | 06/04/2025 | 05/17/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/24/2022 | 05/15/2025 | 07/09/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 06/23/2022 | 01/23/2025 | 07/22/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/06/2024 | 08/24/2024 | 07/21/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/19/2025 | 05/19/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/06/2024 | 08/24/2024 | 06/04/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/24/2023 | 05/15/2025 | 09/21/2024 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/15/2025 | 05/15/2025 | 10/03/2025 | 6 | 5 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 07/05/2022 | 09/24/2024 | 07/24/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/14/2025 | 05/14/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 01/09/2024 | 03/10/2025 | 07/24/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/12/2023 | 08/24/2024 | 08/01/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/12/2023 | 01/03/2024 | 06/24/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 06/16/2023 | 11/18/2023 | 05/20/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/12/2023 | 05/24/2025 | 10/04/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/24/2023 | 08/19/2024 | 08/29/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 09/21/2023 | 04/28/2025 | 08/20/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/14/2025 | 05/14/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/28/2023 | 08/24/2024 | 07/10/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/12/2023 | 05/22/2025 | 05/02/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 01/03/2024 | 08/21/2024 | 09/28/2025 | 7 | 6 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 09/25/2023 | 04/03/2025 | 05/17/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/28/2023 | 04/26/2025 | 09/19/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/16/2024 | 04/03/2025 | 07/26/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 09/27/2022 | 11/18/2023 | 06/08/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/15/2022 | 11/18/2022 | 10/01/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 01/14/2022 | 05/22/2025 | 10/04/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/21/2022 | 11/14/2022 | 06/08/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/31/2022 | 03/01/2025 | 07/05/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 01/14/2022 | 05/15/2025 | 11/06/2023 | 4 | 4 | $13.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 06/04/2025 | 06/04/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/15/2025 | 05/15/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/15/2025 | 05/15/2025 | 07/01/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/04/2022 | 03/10/2025 | 04/25/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 07/12/2022 | 01/20/2025 | 09/18/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 07/11/2022 | 11/21/2024 | 09/22/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 09/21/2022 | 01/08/2025 | 06/19/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/12/2023 | 08/26/2024 | 09/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 01/12/2023 | 12/27/2024 | 04/09/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 02/08/2023 | 11/18/2023 | 09/26/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 02/21/2023 | 03/10/2025 | 12/30/2024 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/24/2023 | 01/25/2025 | 09/03/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/13/2025 | 05/13/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/20/2023 | 05/22/2025 | 05/03/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 02/16/2023 | 05/21/2025 | 09/20/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 11/06/2024 | 02/18/2025 | 09/26/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/13/2025 | 05/13/2025 | 09/16/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 02/21/2023 | 08/24/2024 | 09/24/2025 | 2 | 0 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 12/14/2022 | 08/24/2024 | 06/15/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/20/2023 | 08/24/2024 | 07/28/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/09/2023 | 10/31/2024 | 09/27/2025 | 2 | 0 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/28/2023 | 04/03/2025 | 04/12/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 06/10/2024 | 05/22/2025 | 05/10/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 12/14/2022 | 03/10/2025 | 09/14/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 06/04/2025 | 06/04/2025 | 05/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 11/18/2023 | 02/20/2025 | 08/02/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 07/04/2023 | 04/03/2025 | 06/21/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 09/21/2022 | 08/24/2024 | 10/02/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 02/14/2022 | 08/24/2024 | 08/20/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 09/21/2022 | 03/10/2025 | 09/23/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 10/17/2022 | 11/16/2023 | 09/20/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/09/2022 | 04/22/2025 | 06/15/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/09/2022 | 05/14/2025 | 06/15/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/10/2024 | 04/22/2025 | 06/15/2025 | 1 | 1 | $3.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/17/2023 | 04/22/2025 | 05/31/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/10/2024 | 05/14/2025 | 06/04/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/17/2023 | 04/22/2025 | 06/06/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/17/2023 | 04/22/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/22/2025 | 04/22/2025 | 06/12/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/22/2025 | 04/22/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/22/2025 | 04/22/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/22/2025 | 04/22/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/22/2025 | 05/14/2025 | | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/22/2025 | 04/22/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/17/2023 | 04/22/2025 | 06/14/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/22/2025 | 04/22/2025 | 06/16/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/09/2022 | 04/22/2025 | 06/17/2023 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/09/2022 | 04/22/2025 | 06/06/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/09/2022 | 04/22/2025 | 06/12/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/25/2022 | 04/22/2025 | 06/14/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/25/2022 | 04/22/2025 | 06/15/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/03/2023 | 08/24/2024 | 05/31/2025 | 11 | 11 | $36.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/11/2022 | 11/07/2023 | 08/15/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 07/05/2022 | 11/16/2023 | 09/26/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/12/2023 | 11/18/2023 | 05/15/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/17/2025 | 03/17/2025 | 06/07/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/17/2025 | 03/17/2025 | 08/09/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/10/2023 | 03/17/2025 | 07/04/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/10/2023 | 04/14/2025 | 08/01/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 07/28/2022 | 01/12/2023 | 05/09/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 02/14/2022 | 05/15/2025 | 09/14/2025 | 14 | 13 | $46.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/15/2025 | 06/07/2025 | 08/13/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 01/12/2023 | 11/13/2024 | 11/09/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/25/2022 | 10/22/2024 | 09/22/2025 | 1 | -1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/15/2025 | 05/15/2025 | 09/17/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/24/2023 | 05/24/2023 | 05/06/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/03/2022 | 05/22/2025 | 09/13/2025 | 1 | 1 | $3.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 01/20/2023 | 05/15/2025 | 10/01/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/15/2025 | 05/15/2025 | 05/17/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/04/2022 | 05/22/2025 | 06/20/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/10/2022 | 02/26/2025 | 10/02/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 10/17/2022 | 04/26/2025 | 04/02/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 10/28/2022 | 04/03/2025 | 05/28/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 01/05/2024 | 01/14/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 06/13/2023 | 08/24/2024 | 05/06/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 11/07/2023 | 05/22/2025 | 07/19/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 02/28/2022 | 05/24/2025 | 09/13/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/23/2022 | 08/24/2024 | 09/26/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 01/12/2023 | 01/20/2025 | 02/18/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 06/13/2022 | 06/13/2024 | 07/01/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/06/2024 | 04/26/2025 | 08/18/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/05/2024 | 08/20/2024 | 06/30/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 01/03/2024 | 09/08/2024 | 09/14/2025 | 6 | 5 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/06/2024 | 08/06/2024 | 09/27/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/10/2022 | 01/09/2024 | 05/28/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 09/27/2022 | 11/06/2023 | 10/05/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 06/13/2022 | 01/20/2025 | 10/02/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/31/2022 | 04/03/2025 | 05/05/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 10/20/2022 | 08/24/2024 | 09/08/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/02/2022 | 05/07/2025 | 09/01/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/24/2022 | 04/03/2025 | 09/25/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 01/03/2024 | 11/26/2024 | 10/02/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/13/2025 | 05/13/2025 | 06/06/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/21/2022 | 08/24/2024 | 08/28/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 01/30/2024 | 05/07/2025 | 10/06/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 01/05/2024 | 08/26/2024 | 05/28/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 01/30/2024 | 01/30/2024 | 08/28/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 06/07/2025 | 06/07/2025 | 09/17/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 01/30/2024 | 01/30/2024 | 07/04/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/24/2024 | 10/22/2024 | 08/26/2025 | 3 | 3 | $9.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/13/2025 | 05/13/2025 | 10/06/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 02/05/2024 | 04/03/2025 | 09/08/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 11/11/2022 | 08/24/2024 | 07/31/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/21/2024 | 03/12/2025 | 05/07/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/21/2024 | 03/12/2025 | 05/09/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/16/2023 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/28/2022 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/28/2022 | 03/12/2025 | 05/07/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/22/2022 | 03/12/2025 | 05/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/22/2022 | 03/12/2025 | 05/09/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/31/2022 | 03/12/2025 | 05/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/28/2022 | 04/03/2025 | 05/11/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/22/2022 | 03/12/2025 | 05/02/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/16/2023 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/16/2023 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/16/2023 | 03/12/2025 | 05/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/16/2023 | 03/12/2025 | 05/08/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/12/2025 | 03/12/2025 | 05/08/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/12/2025 | 03/12/2025 | 05/07/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 01/19/2024 | 03/14/2025 | 09/24/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/22/2025 | 04/22/2025 | 06/15/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 04/12/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/12/2025 | 03/12/2025 | 05/08/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/08/2019 | 03/12/2025 | 05/11/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 01/12/2023 | 02/06/2024 | 08/24/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 12/09/2022 | 01/20/2025 | 06/22/2024 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 06/13/2022 | 11/16/2023 | 06/07/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 07/12/2022 | 09/21/2024 | 09/11/2025 | 2 | 2 | $6.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 08/12/2023 | 10/31/2024 | 10/09/2024 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/02/2023 | 10/28/2024 | 09/28/2024 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 11/07/2023 | 04/22/2025 | 04/10/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 01/12/2023 | 05/15/2025 | 09/02/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 07/04/2023 | 05/15/2025 | 09/10/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 05/13/2025 | 05/13/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 01/12/2023 | 08/24/2024 | 09/25/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 598 | 03/09/2023 | 08/24/2024 | 10/02/2025 | 7 | 6 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 01/31/2018 | 03/19/2024 | 08/04/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 598 | 11/21/2024 | 01/08/2025 | 08/22/2025 | 1 | 1 | $4.20 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/28/2018 | 12/10/2020 | 07/14/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/24/2021 | 06/24/2021 | 08/05/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 09/08/2020 | 03/09/2022 | 08/12/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 01/18/2021 | 01/18/2021 | 06/16/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 07/25/2024 | 10/07/2024 | 04/30/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/04/2025 | 06/04/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 10/06/2020 | 06/13/2022 | 09/26/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/04/2021 | 05/16/2022 | 05/17/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/28/2023 | 08/26/2024 | 07/07/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/28/2025 | 04/28/2025 | 10/05/2025 | 4 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/12/2023 | 05/07/2025 | 10/05/2025 | 2 | -1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/25/2022 | 01/23/2025 | 12/20/2024 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 10/17/2022 | 05/15/2025 | 06/28/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/15/2023 | 08/29/2024 | 10/06/2025 | 8 | 6 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 11/06/2023 | 03/10/2025 | 11/20/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 11/26/2024 | 05/24/2025 | 09/30/2025 | 7 | 5 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/14/2025 | 05/14/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 01/20/2025 | 01/20/2025 | 02/06/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 01/20/2025 | 01/20/2025 | 03/19/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/16/2024 | 03/16/2024 | 09/17/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/13/2024 | 02/22/2025 | 10/03/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/05/2024 | 08/05/2024 | 05/09/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 11/21/2024 | 11/21/2024 | 04/18/2025 | 2 | 2 | $7.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 09/18/2024 | 09/18/2024 | 08/27/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 09/14/2024 | 09/14/2024 | 08/14/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/19/2024 | 03/19/2024 | 07/03/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/16/2024 | 05/15/2025 | 10/02/2025 | 9 | 8 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/12/2024 | 04/03/2025 | 10/04/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/04/2022 | 09/08/2024 | 09/27/2025 | 5 | 3 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/15/2024 | 08/27/2024 | 07/31/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 12/21/2018 | 08/27/2024 | 08/23/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/24/2024 | 08/23/2024 | 10/04/2025 | 6 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/23/2024 | 08/23/2024 | 06/12/2025 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/25/2024 | 04/25/2024 | 04/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 01/16/2025 | 01/16/2025 | 08/17/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 02/14/2025 | 05/22/2025 | 08/28/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 01/28/2025 | 02/14/2025 | 07/26/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/05/2019 | 08/23/2024 | 08/10/2025 | 13 | 13 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/18/2021 | 08/23/2024 | 09/17/2025 | 5 | 3 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/21/2022 | 01/28/2025 | 09/09/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/21/2022 | 12/17/2024 | 10/05/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/21/2022 | 11/18/2024 | 08/23/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/11/2022 | 06/16/2023 | 05/14/2025 | 33 | 33 | $115.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 01/09/2023 | 08/23/2024 | 08/22/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 02/11/2025 | 02/11/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 12/15/2018 | 08/23/2024 | 09/16/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 12/31/2021 | 05/24/2023 | 09/29/2025 | 8 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 01/14/2022 | 04/05/2025 | 09/03/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/23/2024 | 08/12/2024 | 05/25/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/07/2025 | 06/07/2025 | 08/23/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/16/2022 | 03/10/2025 | 08/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 02/10/2025 | 05/24/2024 | 09/30/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/10/2022 | 05/23/2024 | 07/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 11/16/2023 | 04/03/2025 | 09/26/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 01/03/2024 | 02/20/2025 | 09/28/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/16/2025 | 04/16/2025 | 09/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/13/2025 | 05/13/2025 | 09/06/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/14/2025 | 05/14/2025 | 08/30/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/24/2025 | 05/24/2025 | 08/31/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/13/2025 | 05/13/2025 | 09/08/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/07/2025 | 06/07/2025 | 09/17/2025 | 6 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/07/2025 | 06/07/2025 | 05/28/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 02/10/2025 | 02/10/2025 | 08/26/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 01/12/2023 | 10/31/2024 | 10/05/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/16/2024 | 08/24/2024 | 07/03/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/16/2024 | 05/28/2025 | 10/02/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/07/2025 | 06/07/2025 | 09/28/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/14/2025 | 05/14/2025 | 10/03/2025 | 5 | 3 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/16/2024 | 08/24/2024 | 09/19/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/14/2025 | 05/14/2025 | 09/19/2025 | 4 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/27/2024 | 08/24/2024 | 08/30/2025 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/16/2024 | 02/10/2025 | 07/30/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/10/2024 | 02/10/2025 | 10/04/2025 | 3 | 0 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/13/2025 | 05/13/2025 | 09/13/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/15/2024 | 04/08/2025 | 08/28/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/16/2024 | 10/11/2024 | 09/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/13/2025 | 05/13/2025 | 09/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/14/2025 | 05/14/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/27/2024 | 02/18/2025 | 09/22/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 09/27/2024 | 09/27/2024 | 09/14/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/27/2024 | 08/24/2024 | 10/04/2025 | 10 | 9 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 02/10/2025 | 02/10/2025 | 09/03/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/11/2022 | 08/24/2024 | 04/26/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/11/2022 | 05/14/2025 | 06/12/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/16/2024 | 03/16/2024 | 05/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/22/2025 | 05/14/2025 | 06/05/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/22/2025 | 05/14/2025 | 06/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/22/2025 | 05/14/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/22/2025 | 05/14/2025 | 06/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/22/2025 | 04/22/2025 | 06/02/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/10/2024 | 04/22/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/22/2025 | 04/22/2025 | 05/29/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/22/2025 | 05/14/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/22/2025 | 04/22/2025 | 06/15/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/10/2024 | 05/10/2024 | 09/20/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/17/2025 | 03/17/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/22/2025 | 05/22/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/23/2022 | 02/10/2025 | 08/22/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/04/2025 | 06/04/2025 | 10/02/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/04/2025 | 06/04/2025 | 08/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/07/2025 | 06/07/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/03/2023 | 08/24/2024 | 07/05/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 12/28/2024 | 02/22/2025 | 03/22/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/07/2024 | 08/24/2024 | 05/03/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 12/01/2024 | 12/01/2024 | 04/17/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/24/2024 | 05/15/2025 | 06/27/2025 | 9 | 9 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/27/2024 | 05/15/2025 | 08/27/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/16/2024 | 03/16/2024 | 05/04/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/19/2024 | 08/29/2024 | 06/05/2025 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 12/17/2024 | 12/17/2024 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/14/2025 | 05/14/2025 | 10/05/2025 | 4 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 11/13/2024 | 05/07/2025 | 07/30/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/13/2025 | 05/13/2025 | 08/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/04/2025 | 06/04/2025 | 09/01/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/16/2024 | 01/20/2025 | 08/02/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/04/2025 | 06/04/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 11/21/2024 | 11/21/2024 | 09/01/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 02/07/2023 | 05/15/2025 | 08/23/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/16/2024 | 05/15/2025 | 06/02/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/05/2024 | 04/28/2025 | 06/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 01/07/2020 | 01/07/2020 | 09/19/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 02/23/2022 | 11/07/2023 | 07/28/2025 | 4 | 4 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 09/27/2021 | 11/07/2023 | 06/16/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/05/2024 | 08/20/2024 | 09/14/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/27/2021 | 02/21/2023 | 09/19/2025 | 4 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 10/24/2020 | 04/24/2024 | 08/28/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/24/2021 | 05/07/2025 | 05/18/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/21/2021 | 08/24/2024 | 08/06/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/22/2022 | 08/24/2024 | 08/03/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 09/22/2020 | 12/09/2022 | 08/30/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 07/30/2021 | 03/18/2024 | 05/21/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/15/2023 | 03/16/2024 | 07/31/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 09/18/2024 | 03/25/2025 | 06/27/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 02/22/2025 | 02/22/2025 | 09/17/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/12/2024 | 08/24/2024 | 10/03/2025 | 17 | 16 | $59.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/04/2025 | 06/04/2025 | 10/01/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 10/11/2024 | 01/20/2025 | 07/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/14/2025 | 05/14/2025 | 08/16/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/07/2025 | 06/07/2025 | 09/13/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 01/29/2025 | 01/29/2025 | 08/08/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/28/2022 | 03/10/2025 | 02/15/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 01/30/2024 | 04/16/2025 | 07/30/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 01/30/2024 | 04/03/2025 | 06/04/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 01/30/2024 | 03/10/2025 | 08/13/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/28/2025 | 05/28/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/07/2025 | 06/07/2025 | 06/07/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 02/09/2024 | 02/09/2024 | 09/16/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 02/14/2024 | 03/01/2025 | 09/27/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/13/2025 | 05/13/2025 | 08/02/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 10/11/2024 | 01/20/2025 | 09/20/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 10/07/2024 | 05/21/2025 | 10/02/2025 | 3 | 0 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/22/2025 | 05/22/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/07/2025 | 06/07/2025 | 06/24/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 10/11/2024 | 03/01/2025 | 09/20/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 10/11/2024 | 10/11/2024 | 07/17/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/14/2025 | 05/14/2025 | 07/22/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 12/17/2024 | 12/17/2024 | 10/03/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 10/11/2024 | 04/16/2025 | 07/20/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/14/2025 | 05/14/2025 | 09/23/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 10/11/2024 | 02/22/2025 | 08/17/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/16/2023 | 03/12/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/16/2023 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/12/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/28/2022 | 03/12/2025 | 05/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/12/2025 | 05/11/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 04/03/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/03/2025 | 04/03/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/06/2025 | 05/06/2025 | 05/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/06/2025 | 05/06/2025 | 05/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/06/2025 | 05/06/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/06/2025 | 05/06/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/06/2025 | 05/06/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/15/2025 | 04/15/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/06/2025 | 05/06/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/06/2025 | 05/06/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/06/2025 | 05/06/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/15/2025 | 04/15/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/12/2025 | 05/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/12/2025 | 05/06/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/06/2025 | 05/06/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/15/2025 | 04/15/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/06/2025 | 05/06/2025 | 05/10/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/12/2025 | 03/12/2025 | 05/03/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/31/2022 | 03/12/2025 | 05/11/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/22/2022 | 04/03/2025 | 05/11/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/22/2022 | 03/12/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/21/2024 | 03/12/2025 | 05/06/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/12/2025 | 05/04/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/21/2024 | 04/02/2025 | 05/11/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 04/03/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/12/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/21/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 04/03/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/12/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/12/2025 | 05/05/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/12/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/21/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/12/2024 | 03/12/2025 | 05/11/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/12/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/12/2024 | 04/02/2025 | 05/05/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/12/2025 | 05/07/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/21/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/21/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 04/03/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/16/2023 | 03/12/2025 | 05/08/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $7.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 598 | 07/30/2018 | 04/16/2025 | 03/22/2025 | 3 | 3 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 598 | 07/30/2018 | 08/24/2024 | 08/09/2025 | 6 | 6 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/03/2024 | 08/23/2024 | 05/06/2025 | 11 | 11 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 12/27/2024 | 12/27/2024 | 09/21/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/07/2025 | 06/07/2025 | 07/21/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/19/2024 | 08/24/2024 | 09/15/2025 | 6 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 11/21/2024 | 12/17/2024 | 07/30/2025 | 8 | 6 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/20/2025 | 05/20/2025 | 06/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 03/12/2025 | 05/11/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/12/2025 | 03/12/2025 | 05/04/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/20/2024 | 04/03/2025 | 05/10/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/12/2024 | 04/08/2025 | 08/11/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/15/2025 | 05/15/2025 | 08/28/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 07/25/2024 | 12/31/2024 | 06/16/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 598 | 10/11/2024 | 03/14/2025 | 02/26/2025 | 3 | 1 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 11/11/2022 | 05/28/2025 | 10/04/2025 | 11 | 9 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 07/04/2023 | 01/23/2025 | 07/23/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/05/2024 | 08/24/2024 | 09/09/2025 | 12 | 12 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/13/2024 | 05/24/2025 | 10/04/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 10/28/2024 | 10/28/2024 | 09/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 03/27/2024 | 05/15/2025 | 10/05/2025 | 15 | 12 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 05/13/2025 | 05/13/2025 | 10/04/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 10/10/2023 | 03/14/2025 | 10/06/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 11/05/2023 | 04/08/2025 | 09/27/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 11/02/2023 | 04/03/2025 | 09/25/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 11/02/2023 | 06/18/2024 | 09/13/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 11/06/2023 | 06/18/2024 | 09/14/2025 | 6 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 09/29/2023 | 04/16/2025 | 10/04/2025 | 4 | 3 | $14.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 11/18/2023 | 03/05/2024 | 09/16/2025 | 9 | 8 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/18/2024 | 12/17/2024 | 03/15/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/18/2024 | 06/18/2024 | 08/22/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/18/2024 | 11/21/2024 | 09/05/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/18/2024 | 05/22/2025 | 09/30/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/18/2024 | 06/18/2024 | 08/25/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/18/2024 | 03/14/2025 | 10/05/2025 | 6 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 07/08/2022 | 04/16/2024 | 08/01/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 07/09/2020 | 02/22/2025 | 05/30/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 04/01/2021 | 05/28/2025 | 11/27/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/10/2022 | 04/16/2025 | 12/01/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 07/08/2022 | 08/19/2024 | 07/25/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 08/31/2023 | 06/06/2024 | 09/18/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 07/08/2022 | 01/02/2023 | 09/30/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 06/04/2025 | 06/04/2025 | 10/03/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 09/18/2024 | 03/01/2025 | 09/28/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 09/18/2024 | 03/01/2025 | 09/29/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 598 | 09/27/2021 | 04/03/2025 | 05/10/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 598 | 04/22/2022 | 03/12/2025 | 05/10/2025 | 3 | 3 | $10.95 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 598 | 04/22/2022 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.65 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 598 | 08/06/2024 | 08/06/2024 | 07/19/2025 | 6 | 6 | $21.90 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 598 | 05/04/2023 | 08/24/2024 | 10/03/2025 | 4 | 3 | $14.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 598 | 10/03/2022 | 05/22/2025 | 07/13/2025 | 1 | 1 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 598 | 05/04/2022 | 05/15/2025 | 06/19/2025 | 1 | 1 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 598 | 05/23/2022 | 05/15/2025 | 08/19/2025 | 1 | 1 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 02/08/2023 | 08/24/2024 | 07/24/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 06/23/2022 | 11/06/2023 | 07/28/2025 | 7 | 7 | $26.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 04/02/2023 | 11/18/2023 | 05/21/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 02/23/2022 | 01/03/2024 | 10/04/2025 | 4 | 2 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 11/18/2023 | 11/18/2023 | 08/14/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 07/28/2022 | 02/10/2025 | 05/30/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 04/02/2023 | 03/19/2024 | 09/08/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/31/2023 | 04/16/2025 | 08/08/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 05/04/2022 | 05/15/2025 | 09/12/2025 | 3 | 3 | $11.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 02/28/2023 | 08/28/2023 | 07/29/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 11/18/2023 | 11/18/2023 | 10/03/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/12/2023 | 10/31/2024 | 10/09/2024 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 11/06/2023 | 11/06/2023 | 09/22/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 11/18/2022 | 04/03/2025 | 08/21/2025 | 12 | 12 | $45.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 01/09/2024 | 08/24/2024 | 04/14/2025 | 10 | 10 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 01/25/2022 | 09/29/2023 | 08/07/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/23/2022 | 02/26/2025 | 08/14/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 05/24/2025 | 05/24/2025 | 08/05/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 10/03/2022 | 11/07/2023 | 09/23/2025 | 5 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 06/10/2023 | 08/24/2024 | 09/16/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 05/21/2022 | 04/26/2023 | 09/27/2025 | 5 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/23/2022 | 06/04/2023 | 09/02/2023 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 05/21/2022 | 08/24/2024 | 08/05/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/10/2022 | 04/03/2025 | 09/13/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 12/14/2022 | 03/10/2025 | 09/16/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 11/18/2022 | 11/21/2024 | 09/19/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 11/18/2023 | 02/18/2025 | 06/20/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 01/03/2024 | 01/20/2025 | 08/22/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 01/12/2023 | 08/24/2024 | 09/19/2025 | 9 | 7 | $34.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 04/03/2023 | 12/28/2024 | 09/20/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 05/15/2023 | 04/16/2025 | 09/17/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 05/13/2025 | 05/13/2025 | 09/19/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/21/2023 | 08/07/2024 | 04/17/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 02/21/2023 | 02/14/2025 | 08/16/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 01/12/2023 | 01/20/2025 | 04/14/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 05/04/2023 | 11/16/2023 | 06/10/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 05/13/2025 | 05/13/2025 | 09/20/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 02/09/2024 | 01/20/2025 | 09/24/2025 | 6 | 5 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/11/2022 | 08/06/2024 | 06/17/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 04/22/2025 | 05/14/2025 | 06/15/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 04/22/2025 | 05/14/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 04/22/2025 | 04/22/2025 | 06/13/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 1 | 1 | $3.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 04/22/2025 | 05/14/2025 | 06/13/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 04/22/2025 | 04/22/2025 | 06/15/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 04/22/2025 | 05/14/2025 | 06/14/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 04/22/2025 | 04/22/2025 | 06/06/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 05/05/2022 | 05/14/2025 | 06/12/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 06/10/2023 | 10/31/2024 | 05/27/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/17/2025 | 03/17/2025 | 05/15/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/17/2025 | 03/17/2025 | 04/26/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 06/02/2022 | 06/02/2022 | 08/29/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 02/15/2022 | 03/19/2024 | 07/19/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 12/09/2022 | 05/15/2025 | 08/23/2025 | 14 | 14 | $53.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/10/2022 | 11/16/2023 | 05/02/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/02/2022 | 01/30/2024 | 04/14/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 02/08/2023 | 08/24/2024 | 07/18/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 06/07/2025 | 06/07/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 11/06/2023 | 04/03/2025 | 09/13/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 05/15/2025 | 05/15/2025 | 07/19/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/06/2024 | 04/26/2025 | 07/18/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/05/2024 | 08/24/2024 | 05/06/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 01/23/2025 | 02/26/2025 | 07/15/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/06/2024 | 04/03/2025 | 03/04/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 11/13/2024 | 02/18/2025 | 08/16/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/12/2024 | 04/08/2025 | 04/28/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 11/21/2024 | 12/17/2024 | 09/14/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 09/14/2024 | 02/18/2025 | 01/25/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/05/2024 | 08/24/2024 | 07/30/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/05/2024 | 08/24/2024 | 07/29/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/05/2024 | 08/24/2024 | 09/29/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 01/20/2025 | 04/16/2025 | 08/14/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/05/2024 | 08/24/2024 | 04/12/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 05/25/2023 | 03/14/2025 | 02/24/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/06/2024 | 05/07/2025 | 07/21/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 09/21/2023 | 11/07/2023 | 09/11/2025 | 2 | 2 | $7.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/06/2024 | 08/24/2024 | 10/04/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 11/07/2023 | 05/15/2025 | 09/30/2025 | 3 | 1 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/05/2024 | 08/05/2024 | 09/21/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/06/2024 | 08/21/2024 | 09/03/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/05/2024 | 08/24/2024 | 06/08/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 01/03/2024 | 05/23/2024 | 09/19/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/05/2024 | 08/24/2024 | 08/04/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/06/2024 | 08/24/2024 | 05/23/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 09/14/2024 | 05/19/2025 | 05/31/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 01/03/2024 | 02/18/2025 | 10/03/2025 | 8 | 7 | $30.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/06/2024 | 08/21/2024 | 04/11/2025 | 5 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/05/2024 | 08/24/2024 | 08/28/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/06/2024 | 08/24/2024 | 09/04/2025 | 6 | 5 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 01/03/2024 | 05/22/2025 | 07/12/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 01/05/2024 | 06/13/2024 | 09/03/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 04/24/2024 | 07/01/2024 | 09/04/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 01/03/2024 | 08/05/2024 | 04/15/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 05/07/2025 | 05/07/2025 | 06/23/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/06/2024 | 08/21/2024 | 09/06/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 01/05/2024 | 01/14/2025 | 07/26/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/06/2024 | 01/20/2025 | 07/03/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/06/2024 | 08/24/2024 | 06/28/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/06/2024 | 08/24/2024 | 10/01/2025 | 5 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/05/2024 | 08/05/2024 | 09/26/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 01/03/2024 | 01/03/2024 | 05/02/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 08/12/2023 | 08/21/2024 | 09/17/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/22/2022 | 01/03/2024 | 08/19/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 05/15/2025 | 05/15/2025 | 09/17/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/24/2023 | 05/22/2025 | 08/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 10/17/2022 | 11/18/2023 | 08/12/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/16/2023 | 03/12/2025 | 05/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/21/2024 | 03/12/2025 | 05/11/2024 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/16/2023 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/16/2023 | 03/12/2025 | 04/30/2025 | 3 | 3 | $11.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 04/10/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/20/2024 | 03/12/2025 | 05/09/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/20/2024 | 03/12/2025 | 05/09/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/12/2025 | 04/03/2025 | 05/11/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 598 | 05/04/2023 | 08/21/2024 | 09/18/2025 | 4 | 3 | $18.24 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 04/10/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/20/2024 | 03/12/2025 | 05/09/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/31/2022 | 03/12/2025 | 05/11/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/31/2022 | 03/12/2025 | 05/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/12/2025 | 03/12/2025 | 04/27/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/12/2025 | 03/12/2025 | 05/03/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 12/09/2022 | 11/18/2023 | 08/12/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 06/04/2024 | 06/04/2024 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 04/22/2025 | 04/22/2025 | 06/13/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 03/20/2024 | 03/12/2025 | 05/11/2024 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 12/09/2022 | 01/03/2024 | 06/07/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 11/07/2023 | 11/07/2023 | 07/12/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 598 | 05/05/2022 | 01/20/2025 | 08/27/2025 | 2 | 1 | $9.12 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 598 | 02/21/2023 | 02/26/2025 | 04/07/2025 | 4 | 4 | $18.24 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 05/14/2025 | 05/14/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 11/06/2023 | 03/14/2025 | 02/03/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 598 | 04/27/2023 | 05/15/2025 | 10/05/2025 | 8 | 7 | $30.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 06/04/2024 | 05/10/2025 | 01/13/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 598 | 06/02/2021 | 05/13/2025 | 09/26/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 08/05/2024 | 05/15/2025 | 10/04/2025 | 5 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 12/10/2020 | 05/12/2021 | 04/27/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 11/21/2024 | 11/21/2024 | 06/26/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/14/2025 | 05/14/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/23/2024 | 05/23/2024 | 08/06/2025 | 3 | 3 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 04/01/2024 | 04/22/2024 | 07/14/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 02/04/2025 | 05/15/2025 | 05/27/2025 | 11 | 11 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 09/18/2024 | 09/18/2024 | 09/25/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/16/2024 | 03/16/2024 | 07/26/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/23/2022 | 05/15/2025 | 07/03/2025 | 7 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 07/25/2024 | 07/25/2024 | 06/06/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 12/27/2024 | 12/27/2024 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/11/2020 | 04/03/2024 | 08/15/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/11/2020 | 05/22/2025 | 08/27/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 02/14/2017 | 12/28/2024 | 08/31/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 06/14/2021 | 05/10/2025 | 07/12/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/17/2021 | 04/16/2025 | 07/18/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 12/31/2021 | 01/03/2024 | 05/15/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 08/03/2024 | 08/10/2024 | 10/05/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 01/16/2025 | 01/16/2025 | 09/11/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 04/25/2024 | 05/22/2025 | 08/23/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 01/16/2025 | 01/16/2025 | 09/27/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 01/16/2025 | 01/16/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 01/16/2025 | 01/16/2025 | 09/27/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 01/16/2025 | 01/16/2025 | 07/19/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 12/26/2020 | 01/12/2023 | 09/03/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 09/14/2021 | 05/21/2022 | 06/05/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 06/07/2025 | 06/07/2025 | 07/11/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 02/10/2025 | 02/10/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 02/10/2025 | 02/10/2025 | 09/27/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/13/2025 | 05/13/2025 | 09/24/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 06/07/2025 | 06/07/2025 | 09/08/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/16/2024 | 12/27/2024 | 08/13/2025 | 8 | 8 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/27/2024 | 08/24/2024 | 09/20/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/16/2024 | 10/31/2024 | 09/23/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/16/2024 | 04/16/2025 | 09/05/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 12/17/2024 | 12/17/2024 | 04/18/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/27/2024 | 03/27/2024 | 09/27/2025 | 6 | 5 | $24.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/14/2025 | 05/14/2025 | 09/07/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 08/05/2024 | 08/24/2024 | 09/12/2025 | 11 | 11 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/23/2024 | 04/03/2025 | 08/31/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/16/2024 | 09/14/2025 | 06/26/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/23/2024 | 03/25/2025 | 09/26/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/16/2024 | 01/20/2025 | 05/18/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/16/2024 | 04/03/2025 | 04/05/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/14/2025 | 05/14/2025 | 09/03/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 08/12/2024 | 10/31/2024 | 10/06/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/13/2025 | 05/13/2025 | 08/30/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 06/06/2024 | 04/03/2025 | 05/31/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/16/2024 | 05/28/2025 | 10/03/2025 | 6 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 06/07/2025 | 06/07/2025 | 09/19/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/14/2025 | 05/14/2025 | 10/03/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/14/2025 | 05/14/2025 | 06/14/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/23/2024 | 05/23/2024 | 08/27/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/16/2024 | 09/27/2024 | 08/15/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 02/14/2022 | 05/16/2022 | 10/06/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 04/22/2025 | 04/22/2025 | 06/02/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 04/22/2025 | 04/22/2025 | 06/13/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/10/2024 | 04/22/2025 | 05/25/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 08/01/2019 | 12/10/2020 | 06/20/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 12/07/2021 | 12/07/2021 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 10/11/2024 | 05/24/2025 | 09/12/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 06/06/2024 | 06/06/2024 | 06/20/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/17/2025 | 03/17/2025 | 07/14/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 09/24/2021 | 03/27/2023 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 01/28/2025 | 01/28/2025 | 05/27/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 02/14/2024 | 08/24/2024 | 06/29/2025 | 11 | 11 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 01/05/2024 | 05/14/2025 | 02/27/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/03/2023 | 08/29/2024 | 10/03/2025 | 10 | 9 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/14/2025 | 05/14/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 08/05/2024 | 08/24/2024 | 09/17/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 08/05/2024 | 08/24/2024 | 04/26/2025 | 5 | 5 | $20.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/15/2025 | 05/15/2025 | 09/18/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/15/2025 | 05/15/2025 | 10/04/2025 | 3 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 01/14/2025 | 01/14/2025 | 06/07/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 08/17/2021 | 05/24/2023 | 08/04/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 01/12/2023 | 01/20/2023 | 09/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 09/14/2021 | 01/03/2024 | 08/17/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 10/22/2020 | 01/03/2024 | 09/19/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 01/14/2021 | 05/07/2025 | 04/17/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 12/05/2020 | 02/18/2025 | 04/26/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 07/30/2021 | 02/18/2025 | 08/06/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 09/29/2021 | 08/24/2024 | 04/17/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 06/21/2021 | 01/03/2024 | 09/26/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 08/05/2024 | 08/24/2024 | 07/24/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 06/21/2021 | 11/07/2023 | 08/29/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 09/27/2021 | 07/01/2024 | 08/16/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 06/07/2025 | 06/07/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 01/30/2024 | 08/26/2024 | 07/01/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 02/09/2024 | 03/10/2025 | 08/24/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 06/07/2025 | 06/07/2025 | 10/02/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/10/2025 | 03/10/2025 | 07/25/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 02/04/2025 | 05/24/2025 | 10/06/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 10/11/2024 | 02/18/2025 | 07/05/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 10/11/2024 | 02/18/2025 | 09/25/2025 | 3 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/14/2025 | 05/14/2025 | 09/19/2025 | 6 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/06/2025 | 05/06/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/12/2025 | 04/03/2025 | 05/10/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/06/2025 | 05/06/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/12/2025 | 03/12/2025 | 04/19/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/12/2025 | 04/03/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 598 | 03/31/2022 | 04/02/2025 | 05/10/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/12/2025 | 04/03/2025 | 05/10/2025 | 1 | 1 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/20/2024 | 04/02/2025 | 05/10/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/21/2024 | 04/03/2025 | 05/11/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/21/2024 | 03/12/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/20/2024 | 04/03/2025 | 05/10/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 04/10/2024 | 04/03/2025 | 05/03/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/20/2024 | 04/02/2025 | 05/08/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/12/2025 | 04/03/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/12/2025 | 04/03/2025 | 05/02/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 04/03/2025 | 04/03/2025 | 05/08/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/12/2025 | 04/03/2025 | 05/10/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/12/2025 | 04/02/2025 | 05/10/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/12/2025 | 03/12/2025 | 05/08/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 07/19/2021 | 08/30/2023 | 07/01/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 02/27/2020 | 03/09/2022 | 05/12/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/22/2025 | 05/22/2025 | 09/19/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 01/23/2025 | 01/23/2025 | 07/22/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/22/2025 | 05/22/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 11/21/2024 | 12/17/2024 | 09/28/2025 | 3 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 04/22/2025 | 04/22/2025 | 06/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/08/2019 | 05/06/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 598 | 05/13/2025 | 05/15/2025 | 09/18/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 08/06/2024 | 08/24/2024 | 09/27/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 12/27/2024 | 12/27/2024 | 09/19/2025 | 4 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 06/04/2025 | 06/04/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 12/17/2024 | 12/17/2024 | 07/24/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 598 | 10/11/2024 | 05/28/2025 | 08/09/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 598 | 01/05/2024 | 02/04/2025 | 01/04/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 598 | 06/04/2025 | 06/04/2025 | 08/05/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 01/14/2022 | 08/25/2022 | 09/13/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 10/28/2021 | 02/22/2023 | 09/22/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 08/12/2023 | 03/10/2025 | 09/15/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 08/06/2024 | 05/15/2025 | 09/18/2025 | 7 | 6 | $28.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/15/2025 | 05/15/2025 | 08/17/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 08/06/2024 | 08/27/2024 | 09/25/2025 | 6 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 10/10/2023 | 06/18/2024 | 08/28/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 11/18/2023 | 05/22/2025 | 09/27/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 06/18/2024 | 04/16/2025 | 09/14/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 04/01/2021 | 05/13/2025 | 04/26/2022 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 04/01/2021 | 05/28/2025 | 09/20/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 04/01/2021 | 07/08/2022 | 09/23/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 03/11/2022 | 05/28/2025 | 10/26/2023 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 07/08/2022 | 06/12/2024 | 09/20/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 07/08/2022 | 06/12/2024 | 05/13/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 07/08/2022 | 01/20/2025 | 09/27/2025 | 3 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 09/24/2024 | 04/03/2025 | 10/01/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 09/18/2024 | 04/26/2025 | 10/02/2025 | 3 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 09/18/2024 | 11/21/2024 | 06/21/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/14/2025 | 05/15/2025 | 09/15/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/14/2025 | 05/15/2025 | 08/25/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/10/2024 | 05/15/2025 | 07/24/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 06/21/2021 | 01/14/2025 | 07/16/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/13/2025 | 05/15/2025 | 09/28/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 05/15/2025 | 05/15/2025 | 05/22/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 06/14/2022 | 08/16/2024 | 04/15/2025 | 10 | 10 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 10/13/2020 | 11/12/2024 | 08/18/2024 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 11/21/2024 | 11/21/2024 | 04/29/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 12/10/2020 | 11/05/2023 | 08/12/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 10/24/2020 | 09/29/2023 | 09/16/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 598 | 01/08/2021 | 05/10/2024 | 09/12/2025 | 17 | 17 | $68.00 |
| HALLMARK CARDS | ***** | ********** | $8.29 | $4.15 | 598 | 04/22/2022 | 04/03/2025 | 05/10/2025 | 1 | 1 | $4.15 |
| HALLMARK CARDS | ***** | ********** | $8.29 | $4.15 | 598 | 03/28/2022 | 04/02/2025 | 05/09/2025 | 2 | 2 | $8.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 598 | 08/10/2022 | 05/15/2025 | 08/08/2025 | 3 | 3 | $15.48 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 598 | 06/02/2022 | 11/06/2023 | 08/18/2025 | 1 | 1 | $5.16 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 598 | 11/14/2022 | 11/18/2022 | 09/18/2025 | 1 | 0 | $5.16 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 10/03/2022 | 10/31/2024 | 11/13/2024 | 2 | 2 | $8.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/29/2022 | 11/18/2023 | 09/15/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 06/04/2025 | 06/04/2025 | 09/17/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 01/12/2023 | 05/22/2025 | 04/25/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/28/2023 | 09/21/2024 | 09/24/2025 | 5 | 3 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 07/04/2023 | 01/20/2025 | 12/17/2024 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 07/04/2023 | 03/27/2024 | 05/06/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 01/19/2024 | 01/20/2025 | 08/05/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 11/18/2023 | 11/18/2023 | 06/07/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 11/21/2024 | 11/21/2024 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 09/21/2023 | 05/15/2025 | 07/28/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 05/23/2022 | 12/17/2024 | 09/25/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 05/22/2025 | 05/22/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 12/14/2022 | 05/24/2025 | 09/25/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 06/04/2025 | 06/04/2025 | 10/04/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/28/2023 | 03/10/2025 | 07/07/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 05/13/2025 | 05/13/2025 | 06/07/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 05/13/2025 | 05/13/2025 | 09/26/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 05/15/2025 | 05/15/2025 | 10/03/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 01/03/2024 | 08/24/2024 | 04/26/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 06/04/2025 | 06/04/2025 | 10/04/2025 | 2 | 0 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/05/2024 | 05/24/2025 | 03/25/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 02/09/2024 | 03/10/2025 | 03/29/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 05/14/2025 | 05/14/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 04/22/2025 | 05/14/2025 | 06/11/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 04/17/2023 | 05/14/2025 | 06/09/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 10/17/2022 | 05/15/2025 | 03/26/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 01/12/2023 | 11/21/2024 | 08/17/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 05/15/2025 | 06/04/2025 | | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 05/14/2025 | 05/14/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 06/04/2025 | 06/04/2025 | 07/21/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 11/07/2023 | 05/15/2025 | 09/06/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/05/2024 | 05/07/2025 | 04/09/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/06/2024 | 04/16/2025 | 08/27/2025 | 1 | 1 | $4.30 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 04/22/2025 | 05/22/2025 | 04/27/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 04/16/2025 | 04/16/2025 | 08/29/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 11/21/2024 | 12/17/2024 | 09/24/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/05/2024 | 08/24/2024 | 09/19/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/05/2024 | 12/28/2024 | 07/15/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 01/20/2025 | 01/20/2025 | 05/17/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 02/28/2023 | 01/31/2024 | 06/13/2025 | 5 | 4 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/06/2024 | 08/24/2024 | 08/15/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 09/24/2024 | 04/03/2025 | 10/01/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 09/24/2024 | 05/19/2025 | 10/02/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 11/07/2023 | 05/19/2025 | 08/10/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 05/15/2023 | 01/31/2024 | 06/13/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/05/2024 | 08/20/2024 | 09/29/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/05/2024 | 08/24/2024 | 09/23/2025 | 2 | 0 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 11/07/2023 | 04/28/2025 | 04/06/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/06/2024 | 08/24/2024 | 08/20/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 05/13/2025 | 05/13/2025 | 09/14/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 01/03/2024 | 06/06/2024 | 05/31/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 09/14/2024 | 05/19/2025 | 10/04/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/06/2024 | 08/24/2024 | 07/26/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 01/03/2024 | 08/05/2024 | 06/19/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/20/2024 | 09/08/2024 | 09/26/2025 | 4 | 1 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 05/13/2025 | 05/13/2025 | 09/29/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/05/2024 | 08/24/2024 | 08/16/2025 | 5 | 3 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/05/2024 | 08/24/2024 | 08/19/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 02/06/2024 | 08/24/2024 | 09/06/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/06/2024 | 08/21/2024 | 09/14/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/06/2024 | 03/01/2025 | 07/24/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 02/23/2024 | 05/23/2025 | 05/02/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/06/2024 | 08/24/2024 | 06/06/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 09/14/2024 | 03/10/2025 | 09/25/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/06/2024 | 08/21/2024 | 08/16/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/06/2024 | 08/06/2024 | 04/15/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 02/06/2024 | 05/19/2025 | 07/05/2025 | 1 | 1 | $4.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/06/2024 | 08/06/2024 | 05/09/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 02/06/2024 | 10/31/2024 | 02/20/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/05/2024 | 05/28/2025 | 09/19/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 01/03/2024 | 01/14/2025 | 01/31/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 03/16/2024 | 08/05/2024 | 08/31/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 01/05/2024 | 01/05/2024 | 04/12/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/06/2024 | 08/06/2024 | 04/25/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 01/05/2024 | 01/14/2025 | 09/06/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/06/2024 | 08/24/2024 | 07/10/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/06/2024 | 01/20/2025 | 12/07/2024 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 08/06/2024 | 08/21/2024 | 04/23/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 05/21/2022 | 08/24/2024 | 09/27/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 05/14/2025 | 05/14/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 01/05/2024 | 04/26/2025 | 08/15/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 02/28/2023 | 08/29/2024 | 09/25/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 03/12/2025 | 04/03/2025 | 05/10/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 03/12/2025 | 04/03/2025 | 05/09/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 11/18/2023 | 08/24/2024 | 09/27/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 11/18/2023 | 04/28/2025 | 09/27/2025 | 5 | 3 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 01/31/2024 | 11/21/2024 | 07/24/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 10/16/2023 | 10/16/2023 | 06/02/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 06/04/2025 | 06/04/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 07/04/2023 | 12/17/2024 | 09/15/2024 | 7 | 7 | $30.10 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 10/29/2023 | 11/21/2024 | 04/24/2025 | 9 | 9 | $38.70 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 598 | 06/14/2022 | 06/04/2025 | 07/05/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 598 | 03/16/2024 | 12/28/2024 | 09/12/2025 | 3 | 3 | $16.20 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 598 | 11/12/2020 | 07/01/2021 | 06/10/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 598 | 07/08/2022 | 02/10/2024 | 06/14/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 598 | 02/28/2023 | 11/03/2023 | 08/17/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 598 | 12/09/2022 | 04/16/2025 | 04/27/2025 | 3 | 3 | $16.20 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 598 | 03/16/2024 | 02/22/2025 | 08/27/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 06/14/2022 | 01/12/2023 | 07/14/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 08/06/2024 | 08/24/2024 | 06/04/2025 | 5 | 5 | $22.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 08/24/2024 | 08/29/2024 | 10/06/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 11/13/2024 | 11/13/2024 | 06/16/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 02/06/2024 | 08/29/2024 | 04/21/2025 | 7 | 7 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 07/04/2023 | 08/24/2024 | 08/01/2025 | 8 | 8 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 11/06/2023 | 02/22/2025 | 11/09/2024 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 06/07/2025 | 06/07/2025 | | 6 | 6 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 12/31/2021 | 08/23/2024 | 05/12/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 05/23/2022 | 12/17/2024 | 10/06/2025 | 4 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 02/10/2025 | 02/10/2025 | 09/13/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 06/07/2025 | 06/07/2025 | 10/02/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 03/16/2024 | 09/21/2024 | 09/25/2025 | 6 | 5 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 03/27/2024 | 10/21/2024 | 08/09/2025 | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 05/19/2025 | 05/19/2025 | 08/17/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 05/18/2021 | 09/24/2021 | 08/07/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 08/12/2023 | 08/12/2024 | 07/26/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 04/22/2025 | 04/22/2025 | 06/15/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 05/25/2023 | 05/14/2025 | 06/14/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 08/05/2024 | 08/24/2024 | 07/26/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 04/14/2025 | 04/14/2025 | 08/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 04/20/2021 | 01/12/2023 | 04/15/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 04/27/2021 | 06/26/2024 | 07/20/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 01/30/2024 | 05/13/2025 | 09/10/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 06/04/2025 | 06/04/2025 | 05/31/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 05/14/2025 | 05/14/2025 | 08/21/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 05/13/2025 | 05/13/2025 | 09/26/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 05/06/2025 | 05/06/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 05/06/2025 | 05/06/2025 | 05/09/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 02/26/2019 | 11/16/2023 | 06/21/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 11/21/2024 | 12/17/2024 | 08/28/2025 | 9 | 9 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 598 | 06/04/2025 | 06/04/2025 | | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 598 | 10/11/2024 | 05/07/2025 | 09/26/2025 | 1 | 0 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 07/30/2018 | 11/16/2023 | 10/03/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 05/14/2025 | 05/14/2025 | | 2 | 2 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 10/29/2023 | 08/29/2024 | 05/23/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 07/09/2020 | 05/15/2025 | 09/26/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 07/08/2022 | 01/09/2024 | 08/23/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 08/16/2022 | 11/07/2023 | 09/14/2025 | 5 | 4 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 01/05/2024 | 01/14/2025 | 09/06/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 09/18/2024 | 02/18/2025 | 01/24/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 01/14/2025 | 05/14/2025 | 09/14/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 09/18/2024 | 05/24/2025 | 06/05/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 01/14/2025 | 01/14/2025 | 03/16/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 598 | 01/02/2019 | 11/06/2023 | 05/04/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 598 | 05/13/2025 | 05/13/2025 | 05/24/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 598 | 06/02/2022 | 05/15/2025 | 09/24/2025 | 2 | 1 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 598 | 06/02/2022 | 05/15/2025 | 09/11/2025 | 7 | 7 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 598 | 06/13/2022 | 08/21/2024 | 09/20/2025 | 4 | 3 | $23.04 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 598 | 05/04/2022 | 08/24/2024 | 10/04/2025 | 7 | 6 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 598 | 02/16/2023 | 08/24/2024 | 08/30/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 598 | 01/05/2024 | 05/07/2025 | 04/07/2025 | 3 | 3 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 598 | 01/05/2024 | 03/10/2025 | 09/02/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 08/23/2022 | 03/24/2023 | 10/03/2025 | 2 | 0 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 09/29/2023 | 08/29/2024 | 06/30/2025 | 8 | 8 | $38.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 07/04/2023 | 12/17/2024 | 02/13/2025 | 5 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 05/23/2022 | 05/28/2025 | 06/08/2025 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 06/07/2025 | 06/07/2025 | 09/22/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 04/03/2023 | 02/20/2025 | 06/05/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 02/07/2023 | 09/14/2024 | 08/20/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 09/29/2023 | 03/14/2025 | 10/03/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 06/07/2025 | 06/07/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 01/12/2023 | 01/28/2025 | 02/14/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 02/08/2023 | 05/23/2024 | 08/09/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 12/06/2022 | 12/09/2022 | 10/01/2025 | 2 | 1 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 08/06/2024 | 08/06/2024 | 06/04/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 08/12/2024 | 08/24/2024 | 09/22/2025 | 1 | 0 | $4.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 08/06/2024 | 08/20/2024 | 08/29/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 05/15/2023 | 04/03/2025 | 06/08/2025 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 05/15/2023 | 05/07/2025 | 09/17/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 05/15/2025 | 05/15/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 01/03/2024 | 08/06/2024 | 05/17/2025 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 01/14/2025 | 01/14/2025 | 05/03/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 08/05/2024 | 08/24/2024 | 08/23/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 08/06/2024 | 05/22/2025 | 06/16/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 08/06/2024 | 05/13/2025 | 10/05/2025 | 2 | 1 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 08/06/2024 | 08/21/2024 | 08/31/2025 | 5 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 08/06/2024 | 04/08/2025 | 02/16/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 08/06/2024 | 02/18/2025 | 09/26/2024 | 2 | 0 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 01/05/2024 | 06/12/2024 | 07/06/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 04/16/2025 | 04/16/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 08/05/2024 | 08/20/2024 | 08/13/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 08/16/2022 | 01/20/2025 | 06/28/2025 | 8 | 8 | $38.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 01/25/2023 | 05/24/2025 | 05/17/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 03/20/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 598 | 08/23/2022 | 09/08/2024 | 08/23/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 598 | 09/27/2022 | 09/08/2024 | 09/04/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 03/12/2025 | 04/03/2025 | | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 11/14/2022 | 11/07/2023 | 04/29/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 08/02/2022 | 06/04/2024 | 09/28/2023 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 04/02/2023 | 02/10/2025 | 01/11/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 598 | 05/15/2025 | 05/15/2025 | 10/04/2025 | 5 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 598 | 07/08/2022 | 03/14/2025 | 07/03/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 598 | 07/09/2020 | 04/03/2025 | 08/02/2024 | 6 | 6 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 598 | 10/20/2021 | 05/15/2025 | 10/01/2025 | 4 | 1 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 598 | 03/16/2024 | 08/24/2024 | 08/07/2025 | 6 | 6 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 598 | 05/23/2024 | 07/25/2024 | 04/12/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 598 | 07/01/2024 | 02/26/2025 | 04/05/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 598 | 01/20/2025 | 05/14/2025 | 09/12/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 05/14/2025 | 05/14/2025 | | 3 | 3 | $15.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 06/30/2015 | 02/10/2025 | 08/14/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 10/20/2021 | 01/20/2025 | 12/09/2024 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 05/29/2018 | 04/08/2025 | 08/16/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 05/29/2018 | 03/10/2025 | 10/03/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 05/29/2018 | 02/18/2025 | 08/12/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 05/29/2018 | 02/22/2025 | 10/01/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 05/29/2018 | 04/16/2025 | 07/09/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 05/29/2018 | 11/03/2023 | 05/11/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/30/2019 | 08/23/2024 | 08/31/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 02/23/2024 | 08/24/2024 | 08/25/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 06/07/2025 | 06/07/2025 | 05/17/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 02/10/2025 | 02/10/2025 | 09/12/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 01/31/2024 | 08/24/2024 | 08/31/2025 | 9 | 9 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 05/14/2025 | 05/14/2025 | | 7 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 10/11/2024 | 04/03/2025 | 09/18/2025 | 2 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 03/20/2024 | 03/12/2025 | 05/11/2024 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 598 | 03/12/2025 | 04/02/2025 | 05/10/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 598 | 03/17/2021 | 04/03/2025 | 05/01/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 03/20/2024 | 04/03/2025 | 05/09/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 03/12/2025 | 04/03/2025 | 05/09/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 03/20/2024 | 04/03/2025 | 05/08/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 03/12/2025 | 04/03/2025 | 05/09/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 01/30/2019 | 02/04/2025 | 03/16/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 598 | 05/10/2024 | 08/24/2024 | 06/11/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 598 | 10/11/2024 | 05/22/2025 | 09/14/2025 | 2 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 598 | 10/11/2024 | 12/17/2024 | 05/07/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 05/07/2018 | 01/05/2024 | 08/31/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 06/01/2018 | 02/18/2025 | 09/02/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 03/11/2020 | 12/28/2024 | 04/23/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 08/05/2024 | 05/15/2025 | 09/20/2025 | 5 | 3 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 08/06/2024 | 04/16/2025 | 09/27/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/28/2024 | 05/28/2025 | 05/10/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/28/2024 | 04/16/2025 | 03/23/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/28/2024 | 05/07/2025 | 07/05/2025 | 1 | 1 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 598 | 12/28/2024 | 04/08/2025 | 05/10/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $6.36 | 598 | 05/04/2022 | 02/18/2025 | 07/25/2025 | 1 | 1 | $6.36 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $6.36 | 598 | 10/03/2022 | 08/24/2024 | 10/05/2025 | 2 | 1 | $12.72 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 598 | 08/06/2024 | 08/21/2024 | 09/06/2025 | 1 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 598 | 02/06/2024 | 08/24/2024 | 09/24/2025 | 1 | 0 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 598 | 08/05/2024 | 08/24/2024 | 09/18/2025 | 2 | 1 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 598 | 03/16/2024 | 05/28/2025 | 08/13/2024 | 2 | 2 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 598 | 01/03/2024 | 01/03/2024 | 09/20/2025 | 1 | 0 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 598 | 01/03/2024 | 05/10/2024 | 10/02/2025 | 2 | 0 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 598 | 09/24/2024 | 05/19/2025 | 08/06/2025 | 2 | 2 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 598 | 10/11/2024 | 04/03/2025 | 03/01/2025 | 5 | 4 | $26.50 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 598 | 01/05/2024 | 01/14/2025 | 11/29/2024 | 2 | 2 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 598 | 03/16/2024 | 08/24/2024 | 10/05/2025 | 2 | 1 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 08/03/2024 | 08/23/2024 | 08/22/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 598 | 03/12/2025 | 04/03/2025 | 05/10/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $7.21 | 598 | 05/10/2024 | 05/28/2025 | 06/06/2025 | 2 | 2 | $14.42 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $7.21 | 598 | 09/18/2024 | 12/17/2024 | 06/28/2025 | 1 | 1 | $7.21 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 598 | 03/11/2020 | 11/16/2023 | 05/02/2024 | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 598 | 06/07/2021 | 11/16/2023 | 06/18/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 598 | 03/11/2020 | 11/05/2023 | 05/27/2025 | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 598 | 03/11/2020 | 09/27/2021 | 08/13/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 598 | 01/30/2019 | 04/16/2025 | 06/24/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 598 | 01/31/2018 | 01/23/2025 | 04/11/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 598 | 01/30/2019 | 01/05/2024 | 07/22/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 598 | 01/31/2018 | 04/16/2025 | 10/06/2025 | 3 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 598 | 01/30/2019 | 01/28/2025 | 06/23/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 598 | 03/13/2019 | 02/22/2025 | 08/21/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 598 | 03/11/2020 | 01/03/2024 | 09/19/2025 | 2 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 598 | 03/11/2020 | 11/16/2023 | 09/14/2025 | 5 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $7.81 | 598 | 09/27/2024 | 09/27/2024 | 09/13/2025 | 2 | 2 | $15.62 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 06/14/2022 | 01/03/2024 | 09/01/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 04/24/2024 | 06/15/2024 | 09/09/2025 | 10 | 10 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 04/24/2024 | 09/18/2024 | 04/13/2025 | 6 | 6 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 07/27/2020 | 02/14/2022 | 08/13/2025 | 4 | 4 | $26.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 07/10/2020 | 06/06/2024 | 09/23/2025 | 2 | 0 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 02/13/2020 | 08/16/2024 | 09/27/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 06/16/2021 | 11/07/2023 | 08/27/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 06/21/2021 | 05/28/2025 | 08/09/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 06/21/2021 | 05/15/2025 | 09/27/2025 | 3 | 1 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 07/08/2022 | 10/31/2024 | 06/02/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 07/08/2022 | 07/01/2024 | 06/28/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 07/08/2022 | 05/28/2025 | 12/24/2024 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 07/08/2022 | 06/06/2024 | 09/26/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 09/18/2024 | 01/28/2025 | 05/22/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 09/18/2024 | 10/31/2024 | 07/20/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 05/13/2025 | 05/13/2025 | 09/28/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 09/18/2024 | 12/17/2024 | 05/15/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 11/23/2020 | 01/23/2025 | 07/03/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 06/21/2021 | 05/15/2025 | 09/28/2025 | 4 | 3 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 11/13/2020 | 08/24/2024 | 09/18/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 598 | 09/24/2021 | 03/14/2025 | 05/07/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 598 | 08/06/2024 | 05/19/2025 | 07/27/2025 | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 598 | 08/06/2024 | 08/21/2024 | 04/13/2025 | 7 | 6 | $47.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 598 | 04/16/2025 | 05/28/2025 | 09/26/2025 | 2 | 1 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 598 | 08/05/2024 | 08/24/2024 | 06/05/2025 | 4 | 4 | $27.20 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 598 | 05/02/2018 | 05/02/2025 | 08/08/2025 | 3 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 598 | 09/07/2021 | 04/16/2025 | 06/03/2025 | 2 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 10/29/2015 | 01/20/2025 | 02/17/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 598 | 02/08/2016 | 11/21/2024 | 08/14/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 02/21/2020 | 04/22/2025 | 07/09/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 06/29/2021 | 11/06/2023 | 09/27/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 03/23/2022 | 08/24/2022 | 04/25/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 02/06/2024 | 12/31/2024 | 07/18/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 01/16/2025 | 01/16/2025 | | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 01/16/2025 | 01/16/2025 | | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 02/13/2020 | 01/14/2025 | 05/13/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 02/13/2020 | 01/14/2025 | 05/02/2025 | 1 | 1 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 07/27/2020 | 01/14/2025 | 04/07/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 08/05/2024 | 08/20/2024 | 06/23/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 06/21/2021 | 03/14/2025 | 08/04/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 05/10/2021 | 12/14/2022 | 06/14/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 07/08/2022 | 05/10/2024 | 06/21/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 07/08/2022 | 11/07/2023 | 04/23/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 01/14/2025 | 01/14/2025 | 10/05/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 09/27/2022 | 05/15/2025 | 09/30/2025 | 5 | 4 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 01/05/2024 | 01/14/2025 | 02/08/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $9.01 | 598 | 04/03/2025 | 04/03/2025 | 05/10/2025 | 1 | 1 | $9.01 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 03/28/2022 | 04/03/2025 | 05/07/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 04/20/2021 | 06/10/2023 | 07/09/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 12/24/2020 | 02/04/2025 | 05/09/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 12/10/2019 | 05/10/2025 | 04/19/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 11/05/2020 | 01/28/2025 | 10/02/2025 | 3 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 09/29/2020 | 02/02/2024 | 06/29/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 03/11/2020 | 01/20/2025 | 07/17/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 03/11/2020 | 05/10/2025 | 10/03/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 598 | 07/15/2021 | 07/05/2025 | 09/06/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 598 | 06/11/2024 | 06/17/2025 | 09/09/2025 | 1 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 10/10/2024 | 11/21/2024 | 12/26/2024 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 598 | 04/24/2024 | 05/10/2024 | 10/06/2025 | 4 | 3 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 598 | 06/13/2024 | 06/17/2025 | 08/15/2025 | 1 | 1 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 598 | 06/12/2024 | 11/23/2024 | 08/15/2025 | 19 | 19 | $418.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 598 | 06/11/2024 | 12/16/2024 | 09/20/2025 | 8 | 6 | $176.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 598 | 06/11/2024 | 07/02/2024 | 07/20/2025 | 25 | 25 | $625.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 598 | 06/28/2024 | 08/02/2024 | 09/08/2025 | 29 | 29 | $725.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 598 | 09/13/2024 | 09/30/2024 | 08/15/2025 | 10 | 10 | $250.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 598 | 06/18/2025 | 06/18/2025 | 07/13/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 598 | 06/11/2024 | 06/18/2025 | 08/01/2025 | 2 | 2 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 598 | 05/22/2023 | 07/13/2024 | 07/20/2025 | 4 | 4 | $112.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 598 | 09/24/2023 | 07/20/2024 | 07/20/2025 | 4 | 4 | $112.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 598 | 05/22/2023 | 12/16/2024 | 07/20/2025 | 7 | 7 | $196.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 598 | 09/26/2024 | 10/28/2024 | 09/28/2025 | 24 | 23 | $672.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $4.99 | $1.75 | 598 | 03/31/2022 | 03/31/2022 | 10/05/2025 | 1 | 0 | $1.75 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.75 | 598 | 03/31/2022 | 10/10/2023 | 09/04/2025 | 1 | 1 | $1.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/01/2024 | 06/21/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/03/2025 | 08/23/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 12/24/2024 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 09/15/2025 | 5 | 4 | $18.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/01/2024 | 09/19/2025 | 2 | 1 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/03/2025 | 12/24/2024 | 5 | 5 | $18.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 07/26/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/14/2023 | 08/23/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 09/06/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/03/2025 | 07/19/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 12/20/2024 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 05/15/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 04/08/2024 | 05/10/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 06/05/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/03/2025 | 01/05/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/03/2025 | 02/03/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 07/22/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 04/08/2024 | 05/31/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/03/2025 | 06/14/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/03/2025 | 05/22/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 09/27/2025 | 1 | 0 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/03/2025 | 09/27/2025 | 3 | 2 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 06/15/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/03/2025 | 12/24/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/01/2024 | 05/05/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 05/05/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/03/2025 | 08/09/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 05/31/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/03/2025 | 05/10/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/03/2025 | 05/06/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 12/18/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/01/2024 | 05/05/2025 | 2 | 2 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 01/12/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 05/10/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 12/22/2024 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 05/09/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/03/2025 | 08/03/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/03/2025 | 08/03/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 05/02/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/03/2025 | 12/23/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/03/2025 | 05/31/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 12/08/2024 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 02/01/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 11/23/2024 | 5 | 5 | $18.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 02/03/2025 | 05/03/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 09/20/2025 | 3 | 2 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 598 | 09/20/2018 | 12/30/2024 | 05/19/2024 | 4 | 4 | $15.00 |
| INCREDIBLE NOVELTI | ***** | ********** | $12.99 | $4.50 | 598 | 02/29/2024 | 04/02/2025 | 07/04/2025 | 4 | 4 | $18.00 |
| AVANTI GREETING C/ | ***** | ********** | $4.49 | $2.02 | 598 | 09/15/2015 | 09/18/2023 | 09/28/2025 | 3 | 0 | $6.06 |
| AVANTI GREETING C/ | ***** | ********** | $4.49 | $2.02 | 598 | 10/03/2017 | 09/18/2023 | 09/28/2025 | 4 | 3 | $8.08 |
| AVANTI GREETING C/ | ***** | ********** | $4.49 | $1.84 | 598 | 10/03/2017 | 09/18/2023 | 09/28/2025 | 4 | 1 | $7.36 |
| AVANTI GREETING C/ | ***** | ********** | $4.49 | $2.02 | 598 | 09/18/2023 | 09/18/2023 | 10/02/2025 | 4 | 2 | $8.08 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.80 | 598 | 09/18/2023 | 09/18/2023 | 09/17/2025 | 1 | 0 | $1.80 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.80 | 598 | 09/18/2023 | 09/18/2023 | 09/28/2025 | 4 | 2 | $7.18 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.80 | 598 | 09/18/2023 | 09/18/2023 | 09/28/2025 | 3 | 1 | $5.39 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.80 | 598 | 09/18/2023 | 09/18/2023 | 09/27/2025 | 3 | 0 | $5.39 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.80 | 598 | 09/18/2023 | 09/18/2023 | 09/28/2025 | 3 | 1 | $5.39 |
| ROMAN INC | ***** | ********** | $12.99 | $3.83 | 598 | 01/20/2024 | 01/20/2024 | 04/09/2025 | 1 | 1 | $3.83 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 598 | 01/27/2023 | 03/20/2023 | 06/03/2025 | 2 | 2 | $8.50 |
| ROMAN INC | ***** | ********** | $14.99 | $5.31 | 598 | 01/27/2023 | 03/10/2023 | 05/08/2025 | 2 | 2 | $10.62 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 598 | | | 09/16/2025 | 13 | 12 | $55.25 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 598 | 01/20/2024 | 01/24/2024 | 09/16/2025 | 25 | 24 | $106.25 |
| ROMAN INC | ***** | ********** | $19.99 | $6.80 | 598 | 01/27/2023 | 01/27/2023 | 04/19/2025 | 1 | 1 | $6.80 |
| ROMAN INC | ***** | ********** | $19.99 | $6.80 | 598 | 01/27/2023 | 01/27/2023 | 05/10/2025 | 1 | 1 | $6.80 |
| ROMAN INC | ***** | ********** | $21.99 | $8.08 | 598 | 01/27/2023 | 01/27/2023 | 10/02/2025 | 1 | 0 | $8.08 |
| ROMAN INC | ***** | ********** | $9.99 | $3.40 | 598 | 06/21/2024 | 06/21/2024 | 05/09/2025 | 5 | 5 | $17.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN INC | ***** | ********** | $6.99 | $4.04 | 598 | 06/21/2024 | 07/30/2024 | 06/02/2025 | 20 | 20 | $80.80 |
| ROMAN INC | ***** | ********** | $12.99 | $4.89 | 598 | 01/20/2024 | 07/06/2024 | 05/07/2025 | 1 | 1 | $4.89 |
| ROMAN INC | ***** | ********** | $12.99 | $4.85 | 598 | 06/21/2024 | 07/06/2024 | 08/30/2025 | 1 | 1 | $4.85 |
| TALKING OUT OF TUF | ***** | ********** | $16.99 | $7.60 | 598 | 10/29/2024 | 10/29/2024 | | 6 | 6 | $45.60 |
| SMOKE HALL FOODS | ***** | ********** | $12.99 | $5.80 | 598 | 04/05/2024 | 07/15/2024 | 04/27/2025 | 2 | 2 | $11.60 |
| SMOKE HALL FOODS | ***** | ********** | $12.99 | $5.80 | 598 | 04/05/2024 | 07/15/2024 | 06/14/2025 | 3 | 3 | $17.40 |
| SMOKE HALL FOODS | ***** | ********** | $12.99 | $5.80 | 598 | 07/15/2024 | 07/15/2024 | 05/02/2025 | 1 | 1 | $5.80 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 598 | 09/27/2024 | 09/27/2024 | 06/01/2025 | 2 | 2 | $5.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 598 | 09/27/2024 | 09/27/2024 | 05/17/2025 | 1 | 1 | $2.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 598 | 09/27/2024 | 09/27/2024 | 06/19/2025 | 1 | 1 | $2.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 598 | 09/27/2024 | | 07/18/2025 | 5 | 5 | $12.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 598 | 09/27/2024 | | 06/27/2025 | 6 | 6 | $15.00 |
| PETER PAUPER PRES! | ***** | ********** | $17.95 | $7.90 | 598 | 09/16/2024 | 09/16/2024 | 09/21/2025 | 2 | 1 | $15.80 |
| PETER PAUPER PRES! | ***** | ********** | $8.99 | $3.96 | 598 | 02/22/2016 | 03/14/2024 | 08/16/2025 | 2 | 2 | $7.92 |
| PETER PAUPER PRES! | ***** | ********** | $14.99 | $6.60 | 598 | 01/29/2018 | 03/14/2024 | 10/02/2025 | 8 | 7 | $52.80 |
| PETER PAUPER PRES! | ***** | ********** | $8.99 | $3.96 | 598 | 10/28/2021 | 06/18/2023 | 05/08/2025 | 1 | 1 | $3.96 |
| PETER PAUPER PRES! | ***** | ********** | $9.99 | $4.40 | 598 | 06/18/2023 | 06/18/2023 | 10/03/2025 | 4 | 3 | $17.60 |
| PETER PAUPER PRES! | ***** | ********** | $8.99 | $3.96 | 598 | 04/22/2022 | 04/22/2022 | 08/14/2025 | 1 | 1 | $3.96 |
| PETER PAUPER PRES! | ***** | ********** | $7.99 | $3.52 | 598 | 06/18/2023 | 03/14/2024 | 06/27/2025 | 4 | 4 | $14.08 |
| PETER PAUPER PRES! | ***** | ********** | $15.99 | $7.04 | 598 | 06/18/2023 | 06/18/2023 | 10/01/2025 | 4 | 3 | $28.16 |
| PETER PAUPER PRES! | ***** | ********** | $9.99 | $4.40 | 598 | 06/18/2023 | 06/18/2023 | 06/06/2025 | 2 | 2 | $8.80 |
| PETER PAUPER PRES! | ***** | ********** | $9.99 | $4.40 | 598 | 09/16/2024 | 09/16/2024 | 06/24/2025 | 2 | 2 | $8.80 |
| PETER PAUPER PRES! | ***** | ********** | $8.99 | $3.96 | 598 | 02/17/2021 | 03/14/2024 | 09/30/2025 | 4 | 2 | $15.84 |
| PETER PAUPER PRES! | ***** | ********** | $12.99 | $5.72 | 598 | 06/18/2023 | 03/14/2024 | 09/06/2025 | 1 | 1 | $5.72 |
| PETER PAUPER PRES! | ***** | ********** | $15.99 | $7.99 | 598 | 06/18/2023 | 06/18/2023 | 05/25/2025 | 9 | 9 | $71.91 |
| PETER PAUPER PRES! | ***** | ********** | $9.99 | $4.40 | 598 | 06/18/2023 | 03/14/2024 | 09/28/2025 | 7 | 6 | $30.80 |
| PETER PAUPER PRES! | ***** | ********** | $8.99 | $3.96 | 598 | 04/22/2022 | 03/14/2024 | 05/23/2025 | 1 | 1 | $3.96 |
| PETER PAUPER PRES! | ***** | ********** | $12.99 | $5.72 | 598 | 02/17/2021 | 11/02/2024 | 04/04/2025 | 1 | 1 | $5.72 |
| PETER PAUPER PRES! | ***** | ********** | $9.99 | $4.40 | 598 | 09/16/2024 | 09/16/2024 | 09/14/2025 | 2 | 1 | $8.80 |
| PETER PAUPER PRES! | ***** | ********** | $9.99 | $4.40 | 598 | 03/14/2024 | 03/14/2024 | 09/17/2025 | 6 | 5 | $26.40 |
| PETER PAUPER PRES! | ***** | ********** | $17.99 | $8.99 | 598 | 03/14/2024 | 11/02/2024 | 07/14/2025 | 1 | 1 | $8.99 |
| GOURMET INTERNAT | ***** | ********** | $7.99 | $3.49 | 598 | 10/10/2022 | 10/24/2024 | 06/12/2025 | 5 | 5 | $17.45 |
| SHANNON ROAD GIF | ***** | ********** | $12.95 | $4.50 | 598 | 04/29/2022 | 07/28/2022 | 05/02/2025 | 1 | 1 | $4.50 |
| SHANNON ROAD GIF | ***** | ********** | $6.95 | $2.25 | 598 | 04/29/2022 | 04/29/2022 | 08/05/2025 | 1 | 1 | $2.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHANNON ROAD GIF | ***** | ********** | $6.95 | $2.25 | 598 | 04/29/2022 | 04/29/2022 | 08/05/2025 | 1 | 1 | $2.25 |
| SHANNON ROAD GIF | ***** | ********** | $6.95 | $2.25 | 598 | 04/29/2022 | 04/29/2022 | 08/02/2025 | 2 | 2 | $4.50 |
| PENGUIN RANDOM H | ***** | ********** | $14.99 | $7.35 | 598 | 10/31/2020 | 10/31/2020 | 10/01/2025 | 5 | 4 | $36.75 |
| PENGUIN RANDOM H | ***** | ********** | $12.95 | $6.48 | 598 | 10/31/2020 | 10/31/2020 | 09/30/2025 | 3 | 2 | $19.43 |
| PENGUIN RANDOM H | ***** | ********** | $17.99 | $8.46 | 598 | 09/21/2021 | 09/21/2021 | 10/01/2025 | 3 | 1 | $25.38 |
| PENGUIN RANDOM H | ***** | ********** | $14.99 | $7.05 | 598 | 09/21/2021 | 09/21/2021 | 10/01/2025 | 7 | 1 | $49.35 |
| PENGUIN RANDOM H | ***** | ********** | $16.99 | $8.33 | 598 | 10/31/2020 | 10/31/2020 | 10/01/2025 | 5 | 0 | $41.65 |
| PENGUIN RANDOM H | ***** | ********** | $19.95 | $9.78 | 598 | 10/31/2020 | 10/31/2020 | 06/03/2025 | 3 | 3 | $29.34 |
| PT ENTERPRISES | ***** | ********** | $14.99 | $2.98 | 598 | 11/30/2023 | 11/30/2023 | 08/31/2025 | 2 | 2 | $5.96 |
| PT ENTERPRISES | ***** | ********** | $29.99 | $8.00 | 598 | 04/12/2024 | 11/11/2024 | 06/14/2025 | 6 | 6 | $48.00 |
| CAPACITY LLC | ***** | ********** | $21.99 | $11.00 | 598 | 10/24/2024 | 11/29/2024 | 12/17/2024 | 10 | 10 | $110.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 598 | 10/28/2024 | 10/28/2024 | 12/14/2024 | 5 | 5 | $27.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 598 | 08/20/2024 | 09/30/2025 | 09/29/2025 | 10 | 11 | $55.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 598 | 10/28/2024 | 09/30/2025 | 07/08/2025 | 5 | 7 | $27.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 598 | 08/21/2024 | 09/30/2025 | 06/25/2025 | 11 | 13 | $60.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 598 | 08/29/2024 | 09/08/2025 | 09/21/2025 | 13 | 12 | $71.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 598 | 06/18/2024 | 06/06/2025 | 06/19/2025 | 7 | 7 | $38.50 |
| CAPACITY LLC | ***** | ********** | $12.99 | $6.60 | 598 | 08/29/2024 | 10/28/2024 | 01/16/2025 | 5 | 5 | $33.00 |
| CAPACITY LLC | ***** | ********** | $21.99 | $11.00 | 598 | 06/06/2025 | 06/06/2025 | 09/01/2025 | 11 | 11 | $121.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 598 | 08/20/2024 | 08/22/2025 | 10/04/2025 | 15 | 12 | $82.50 |
| CAPACITY LLC | ***** | ********** | $12.99 | $6.60 | 598 | 08/29/2024 | 10/24/2024 | 12/23/2024 | 1 | 1 | $6.60 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 598 | 08/29/2024 | 09/08/2025 | 10/03/2025 | 10 | 9 | $55.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 598 | 06/18/2024 | 09/08/2025 | 09/13/2025 | 8 | 8 | $44.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 598 | 06/18/2024 | 09/08/2025 | 09/29/2025 | 15 | 14 | $82.50 |
| CAPACITY LLC | ***** | ********** | $12.99 | $6.60 | 598 | 08/29/2024 | 10/28/2024 | 11/16/2024 | 2 | 2 | $13.20 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 598 | 06/18/2024 | 09/30/2025 | 10/04/2025 | 8 | 8 | $44.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 598 | 10/28/2024 | 10/28/2024 | 12/08/2024 | 3 | 3 | $16.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 598 | 08/29/2024 | 09/30/2025 | 09/20/2025 | 15 | 16 | $82.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 598 | 10/28/2024 | 09/30/2025 | 10/04/2025 | 10 | 10 | $55.00 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 598 | 10/28/2024 | 06/06/2025 | 08/02/2025 | 9 | 9 | $29.70 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 598 | 10/28/2024 | 03/27/2025 | 02/01/2025 | 13 | 13 | $42.90 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 598 | 06/06/2025 | 06/06/2025 | | 10 | 10 | $33.00 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 598 | 10/28/2024 | 03/27/2025 | 07/13/2025 | 7 | 7 | $23.10 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 598 | 03/27/2025 | 06/06/2025 | 09/06/2025 | 14 | 14 | $46.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 598 | 06/06/2025 | 06/06/2025 | 09/05/2025 | 6 | 6 | $19.80 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 598 | 10/28/2024 | 06/06/2025 | 09/25/2025 | 15 | 14 | $49.50 |
| QUANTA DISTRIBUTI( | ***** | ********** | $4.99 | $1.54 | 598 | 05/22/2024 | 05/22/2024 | 04/26/2025 | 5 | 5 | $7.70 |
| HOUSE OF RODAN | ***** | ********** | $29.95 | $13.49 | 598 | 05/20/2024 | 05/20/2024 | 07/17/2025 | 2 | 2 | $26.98 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 598 | 09/04/2025 | 09/30/2025 | 09/21/2025 | 11 | 14 | $51.15 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 598 | 09/04/2025 | 09/30/2025 | 09/13/2025 | 10 | 14 | $46.50 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 598 | 09/04/2025 | 09/04/2025 | 09/11/2025 | 11 | 11 | $51.15 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 598 | 09/04/2025 | 09/04/2025 | | 12 | 12 | $55.80 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 598 | 09/04/2025 | 09/30/2025 | 09/21/2025 | 10 | 13 | $46.50 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.40 | 598 | 04/19/2025 | 04/19/2025 | 07/11/2025 | 1 | 1 | $3.40 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.40 | 598 | 04/19/2025 | 04/19/2025 | 06/16/2025 | 1 | 1 | $3.40 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 598 | 08/04/2025 | 08/04/2025 | 09/13/2025 | 8 | 8 | $28.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 598 | 08/04/2025 | 08/04/2025 | 10/05/2025 | 12 | 11 | $42.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 598 | 08/04/2025 | 08/04/2025 | 08/21/2025 | 9 | 9 | $31.50 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 598 | 08/04/2025 | 08/04/2025 | 08/09/2025 | 9 | 9 | $31.50 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 598 | 04/19/2025 | 04/26/2025 | 09/30/2025 | 2 | 1 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 598 | 04/19/2025 | 04/26/2025 | | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 598 | 04/19/2025 | 04/26/2025 | 09/17/2025 | 1 | 0 | $3.65 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 598 | 04/19/2025 | 04/26/2025 | | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 598 | 04/19/2025 | 04/26/2025 | 04/26/2025 | 1 | 1 | $3.65 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 598 | 04/19/2025 | 04/24/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 598 | 04/19/2025 | 04/24/2025 | 07/17/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 598 | 04/19/2025 | 04/25/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 598 | 04/19/2025 | 04/25/2025 | 06/15/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 598 | 04/19/2025 | 04/25/2025 | 05/18/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 598 | 04/19/2025 | 04/25/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 598 | 04/19/2025 | 04/25/2025 | 09/27/2025 | 3 | 0 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 598 | 04/19/2025 | 04/25/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 598 | 04/19/2025 | 04/25/2025 | 07/20/2025 | 1 | 1 | $1.65 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 598 | 04/19/2025 | 04/25/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 598 | 04/19/2025 | 04/24/2025 | 09/11/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 598 | 04/19/2025 | 04/24/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 598 | 04/19/2025 | 04/25/2025 | 09/12/2025 | 2 | 2 | $3.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 598 | 04/19/2025 | 04/25/2025 | | 4 | 4 | $6.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 598 | 04/19/2025 | 04/24/2025 | 07/20/2025 | 1 | 1 | $1.65 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 598 | 04/19/2025 | 04/24/2025 | 06/29/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 598 | 04/19/2025 | 04/25/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 598 | 04/19/2025 | 04/24/2025 | 07/17/2025 | 1 | 1 | $3.10 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 598 | 04/19/2025 | 04/26/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 598 | 04/19/2025 | 04/26/2025 | | 4 | 4 | $12.40 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 598 | 04/19/2025 | 04/26/2025 | 06/13/2025 | 1 | 1 | $3.10 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 598 | 04/19/2025 | 04/26/2025 | | 4 | 4 | $12.40 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 598 | 04/19/2025 | 04/24/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 598 | 04/19/2025 | 04/24/2025 | 06/03/2025 | 1 | 1 | $3.10 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 598 | 04/19/2025 | 04/26/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 598 | 04/19/2025 | 04/26/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 598 | 04/19/2025 | 04/24/2025 | 08/12/2025 | 1 | 1 | $3.10 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 598 | 08/04/2025 | 08/04/2025 | 09/19/2025 | 12 | 11 | $24.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 598 | 08/04/2025 | 08/04/2025 | 09/29/2025 | 16 | 15 | $32.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 598 | 08/04/2025 | 08/04/2025 | 10/06/2025 | 17 | 11 | $34.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 598 | 08/04/2025 | 08/04/2025 | 10/01/2025 | 21 | 14 | $42.00 |
| MARSALLE INC | ***** | ********** | $24.99 | $9.95 | 598 | 05/17/2025 | 06/13/2025 | 06/15/2025 | 1 | 1 | $9.95 |
| MARSALLE INC | ***** | ********** | $24.99 | $9.95 | 598 | 06/02/2025 | 06/02/2025 | 07/20/2025 | 1 | 1 | $9.95 |
| NMR DISTRIBUTION / | ***** | ********** | $9.99 | $3.15 | 598 | 09/30/2021 | 09/30/2021 | 04/09/2025 | 2 | 2 | $6.30 |
| ALLIED PRODUCTS C( | ***** | ********** | $21.95 | $8.46 | 598 | 10/30/2024 | 10/30/2024 | 02/16/2025 | 1 | 1 | $8.46 |
| ALLIED PRODUCTS C( | ***** | ********** | $18.95 | $7.23 | 598 | 10/30/2024 | 10/30/2024 | 01/10/2025 | 1 | 1 | $7.23 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $12.99 | $2.48 | 598 | 11/09/2016 | 10/16/2024 | 02/06/2025 | 4 | 4 | $9.92 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $4.99 | $0.94 | 598 | 10/15/2024 | 10/16/2024 | 02/02/2025 | 4 | 4 | $3.75 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $3.99 | $0.53 | 598 | 11/06/2023 | 10/16/2024 | 01/31/2025 | 4 | 4 | $2.12 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $3.99 | $0.53 | 598 | 10/15/2024 | 10/16/2024 | 02/01/2025 | 2 | 2 | $1.06 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $4.99 | $0.80 | 598 | 10/15/2024 | 10/16/2024 | 03/01/2025 | 51 | 51 | $40.80 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $2.99 | $0.38 | 598 | 10/15/2024 | 10/16/2024 | 02/04/2025 | 16 | 16 | $6.08 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $2.99 | $0.42 | 598 | 11/06/2023 | 10/16/2024 | 01/31/2025 | 1 | 1 | $0.42 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $19.99 | $6.18 | 598 | 10/15/2024 | 10/16/2024 | | 6 | 6 | $37.08 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $19.99 | $6.18 | 598 | 10/15/2024 | 10/16/2024 | | 6 | 6 | $37.08 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $8.99 | $1.92 | 598 | 10/15/2024 | 10/16/2024 | 02/04/2025 | 8 | 8 | $15.33 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $8.99 | $1.74 | 598 | 10/15/2024 | 10/16/2024 | 02/04/2025 | 1 | 1 | $1.74 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $4.99 | $0.64 | 598 | 10/15/2024 | 10/16/2024 | 02/09/2025 | 1 | 1 | $0.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPRESSIVE DESIGN ( | ***** | ********** | $5.99 | $1.14 | 598 | 11/26/2022 | 10/16/2024 | 02/08/2025 | 2 | 2 | $2.28 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 598 | 03/23/2022 | 03/30/2024 | 08/03/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 598 | 03/22/2016 | 11/02/2022 | 10/01/2025 | 3 | 0 | $20.25 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 598 | 02/02/2016 | 07/04/2022 | 08/26/2025 | 1 | 1 | $6.75 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 598 | 10/16/2017 | 03/08/2024 | 09/25/2025 | 4 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 598 | 02/02/2016 | 06/14/2022 | 07/12/2025 | 5 | 5 | $33.75 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 598 | 03/22/2016 | | 05/23/2025 | 1 | 1 | $6.75 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 598 | 03/05/2016 | 09/19/2019 | 10/05/2025 | 1 | 0 | $13.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 598 | 12/01/2016 | 03/26/2024 | 10/01/2025 | 3 | 2 | $29.70 |
| ENESCO LLC | ***** | ********** | $12.99 | $5.85 | 598 | 03/16/2023 | 04/30/2024 | 08/25/2025 | 11 | 11 | $64.35 |
| ENESCO LLC | ***** | ********** | $12.99 | $5.65 | 598 | 08/18/2023 | 11/10/2023 | 08/24/2025 | 10 | 10 | $56.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 598 | 10/17/2017 | 04/11/2023 | 09/20/2025 | 4 | 3 | $39.60 |
| ENESCO LLC | ***** | ********** | $16.99 | $6.53 | 598 | 11/17/2022 | 06/06/2024 | 08/23/2025 | 11 | 11 | $71.83 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 598 | 06/23/2021 | 04/30/2024 | 04/19/2025 | 3 | 3 | $29.70 |
| ENESCO LLC | ***** | ********** | $44.99 | $18.90 | 598 | 01/29/2021 | 05/30/2023 | 09/19/2025 | 2 | 1 | $37.80 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 598 | 07/07/2021 | 07/07/2021 | 10/01/2025 | 1 | -3 | $6.75 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 598 | 01/29/2021 | 05/16/2024 | 10/01/2025 | 4 | 3 | $54.00 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 598 | 12/07/2021 | 12/07/2021 | 09/20/2025 | 2 | 0 | $13.50 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 598 | 03/23/2022 | 03/27/2022 | 10/01/2025 | 4 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 598 | 07/04/2022 | 05/16/2024 | 09/13/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $26.99 | $11.25 | 598 | 03/16/2023 | 03/16/2023 | 09/02/2025 | 2 | 2 | $22.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 598 | 07/04/2022 | 05/16/2024 | 09/17/2025 | 2 | 1 | $27.00 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 598 | 03/14/2022 | 08/18/2023 | 08/13/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 598 | 03/14/2022 | 01/31/2024 | 07/23/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 598 | 03/16/2023 | 04/11/2023 | 09/19/2025 | 3 | 2 | $40.50 |
| ENESCO LLC | ***** | ********** | $15.99 | $8.10 | 598 | 03/16/2023 | 04/30/2024 | 06/26/2025 | 1 | 2 | $8.10 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 598 | 05/30/2023 | 05/30/2023 | 09/19/2025 | 3 | 2 | $40.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 598 | 06/20/2023 | 08/18/2023 | 08/24/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 598 | 06/20/2023 | 02/27/2025 | 05/06/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 598 | 06/20/2023 | 01/31/2024 | 07/25/2025 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 598 | 06/20/2023 | 04/30/2024 | 06/20/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $16.99 | $6.75 | 598 | 03/26/2024 | 03/26/2024 | 09/12/2025 | 12 | 12 | $81.00 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 598 | 03/26/2024 | 03/26/2024 | 05/09/2025 | 1 | 1 | $11.25 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 598 | 06/18/2024 | 02/27/2025 | 09/20/2025 | 2 | 0 | $14.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 598 | 07/16/2024 | 07/16/2024 | 08/30/2025 | 1 | 1 | $7.20 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 598 | 07/16/2024 | 07/16/2024 | 05/23/2025 | 1 | 1 | $7.20 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 598 | 03/22/2024 | 03/22/2024 | 09/22/2025 | 1 | 0 | $9.90 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 598 | 03/22/2024 | 03/22/2024 | 07/18/2025 | 3 | 3 | $29.70 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 598 | 03/22/2024 | 02/27/2025 | 06/17/2025 | 3 | 3 | $29.70 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 598 | 03/22/2024 | 06/25/2024 | 09/13/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 598 | 03/22/2024 | 06/25/2024 | 07/24/2025 | 2 | 2 | $19.80 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 598 | 03/25/2024 | 03/26/2024 | 10/05/2025 | 6 | 5 | $81.00 |
| ENESCO LLC | ***** | ********** | $69.99 | $29.25 | 598 | 11/03/2024 | 11/03/2024 | 01/17/2025 | 1 | 1 | $29.25 |
| ENESCO LLC | ***** | ********** | $50.00 | $22.50 | 598 | 11/03/2024 | 11/03/2024 | 01/28/2025 | 1 | 1 | $22.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 598 | 03/25/2024 | 03/25/2024 | 05/09/2025 | 5 | 5 | $49.50 |
| ENESCO LLC | ***** | ********** | $5.00 | $1.80 | 598 | 03/17/2024 | 03/17/2024 | 06/28/2025 | 10 | 10 | $18.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 598 | 11/03/2024 | 11/03/2024 | 09/21/2025 | 2 | 0 | $27.00 |
| ENESCO LLC | ***** | ********** | $22.00 | $9.90 | 598 | 03/17/2024 | 06/06/2024 | 07/29/2025 | 1 | 1 | $9.90 |
| NIDICO GROUP INC | ***** | ********** | $19.99 | $5.25 | 598 | 04/07/2025 | 04/07/2025 | 09/13/2025 | 8 | 8 | $42.00 |
| NIDICO GROUP INC | ***** | ********** | $12.99 | $2.95 | 598 | 04/07/2025 | 04/07/2025 | 09/14/2025 | 20 | 19 | $59.00 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 598 | 08/07/2025 | 08/07/2025 | 09/30/2025 | 3 | 1 | $9.72 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 598 | 08/07/2025 | 08/07/2025 | 08/13/2025 | 3 | 3 | $9.72 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 598 | 08/07/2025 | 08/07/2025 | 09/06/2025 | 7 | 7 | $22.68 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 598 | 08/07/2025 | 08/07/2025 | | 8 | 8 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 598 | 08/07/2025 | 08/07/2025 | 09/14/2025 | 3 | 2 | $9.72 |
| GRAPHIQUE DE FRAN | ***** | ********** | $8.99 | $3.65 | 598 | 08/07/2025 | 08/07/2025 | 09/29/2025 | 6 | 5 | $21.90 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 598 | 08/07/2025 | 08/07/2025 | 09/22/2025 | 7 | 6 | $22.68 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 598 | 08/07/2025 | 08/07/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 598 | 08/07/2025 | 08/07/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $6.89 | 598 | 08/07/2025 | 08/07/2025 | 09/06/2025 | 3 | 3 | $20.67 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 598 | 08/07/2025 | 08/07/2025 | | 8 | 8 | $51.84 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 598 | 08/07/2025 | 08/07/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 598 | 08/07/2025 | 08/07/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 598 | 08/07/2025 | 08/07/2025 | | 4 | 2 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $9.99 | $4.05 | 598 | 08/07/2025 | 08/07/2025 | 09/30/2025 | 4 | 2 | $16.20 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $7.20 | 598 | 08/07/2025 | 08/07/2025 | 09/27/2025 | 2 | 1 | $14.40 |
| MASTER TOYS AND N | ***** | ********** | $16.99 | $6.75 | 598 | 08/31/2022 | 08/31/2022 | 10/02/2025 | 1 | 0 | $6.75 |
| DOWN TO EARTH PO | ***** | ********** | $10.99 | $3.60 | 598 | 08/11/2016 | 01/23/2024 | 10/04/2025 | 18 | 16 | $64.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DOWN TO EARTH PO ***** | ********** | $19.99 | $7.65 | 598 | 01/23/2024 | 01/23/2024 | 08/12/2025 | 5 | 5 | $38.25 |
| DOWN TO EARTH PO ***** | ********** | $19.99 | $7.65 | 598 | 02/09/2024 | 02/09/2024 | 08/18/2025 | 1 | 1 | $7.65 |
| WHITE HOUSE HISTO ***** | ********** | $33.99 | $15.95 | 598 | 04/10/2025 | 09/15/2025 | 09/30/2025 | 9 | 6 | $143.55 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.20 | 598 | 09/03/2024 | 09/03/2024 | 08/24/2025 | 1 | 1 | $4.20 |
| GANZ USA LLC | ***** | ********** | $15.99 | $5.42 | 598 | 03/25/2019 | 01/29/2024 | 07/22/2025 | 3 | 3 | $16.26 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.10 | 598 | 01/29/2024 | 01/29/2024 | 09/17/2025 | 25 | 23 | $52.50 |
| GANZ USA LLC | ***** | ********** | $15.99 | $5.42 | 598 | 01/29/2024 | 01/29/2024 | 06/15/2025 | 7 | 7 | $37.94 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.15 | 598 | 01/29/2024 | 01/29/2024 | 05/11/2025 | 4 | 4 | $12.60 |
| GANZ USA LLC | ***** | ********** | $14.99 | $4.90 | 598 | 06/12/2023 | 01/29/2024 | 09/13/2025 | 5 | 5 | $24.50 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 598 | 09/03/2024 | 09/03/2024 | 09/17/2025 | 7 | 6 | $39.20 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.60 | 598 | 01/25/2025 | 01/27/2025 | | 12 | 12 | $55.20 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.60 | 598 | 01/25/2025 | 01/25/2025 | 03/23/2025 | 11 | 11 | $50.60 |
| GANZ USA LLC | ***** | ********** | $11.99 | $4.40 | 598 | 01/25/2025 | 01/27/2025 | | 12 | 12 | $52.80 |
| GANZ USA LLC | ***** | ********** | $18.99 | $7.20 | 598 | 01/25/2025 | 01/27/2025 | 03/14/2025 | 5 | 5 | $36.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 598 | 01/25/2025 | 01/25/2025 | 03/10/2025 | 7 | 7 | $25.20 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 598 | 01/25/2025 | 01/25/2025 | 02/14/2025 | 11 | 11 | $61.60 |
| GANZ USA LLC | ***** | ********** | $19.99 | $7.20 | 598 | 02/03/2022 | 02/13/2023 | 04/19/2025 | 1 | 1 | $7.20 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 598 | 04/06/2023 | 04/06/2023 | 06/14/2025 | 3 | 3 | $16.50 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 598 | 04/06/2023 | 04/06/2023 | 07/12/2025 | 2 | 2 | $11.00 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 598 | 04/06/2023 | 04/06/2023 | 06/12/2025 | 1 | 1 | $5.60 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 598 | 04/06/2023 | 04/06/2023 | 08/03/2025 | 2 | 2 | $11.00 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 598 | 04/06/2023 | 04/06/2023 | 05/08/2025 | 3 | 3 | $16.80 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 598 | 01/25/2025 | 01/25/2025 | 04/27/2025 | 3 | 3 | $15.75 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.50 | 598 | 02/18/2025 | 02/18/2025 | 04/16/2025 | 2 | 2 | $7.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 02/18/2025 | 02/18/2025 | 04/18/2025 | 4 | 4 | $12.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 598 | 02/04/2021 | 02/18/2025 | 04/13/2025 | 23 | 23 | $36.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 598 | 02/18/2025 | 02/26/2025 | 05/10/2025 | 6 | 6 | $10.80 |
| GANZ USA LLC | ***** | ********** | $2.99 | $0.84 | 598 | 02/04/2021 | 02/13/2023 | 08/16/2025 | 5 | 5 | $4.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 598 | 02/18/2025 | 02/18/2025 | 03/24/2025 | 4 | 4 | $11.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 598 | 02/18/2025 | 02/18/2025 | 04/21/2025 | 3 | 3 | $8.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 598 | 02/18/2025 | 02/18/2025 | | 6 | 6 | $20.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 598 | 02/18/2025 | 02/26/2025 | 04/11/2025 | 3 | 3 | $5.10 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 598 | 02/13/2023 | 02/13/2023 | 04/17/2025 | 5 | 5 | $17.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 02/18/2025 | 02/18/2025 | 04/12/2025 | 3 | 3 | $9.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 598 | 02/18/2025 | 02/26/2025 | 09/29/2025 | 6 | 5 | $10.20 |
| GANZ USA LLC | ***** | ********** | $10.99 | $3.60 | 598 | 10/28/2019 | 03/30/2024 | 09/04/2025 | 3 | 3 | $10.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $0.96 | 598 | 06/14/2021 | 11/11/2024 | 09/13/2025 | 22 | 22 | $21.12 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 598 | 04/25/2019 | 02/18/2025 | 08/28/2025 | 14 | 14 | $39.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.40 | 598 | 02/13/2023 | 02/13/2023 | 08/05/2025 | 5 | 5 | $7.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 598 | 07/11/2022 | 07/11/2022 | 05/22/2025 | 14 | 14 | $42.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 598 | 06/10/2022 | 11/11/2024 | 07/19/2025 | 23 | 23 | $27.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 598 | 03/22/2022 | 11/11/2024 | 08/31/2025 | 15 | 15 | $18.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 598 | 02/02/2024 | 11/11/2024 | 03/14/2025 | 14 | 14 | $14.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 598 | 04/06/2023 | 04/06/2023 | 05/06/2025 | 1 | 1 | $1.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.29 | 598 | 04/06/2023 | 04/06/2023 | 04/29/2025 | 6 | 6 | $7.74 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 598 | 02/02/2024 | 11/11/2024 | 02/08/2025 | 4 | 4 | $6.40 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.82 | 598 | 03/30/2024 | 03/30/2024 | 04/17/2025 | 1 | 1 | $1.82 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 598 | 03/30/2024 | 03/30/2024 | 05/04/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.80 | 598 | 03/30/2024 | 03/30/2024 | 04/12/2025 | 18 | 18 | $32.40 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 598 | 03/30/2024 | 03/30/2024 | 05/22/2025 | 1 | 1 | $2.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 598 | 03/30/2024 | 03/30/2024 | 05/31/2025 | 1 | 1 | $2.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 598 | 03/30/2024 | 03/30/2024 | 09/14/2025 | 1 | 0 | $2.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 598 | 03/30/2024 | 03/30/2024 | 05/22/2025 | 1 | 1 | $2.80 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 02/02/2024 | 02/02/2024 | 08/22/2025 | 8 | 8 | $25.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 598 | 02/02/2024 | 11/11/2024 | 09/27/2025 | 11 | 10 | $18.70 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 598 | 02/02/2024 | 11/11/2024 | 09/05/2025 | 18 | 18 | $32.40 |
| GANZ USA LLC | ***** | ********** | $12.99 | $5.30 | 598 | 01/25/2025 | 01/25/2025 | 03/01/2025 | 5 | 5 | $26.50 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 598 | 02/02/2024 | 04/12/2024 | 04/19/2025 | 8 | 8 | $14.40 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.50 | 598 | 04/12/2024 | 05/30/2024 | 09/10/2025 | 24 | 24 | $60.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 598 | 02/02/2024 | 11/11/2024 | 06/11/2025 | 11 | 11 | $18.70 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 598 | 01/25/2025 | 01/27/2025 | 07/31/2025 | 10 | 10 | $17.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 01/25/2025 | 01/27/2025 | 08/21/2025 | 14 | 14 | $44.80 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 01/25/2025 | 01/27/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 01/25/2025 | 01/27/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 01/25/2025 | 01/27/2025 | 05/22/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 01/25/2025 | 01/27/2025 | 09/25/2025 | 2 | 1 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 01/25/2025 | 01/27/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 01/25/2025 | 01/27/2025 | | 2 | 2 | $6.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 01/25/2025 | 01/27/2025 | 04/17/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 01/25/2025 | 01/27/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 01/25/2025 | 01/27/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 01/25/2025 | 01/27/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 01/25/2025 | 01/27/2025 | 02/22/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 01/25/2025 | 01/27/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 01/25/2025 | 01/27/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 01/25/2025 | 01/27/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 598 | 01/25/2025 | 01/27/2025 | | 3 | 3 | $26.40 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 598 | 01/25/2025 | 01/27/2025 | | 3 | 3 | $26.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 598 | 01/25/2025 | 01/25/2025 | 02/15/2025 | 9 | 9 | $14.40 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.10 | 598 | 01/25/2025 | 01/27/2025 | 09/28/2025 | 16 | 15 | $33.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 598 | 04/12/2024 | 11/11/2024 | 10/04/2025 | 11 | 10 | $18.70 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 598 | 01/25/2025 | 01/25/2025 | 04/18/2025 | 9 | 9 | $14.40 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 598 | 01/25/2025 | 01/27/2025 | | 3 | 3 | $26.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 598 | 01/25/2025 | 01/25/2025 | 08/05/2025 | 16 | 16 | $28.80 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.80 | 598 | 04/12/2024 | 04/12/2024 | 09/21/2025 | 11 | 9 | $19.80 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.30 | 598 | 04/12/2024 | 04/12/2024 | 08/30/2025 | 10 | 10 | $43.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.00 | 598 | 06/12/2023 | 06/12/2023 | 04/13/2025 | 10 | 10 | $30.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 598 | 06/12/2023 | 06/12/2023 | 04/13/2025 | 10 | 10 | $34.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 598 | 12/27/2022 | 01/25/2025 | 09/29/2025 | 7 | 6 | $11.20 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.40 | 598 | 04/12/2024 | 05/30/2024 | 04/12/2025 | 5 | 5 | $12.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 598 | 06/12/2023 | 06/12/2023 | 04/12/2025 | 1 | 1 | $3.60 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 598 | 03/30/2024 | 03/30/2024 | 09/13/2025 | 1 | 1 | $3.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.80 | 598 | 03/30/2024 | 03/30/2024 | 07/09/2025 | 6 | 6 | $10.80 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 598 | 03/30/2024 | 03/30/2024 | 06/14/2025 | 3 | 3 | $10.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 598 | 10/21/2024 | 12/12/2024 | 01/14/2025 | 7 | 7 | $7.00 |
| GANZ USA LLC | ***** | ********** | $2.49 | $0.80 | 598 | 11/12/2018 | 12/12/2024 | 12/28/2024 | 3 | 3 | $2.40 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.60 | 598 | 10/21/2024 | 12/12/2024 | 12/23/2024 | 13 | 13 | $33.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 598 | 10/21/2024 | 12/12/2024 | 01/04/2025 | 29 | 29 | $37.70 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 598 | 10/21/2024 | 12/12/2024 | 02/01/2025 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 598 | 10/21/2024 | 12/12/2024 | 01/15/2025 | 1 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 598 | 10/21/2024 | 12/12/2024 | | 2 | 2 | $6.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 598 | 10/21/2024 | 12/12/2024 | 12/17/2024 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 598 | 10/21/2024 | 12/12/2024 | | 2 | 2 | $6.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 10/21/2024 | 12/12/2024 | 01/12/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 10/21/2024 | 12/12/2024 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 10/21/2024 | 12/12/2024 | 01/30/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 10/21/2024 | 12/12/2024 | 01/23/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 10/21/2024 | 12/12/2024 | 01/09/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 10/21/2024 | 12/12/2024 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 10/21/2024 | 12/12/2024 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 10/21/2024 | 12/12/2024 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 10/21/2024 | 12/12/2024 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 10/21/2024 | 12/12/2024 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 10/21/2024 | 12/12/2024 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 10/21/2024 | 12/12/2024 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 598 | 10/21/2024 | 12/12/2024 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.20 | 598 | 01/25/2025 | 01/25/2025 | 07/24/2025 | 1 | 1 | $4.20 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.12 | 598 | 08/09/2023 | 08/09/2023 | 09/27/2025 | 6 | 4 | $12.72 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.52 | 598 | 11/10/2023 | 12/12/2024 | 01/15/2025 | 1 | 1 | $2.52 |
| GANZ USA LLC | ***** | ********** | $18.99 | $6.80 | 598 | 10/21/2024 | 12/12/2024 | 01/18/2025 | 1 | 1 | $6.80 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.15 | 598 | 02/18/2025 | 02/26/2025 | 04/04/2025 | 3 | 3 | $9.45 |
| GANZ USA LLC | ***** | ********** | $24.99 | $8.05 | 598 | 02/18/2025 | 02/26/2025 | 03/22/2025 | 3 | 3 | $24.15 |
| GANZ USA LLC | ***** | ********** | $12.99 | $3.85 | 598 | 08/22/2023 | 08/22/2023 | 09/20/2025 | 2 | 0 | $7.70 |
| GANZ USA LLC | ***** | ********** | $17.99 | $5.95 | 598 | 10/21/2024 | 12/12/2024 | 01/31/2025 | 1 | 1 | $5.95 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 598 | 10/14/2024 | 10/14/2024 | 01/16/2025 | 2 | 2 | $5.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 598 | 10/14/2024 | 10/14/2024 | 01/09/2025 | 3 | 3 | $7.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 598 | 10/14/2024 | 10/14/2024 | 01/10/2025 | 1 | 1 | $2.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 598 | 10/14/2024 | 10/14/2024 | 01/12/2025 | 3 | 3 | $7.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 598 | 10/14/2024 | 10/14/2024 | 12/28/2024 | 3 | 3 | $7.50 |
| MADELAINE CHOCOL | ***** | ********** | $2.99 | $1.47 | 598 | 08/27/2018 | 10/31/2024 | 11/26/2024 | 9 | 9 | $13.23 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $9.85 | 598 | | | 10/03/2025 | 30 | 29 | $295.50 |
| MAHOGANY | ***** | ********** | $18.99 | $9.50 | 598 | 11/10/2023 | 03/26/2024 | 05/15/2024 | 1 | 1 | $9.50 |
| MAHOGANY | ***** | ********** | $29.99 | $14.99 | 598 | 11/10/2023 | 11/10/2023 | 06/14/2025 | 5 | 5 | $74.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 598 | 06/10/2022 | 02/22/2025 | 10/05/2025 | 4 | 3 | $8.44 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 598 | 06/10/2022 | 06/07/2024 | 06/17/2025 | 2 | 2 | $4.22 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 598 | 06/10/2022 | 07/26/2023 | 09/08/2025 | 4 | 4 | $8.44 |
| DESIGN DESIGN INC | ***** | ********** | $3.99 | $1.70 | 598 | 12/12/2017 | 02/22/2025 | 07/06/2025 | 13 | 13 | $22.10 |
| DESIGN DESIGN INC | ***** | ********** | $5.50 | $2.34 | 598 | 06/10/2022 | 11/10/2023 | 09/27/2025 | 2 | 1 | $4.68 |
| DESIGN DESIGN INC | ***** | ********** | $9.95 | $4.23 | 598 | 06/10/2022 | 08/13/2022 | 07/21/2025 | 4 | 4 | $16.92 |
| DESIGN DESIGN INC | ***** | ********** | $9.95 | $4.23 | 598 | 06/10/2022 | 02/27/2024 | 06/09/2025 | 4 | 4 | $16.92 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 598 | 06/10/2022 | 10/15/2024 | 09/27/2025 | 2 | 0 | $4.22 |
| DESIGN DESIGN INC | ***** | ********** | $5.50 | $2.34 | 598 | 06/10/2022 | 07/26/2023 | 09/27/2025 | 11 | 10 | $25.74 |
| DESIGN DESIGN INC | ***** | ********** | $5.50 | $2.34 | 598 | 06/10/2022 | 02/22/2025 | 08/28/2025 | 6 | 6 | $14.04 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 598 | 06/10/2022 | 06/10/2022 | 06/30/2025 | 3 | 3 | $5.73 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 598 | 06/10/2022 | 02/22/2025 | 09/27/2025 | 11 | 10 | $21.01 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 598 | 06/10/2022 | 07/26/2023 | 10/04/2025 | 5 | 4 | $9.55 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 598 | 06/10/2022 | 07/26/2023 | 08/12/2025 | 8 | 8 | $15.28 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 598 | 06/10/2022 | 06/07/2024 | 09/14/2025 | 9 | 8 | $17.19 |
| DESIGN DESIGN INC | ***** | ********** | $10.95 | $4.66 | 598 | 06/10/2022 | 02/22/2025 | 12/17/2024 | 7 | 7 | $32.62 |
| DESIGN DESIGN INC | ***** | ********** | $10.95 | $4.66 | 598 | 06/10/2022 | 02/27/2024 | 08/21/2025 | 6 | 6 | $27.96 |
| DESIGN DESIGN INC | ***** | ********** | $5.95 | $2.53 | 598 | 06/10/2022 | 11/10/2023 | 06/22/2025 | 3 | 3 | $7.59 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 598 | 06/10/2022 | 10/15/2024 | 07/16/2025 | 3 | 3 | $3.78 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 598 | 06/10/2022 | 10/15/2024 | 07/16/2025 | 1 | 1 | $1.26 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 598 | 06/10/2022 | 10/15/2024 | 05/24/2025 | 3 | 3 | $3.78 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 598 | 06/10/2022 | 02/22/2025 | 10/04/2025 | 5 | 4 | $4.80 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 598 | 06/10/2022 | 02/20/2024 | 10/04/2025 | 2 | 1 | $1.92 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 598 | 06/10/2022 | 10/15/2024 | 07/16/2025 | 8 | 8 | $7.68 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 598 | 06/10/2022 | 02/22/2025 | 09/06/2025 | 2 | 2 | $1.92 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 598 | 06/10/2022 | 11/10/2023 | 05/21/2025 | 4 | 4 | $11.04 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 598 | 06/10/2022 | 06/07/2024 | 08/21/2025 | 6 | 6 | $16.56 |
| DESIGN DESIGN INC | ***** | ********** | $7.50 | $3.19 | 598 | 06/10/2022 | 02/22/2025 | 05/09/2025 | 7 | 7 | $22.33 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 598 | 06/10/2022 | 02/20/2024 | 06/06/2025 | 2 | 2 | $5.52 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 598 | 06/10/2022 | 02/20/2024 | 05/25/2025 | 1 | 1 | $2.76 |
| DESIGN DESIGN INC | ***** | ********** | $7.50 | $3.19 | 598 | | | 10/03/2025 | 2 | 0 | $6.38 |
| DESIGN DESIGN INC | ***** | ********** | $7.50 | $3.19 | 598 | 06/10/2022 | 10/15/2024 | 09/13/2025 | 2 | 2 | $6.38 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 598 | 06/10/2022 | 02/22/2025 | 09/27/2025 | 5 | 4 | $13.80 |
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 598 | 05/22/2024 | 05/22/2024 | 08/08/2025 | 20 | 20 | $127.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISINC | ***** | ********** | $12.99 | $5.02 | 598 | 09/19/2019 | 08/02/2024 | 08/23/2025 | 1 | 1 | $5.02 |
| DM MERCHANDISINC | ***** | ********** | $9.99 | $3.19 | 598 | 02/22/2023 | 06/13/2023 | 05/27/2025 | 17 | 17 | $54.23 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.34 | 598 | 02/22/2023 | 11/17/2023 | 06/27/2025 | 20 | 20 | $46.80 |
| DM MERCHANDISINC | ***** | ********** | $18.99 | $6.59 | 598 | 02/22/2023 | 08/14/2023 | 06/04/2025 | 3 | 3 | $19.77 |
| DM MERCHANDISINC | ***** | ********** | $12.99 | $4.47 | 598 | 03/07/2024 | 03/07/2024 | 08/08/2025 | 22 | 22 | $98.34 |
| DM MERCHANDISINC | ***** | ********** | $12.99 | $4.68 | 598 | 03/07/2024 | 03/22/2024 | 09/13/2025 | 15 | 15 | $70.20 |
| DM MERCHANDISINC | ***** | ********** | $5.99 | $1.70 | 598 | 08/26/2021 | 03/02/2022 | 06/05/2025 | 1 | 1 | $1.70 |
| DM MERCHANDISINC | ***** | ********** | $8.99 | $3.32 | 598 | 12/08/2023 | 05/24/2024 | 08/07/2025 | 14 | 14 | $46.48 |
| DM MERCHANDISINC | ***** | ********** | $4.99 | $1.28 | 598 | 10/01/2024 | 10/29/2024 | 07/24/2025 | 25 | 25 | $32.00 |
| DM MERCHANDISINC | ***** | ********** | $8.99 | $2.56 | 598 | 09/12/2025 | 09/12/2025 | | 24 | 24 | $61.44 |
| DM MERCHANDISINC | ***** | ********** | $5.99 | $1.70 | 598 | 03/07/2024 | 12/11/2024 | 09/26/2025 | 18 | 17 | $30.60 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.55 | 598 | 04/17/2025 | 04/17/2025 | 08/29/2025 | 18 | 18 | $45.90 |
| DM MERCHANDISINC | ***** | ********** | $5.99 | $1.92 | 598 | 03/07/2024 | 05/28/2024 | 09/21/2025 | 17 | 15 | $32.64 |
| DM MERCHANDISINC | ***** | ********** | $6.99 | $2.13 | 598 | 03/07/2024 | 05/28/2024 | 07/24/2025 | 7 | 7 | $14.91 |
| DM MERCHANDISINC | ***** | ********** | $5.99 | $1.70 | 598 | 03/07/2024 | 08/02/2024 | 06/21/2025 | 5 | 5 | $8.50 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.55 | 598 | 10/01/2024 | 10/05/2024 | 06/05/2025 | 11 | 11 | $28.05 |
| DM MERCHANDISINC | ***** | ********** | $5.99 | $1.70 | 598 | 08/26/2021 | 06/28/2022 | 09/25/2025 | 4 | 3 | $6.80 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.34 | 598 | 02/22/2023 | 08/14/2023 | 08/30/2025 | 6 | 6 | $14.04 |
| DM MERCHANDISINC | ***** | ********** | $9.99 | $3.40 | 598 | 03/07/2024 | 03/07/2024 | 09/13/2025 | 9 | 9 | $30.60 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.34 | 598 | 02/22/2023 | 08/14/2023 | 09/27/2025 | 1 | 0 | $2.34 |
| DM MERCHANDISINC | ***** | ********** | $12.99 | $3.80 | 598 | 09/12/2025 | 09/12/2025 | 10/06/2025 | 23 | 19 | $87.40 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 08/06/2024 | 08/06/2024 | 08/22/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISINC | ***** | ********** | $6.99 | $2.13 | 598 | 08/06/2024 | 08/06/2024 | 09/21/2025 | 8 | 7 | $17.04 |
| DM MERCHANDISINC | ***** | ********** | $14.99 | $5.40 | 598 | 08/06/2024 | 09/12/2024 | 09/26/2025 | 26 | 25 | $140.40 |
| DM MERCHANDISINC | ***** | ********** | $14.99 | $5.87 | 598 | 03/07/2024 | 03/07/2024 | 07/04/2025 | 1 | 1 | $5.87 |
| DM MERCHANDISINC | ***** | ********** | $14.99 | $5.87 | 598 | 03/07/2024 | 05/02/2024 | 05/10/2025 | 4 | 4 | $23.48 |
| DM MERCHANDISINC | ***** | ********** | $6.99 | $2.47 | 598 | 03/07/2024 | 03/07/2024 | 07/14/2025 | 6 | 6 | $14.82 |
| DM MERCHANDISINC | ***** | ********** | $6.99 | $2.13 | 598 | 03/07/2024 | 03/07/2024 | 06/24/2025 | 7 | 7 | $14.91 |
| DM MERCHANDISINC | ***** | ********** | $9.99 | $3.83 | 598 | 03/07/2024 | 05/28/2024 | 04/18/2025 | 1 | 1 | $3.83 |
| DM MERCHANDISINC | ***** | ********** | $9.99 | $3.83 | 598 | 03/07/2024 | 05/28/2024 | 04/19/2025 | 1 | 1 | $3.83 |
| DM MERCHANDISINC | ***** | ********** | $9.99 | $3.74 | 598 | 10/12/2022 | 01/12/2024 | 09/13/2025 | 12 | 12 | $44.88 |
| DM MERCHANDISINC | ***** | ********** | $9.99 | $3.40 | 598 | 10/08/2024 | 10/08/2024 | 08/15/2025 | 4 | 4 | $13.60 |
| DM MERCHANDISINC | ***** | ********** | $6.99 | $1.87 | 598 | 04/17/2025 | 06/21/2025 | 10/03/2025 | 21 | 19 | $39.27 |
| DM MERCHANDISINC | ***** | ********** | $12.99 | $4.48 | 598 | 09/12/2025 | 09/12/2025 | | 24 | 24 | $107.52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISIN( ***** | ********** | $4.99 | $1.28 | 598 | 08/26/2021 | 11/17/2023 | 07/30/2025 | 41 | 41 | $52.48 |
| DM MERCHANDISIN( ***** | ********** | $16.99 | $6.38 | 598 | 02/22/2023 | 10/08/2024 | 05/06/2025 | 8 | 8 | $51.04 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $4.59 | 598 | 03/07/2024 | 06/21/2025 | 09/20/2025 | 7 | 6 | $32.13 |
| DM MERCHANDISIN( ***** | ********** | $9.99 | $3.74 | 598 | 03/02/2022 | 12/08/2023 | 09/08/2025 | 16 | 16 | $59.84 |
| DM MERCHANDISIN( ***** | ********** | $14.99 | $4.17 | 598 | 03/02/2022 | 09/16/2023 | 04/19/2025 | 7 | 7 | $29.19 |
| DM MERCHANDISIN( ***** | ********** | $10.99 | $4.04 | 598 | 10/01/2024 | 10/01/2024 | 05/03/2025 | 4 | 4 | $16.16 |
| DM MERCHANDISIN( ***** | ********** | $9.99 | $3.19 | 598 | 03/02/2022 | 11/17/2023 | 09/18/2025 | 4 | 3 | $12.76 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $4.76 | 598 | 10/01/2024 | 11/02/2024 | 09/27/2025 | 31 | 28 | $147.56 |
| DM MERCHANDISIN( ***** | ********** | $10.99 | $3.74 | 598 | 10/12/2022 | 06/04/2024 | 05/10/2025 | 4 | 4 | $14.96 |
| DM MERCHANDISIN( ***** | ********** | $10.99 | $3.61 | 598 | 11/17/2023 | 05/02/2025 | 05/05/2025 | 14 | 14 | $50.54 |
| DM MERCHANDISIN( ***** | ********** | $5.99 | $1.91 | 598 | 02/16/2021 | 01/12/2024 | 07/31/2025 | 8 | 8 | $15.30 |
| DM MERCHANDISIN( ***** | ********** | $10.99 | $3.32 | 598 | 04/17/2025 | 06/21/2025 | 09/25/2025 | 19 | 17 | $63.08 |
| DM MERCHANDISIN( ***** | ********** | $9.99 | $3.19 | 598 | 02/22/2023 | 08/02/2024 | 10/04/2025 | 13 | 12 | $41.47 |
| DM MERCHANDISIN( ***** | ********** | $8.99 | $2.89 | 598 | 10/12/2022 | 08/14/2023 | 08/04/2025 | 11 | 11 | $31.79 |
| DM MERCHANDISIN( ***** | ********** | $10.99 | $3.74 | 598 | 02/22/2023 | 06/21/2025 | 08/15/2025 | 23 | 23 | $86.02 |
| DM MERCHANDISIN( ***** | ********** | $9.99 | $3.62 | 598 | 03/07/2024 | 03/07/2024 | 08/15/2025 | 12 | 12 | $43.44 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $4.17 | 598 | 02/22/2023 | 10/08/2024 | 07/06/2025 | 7 | 7 | $29.19 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $4.68 | 598 | 10/01/2024 | 10/01/2024 | 07/22/2025 | 3 | 3 | $14.04 |
| DM MERCHANDISIN( ***** | ********** | $8.99 | $2.47 | 598 | 11/17/2023 | 11/17/2023 | 08/16/2025 | 11 | 11 | $27.17 |
| DM MERCHANDISIN( ***** | ********** | $9.99 | $3.62 | 598 | 11/17/2023 | 12/11/2024 | 07/19/2025 | 6 | 6 | $21.72 |
| DM MERCHANDISIN( ***** | ********** | $8.99 | $2.98 | 598 | 03/07/2024 | 03/07/2024 | 07/24/2025 | 6 | 6 | $17.88 |
| DM MERCHANDISIN( ***** | ********** | $16.99 | $6.38 | 598 | 03/07/2024 | 05/28/2024 | 05/10/2025 | 9 | 9 | $57.42 |
| DM MERCHANDISIN( ***** | ********** | $8.99 | $2.88 | 598 | 09/12/2025 | 09/12/2025 | | 24 | 24 | $69.12 |
| DM MERCHANDISIN( ***** | ********** | $8.99 | $3.40 | 598 | 10/01/2024 | 10/01/2024 | 06/01/2025 | 2 | 2 | $6.80 |
| DM MERCHANDISIN( ***** | ********** | $10.99 | $3.32 | 598 | 09/26/2022 | 09/26/2022 | 04/11/2025 | 8 | 8 | $26.56 |
| DM MERCHANDISIN( ***** | ********** | $6.99 | $2.34 | 598 | 03/02/2022 | 08/14/2023 | 05/04/2025 | 10 | 10 | $23.40 |
| DM MERCHANDISIN( ***** | ********** | $24.99 | $9.78 | 598 | 05/02/2024 | 06/15/2024 | 06/07/2025 | 2 | 2 | $19.56 |
| DM MERCHANDISIN( ***** | ********** | $24.99 | $9.78 | 598 | 05/02/2024 | 05/02/2024 | 05/14/2025 | 2 | 2 | $19.56 |
| DM MERCHANDISIN( ***** | ********** | $18.99 | $7.44 | 598 | 03/02/2022 | 04/12/2022 | 10/01/2025 | 1 | 0 | $7.44 |
| DM MERCHANDISIN( ***** | ********** | $18.99 | $7.44 | 598 | 03/25/2023 | 03/25/2023 | 09/21/2025 | 3 | 1 | $22.32 |
| DM MERCHANDISIN( ***** | ********** | $16.99 | $6.38 | 598 | 05/02/2024 | 06/10/2024 | 08/07/2025 | 3 | 3 | $19.14 |
| DM MERCHANDISIN( ***** | ********** | $16.99 | $6.38 | 598 | 05/02/2024 | 06/10/2024 | 07/26/2025 | 4 | 4 | $25.52 |
| DM MERCHANDISIN( ***** | ********** | $16.99 | $6.38 | 598 | 05/02/2024 | 06/10/2024 | 06/06/2025 | 1 | 1 | $6.38 |
| DM MERCHANDISIN( ***** | ********** | $7.99 | $2.77 | 598 | 02/22/2023 | 06/10/2023 | 10/01/2025 | 1 | -1 | $2.77 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.72 | 598 | 08/26/2021 | 10/05/2024 | 08/22/2025 | 1 | 1 | $2.72 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $3.19 | 598 | 08/26/2021 | 10/05/2024 | 05/31/2025 | 2 | 2 | $6.38 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.47 | 598 | 10/01/2024 | 10/01/2024 | 10/01/2025 | 4 | 3 | $9.88 |
| DM MERCHANDISINC | ***** | ********** | $9.99 | $3.32 | 598 | 02/22/2023 | 06/11/2023 | 09/06/2025 | 4 | 4 | $13.28 |
| DM MERCHANDISINC | ***** | ********** | $5.99 | $2.04 | 598 | 10/12/2020 | 11/28/2020 | 09/23/2025 | 3 | 2 | $6.12 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.47 | 598 | 02/22/2023 | 02/22/2023 | 09/20/2025 | 10 | 4 | $24.70 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 10/02/2017 | 04/29/2022 | 04/14/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 02/20/2018 | 07/13/2023 | 06/04/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 02/20/2018 | 12/13/2023 | 05/28/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 04/11/2019 | 01/12/2024 | 06/14/2025 | 3 | 3 | $6.38 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 04/11/2019 | 03/02/2022 | 06/02/2025 | 3 | 3 | $6.38 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 04/11/2019 | 05/20/2020 | 05/03/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 04/11/2019 | 03/02/2020 | 04/12/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 10/12/2020 | 01/12/2024 | 05/25/2025 | 3 | 3 | $6.38 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 10/12/2020 | 06/13/2023 | 08/03/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 10/12/2020 | 12/08/2023 | 04/24/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 10/12/2020 | 06/13/2023 | 05/26/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 11/15/2021 | 03/16/2023 | 05/11/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 11/15/2021 | 06/13/2023 | 05/25/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 11/15/2021 | 05/02/2024 | 04/18/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 11/15/2021 | 12/09/2021 | 06/20/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 11/15/2021 | 06/13/2023 | 06/06/2025 | 3 | 3 | $6.38 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 11/15/2021 | 03/02/2022 | 05/25/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 11/15/2021 | 06/13/2023 | 05/28/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 11/15/2021 | 04/29/2022 | 06/09/2025 | 4 | 4 | $8.50 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 02/22/2023 | 06/11/2023 | 06/19/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.50 | 598 | 06/10/2023 | 05/02/2024 | 07/03/2025 | 1 | 1 | $2.50 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.50 | 598 | 06/10/2023 | 06/11/2023 | 05/08/2025 | 1 | 1 | $2.50 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.13 | 598 | 02/22/2023 | 06/11/2023 | 09/20/2025 | 1 | 0 | $2.13 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.50 | 598 | 06/10/2023 | 06/13/2023 | 05/08/2025 | 1 | 1 | $2.50 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.50 | 598 | 06/10/2023 | 06/13/2023 | 05/12/2025 | 3 | 3 | $7.50 |
| DM MERCHANDISINC | ***** | ********** | $5.99 | $1.91 | 598 | 02/16/2021 | 01/02/2023 | 09/08/2025 | 6 | 6 | $11.48 |
| DM MERCHANDISINC | ***** | ********** | $5.99 | $1.91 | 598 | 02/16/2021 | 11/17/2023 | 09/05/2025 | 14 | 14 | $26.78 |
| AURORA WORLD INC | ***** | ********** | $21.99 | $7.96 | 598 | 11/14/2024 | 11/14/2024 | 12/21/2024 | 2 | 2 | $15.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 07/06/2024 | 09/20/2024 | 08/30/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC ***** | ********** | $19.99 | $7.72 | 598 | 11/09/2024 | 11/14/2024 | 12/19/2024 | 1 | 1 | $7.72 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.13 | 598 | 11/09/2024 | 11/13/2024 | 02/01/2025 | 3 | 3 | $9.39 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 598 | 07/25/2022 | 11/09/2024 | 01/20/2025 | 3 | 3 | $10.44 |
| AURORA WORLD INC ***** | ********** | $19.99 | $7.84 | 598 | 09/21/2023 | 11/09/2024 | 12/27/2024 | 1 | 1 | $7.84 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 01/26/2022 | 03/12/2024 | 09/26/2025 | 3 | 2 | $8.91 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 02/18/2023 | 03/12/2024 | 06/28/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 11/26/2022 | 11/26/2022 | 07/02/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 11/26/2022 | 03/12/2024 | 07/24/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 02/18/2023 | 03/12/2024 | 10/01/2025 | 4 | 3 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 02/18/2023 | 03/12/2024 | 07/23/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 02/18/2023 | 03/12/2024 | 08/09/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 02/18/2023 | 03/25/2023 | 04/16/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 02/18/2023 | 04/25/2023 | 09/30/2025 | 4 | 1 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 07/03/2023 | 07/03/2023 | 09/11/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 07/03/2023 | 07/03/2023 | 09/25/2025 | 6 | 5 | $17.82 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 03/12/2024 | 03/12/2024 | 07/15/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 02/29/2024 | 02/29/2024 | 08/22/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 02/29/2024 | 02/29/2024 | 07/11/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 02/29/2024 | 02/29/2024 | 09/27/2025 | 4 | 3 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 02/29/2024 | 02/29/2024 | 07/19/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 02/29/2024 | 02/29/2024 | 07/30/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 03/12/2024 | 03/12/2024 | 06/30/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 03/12/2024 | 03/12/2024 | 07/25/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 03/12/2024 | 03/12/2024 | 10/02/2025 | 7 | 6 | $20.79 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 598 | 01/14/2025 | 01/14/2025 | | 4 | 4 | $26.92 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 598 | 01/14/2025 | 01/14/2025 | 07/31/2025 | 1 | 1 | $6.73 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 598 | 01/14/2025 | 01/14/2025 | 02/15/2025 | 2 | 2 | $13.46 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 598 | 01/14/2025 | 01/14/2025 | 02/15/2025 | 1 | 1 | $6.73 |
| AURORA WORLD INC ***** | ********** | $24.99 | $8.91 | 598 | 10/24/2024 | 10/24/2024 | 01/05/2025 | 2 | 2 | $17.82 |
| AURORA WORLD INC ***** | ********** | $12.99 | $4.36 | 598 | 10/24/2024 | 11/09/2024 | 01/10/2025 | 1 | 1 | $4.36 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 598 | 01/14/2025 | 01/18/2025 | 02/20/2025 | 1 | 1 | $3.48 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 598 | 10/19/2024 | 11/09/2024 | 12/21/2024 | 3 | 3 | $10.44 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 598 | 10/19/2024 | 11/19/2024 | 02/13/2025 | 1 | 1 | $3.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC ***** | ********** | $10.99 | $3.76 | 598 | 10/19/2024 | 10/19/2024 | 01/10/2025 | 7 | 7 | $26.32 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.76 | 598 | 10/19/2024 | 10/19/2024 | 02/23/2025 | 2 | 2 | $7.52 |
| AURORA WORLD INC ***** | ********** | $24.99 | $8.32 | 598 | 10/19/2024 | 10/19/2024 | | 12 | 12 | $99.84 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 598 | 03/12/2024 | 03/12/2024 | 09/03/2025 | 1 | 1 | $3.48 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 598 | 03/12/2024 | 03/12/2024 | 09/13/2025 | 1 | 1 | $3.48 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 598 | 03/12/2024 | 03/12/2024 | 09/27/2025 | 5 | 3 | $17.40 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 598 | 03/12/2024 | 04/18/2024 | 09/21/2025 | 10 | 9 | $31.50 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 598 | 03/12/2024 | 04/18/2024 | 08/15/2025 | 1 | 1 | $3.15 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 598 | 03/12/2024 | 04/18/2024 | 10/05/2025 | 4 | 3 | $12.60 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 598 | 03/12/2024 | 04/18/2024 | 09/04/2025 | 8 | 8 | $25.20 |
| AURORA WORLD INC ***** | ********** | $14.99 | $5.31 | 598 | 10/29/2024 | 10/29/2024 | 01/02/2025 | 1 | 1 | $5.31 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 598 | 01/14/2025 | 01/14/2025 | 09/27/2025 | 1 | 0 | $6.73 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 12/24/2023 | 12/26/2023 | 09/18/2025 | 2 | 1 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 12/24/2023 | 12/24/2023 | 06/15/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 01/14/2025 | 01/14/2025 | 08/27/2025 | 6 | 6 | $17.82 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 01/14/2025 | 01/14/2025 | 02/13/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 01/14/2025 | 01/14/2025 | 03/14/2025 | 9 | 9 | $26.73 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 598 | 01/14/2025 | 01/14/2025 | 02/08/2025 | 1 | 1 | $6.73 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 598 | 01/14/2025 | 01/14/2025 | 02/14/2025 | 1 | 1 | $6.73 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 598 | 01/14/2025 | 01/14/2025 | 02/14/2025 | 1 | 1 | $6.73 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.34 | 598 | 03/06/2025 | 03/06/2025 | 03/11/2025 | 5 | 5 | $31.70 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 03/06/2025 | 03/06/2025 | 09/07/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 03/06/2025 | 03/07/2025 | 04/12/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 03/06/2025 | 03/07/2025 | 04/19/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 03/06/2025 | 03/07/2025 | 08/05/2025 | 4 | 4 | $11.88 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.34 | 598 | 03/06/2025 | 03/06/2025 | 04/03/2025 | 2 | 2 | $12.68 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 10/29/2024 | 10/29/2024 | 01/19/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.76 | 598 | 11/14/2024 | 11/14/2024 | 12/28/2024 | 1 | 1 | $3.76 |
| AURORA WORLD INC ***** | ********** | $15.99 | $5.54 | 598 | 11/14/2024 | 11/14/2024 | 02/04/2025 | 2 | 2 | $11.08 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 598 | 10/29/2024 | 10/29/2024 | 02/02/2025 | 9 | 9 | $26.73 |
| CASPARI INC ***** | ********** | $5.99 | $2.33 | 598 | 12/11/2024 | 12/11/2024 | 01/09/2025 | 1 | 1 | $2.33 |
| CASPARI INC ***** | ********** | $8.99 | $3.39 | 598 | 12/11/2024 | 12/11/2024 | 01/05/2025 | 1 | 1 | $3.39 |
| MARY MEYER CORPC ***** | ********** | $12.99 | $4.95 | 598 | 01/03/2024 | 11/13/2024 | 11/19/2024 | 2 | 2 | $9.90 |
| MARY MEYER CORPC ***** | ********** | $19.99 | $8.55 | 598 | 01/03/2024 | 11/13/2024 | 12/17/2024 | 3 | 3 | $25.65 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MARY MEYER CORPC ***** | ********** | $19.99 | $8.55 | 598 | 01/03/2024 | 11/13/2024 | 12/20/2024 | 3 | 3 | $25.65 |
| MARY MEYER CORPC ***** | ********** | $19.99 | $8.55 | 598 | 01/03/2024 | 11/13/2024 | 07/26/2024 | 4 | 4 | $34.20 |
| MARY MEYER CORPC ***** | ********** | $12.99 | $4.95 | 598 | 01/03/2024 | 11/13/2024 | 07/25/2025 | 3 | 3 | $14.85 |
| MARY MEYER CORPC ***** | ********** | $12.99 | $4.95 | 598 | 01/03/2024 | 11/13/2024 | 08/02/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC ***** | ********** | $12.99 | $4.95 | 598 | 01/03/2024 | 11/13/2024 | 11/16/2024 | 2 | 2 | $9.90 |
| MARY MEYER CORPC ***** | ********** | $19.99 | $8.55 | 598 | 01/03/2024 | 11/13/2024 | 12/02/2024 | 2 | 2 | $17.10 |
| MARY MEYER CORPC ***** | ********** | $19.99 | $8.55 | 598 | 01/03/2024 | 01/03/2024 | 06/26/2025 | 1 | 1 | $8.55 |
| MARY MEYER CORPC ***** | ********** | $12.99 | $4.95 | 598 | 01/03/2024 | 11/13/2024 | 06/14/2025 | 2 | 2 | $9.90 |
| MARY MEYER CORPC ***** | ********** | $19.99 | $8.55 | 598 | 01/03/2024 | 11/13/2024 | 06/20/2025 | 2 | 2 | $17.10 |
| MARY MEYER CORPC ***** | ********** | $19.99 | $8.55 | 598 | 01/03/2024 | 11/13/2024 | 12/21/2024 | 2 | 2 | $17.10 |
| MARY MEYER CORPC ***** | ********** | $12.99 | $4.95 | 598 | 01/03/2024 | 11/13/2024 | 08/16/2025 | 2 | 2 | $9.90 |
| MARY MEYER CORPC ***** | ********** | $12.99 | $4.95 | 598 | 01/03/2024 | 11/13/2024 | 07/02/2024 | 3 | 3 | $14.85 |
| MARY MEYER CORPC ***** | ********** | $12.99 | $4.95 | 598 | 01/03/2024 | 01/03/2024 | 06/14/2025 | 1 | 1 | $4.95 |
| FLUTTER GALLERY ***** | ********** | $1.99 | $0.60 | 598 | 08/21/2024 | 08/21/2024 | 04/24/2025 | 1 | 1 | $0.60 |
| FLUTTER GALLERY ***** | ********** | $4.99 | $1.50 | 598 | 02/27/2024 | 06/12/2024 | 10/04/2025 | 82 | 60 | $123.00 |
| UNITED SOUVENIR A ***** | ********** | $17.99 | $7.50 | 598 | 03/30/2018 | 08/05/2023 | 06/01/2025 | 3 | 3 | $22.50 |
| UNITED SOUVENIR A ***** | ********** | $17.99 | $7.50 | 598 | 03/30/2018 | 08/05/2023 | 06/18/2025 | 2 | 2 | $15.00 |
| UNITED SOUVENIR A ***** | ********** | $17.99 | $7.50 | 598 | 06/12/2015 | 08/05/2023 | 06/07/2025 | 1 | 1 | $7.50 |
| UNITED SOUVENIR A ***** | ********** | $6.99 | $2.50 | 598 | 05/27/2022 | 06/18/2023 | 09/20/2025 | 12 | 11 | $30.00 |
| UNITED SOUVENIR A ***** | ********** | $6.99 | $2.50 | 598 | 05/27/2022 | 06/18/2023 | 07/29/2025 | 2 | 2 | $5.00 |
| UNITED SOUVENIR A ***** | ********** | $6.99 | $2.50 | 598 | 06/02/2023 | 06/18/2023 | 06/23/2025 | 4 | 4 | $10.00 |
| UNITED SOUVENIR A ***** | ********** | $12.99 | $6.00 | 598 | 06/02/2023 | 06/18/2023 | 05/14/2025 | 2 | 2 | $12.00 |
| UNITED SOUVENIR A ***** | ********** | $7.99 | $3.50 | 598 | 05/27/2022 | 11/16/2022 | 04/25/2025 | 3 | 3 | $10.50 |
| UNITED SOUVENIR A ***** | ********** | $7.99 | $3.50 | 598 | 05/27/2022 | 11/16/2022 | 06/10/2025 | 1 | 1 | $3.50 |
| UNITED SOUVENIR A ***** | ********** | $7.99 | $3.50 | 598 | 05/27/2022 | 05/27/2022 | 08/11/2025 | 4 | 4 | $14.00 |
| UNITED SOUVENIR A ***** | ********** | $7.99 | $3.50 | 598 | 05/27/2022 | 05/27/2022 | 08/22/2025 | 4 | 4 | $14.00 |
| UNITED SOUVENIR A ***** | ********** | $7.99 | $3.50 | 598 | 05/27/2022 | 05/27/2022 | 07/23/2025 | 6 | 6 | $21.00 |
| UNITED SOUVENIR A ***** | ********** | $7.99 | $3.50 | 598 | 05/27/2022 | 05/27/2022 | 06/29/2025 | 9 | 9 | $31.50 |
| UNITED SOUVENIR A ***** | ********** | $7.99 | $3.50 | 598 | 05/27/2022 | 05/27/2022 | 09/20/2025 | 2 | 1 | $7.00 |
| UNITED SOUVENIR A ***** | ********** | $24.99 | $10.00 | 598 | 12/07/2023 | 12/07/2023 | 05/08/2025 | 1 | 1 | $10.00 |
| UNITED SOUVENIR A ***** | ********** | $24.99 | $10.00 | 598 | 12/07/2023 | 12/07/2023 | 06/18/2025 | 1 | 1 | $10.00 |
| UNITED SOUVENIR A ***** | ********** | $24.99 | $10.00 | 598 | 12/07/2023 | 12/07/2023 | 06/18/2025 | 3 | 3 | $30.00 |
| UNITED SOUVENIR A ***** | ********** | $6.99 | $2.50 | 598 | 05/27/2022 | 05/27/2022 | 06/18/2025 | 1 | 1 | $2.50 |
| UNITED SOUVENIR A ***** | ********** | $29.99 | $13.00 | 598 | 05/27/2022 | 06/02/2023 | 07/07/2025 | 2 | 2 | $26.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED SOUVENIR A | ***** | ********** | $34.99 | $15.00 | 598 | 01/13/2024 | 01/13/2024 | 09/27/2025 | 1 | 0 | $15.00 |
| UNITED SOUVENIR A | ***** | ********** | $34.99 | $15.00 | 598 | 01/13/2024 | 01/13/2024 | 04/26/2024 | 2 | 2 | $30.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 598 | 05/27/2022 | 05/27/2022 | 09/30/2025 | 4 | 3 | $24.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $5.50 | 598 | 05/27/2022 | 05/27/2022 | 05/08/2025 | 2 | 2 | $11.00 |
| UNITED SOUVENIR A | ***** | ********** | $15.99 | $7.00 | 598 | 05/27/2022 | 06/02/2023 | 08/31/2025 | 3 | 3 | $21.00 |
| UNITED SOUVENIR A | ***** | ********** | $15.99 | $7.00 | 598 | 01/13/2024 | 01/13/2024 | 06/16/2025 | 1 | 1 | $7.00 |
| UNITED SOUVENIR A | ***** | ********** | $24.99 | $11.25 | 598 | 05/27/2022 | 05/27/2022 | 06/29/2025 | 2 | 2 | $22.50 |
| UNITED SOUVENIR A | ***** | ********** | $25.99 | $12.25 | 598 | 05/27/2022 | 05/27/2022 | 08/18/2025 | 3 | 3 | $36.75 |
| TOP TRENZ | ***** | ********** | $8.99 | $3.60 | 598 | 06/10/2023 | 04/02/2025 | 08/22/2025 | 4 | 4 | $14.40 |
| TOP TRENZ | ***** | ********** | $10.99 | $4.50 | 598 | 03/06/2023 | 05/28/2023 | 09/04/2025 | 12 | 11 | $54.00 |
| TOP TRENZ | ***** | ********** | $9.99 | $4.05 | 598 | 06/10/2023 | 06/10/2023 | 07/12/2025 | 3 | 3 | $12.15 |
| TOP TRENZ | ***** | ********** | $12.99 | $5.40 | 598 | 06/10/2023 | | 09/30/2025 | 28 | 24 | $151.20 |
| YOUNGS INC | ***** | ********** | $9.99 | $3.25 | 598 | 10/26/2023 | 10/24/2024 | 01/25/2025 | 9 | 9 | $29.25 |
| YOUNGS INC | ***** | ********** | $12.99 | $2.92 | 598 | 10/28/2024 | 10/28/2024 | 01/22/2025 | 15 | 15 | $43.80 |
| YOUNGS INC | ***** | ********** | $9.99 | $3.25 | 598 | 10/24/2024 | 10/24/2024 | 01/08/2025 | 2 | 2 | $6.50 |
| DAYSPRING | ***** | ********** | $9.99 | $4.50 | 598 | 12/21/2020 | 02/21/2023 | 08/21/2025 | 1 | 1 | $4.50 |
| DAYSPRING | ***** | ********** | $16.99 | $7.65 | 598 | 12/21/2020 | 12/21/2020 | 08/31/2025 | 1 | 1 | $7.65 |
| UNIVERSAL SOUVENI | ***** | ********** | $5.99 | $1.49 | 598 | 12/18/2024 | 12/18/2024 | 05/05/2025 | 2 | 2 | $2.98 |
| UNIVERSAL SOUVENI | ***** | ********** | $11.99 | $3.36 | 598 | 12/18/2024 | 12/18/2024 | 09/26/2025 | 9 | 6 | $30.22 |
| UNIVERSAL SOUVENI | ***** | ********** | $4.99 | $1.23 | 598 | 12/18/2024 | 12/18/2024 | 07/29/2025 | 3 | 3 | $3.70 |
| UNIVERSAL SOUVENI | ***** | ********** | $6.99 | $1.66 | 598 | 12/18/2024 | 12/18/2024 | 06/23/2025 | 5 | 5 | $8.29 |
| UNIVERSAL SOUVENI | ***** | ********** | $11.99 | $3.36 | 598 | 12/18/2024 | 12/18/2024 | 06/08/2025 | 9 | 9 | $30.22 |
| UNIVERSAL SOUVENI | ***** | ********** | $3.99 | $0.77 | 598 | 12/18/2024 | 12/18/2024 | 06/18/2025 | 5 | 5 | $3.83 |
| UNIVERSAL SOUVENI | ***** | ********** | $5.99 | $1.49 | 598 | 12/18/2024 | 12/18/2024 | 08/10/2025 | 1 | 1 | $1.49 |
| UNIVERSAL SOUVENI | ***** | ********** | $8.99 | $2.13 | 598 | 12/18/2024 | 12/18/2024 | 03/01/2025 | 10 | 10 | $21.25 |
| UNIVERSAL SOUVENI | ***** | ********** | $8.99 | $2.13 | 598 | 12/18/2024 | 12/18/2024 | 06/11/2025 | 1 | 1 | $2.13 |
| UNIVERSAL SOUVENI | ***** | ********** | $6.99 | $1.66 | 598 | 12/18/2024 | 12/18/2024 | 08/22/2025 | 5 | 5 | $8.29 |
| UNIVERSAL SOUVENI | ***** | ********** | $3.99 | $0.77 | 598 | 12/18/2024 | 12/18/2024 | 06/11/2025 | 10 | 10 | $7.65 |
| UNIVERSAL SOUVENI | ***** | ********** | $4.99 | $1.23 | 598 | 12/18/2024 | 12/18/2024 | 10/03/2025 | 7 | 4 | $8.63 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 598 | 04/11/2022 | 10/17/2024 | 09/21/2025 | 9 | 8 | $12.42 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 598 | 04/11/2022 | 11/02/2024 | 08/04/2025 | 23 | 23 | $31.74 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 598 | 03/12/2021 | 06/26/2024 | 09/13/2025 | 6 | 6 | $8.28 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 598 | 04/11/2022 | 06/26/2024 | 06/11/2025 | 1 | 1 | $1.38 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 598 | 09/06/2016 | 04/19/2025 | 10/05/2025 | 23 | 19 | $31.74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JELLY BELLY CANDY C ***** | ********** | $3.99 | $1.38 | 598 | 09/06/2016 | 06/02/2025 | 10/04/2025 | 30 | 28 | $41.40 |
| JELLY BELLY CANDY C ***** | ********** | $3.99 | $1.38 | 598 | 07/01/2019 | 04/19/2025 | 10/04/2025 | 24 | 21 | $33.12 |
| JELLY BELLY CANDY C ***** | ********** | $3.99 | $1.38 | 598 | 07/01/2019 | 06/26/2024 | 04/15/2025 | 2 | 2 | $2.76 |
| JELLY BELLY CANDY C ***** | ********** | $3.99 | $1.38 | 598 | 12/09/2019 | 01/12/2024 | 06/08/2025 | 3 | 3 | $4.14 |
| JELLY BELLY CANDY C ***** | ********** | $3.99 | $1.38 | 598 | 07/01/2019 | 04/19/2025 | 10/04/2025 | 23 | 21 | $31.74 |
| JELLY BELLY CANDY C ***** | ********** | $3.99 | $1.38 | 598 | 09/06/2016 | 06/02/2025 | 10/02/2025 | 34 | 29 | $46.92 |
| JELLY BELLY CANDY C ***** | ********** | $3.99 | $1.38 | 598 | 04/11/2022 | 06/26/2024 | 07/22/2025 | 1 | 1 | $1.38 |
| JELLY BELLY CANDY C ***** | ********** | $3.99 | $1.38 | 598 | 09/21/2017 | 10/17/2024 | 08/03/2025 | 2 | 2 | $2.76 |
| JELLY BELLY CANDY C ***** | ********** | $3.99 | $1.38 | 598 | 07/01/2019 | 10/17/2024 | 09/13/2025 | 3 | 3 | $4.14 |
| JELLY BELLY CANDY C ***** | ********** | $3.99 | $1.38 | 598 | 04/11/2022 | 10/17/2024 | 09/07/2025 | 15 | 15 | $20.70 |
| JELLY BELLY CANDY C ***** | ********** | $7.99 | $3.33 | 598 | 07/01/2019 | 10/17/2024 | 05/10/2025 | 13 | 13 | $43.29 |
| CERTIFIED INTERNAT ***** | ********** | $29.99 | $7.00 | 598 | 05/25/2022 | 05/25/2022 | 08/01/2025 | 2 | 2 | $14.00 |
| MCSB INC        ***** | ********** | $13.99 | $6.51 | 598 | 01/20/2016 | 09/20/2024 | 06/23/2025 | 1 | 1 | $6.51 |
| MCSB INC        ***** | ********** | $13.99 | $6.51 | 598 | 03/12/2024 | 05/16/2024 | 09/23/2025 | 7 | 6 | $45.57 |
| MCSB INC        ***** | ********** | $13.99 | $5.00 | 598 | 11/18/2019 | 05/16/2024 | 09/17/2025 | 3 | 2 | $15.00 |
| MCSB INC        ***** | ********** | $34.99 | $16.28 | 598 | 11/20/2024 | 11/26/2024 | 09/25/2025 | 8 | 7 | $130.20 |
| MCSB INC        ***** | ********** | $5.99 | $2.79 | 598 | 03/12/2024 | 05/16/2024 | 06/14/2025 | 1 | 1 | $2.79 |
| MCSB INC        ***** | ********** | $11.99 | $5.58 | 598 | 08/31/2022 | 05/16/2024 | 04/17/2025 | 3 | 3 | $16.74 |
| MCSB INC        ***** | ********** | $19.99 | $9.30 | 598 | 08/31/2022 | 09/20/2024 | 08/19/2025 | 2 | 2 | $18.60 |
| MCSB INC        ***** | ********** | $3.99 | $1.64 | 598 | 01/20/2016 | 05/16/2024 | 08/18/2025 | 10 | 10 | $16.37 |
| MCSB INC        ***** | ********** | $5.99 | $2.79 | 598 | 11/18/2019 | 05/16/2024 | 09/30/2025 | 2 | 1 | $5.58 |
| MCSB INC        ***** | ********** | $6.99 | $3.26 | 598 | 03/02/2018 | 05/16/2024 | 08/12/2025 | 12 | 12 | $39.06 |
| MCSB INC        ***** | ********** | $6.99 | $3.26 | 598 | 03/02/2018 | 05/16/2024 | 09/21/2025 | 12 | 11 | $39.06 |
| MCSB INC        ***** | ********** | $6.99 | $3.26 | 598 | 04/13/2017 | 05/16/2024 | 07/04/2025 | 16 | 16 | $52.08 |
| MCSB INC        ***** | ********** | $12.99 | $6.05 | 598 | 04/13/2017 | 05/16/2024 | 06/06/2025 | 4 | 4 | $24.18 |
| MCSB INC        ***** | ********** | $14.99 | $6.98 | 598 | 11/20/2024 | 11/26/2024 | 09/15/2025 | 3 | 2 | $20.93 |
| MCSB INC        ***** | ********** | $12.99 | $6.05 | 598 | 01/20/2016 | 09/20/2024 | 08/02/2025 | 1 | 1 | $6.05 |
| MCSB INC        ***** | ********** | $6.99 | $3.26 | 598 | 11/20/2024 | 11/20/2024 | 06/06/2025 | 1 | 1 | $3.26 |
| MCSB INC        ***** | ********** | $15.99 | $7.44 | 598 | 04/01/2019 | 11/22/2023 | 06/26/2025 | 5 | 5 | $37.20 |
| MCSB INC        ***** | ********** | $9.99 | $4.65 | 598 | 11/20/2024 | 11/26/2024 | 03/29/2025 | 6 | 6 | $27.90 |
| MCSB INC        ***** | ********** | $7.99 | $3.72 | 598 | 11/20/2024 | 11/20/2024 | 04/04/2025 | 9 | 9 | $33.48 |
| ANDREWS & MCMEE ***** | ********** | $17.99 | $7.20 | 598 | 08/08/2025 | 08/08/2025 | | 3 | 3 | $21.60 |
| ANDREWS & MCMEE ***** | ********** | $17.99 | $7.20 | 598 | 08/08/2025 | 08/08/2025 | 10/03/2025 | 4 | 3 | $28.80 |
| ANDREWS & MCMEE ***** | ********** | $17.99 | $7.20 | 598 | 08/08/2025 | 08/08/2025 | 10/04/2025 | 9 | 8 | $64.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS & MCMEE | ***** | ********** | $16.99 | $6.80 | 598 | 08/08/2025 | 08/08/2025 | 09/22/2025 | 2 | 0 | $13.60 |
| BLOSSOM BUCKET | ***** | ********** | $7.99 | $3.60 | 598 | 02/20/2020 | 02/20/2020 | 08/24/2025 | 1 | 1 | $3.60 |
| BLOSSOM BUCKET | ***** | ********** | $9.99 | $4.46 | 598 | 02/20/2020 | 02/20/2020 | 05/18/2025 | 1 | 1 | $4.46 |
| BLOSSOM BUCKET | ***** | ********** | $12.99 | $4.50 | 598 | 03/03/2021 | 03/03/2021 | 09/26/2025 | 1 | 0 | $4.50 |
| BLOSSOM BUCKET | ***** | ********** | $12.99 | $5.40 | 598 | 03/01/2022 | 03/01/2022 | 09/27/2025 | 2 | 1 | $10.80 |
| QUOTABLE CARDS IN | ***** | ********** | $11.95 | $4.80 | 598 | 05/01/2024 | 05/01/2024 | 06/26/2025 | 1 | 1 | $4.80 |
| QUOTABLE CARDS IN | ***** | ********** | $8.99 | $3.20 | 598 | 11/09/2022 | 12/02/2023 | 06/02/2025 | 1 | 1 | $3.20 |
| QUOTABLE CARDS IN | ***** | ********** | $8.99 | $3.20 | 598 | 03/20/2019 | 06/26/2024 | 06/11/2025 | 1 | 1 | $3.20 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 598 | 10/07/2015 | 04/06/2023 | 08/23/2025 | 3 | 3 | $17.40 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 598 | 10/07/2015 | 12/02/2023 | 05/19/2025 | 2 | 2 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 598 | 09/27/2021 | 03/05/2024 | 09/13/2025 | 1 | 1 | $5.80 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 598 | 11/09/2022 | 06/26/2024 | 04/15/2025 | 2 | 2 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 598 | 04/10/2015 | 04/06/2023 | 09/17/2025 | 4 | 3 | $23.20 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 598 | 12/11/2020 | 02/21/2022 | 05/29/2025 | 2 | 2 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 598 | 07/17/2015 | 12/02/2023 | 08/09/2025 | 3 | 3 | $17.40 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 598 | 09/27/2021 | 02/21/2022 | 05/07/2025 | 2 | 2 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 598 | 03/04/2024 | 03/05/2024 | 09/12/2025 | 1 | 1 | $5.80 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 598 | 09/27/2021 | 09/27/2021 | 06/15/2025 | 2 | 2 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 598 | 07/17/2015 | 07/11/2022 | 07/12/2025 | 2 | 2 | $4.56 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 598 | 05/15/2015 | 11/09/2022 | 08/20/2025 | 6 | 6 | $13.68 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 598 | 03/22/2016 | 03/04/2024 | 05/08/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 598 | 02/12/2018 | 03/01/2021 | 06/05/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 598 | 02/12/2018 | 07/11/2022 | 06/07/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 598 | 11/09/2022 | 03/04/2024 | 08/28/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 598 | 11/09/2022 | 03/04/2024 | 07/03/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 598 | 04/06/2023 | 03/04/2024 | 08/20/2025 | 3 | 3 | $6.84 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 598 | 12/01/2015 | 06/26/2024 | 04/24/2025 | 2 | 2 | $4.56 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 598 | 07/17/2015 | 06/26/2024 | 07/28/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 598 | 01/12/2016 | 08/22/2025 | 08/28/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 598 | 11/05/2015 | 06/26/2024 | 07/18/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 598 | 03/20/2019 | 03/12/2020 | 04/26/2025 | 5 | 5 | $11.40 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 598 | 03/20/2019 | 03/12/2020 | 08/28/2025 | 4 | 4 | $9.12 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 598 | 03/20/2019 | 12/11/2020 | 08/20/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN | ***** | ********** | $5.95 | $2.00 | 598 | 11/09/2022 | 11/09/2022 | 08/20/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 598 | 02/21/2022 | | 08/28/2025 | 3 | 3 | $6.84 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 598 | 11/09/2022 | 12/02/2023 | 08/28/2025 | 2 | 2 | $4.56 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 598 | 04/06/2023 | 03/04/2024 | 08/20/2025 | 2 | 2 | $4.56 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 598 | 03/04/2024 | 03/04/2024 | 09/15/2025 | 6 | 5 | $13.68 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 598 | 04/06/2023 | 12/02/2023 | 08/28/2025 | 2 | 2 | $4.56 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 598 | 03/04/2024 | 03/05/2024 | 05/12/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 598 | 03/04/2024 | 03/05/2024 | 04/28/2025 | 2 | 2 | $4.56 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 598 | 03/04/2024 | 03/05/2024 | 06/20/2025 | 4 | 4 | $9.12 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 598 | 03/04/2024 | 03/05/2024 | 09/15/2025 | 6 | 5 | $13.68 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 598 | 03/20/2019 | 03/05/2024 | 05/04/2025 | 6 | 6 | $13.68 |
| SUNFLOWER HILLS IN ***** | ********** | $7.49 | $2.80 | 598 | 02/22/2018 | 06/06/2025 | 08/31/2025 | 7 | 7 | $19.60 |
| SUNFLOWER HILLS IN ***** | ********** | $8.99 | $3.60 | 598 | 03/25/2024 | 06/06/2025 | 08/12/2025 | 1 | 1 | $3.60 |
| SUNFLOWER HILLS IN ***** | ********** | $9.99 | $3.92 | 598 | 06/28/2023 | 06/06/2025 | 10/02/2025 | 8 | 7 | $31.36 |
| SUNFLOWER HILLS IN ***** | ********** | $9.99 | $3.92 | 598 | 06/28/2023 | 09/12/2024 | 07/25/2025 | 1 | 1 | $3.92 |
| SUNFLOWER HILLS IN ***** | ********** | $7.49 | $3.03 | 598 | 06/28/2023 | 06/06/2025 | 09/25/2025 | 4 | 3 | $12.13 |
| SUNFLOWER HILLS IN ***** | ********** | $7.99 | $3.16 | 598 | 10/19/2017 | 06/06/2025 | 09/19/2025 | 7 | 6 | $22.12 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $2.24 | 598 | 10/19/2017 | 06/06/2025 | 08/23/2025 | 7 | 7 | $15.68 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $2.24 | 598 | 10/19/2017 | 06/06/2025 | 07/04/2025 | 9 | 9 | $20.16 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $2.24 | 598 | 10/19/2017 | 06/06/2025 | 08/23/2025 | 4 | 4 | $8.96 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $2.24 | 598 | 10/19/2017 | 06/06/2025 | 08/12/2025 | 7 | 7 | $15.68 |
| SUNFLOWER HILLS IN ***** | ********** | $6.99 | $2.40 | 598 | 10/19/2017 | 06/06/2025 | 08/31/2025 | 6 | 6 | $14.40 |
| SUNFLOWER HILLS IN ***** | ********** | $7.49 | $2.80 | 598 | 06/28/2023 | 06/06/2025 | 09/25/2025 | 3 | 2 | $8.40 |
| SUNFLOWER HILLS IN ***** | ********** | $9.99 | $3.92 | 598 | 06/28/2023 | 06/06/2025 | 10/02/2025 | 9 | 6 | $35.28 |
| SUNFLOWER HILLS IN ***** | ********** | $6.99 | $2.40 | 598 | 06/28/2023 | 12/12/2024 | 09/22/2025 | 4 | 2 | $9.60 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $2.24 | 598 | 10/19/2017 | 06/06/2025 | 10/04/2025 | 7 | 3 | $15.68 |
| SUNFLOWER HILLS IN ***** | ********** | $6.99 | $2.40 | 598 | 06/28/2023 | 06/06/2025 | 09/07/2025 | 8 | 8 | $19.20 |
| SUNFLOWER HILLS IN ***** | ********** | $7.49 | $2.80 | 598 | 03/25/2024 | 09/12/2024 | 08/31/2025 | 2 | 2 | $5.60 |
| TWOS CO INC ***** | ********** | $19.99 | $7.23 | 598 | 10/28/2024 | 10/28/2024 | 02/01/2025 | 1 | 1 | $7.23 |
| TWOS CO INC ***** | ********** | $10.99 | $4.25 | 598 | 10/28/2024 | 10/28/2024 | 01/05/2025 | 7 | 7 | $29.75 |
| TWOS CO INC ***** | ********** | $9.99 | $4.25 | 598 | 10/28/2024 | 11/04/2024 | 12/27/2024 | 1 | 1 | $4.25 |
| ABOUT FACE DESIGN ***** | ********** | $14.95 | $5.85 | 598 | 09/03/2021 | 03/09/2022 | 09/19/2025 | 1 | 0 | $5.85 |
| ABOUT FACE DESIGN ***** | ********** | $12.95 | $4.28 | 598 | 09/03/2021 | 08/14/2022 | 10/05/2025 | 6 | 4 | $25.68 |
| OPPORTUNITIES ***** | ********** | $19.99 | $8.50 | 598 | 03/03/2025 | 03/03/2025 | 08/15/2025 | 3 | 3 | $25.50 |
| OPPORTUNITIES ***** | ********** | $14.99 | $2.99 | 598 | 11/23/2021 | 09/10/2025 | 02/01/2025 | 24 | 24 | $71.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 598 | 11/23/2021 | 09/10/2025 | 02/03/2025 | 24 | 24 | $71.76 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $5.99 | 598 | 02/06/2024 | 02/06/2024 | 09/10/2025 | 12 | 12 | $71.88 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 598 | 10/29/2024 | 10/29/2024 | 01/04/2025 | 1 | 1 | $7.50 |
| OPPORTUNITIES | ***** | ********** | $12.99 | $4.99 | 598 | 10/29/2024 | 12/12/2024 | 12/30/2024 | 2 | 2 | $9.98 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.50 | 598 | 10/28/2024 | 09/10/2025 | 09/21/2025 | 24 | 23 | $132.00 |
| OPPORTUNITIES | ***** | ********** | $9.99 | $2.99 | 598 | 10/31/2024 | 10/31/2024 | 02/02/2025 | 6 | 6 | $17.94 |
| OPPORTUNITIES | ***** | ********** | $16.99 | $5.99 | 598 | 02/06/2024 | 02/06/2024 | 08/02/2025 | 6 | 6 | $35.94 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 598 | 02/22/2024 | 02/22/2024 | 08/31/2025 | 10 | 10 | $35.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 598 | 02/05/2024 | 02/05/2024 | 04/16/2025 | 2 | 2 | $13.98 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 598 | 02/06/2024 | 02/06/2024 | 05/25/2025 | 5 | 5 | $34.95 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 598 | 02/06/2024 | 02/06/2024 | 05/13/2025 | 1 | 1 | $13.99 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 598 | 02/06/2024 | 02/06/2024 | 04/27/2025 | 3 | 3 | $41.97 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 598 | 02/06/2024 | 02/06/2024 | 09/12/2025 | 1 | 1 | $13.99 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 598 | 02/22/2024 | 02/22/2024 | 08/11/2025 | 4 | 4 | $23.96 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 598 | 10/28/2024 | 09/30/2025 | 09/29/2025 | 12 | 17 | $35.88 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 598 | 02/06/2024 | 04/05/2024 | 06/23/2025 | 3 | 3 | $20.97 |
| OPPORTUNITIES | ***** | ********** | $16.99 | $5.99 | 598 | 02/06/2024 | 02/06/2024 | 05/30/2025 | 2 | 2 | $11.98 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.50 | 598 | 02/06/2024 | 02/06/2024 | 04/22/2025 | 3 | 3 | $19.50 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.50 | 598 | 02/06/2024 | 02/06/2024 | 06/15/2025 | 8 | 8 | $52.00 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 598 | 02/06/2024 | 02/06/2024 | 04/18/2025 | 4 | 4 | $7.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 598 | 10/29/2024 | 12/12/2024 | 01/30/2025 | 2 | 2 | $13.98 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 598 | 09/16/2024 | 09/16/2024 | 09/27/2025 | 6 | 3 | $41.94 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 598 | 09/16/2024 | 09/16/2024 | 08/30/2025 | 6 | 6 | $41.94 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $4.99 | 598 | 10/28/2024 | 09/10/2025 | 09/26/2025 | 24 | 23 | $119.76 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.50 | 598 | 10/28/2024 | 09/10/2025 | 02/01/2025 | 24 | 24 | $132.00 |
| OPPORTUNITIES | ***** | ********** | $44.99 | $18.69 | 598 | 09/27/2024 | 11/06/2024 | 12/28/2024 | 1 | 1 | $18.69 |
| OPPORTUNITIES | ***** | ********** | $44.99 | $18.69 | 598 | 09/27/2024 | 11/06/2024 | 12/24/2024 | 1 | 1 | $18.69 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $15.99 | 598 | 10/08/2024 | 12/12/2024 | 12/27/2024 | 4 | 4 | $63.96 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $15.99 | 598 | 09/27/2024 | 11/14/2024 | 12/30/2024 | 1 | 1 | $15.99 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $16.50 | 598 | 10/08/2024 | 12/05/2024 | 12/16/2024 | 1 | 1 | $16.50 |
| OPPORTUNITIES | ***** | ********** | $16.99 | $6.99 | 598 | 10/29/2024 | 10/29/2024 | 12/28/2024 | 1 | 1 | $6.99 |
| OPPORTUNITIES | ***** | ********** | $9.99 | $3.99 | 598 | 10/31/2024 | 10/31/2024 | 12/26/2024 | 1 | 1 | $3.99 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.99 | 598 | 10/31/2024 | 10/31/2024 | 06/07/2025 | 22 | 22 | $87.78 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $18.69 | 598 | 09/27/2024 | 11/26/2024 | 12/22/2024 | 1 | 1 | $18.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 598 | 10/28/2024 | 10/28/2024 | 12/31/2024 | 10 | 10 | $59.90 |
| OPPORTUNITIES | ***** | ********** | $9.99 | $3.99 | 598 | 10/31/2024 | 10/31/2024 | 12/17/2024 | 2 | 2 | $7.98 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $8.50 | 598 | 10/29/2024 | 12/05/2024 | 01/11/2025 | 1 | 1 | $8.50 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $17.59 | 598 | 10/08/2024 | 11/14/2024 | 12/16/2024 | 1 | 1 | $17.59 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.50 | 598 | 09/16/2024 | 09/16/2024 | 09/19/2025 | 8 | 6 | $52.00 |
| OPPORTUNITIES | ***** | ********** | $49.99 | $17.99 | 598 | 09/27/2024 | 12/05/2024 | 12/19/2024 | 1 | 1 | $17.99 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $5.99 | 598 | 02/22/2025 | 02/22/2025 | 08/30/2025 | 16 | 16 | $95.84 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.99 | 598 | 02/22/2025 | 02/22/2025 | 09/18/2025 | 3 | 2 | $38.97 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 598 | 10/31/2024 | 12/12/2024 | 07/12/2025 | 12 | 12 | $167.88 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 598 | 10/31/2024 | 12/12/2024 | 09/29/2025 | 15 | 14 | $209.85 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 598 | 10/31/2024 | 10/31/2024 | 02/22/2025 | 4 | 4 | $55.96 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.99 | 598 | 02/22/2025 | 02/22/2025 | 06/12/2025 | 3 | 3 | $38.97 |
| OPPORTUNITIES | ***** | ********** | $7.99 | $1.99 | 598 | 03/03/2025 | 03/03/2025 | 06/24/2025 | 19 | 19 | $37.81 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 598 | 02/22/2025 | 02/22/2025 | 09/20/2025 | 21 | 20 | $125.79 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 598 | 02/22/2025 | 02/22/2025 | 09/21/2025 | 10 | 9 | $75.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 598 | 02/22/2025 | 02/22/2025 | 06/21/2025 | 8 | 8 | $60.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 598 | 02/22/2025 | 02/22/2025 | 09/13/2025 | 6 | 6 | $45.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 598 | 02/22/2025 | 02/22/2025 | 08/14/2025 | 7 | 7 | $52.50 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 598 | 02/22/2025 | 02/22/2025 | 05/16/2025 | 1 | 1 | $13.99 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 598 | 02/22/2025 | 02/22/2025 | 06/22/2025 | 4 | 4 | $55.96 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.99 | 598 | 02/22/2025 | 02/22/2025 | 10/05/2025 | 14 | 8 | $55.86 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.50 | 598 | 02/22/2025 | 02/22/2025 | 10/06/2025 | 19 | 10 | $237.50 |
| WHITE MOUNTAIN P | ***** | ********** | $18.95 | $7.65 | 598 | 04/25/2024 | 04/25/2024 | 04/14/2025 | 1 | 1 | $7.65 |
| WHITE MOUNTAIN P | ***** | ********** | $18.95 | $7.65 | 598 | 04/25/2024 | 04/25/2024 | 07/19/2025 | 1 | 1 | $7.65 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 598 | 04/25/2024 | 04/25/2024 | 05/22/2025 | 1 | 1 | $9.00 |
| DD TRADERS | ***** | ********** | $60.00 | $19.80 | 598 | 07/02/2021 | 11/19/2024 | 04/23/2024 | 2 | 2 | $39.60 |
| DD TRADERS | ***** | ********** | $20.00 | $8.10 | 598 | 01/15/2023 | 01/20/2023 | 08/26/2025 | 3 | 3 | $24.30 |
| DD TRADERS | ***** | ********** | $30.00 | $12.15 | 598 | 01/15/2023 | 01/15/2023 | 09/27/2025 | 2 | 1 | $24.30 |
| DD TRADERS | ***** | ********** | $30.00 | $12.15 | 598 | 01/15/2023 | 01/20/2023 | 10/05/2025 | 3 | 0 | $36.45 |
| DD TRADERS | ***** | ********** | $30.00 | $12.15 | 598 | 01/15/2023 | 01/15/2023 | 08/12/2025 | 3 | 3 | $36.45 |
| DD TRADERS | ***** | ********** | $40.00 | $15.75 | 598 | 01/15/2023 | 01/20/2023 | 08/31/2025 | 2 | 2 | $31.50 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 598 | 10/15/2024 | 10/15/2024 | 12/22/2024 | 3 | 3 | $39.15 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 598 | 10/15/2024 | 10/15/2024 | 11/29/2024 | 4 | 4 | $52.20 |
| DD TRADERS | ***** | ********** | $110.00 | $46.50 | 598 | 08/11/2016 | 11/14/2024 | 11/10/2024 | 6 | 6 | $279.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $32.00 | $13.49 | 598 | 10/21/2015 | 01/25/2024 | 09/27/2025 | 3 | 2 | $40.47 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 598 | 10/21/2015 | 12/12/2024 | 05/03/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $50.00 | $20.93 | 598 | 01/15/2016 | 01/25/2024 | 07/05/2025 | 1 | 1 | $20.93 |
| DD TRADERS | ***** | ********** | $95.00 | $41.85 | 598 | 08/11/2016 | 11/14/2024 | 12/23/2024 | 6 | 6 | $251.10 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 598 | 04/19/2016 | 05/30/2024 | 06/14/2025 | 2 | 2 | $40.00 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 598 | 04/30/2015 | 02/22/2025 | 12/21/2024 | 2 | 2 | $40.00 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 598 | 03/28/2017 | 10/09/2024 | 12/18/2021 | 4 | 4 | $85.56 |
| DD TRADERS | ***** | ********** | $32.00 | $13.49 | 598 | 08/11/2016 | 12/12/2024 | 07/20/2025 | 1 | 1 | $13.49 |
| DD TRADERS | ***** | ********** | $50.00 | $21.16 | 598 | 10/21/2015 | 10/07/2024 | 08/25/2025 | 1 | 1 | $21.16 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 598 | 04/18/2018 | 05/28/2024 | 09/07/2025 | 1 | 1 | $21.39 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 598 | 10/21/2015 | 04/10/2025 | 12/13/2024 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 598 | 04/30/2015 | 03/25/2024 | 06/15/2023 | 3 | 3 | $39.06 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 598 | 04/30/2015 | 02/22/2025 | 07/10/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $44.00 | $18.60 | 598 | 07/29/2021 | 11/14/2024 | 12/23/2024 | 1 | 1 | $18.60 |
| DD TRADERS | ***** | ********** | $52.00 | $21.62 | 598 | 04/30/2015 | 02/22/2025 | 04/10/2025 | 1 | 1 | $21.62 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 598 | 01/15/2016 | 03/05/2024 | 05/10/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 598 | 08/11/2016 | 05/28/2024 | 05/09/2025 | 2 | 2 | $20.46 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 598 | 04/30/2015 | 03/26/2024 | 05/24/2025 | 3 | 3 | $43.95 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 598 | 10/08/2015 | 03/26/2024 | 07/05/2025 | 3 | 3 | $39.06 |
| DD TRADERS | ***** | ********** | $52.00 | $21.62 | 598 | 04/30/2015 | 11/19/2024 | 09/21/2024 | 4 | 4 | $86.48 |
| DD TRADERS | ***** | ********** | $62.00 | $27.90 | 598 | 11/19/2018 | 11/14/2024 | 12/23/2024 | 5 | 5 | $139.50 |
| DD TRADERS | ***** | ********** | $44.00 | $18.60 | 598 | 12/31/2018 | 11/14/2024 | 12/09/2023 | 7 | 7 | $130.20 |
| DD TRADERS | ***** | ********** | $27.00 | $11.39 | 598 | 07/29/2021 | 01/25/2024 | 08/20/2025 | 1 | 1 | $11.39 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 598 | 01/15/2016 | 12/12/2024 | 05/10/2025 | 2 | 2 | $45.10 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 598 | 04/30/2015 | 12/12/2024 | 05/13/2025 | 3 | 3 | $39.06 |
| DD TRADERS | ***** | ********** | $62.00 | $27.90 | 598 | 08/11/2016 | 11/14/2024 | 12/19/2016 | 4 | 4 | $111.60 |
| DD TRADERS | ***** | ********** | $64.00 | $27.90 | 598 | 08/11/2016 | 11/14/2024 | 10/14/2023 | 4 | 4 | $111.60 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 598 | 03/28/2017 | 11/02/2022 | 07/11/2025 | 1 | 1 | $14.65 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 598 | 10/21/2015 | 03/25/2024 | 06/28/2025 | 3 | 3 | $43.95 |
| DD TRADERS | ***** | ********** | $23.00 | $9.30 | 598 | 04/18/2016 | 09/28/2022 | 07/22/2025 | 2 | 2 | $18.60 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 598 | 01/05/2022 | 01/26/2024 | 05/07/2025 | 3 | 3 | $67.65 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 598 | 06/19/2023 | 05/30/2024 | 07/13/2025 | 3 | 3 | $30.69 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 598 | 03/27/2023 | 04/01/2023 | 05/13/2025 | 6 | 6 | $61.38 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 598 | 05/28/2024 | 05/28/2024 | 07/13/2025 | 1 | 1 | $10.23 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 598 | 10/21/2015 | 10/09/2024 | 07/03/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $23.00 | $9.77 | 598 | 06/27/2015 | 08/19/2022 | 05/14/2025 | 3 | 3 | $29.31 |
| DD TRADERS | ***** | ********** | $52.00 | $22.09 | 598 | 01/16/2017 | 03/25/2022 | 05/28/2025 | 1 | 1 | $22.09 |
| DD TRADERS | ***** | ********** | $19.00 | $7.91 | 598 | 10/03/2017 | 01/26/2024 | 05/10/2025 | 5 | 5 | $39.55 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 598 | 03/31/2019 | 10/15/2021 | 05/18/2025 | 16 | 16 | $342.24 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 598 | 09/06/2019 | 10/09/2024 | 02/13/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $56.00 | $23.48 | 598 | 11/05/2020 | 10/12/2021 | 06/12/2025 | 5 | 5 | $117.40 |
| DD TRADERS | ***** | ********** | $62.00 | $26.04 | 598 | 01/05/2022 | 10/07/2024 | 09/05/2025 | 3 | 3 | $78.12 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 598 | 03/13/2023 | 12/12/2024 | 12/24/2024 | 5 | 5 | $65.10 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 598 | 08/14/2023 | 02/22/2025 | 08/08/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $60.00 | $25.11 | 598 | 01/25/2024 | 10/07/2024 | 05/10/2025 | 4 | 4 | $100.44 |
| DD TRADERS | ***** | ********** | $23.00 | $9.30 | 598 | 11/14/2024 | 11/14/2024 | | 8 | 8 | $74.40 |
| DD TRADERS | ***** | ********** | $24.99 | $10.70 | 598 | 01/25/2024 | 10/09/2024 | 02/01/2025 | 3 | 3 | $32.09 |
| DD TRADERS | ***** | ********** | $32.00 | $13.95 | 598 | 04/04/2024 | 04/04/2024 | 10/01/2025 | 7 | 6 | $97.65 |
| DD TRADERS | ***** | ********** | $24.00 | $10.70 | 598 | 02/01/2025 | 02/22/2025 | 06/26/2025 | 4 | 4 | $42.80 |
| DD TRADERS | ***** | ********** | $24.00 | $10.70 | 598 | 02/01/2025 | 02/01/2025 | 05/31/2025 | 3 | 3 | $32.10 |
| DD TRADERS | ***** | ********** | $30.00 | $13.02 | 598 | 02/01/2025 | 02/01/2025 | 07/11/2025 | 3 | 3 | $39.06 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 598 | 10/11/2017 | 10/07/2024 | 05/26/2025 | 5 | 5 | $41.65 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 598 | 10/11/2017 | 01/26/2024 | 09/28/2025 | 5 | 4 | $41.65 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 598 | 10/11/2017 | 04/22/2024 | 08/22/2025 | 4 | 4 | $33.32 |
| DD TRADERS | ***** | ********** | $18.00 | $7.43 | 598 | 10/09/2018 | 11/19/2024 | 06/03/2025 | 5 | 5 | $37.15 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 598 | 11/22/2019 | 03/25/2022 | 09/13/2025 | 1 | 1 | $8.33 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 598 | 02/01/2023 | 04/01/2023 | 09/24/2025 | 1 | 0 | $8.33 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 598 | 02/01/2023 | 10/09/2024 | 09/24/2025 | 4 | 3 | $33.32 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 598 | 02/01/2023 | 10/09/2024 | 07/05/2025 | 61 | 61 | $508.13 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 598 | 10/23/2023 | 11/13/2023 | 04/25/2025 | 1 | 1 | $8.33 |
| MARK FELDSTEIN AN | ***** | ********** | $29.99 | $11.00 | 598 | 10/28/2024 | 10/28/2024 | 12/26/2024 | 1 | 1 | $11.00 |
| BULLION INTERNATIC | ***** | ********** | $39.99 | $16.00 | 598 | 04/12/2024 | 06/02/2025 | 06/12/2025 | 6 | 6 | $96.00 |
| PRIMITIVES BY KATH' | ***** | ********** | $4.99 | $1.80 | 598 | 08/16/2024 | 08/16/2024 | 09/25/2025 | 5 | 4 | $9.00 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 598 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $20.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.60 | 598 | 01/15/2025 | 01/15/2025 | 09/20/2025 | 5 | 4 | $18.00 |
| PRIMITIVES BY KATH' | ***** | ********** | $12.99 | $3.60 | 598 | 03/26/2024 | 03/26/2024 | 09/21/2025 | 3 | 2 | $10.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $12.99 | $3.60 | 598 | 03/26/2024 | 03/26/2024 | 05/10/2025 | 2 | 2 | $7.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.60 | 598 | 01/15/2025 | 01/15/2025 | 09/30/2025 | 5 | 4 | $18.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIMITIVES BY KATH' ***** | ********** | $19.99 | $7.60 | 598 | 01/15/2025 | 01/15/2025 | 08/15/2025 | 2 | 2 | $15.20 |
| PRIMITIVES BY KATH' ***** | ********** | $14.99 | $5.20 | 598 | 01/15/2025 | 01/15/2025 | 09/21/2025 | 5 | 4 | $26.00 |
| PRIMITIVES BY KATH' ***** | ********** | $4.99 | $1.80 | 598 | 01/15/2025 | 01/16/2025 | 07/28/2025 | 4 | 4 | $7.20 |
| PRIMITIVES BY KATH' ***** | ********** | $10.99 | $3.20 | 598 | 04/29/2024 | 04/29/2024 | 09/08/2025 | 2 | 2 | $6.40 |
| PRIMITIVES BY KATH' ***** | ********** | $27.99 | $10.00 | 598 | 04/29/2024 | 04/29/2024 | 06/14/2025 | 1 | 1 | $10.00 |
| PRIMITIVES BY KATH' ***** | ********** | $19.99 | $7.60 | 598 | 01/15/2025 | 01/15/2025 | 06/17/2025 | 1 | 1 | $7.60 |
| PRIMITIVES BY KATH' ***** | ********** | $19.99 | $7.60 | 598 | 01/15/2025 | 01/15/2025 | 09/14/2025 | 2 | 1 | $15.20 |
| PRIMITIVES BY KATH' ***** | ********** | $12.99 | $4.00 | 598 | 04/29/2024 | 04/29/2024 | 05/28/2025 | 1 | 1 | $4.00 |
| PRIMITIVES BY KATH' ***** | ********** | $14.99 | $5.20 | 598 | 01/15/2025 | 01/15/2025 | | 6 | 6 | $31.20 |
| PRIMITIVES BY KATH' ***** | ********** | $19.99 | $7.60 | 598 | 01/15/2025 | 01/15/2025 | 09/12/2025 | 3 | 3 | $22.80 |
| PRIMITIVES BY KATH' ***** | ********** | $19.99 | $7.60 | 598 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $30.40 |
| PRIMITIVES BY KATH' ***** | ********** | $14.99 | $5.20 | 598 | 01/15/2025 | 01/16/2025 | 09/08/2025 | 3 | 3 | $15.60 |
| PRIMITIVES BY KATH' ***** | ********** | $14.99 | $5.20 | 598 | 01/15/2025 | 01/15/2025 | 01/28/2025 | 4 | 4 | $20.80 |
| PRIMITIVES BY KATH' ***** | ********** | $19.99 | $5.60 | 598 | 03/26/2024 | 03/26/2024 | 05/10/2025 | 1 | 1 | $5.60 |
| PRIMITIVES BY KATH' ***** | ********** | $9.99 | $3.60 | 598 | 01/15/2025 | 01/15/2025 | 02/21/2025 | 7 | 7 | $25.20 |
| PRIMITIVES BY KATH' ***** | ********** | $29.99 | $11.60 | 598 | 01/15/2025 | 01/15/2025 | | 2 | 2 | $23.20 |
| PRIMITIVES BY KATH' ***** | ********** | $10.99 | $3.80 | 598 | 01/15/2025 | 01/15/2025 | 03/11/2025 | 5 | 5 | $19.00 |
| PRIMITIVES BY KATH' ***** | ********** | $19.99 | $7.60 | 598 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $30.40 |
| PRIMITIVES BY KATH' ***** | ********** | $16.99 | $6.00 | 598 | 01/15/2025 | 01/15/2025 | 02/18/2025 | 3 | 3 | $18.00 |
| PRIMITIVES BY KATH' ***** | ********** | $14.99 | $4.50 | 598 | 01/15/2025 | 01/15/2025 | 10/02/2025 | 4 | 3 | $18.00 |
| PRIMITIVES BY KATH' ***** | ********** | $4.99 | $1.80 | 598 | 01/15/2025 | 01/15/2025 | 07/19/2025 | 5 | 5 | $9.00 |
| PRIMITIVES BY KATH' ***** | ********** | $9.99 | $3.20 | 598 | 01/15/2025 | 01/15/2025 | 05/25/2025 | 2 | 2 | $6.40 |
| PRIMITIVES BY KATH' ***** | ********** | $9.99 | $3.20 | 598 | 01/15/2025 | 01/15/2025 | 05/22/2025 | 5 | 5 | $16.00 |
| PRIMITIVES BY KATH' ***** | ********** | $12.99 | $4.40 | 598 | 02/19/2024 | 02/19/2024 | 09/30/2025 | 1 | 0 | $4.40 |
| PRIMITIVES BY KATH' ***** | ********** | $9.99 | $3.20 | 598 | 01/15/2025 | 01/15/2025 | 08/15/2025 | 2 | 2 | $6.40 |
| PRIMITIVES BY KATH' ***** | ********** | $12.99 | $4.40 | 598 | 02/19/2024 | 02/19/2024 | 09/19/2025 | 7 | 6 | $30.80 |
| PRIMITIVES BY KATH' ***** | ********** | $12.99 | $4.40 | 598 | 02/19/2024 | 02/19/2024 | 06/24/2025 | 1 | 1 | $4.40 |
| PRIMITIVES BY KATH' ***** | ********** | $12.99 | $4.40 | 598 | 02/19/2024 | 02/19/2024 | 09/19/2025 | 3 | 2 | $13.20 |
| PRIMITIVES BY KATH' ***** | ********** | $12.99 | $4.40 | 598 | 02/19/2024 | 03/21/2024 | 09/19/2025 | 5 | 4 | $22.00 |
| PRIMITIVES BY KATH' ***** | ********** | $12.99 | $4.40 | 598 | 02/19/2024 | 02/19/2024 | 09/24/2025 | 5 | 4 | $22.00 |
| ROTUBA EXTRUDERS ***** | ********** | $12.99 | $6.00 | 598 | 11/03/2024 | 11/03/2024 | 08/16/2025 | 3 | 3 | $18.00 |
| ROTUBA EXTRUDERS ***** | ********** | $10.99 | $5.00 | 598 | 11/03/2024 | 11/03/2024 | 12/17/2024 | 11 | 11 | $55.00 |
| ROTUBA EXTRUDERS ***** | ********** | $10.99 | $12.99 | 598 | 11/03/2024 | 11/03/2024 | 09/25/2025 | 1 | 0 | $12.99 |
| ROTUBA EXTRUDERS ***** | ********** | $7.99 | $2.50 | 598 | 11/03/2024 | 11/03/2024 | 12/18/2024 | 1 | 1 | $2.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ROTUBA EXTRUDERS | ***** | ********** | $7.99 | $3.15 | 598 | 11/03/2024 | 11/03/2024 | 09/07/2025 | 2 | 2 | $6.30 |
| ROTUBA EXTRUDERS | ***** | ********** | $7.99 | $3.00 | 598 | 11/03/2024 | 11/03/2024 | 12/15/2024 | 1 | 1 | $3.00 |
| ROTUBA EXTRUDERS | ***** | ********** | $6.99 | $2.70 | 598 | 11/03/2024 | 11/03/2024 | 08/23/2025 | 1 | 1 | $2.70 |
| ROTUBA EXTRUDERS | ***** | ********** | $8.99 | $3.60 | 598 | 11/03/2024 | 11/03/2024 | 09/23/2025 | 10 | 9 | $36.00 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 598 | 01/27/2025 | 01/27/2025 | | 2 | 2 | $3.84 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 598 | 01/27/2025 | 01/27/2025 | | 2 | 2 | $3.84 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 598 | 01/27/2025 | 01/27/2025 | | 2 | 2 | $3.84 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.67 | 598 | 01/27/2025 | 01/27/2025 | 02/14/2025 | 1 | 1 | $1.67 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.67 | 598 | 01/27/2025 | 01/27/2025 | | 2 | 2 | $3.34 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 598 | 01/27/2025 | 01/27/2025 | 02/14/2025 | 1 | 1 | $1.92 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 598 | 01/27/2025 | 01/27/2025 | | 2 | 2 | $3.84 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 598 | 01/27/2025 | 01/27/2025 | | 2 | 2 | $3.84 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 598 | 01/27/2025 | 01/27/2025 | 02/01/2025 | 1 | 1 | $1.92 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 598 | 01/27/2025 | 01/27/2025 | | 2 | 2 | $3.84 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 598 | 05/10/2024 | 12/10/2024 | 04/16/2025 | 2 | 2 | $3.40 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 598 | 05/10/2024 | 05/10/2024 | 05/07/2025 | 2 | 2 | $3.40 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 598 | 05/10/2024 | 05/10/2024 | 05/12/2025 | 3 | 3 | $8.93 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 598 | 05/10/2024 | 05/10/2024 | 09/01/2025 | 1 | 1 | $2.98 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 598 | 05/10/2024 | 05/10/2024 | 09/18/2025 | 6 | 5 | $17.85 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 598 | 05/10/2024 | 05/10/2024 | 08/07/2025 | 2 | 2 | $3.40 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 598 | 05/10/2024 | 12/10/2024 | 05/31/2025 | 4 | 4 | $6.80 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 598 | 05/10/2024 | 12/10/2024 | 05/11/2025 | 4 | 4 | $6.80 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 598 | 05/10/2024 | 12/10/2024 | 05/15/2025 | 1 | 1 | $2.13 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 598 | 05/10/2024 | 12/10/2024 | 12/22/2024 | 7 | 7 | $14.88 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 598 | 05/10/2024 | 12/10/2024 | 11/26/2024 | 6 | 6 | $12.75 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 598 | 05/10/2024 | 10/16/2024 | 06/28/2025 | 2 | 2 | $4.25 |
| IF USA LLC | ***** | ********** | $19.99 | $8.50 | 598 | 10/16/2024 | 10/16/2024 | 06/14/2025 | 3 | 3 | $25.50 |
| IF USA LLC | ***** | ********** | $19.99 | $8.50 | 598 | 05/10/2024 | 10/16/2024 | 10/03/2025 | 2 | 1 | $17.00 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 598 | 03/12/2024 | 03/12/2024 | 05/07/2025 | 1 | 1 | $3.15 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 598 | 08/13/2022 | 03/12/2024 | 07/16/2025 | 4 | 4 | $12.60 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 598 | 03/12/2024 | 03/12/2024 | 06/27/2025 | 5 | 5 | $8.75 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 598 | 03/12/2024 | 03/12/2024 | 08/23/2025 | 6 | 6 | $10.50 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 598 | 03/12/2024 | 03/12/2024 | 07/14/2025 | 6 | 6 | $10.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 598 | 08/13/2022 | 03/12/2024 | 05/22/2025 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 598 | 03/12/2024 | 03/12/2024 | 05/22/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 598 | 03/12/2024 | 03/12/2024 | 05/05/2025 | 3 | 3 | $8.52 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 598 | 03/12/2024 | 03/12/2024 | 05/07/2025 | 1 | 1 | $3.15 |
| DUKE CANNON SUPP | ***** | ********** | $11.99 | $4.75 | 598 | 11/24/2021 | 12/12/2024 | 12/29/2024 | 1 | 1 | $4.75 |
| DUKE CANNON SUPP | ***** | ********** | $11.99 | $4.75 | 598 | 12/12/2024 | 12/12/2024 | 01/10/2025 | 2 | 2 | $9.50 |
| THE GLASS BARON | ***** | ********** | $24.95 | $9.68 | 598 | 06/10/2021 | 12/10/2024 | 11/01/2024 | 1 | 1 | $9.68 |
| THE GLASS BARON | ***** | ********** | $39.95 | $15.72 | 598 | 03/15/2016 | 06/18/2025 | 09/14/2025 | 1 | 0 | $15.72 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.78 | 598 | 01/31/2018 | 06/18/2025 | 04/17/2025 | 1 | 1 | $8.78 |
| THE GLASS BARON | ***** | ********** | $39.95 | $16.62 | 598 | 01/05/2024 | 06/18/2025 | 07/10/2025 | 1 | 1 | $16.62 |
| THE GLASS BARON | ***** | ********** | $64.95 | $26.97 | 598 | 03/15/2016 | 12/10/2024 | 01/12/2023 | 1 | 1 | $26.97 |
| THE GLASS BARON | ***** | ********** | $34.95 | $14.63 | 598 | 01/23/2021 | 01/30/2025 | 12/13/2024 | 1 | 1 | $14.63 |
| THE GLASS BARON | ***** | ********** | $24.95 | $10.77 | 598 | 09/12/2016 | 01/30/2025 | 01/05/2025 | 1 | 1 | $10.77 |
| THE GLASS BARON | ***** | ********** | $39.95 | $16.62 | 598 | 08/20/2021 | 12/10/2024 | 09/17/2022 | 1 | 1 | $16.62 |
| THE GLASS BARON | ***** | ********** | $34.95 | $13.47 | 598 | 04/13/2018 | 03/12/2022 | 06/16/2025 | 2 | 2 | $26.95 |
| THE GLASS BARON | ***** | ********** | $34.95 | $14.37 | 598 | 01/31/2018 | 01/30/2025 | 02/08/2025 | 1 | 1 | $14.37 |
| THE GLASS BARON | ***** | ********** | $54.95 | $22.02 | 598 | 10/01/2014 | 12/10/2024 | 08/15/2025 | 1 | 1 | $22.02 |
| THE GLASS BARON | ***** | ********** | $44.95 | $17.97 | 598 | 11/08/2021 | 12/10/2024 | 12/23/2022 | 1 | 1 | $17.97 |
| THE GLASS BARON | ***** | ********** | $54.95 | $22.47 | 598 | 12/10/2024 | 12/10/2024 | 12/20/2019 | 1 | 1 | $22.47 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.97 | 598 | 03/16/2023 | 03/16/2023 | 04/23/2025 | 1 | 1 | $8.97 |
| THE GLASS BARON | ***** | ********** | $22.99 | $9.50 | 598 | 03/15/2016 | 03/16/2016 | 07/12/2025 | 2 | 2 | $19.00 |
| THE GLASS BARON | ***** | ********** | $29.95 | $11.75 | 598 | 01/13/2020 | 12/10/2024 | 11/20/2021 | 1 | 1 | $11.75 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.53 | 598 | 10/10/2020 | 06/18/2025 | 04/26/2025 | 1 | 1 | $6.53 |
| THE GLASS BARON | ***** | ********** | $24.95 | $10.58 | 598 | 04/13/2018 | 12/10/2024 | 08/14/2024 | 1 | 1 | $10.58 |
| THE GLASS BARON | ***** | ********** | $24.95 | $9.87 | 598 | 09/12/2016 | 12/10/2024 | 10/20/2024 | 1 | 1 | $9.87 |
| THE GLASS BARON | ***** | ********** | $19.95 | $7.65 | 598 | 09/12/2016 | 06/18/2025 | 04/19/2025 | 1 | 1 | $7.65 |
| THE GLASS BARON | ***** | ********** | $49.95 | $18.45 | 598 | 10/01/2018 | 11/08/2021 | 05/02/2025 | 1 | 1 | $18.45 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.52 | 598 | 04/06/2022 | 12/10/2024 | 10/06/2025 | 1 | 0 | $8.52 |
| THE GLASS BARON | ***** | ********** | $16.95 | $7.17 | 598 | 10/19/2022 | 12/10/2024 | 12/18/2023 | 1 | 1 | $7.17 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.08 | 598 | 03/19/2019 | 09/13/2024 | 08/16/2025 | 2 | 2 | $12.15 |
| THE GLASS BARON | ***** | ********** | $19.95 | $7.62 | 598 | 03/15/2016 | 01/30/2025 | 12/01/2024 | 1 | 1 | $7.62 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.72 | 598 | 10/24/2017 | 12/10/2024 | 11/10/2018 | 1 | 1 | $6.72 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.72 | 598 | 03/19/2019 | 12/10/2024 | 11/11/2020 | 1 | 1 | $6.72 |
| THE GLASS BARON | ***** | ********** | $19.95 | $8.47 | 598 | 04/29/2025 | 04/29/2025 | | 1 | 1 | $8.47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE GLASS BARON | ***** | ********** | $19.95 | $7.88 | 598 | 12/10/2024 | 12/10/2024 | | 1 | 1 | $7.88 |
| THE GLASS BARON | ***** | ********** | $19.95 | $7.62 | 598 | 01/23/2021 | 11/08/2021 | 09/20/2025 | 2 | 1 | $15.24 |
| THE GLASS BARON | ***** | ********** | $34.95 | $13.47 | 598 | 06/10/2021 | 05/06/2023 | 07/31/2025 | 1 | 1 | $13.47 |
| THE GLASS BARON | ***** | ********** | $34.95 | $12.83 | 598 | 09/23/2015 | 12/10/2024 | 10/02/2023 | 1 | 1 | $12.83 |
| THE GLASS BARON | ***** | ********** | $24.95 | $10.13 | 598 | 10/01/2018 | 06/18/2025 | 05/10/2025 | 1 | 1 | $10.13 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.97 | 598 | 09/23/2015 | 04/29/2025 | 01/24/2025 | 1 | 1 | $8.97 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.97 | 598 | 01/31/2018 | 06/18/2025 | 04/29/2025 | 1 | 1 | $8.97 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.98 | 598 | 03/16/2023 | 06/18/2025 | 05/07/2025 | 1 | 1 | $6.98 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.97 | 598 | 08/20/2021 | 12/10/2024 | 10/13/2024 | 1 | 1 | $8.97 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.78 | 598 | 09/12/2016 | 01/30/2025 | 12/23/2022 | 2 | 2 | $17.55 |
| THE GLASS BARON | ***** | ********** | $34.95 | $13.47 | 598 | 09/12/2016 | 01/30/2025 | 07/12/2025 | 1 | 1 | $13.47 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.52 | 598 | 01/13/2020 | 01/30/2025 | 01/17/2023 | 2 | 2 | $17.05 |
| THE GLASS BARON | ***** | ********** | $24.95 | $9.45 | 598 | 09/12/2016 | 01/30/2025 | 12/13/2024 | 1 | 1 | $9.45 |
| THE GLASS BARON | ***** | ********** | $34.95 | $13.47 | 598 | 09/13/2024 | 12/10/2024 | 02/17/2025 | 1 | 1 | $13.47 |
| THE GLASS BARON | ***** | ********** | $44.95 | $18.87 | 598 | 04/13/2018 | 12/10/2024 | 12/19/2024 | 1 | 1 | $18.87 |
| THE GLASS BARON | ***** | ********** | $16.95 | $5.37 | 598 | 01/23/2021 | 06/18/2025 | 05/12/2025 | 1 | 1 | $5.37 |
| THE GLASS BARON | ***** | ********** | $16.95 | $5.82 | 598 | 01/23/2021 | 04/29/2025 | 02/13/2025 | 1 | 1 | $5.82 |
| THE GLASS BARON | ***** | ********** | $24.95 | $10.13 | 598 | 08/20/2021 | 08/20/2021 | 07/07/2025 | 1 | 1 | $10.13 |
| THE GLASS BARON | ***** | ********** | $34.95 | $14.18 | 598 | 04/06/2021 | 06/18/2025 | 05/17/2025 | 1 | 1 | $14.18 |
| THE GLASS BARON | ***** | ********** | $29.95 | $11.03 | 598 | 10/24/2017 | 06/18/2025 | 05/11/2025 | 1 | 1 | $11.03 |
| THE GLASS BARON | ***** | ********** | $29.95 | $11.03 | 598 | 10/24/2017 | 06/18/2025 | 05/10/2025 | 1 | 1 | $11.03 |
| THE GLASS BARON | ***** | ********** | $29.95 | $11.03 | 598 | 09/23/2015 | 06/18/2025 | 05/02/2025 | 1 | 1 | $11.03 |
| THE GLASS BARON | ***** | ********** | $34.95 | $13.95 | 598 | 09/23/2015 | 04/29/2025 | 01/31/2025 | 1 | 1 | $13.95 |
| THE GLASS BARON | ***** | ********** | $44.95 | $18.87 | 598 | 04/13/2018 | 12/10/2024 | 10/13/2024 | 1 | 1 | $18.87 |
| THE GLASS BARON | ***** | ********** | $29.95 | $11.25 | 598 | 10/16/2020 | 12/10/2024 | 12/24/2021 | 1 | 1 | $11.25 |
| THE GLASS BARON | ***** | ********** | $44.95 | $17.97 | 598 | 04/13/2018 | 04/29/2025 | 03/02/2025 | 1 | 1 | $17.97 |
| THE GLASS BARON | ***** | ********** | $44.95 | $17.97 | 598 | 12/10/2024 | 01/30/2025 | 12/19/2024 | 1 | 1 | $17.97 |
| THE GLASS BARON | ***** | ********** | $44.95 | $17.97 | 598 | 04/13/2018 | 12/10/2024 | 05/08/2022 | 1 | 1 | $17.97 |
| THE GLASS BARON | ***** | ********** | $69.95 | $30.83 | 598 | 10/24/2017 | 06/18/2025 | 05/16/2025 | 1 | 1 | $30.83 |
| THE GLASS BARON | ***** | ********** | $34.95 | $13.47 | 598 | 12/10/2024 | 12/10/2024 | | 1 | 1 | $13.47 |
| THE GLASS BARON | ***** | ********** | $44.95 | $17.97 | 598 | 09/13/2024 | 01/30/2025 | 12/22/2024 | 1 | 1 | $17.97 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 03/27/2022 | 06/18/2024 | 09/06/2025 | 17 | 17 | $22.95 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 03/27/2022 | 06/18/2024 | 09/26/2025 | 21 | 16 | $28.35 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 03/27/2022 | 01/26/2023 | 09/20/2025 | 13 | 12 | $17.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 03/27/2022 | 01/26/2023 | 06/01/2025 | 8 | 8 | $10.80 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 03/27/2022 | 05/25/2023 | 05/16/2025 | 19 | 19 | $25.65 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 03/27/2022 | 10/14/2024 | 09/23/2025 | 22 | 21 | $29.70 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 03/27/2022 | 05/25/2023 | 09/20/2025 | 10 | 9 | $13.50 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 06/18/2024 | 06/18/2024 | 09/13/2025 | 11 | 11 | $14.85 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 03/27/2022 | 12/17/2023 | 04/26/2025 | 9 | 9 | $12.15 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 03/27/2022 | 05/25/2023 | 09/21/2025 | 16 | 15 | $21.60 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 03/27/2022 | 06/18/2024 | 05/17/2025 | 21 | 21 | $28.35 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 03/27/2022 | 06/18/2024 | 08/29/2025 | 24 | 24 | $32.40 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 03/27/2022 | 10/14/2024 | 08/08/2025 | 24 | 24 | $32.40 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 03/27/2022 | 12/17/2023 | 06/01/2025 | 16 | 16 | $21.60 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 03/27/2022 | 05/25/2023 | 05/22/2025 | 11 | 11 | $14.85 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 03/27/2022 | 10/14/2024 | 06/11/2025 | 16 | 16 | $21.60 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 03/27/2022 | 06/18/2024 | 06/14/2025 | 24 | 24 | $32.40 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 03/27/2022 | 05/25/2023 | 05/22/2025 | 13 | 13 | $17.55 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 03/27/2022 | 06/18/2024 | 05/03/2025 | 14 | 14 | $18.90 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 03/27/2022 | 08/16/2023 | 08/09/2025 | 10 | 10 | $13.50 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 06/18/2024 | 06/18/2024 | 05/02/2025 | 14 | 14 | $18.90 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 06/18/2024 | 10/14/2024 | 02/22/2025 | 8 | 8 | $10.80 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 06/18/2024 | 10/14/2024 | 06/23/2025 | 9 | 9 | $12.15 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 06/18/2024 | 06/18/2024 | 05/10/2025 | 9 | 9 | $12.15 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 06/18/2024 | 10/14/2024 | 03/08/2025 | 12 | 12 | $16.20 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 06/18/2024 | 06/18/2024 | 04/16/2025 | 16 | 16 | $21.60 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 06/18/2024 | 06/18/2024 | 08/01/2025 | 17 | 17 | $22.95 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 598 | 06/18/2024 | 06/18/2024 | 06/23/2025 | 22 | 22 | $29.70 |
| GODIVA CHOCOLATII | ***** | ********** | $75.00 | $37.50 | 598 | 04/27/2021 | 08/28/2024 | 09/16/2025 | 1 | 0 | $37.50 |
| GODIVA CHOCOLATII | ***** | ********** | $44.00 | $22.00 | 598 | 04/27/2021 | 04/30/2025 | 08/23/2025 | 2 | 2 | $44.00 |
| GODIVA CHOCOLATII | ***** | ********** | $23.00 | $11.50 | 598 | 07/28/2021 | 04/30/2025 | 07/04/2025 | 5 | 5 | $57.50 |
| GODIVA CHOCOLATII | ***** | ********** | $23.00 | $11.50 | 598 | 07/28/2021 | 04/29/2025 | 07/12/2025 | 3 | 3 | $34.50 |
| GODIVA CHOCOLATII | ***** | ********** | $44.00 | $22.00 | 598 | 07/28/2021 | 04/30/2025 | 09/14/2025 | 5 | 4 | $110.00 |
| GODIVA CHOCOLATII | ***** | ********** | $26.00 | $13.00 | 598 | 12/05/2023 | 04/30/2025 | 07/18/2025 | 4 | 4 | $52.00 |
| GODIVA CHOCOLATII | ***** | ********** | $46.00 | $23.00 | 598 | 01/04/2024 | 04/30/2025 | 09/06/2025 | 2 | 2 | $46.00 |
| GODIVA CHOCOLATII | ***** | ********** | $46.00 | $23.00 | 598 | 01/04/2024 | 04/29/2025 | 09/28/2025 | 6 | 5 | $138.00 |
| GODIVA CHOCOLATII | ***** | ********** | $65.00 | $32.50 | 598 | 10/19/2023 | | 05/09/2025 | 1 | 1 | $32.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GODIVA CHOCOLATII | ***** | ********** | $26.00 | $13.00 | 598 | 03/07/2025 | 03/07/2025 | 04/17/2025 | 5 | 5 | $65.00 |
| GODIVA CHOCOLATII | ***** | ********** | $42.00 | $21.00 | 598 | 03/07/2025 | 03/07/2025 | 05/27/2025 | 9 | 9 | $189.00 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 598 | 05/05/2015 | 04/29/2025 | 09/14/2025 | 35 | 34 | $78.75 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 598 | 05/05/2015 | 04/30/2025 | 06/27/2025 | 30 | 30 | $67.50 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 598 | 09/03/2015 | 04/29/2025 | 06/07/2025 | 16 | 16 | $36.00 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 598 | 05/30/2024 | 05/30/2024 | 05/22/2025 | 2 | 2 | $19.80 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 598 | 05/30/2024 | 05/30/2024 | 06/12/2025 | 4 | 4 | $39.60 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 598 | 03/02/2023 | 05/30/2024 | 05/15/2025 | 1 | 1 | $9.90 |
| TERVIS TUMBLER CO | ***** | ********** | $34.99 | $15.75 | 598 | 02/17/2022 | 03/02/2023 | 06/04/2025 | 2 | 2 | $31.50 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 598 | 01/25/2024 | 01/26/2024 | 08/28/2025 | 1 | 1 | $9.90 |
| TERVIS TUMBLER CO | ***** | ********** | $16.99 | $7.65 | 598 | 03/02/2023 | | 06/08/2025 | 1 | 1 | $7.65 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 598 | 06/01/2023 | 05/30/2024 | 05/15/2025 | 1 | 1 | $9.90 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 598 | 02/24/2022 | 02/22/2024 | 09/17/2025 | 4 | 3 | $12.60 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 598 | 02/24/2022 | 02/22/2024 | 09/17/2025 | 8 | 7 | $25.20 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 598 | 02/24/2022 | 02/22/2024 | 07/27/2025 | 8 | 8 | $25.20 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 598 | 02/24/2022 | 02/22/2024 | 07/30/2025 | 2 | 2 | $6.30 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 598 | 02/24/2022 | 02/22/2024 | 09/09/2025 | 11 | 10 | $34.65 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 598 | 02/24/2022 | 02/22/2024 | 09/13/2025 | 10 | 10 | $31.50 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 598 | 02/24/2022 | 02/22/2024 | 06/23/2025 | 1 | 1 | $3.15 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 598 | 08/03/2023 | 08/03/2023 | 08/09/2025 | 33 | 33 | $103.95 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 598 | 12/07/2023 | 12/07/2023 | 08/15/2025 | 1 | 1 | $3.15 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 598 | 04/04/2024 | 05/20/2024 | 04/19/2025 | 3 | 3 | $9.45 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 598 | 04/04/2024 | 05/20/2024 | 09/20/2025 | 5 | 4 | $15.75 |
| SCHYLLING ASSOCIAT | ***** | ********** | $4.99 | $2.14 | 598 | 02/25/2021 | 04/02/2025 | 09/15/2025 | 6 | 3 | $12.84 |
| SCHYLLING ASSOCIAT | ***** | ********** | $4.99 | $1.90 | 598 | 09/16/2019 | 04/02/2025 | 07/12/2025 | 3 | 3 | $5.70 |
| SCHYLLING ASSOCIAT | ***** | ********** | $4.99 | $1.90 | 598 | 09/16/2019 | 04/02/2025 | 09/08/2025 | 8 | 8 | $15.20 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 598 | 12/20/2023 | 04/02/2025 | 09/01/2025 | 9 | 9 | $21.42 |
| SCHYLLING ASSOCIAT | ***** | ********** | $4.99 | $1.90 | 598 | 09/16/2019 | 04/02/2025 | 09/23/2025 | 21 | 20 | $39.90 |
| SCHYLLING ASSOCIAT | ***** | ********** | $3.99 | $1.90 | 598 | 06/01/2022 | 09/14/2022 | 06/29/2025 | 2 | 2 | $3.80 |
| SCHYLLING ASSOCIAT | ***** | ********** | $4.99 | $1.90 | 598 | 08/08/2023 | 04/02/2025 | 06/24/2025 | 1 | 1 | $1.90 |
| SCHYLLING ASSOCIAT | ***** | ********** | $6.99 | $2.85 | 598 | 09/13/2022 | 04/02/2025 | 06/27/2025 | 1 | 1 | $2.85 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 598 | 08/08/2023 | 04/02/2025 | 06/08/2025 | 3 | 3 | $7.14 |
| SCHYLLING ASSOCIAT | ***** | ********** | $3.99 | $1.90 | 598 | 03/15/2019 | 04/02/2025 | 09/18/2025 | 2 | 1 | $3.80 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 598 | 09/13/2022 | 04/02/2025 | 12/19/2024 | 9 | 9 | $21.42 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHYLLING ASSOCIAT ***** | ********** | $5.99 | $2.38 | 598 | 06/01/2022 | 04/02/2025 | 09/29/2025 | 21 | 18 | $49.98 |
| SCHYLLING ASSOCIAT ***** | ********** | $5.99 | $2.38 | 598 | 01/04/2023 | 04/02/2025 | 06/29/2025 | 8 | 8 | $19.04 |
| SCHYLLING ASSOCIAT ***** | ********** | $6.99 | $2.85 | 598 | 04/25/2024 | 04/02/2025 | 08/16/2025 | 8 | 8 | $22.80 |
| SCHYLLING ASSOCIAT ***** | ********** | $5.99 | $2.38 | 598 | 12/20/2023 | 04/02/2025 | 10/04/2025 | 14 | 13 | $33.32 |
| SCHYLLING ASSOCIAT ***** | ********** | $7.99 | $3.33 | 598 | 09/13/2022 | 04/02/2025 | 09/23/2025 | 11 | 7 | $36.63 |
| SCHYLLING ASSOCIAT ***** | ********** | $4.99 | $1.90 | 598 | 04/25/2024 | 04/02/2025 | 09/23/2025 | 13 | 10 | $24.70 |
| SCHYLLING ASSOCIAT ***** | ********** | $4.99 | $1.90 | 598 | 09/05/2024 | 09/05/2024 | 09/20/2025 | 3 | 2 | $5.70 |
| SCHYLLING ASSOCIAT ***** | ********** | $6.99 | $2.85 | 598 | 12/14/2020 | 04/02/2025 | 09/27/2025 | 4 | 0 | $11.40 |
| SCHYLLING ASSOCIAT ***** | ********** | $6.99 | $2.85 | 598 | 08/08/2023 | 04/02/2025 | 04/27/2025 | 9 | 9 | $25.65 |
| SCHYLLING ASSOCIAT ***** | ********** | $4.99 | $1.90 | 598 | 02/12/2020 | 04/02/2025 | 06/27/2025 | 15 | 15 | $28.50 |
| SCHYLLING ASSOCIAT ***** | ********** | $5.99 | $2.50 | 598 | 07/26/2024 | 04/02/2025 | 09/23/2025 | 28 | 25 | $70.00 |
| SCHYLLING ASSOCIAT ***** | ********** | $5.99 | $2.38 | 598 | 12/20/2023 | 04/02/2025 | 09/23/2025 | 20 | 18 | $47.60 |
| SCHYLLING ASSOCIAT ***** | ********** | $5.99 | $2.38 | 598 | 09/05/2024 | 09/05/2024 | 09/01/2025 | 1 | 1 | $2.38 |
| SCHYLLING ASSOCIAT ***** | ********** | $4.99 | $1.90 | 598 | 02/12/2020 | 04/02/2025 | 09/23/2025 | 16 | 15 | $30.40 |
| J & L CONFETTI CORP ***** | ********** | $6.99 | $2.70 | 598 | 09/22/2021 | 09/22/2021 | 10/02/2025 | 28 | 26 | $75.60 |
| J & L CONFETTI CORP ***** | ********** | $5.99 | $2.25 | 598 | 08/13/2021 | 08/13/2021 | 07/30/2025 | 5 | 5 | $11.25 |
| PUNCH STUDIO LLC  ***** | ********** | $4.99 | $2.03 | 598 | 02/15/2024 | 02/15/2024 | 07/05/2024 | 1 | 1 | $2.03 |
| PUNCH STUDIO LLC  ***** | ********** | $4.99 | $2.03 | 598 | 02/15/2024 | 02/15/2024 | 04/10/2024 | 1 | 1 | $2.03 |
| PUNCH STUDIO LLC  ***** | ********** | $4.99 | $2.03 | 598 | 02/15/2024 | 02/15/2024 | 06/03/2024 | 2 | 2 | $4.05 |
| MADD CAPP GAMES ***** | ********** | $21.99 | $8.50 | 598 | 02/29/2024 | 02/29/2024 | 09/07/2024 | 2 | 2 | $17.00 |
| MADD CAPP GAMES ***** | ********** | $21.99 | $8.50 | 598 | 02/29/2024 | 02/29/2024 | 04/15/2025 | 2 | 2 | $17.00 |
| STONEWALL KITCHEN ***** | ********** | $14.99 | $5.63 | 598 | 01/25/2024 | 01/25/2024 | 08/15/2025 | 4 | 4 | $22.52 |
| STONEWALL KITCHEN ***** | ********** | $13.99 | $5.40 | 598 | 01/25/2024 | 10/23/2024 | 06/01/2025 | 3 | 3 | $16.20 |
| STONEWALL KITCHEN ***** | ********** | $8.99 | $3.15 | 598 | 09/30/2024 | 09/30/2024 | 07/18/2025 | 3 | 3 | $9.45 |
| STONEWALL KITCHEN ***** | ********** | $8.99 | $3.15 | 598 | 01/25/2024 | 10/23/2024 | 08/08/2025 | 3 | 3 | $9.45 |
| STONEWALL KITCHEN ***** | ********** | $5.99 | $2.25 | 598 | 01/25/2024 | 01/25/2024 | 06/01/2025 | 7 | 7 | $15.75 |
| STONEWALL KITCHEN ***** | ********** | $5.99 | $2.25 | 598 | 08/17/2024 | 08/17/2024 | 09/10/2025 | 3 | 3 | $6.75 |
| STONEWALL KITCHEN ***** | ********** | $6.99 | $2.70 | 598 | 01/25/2024 | 01/25/2024 | 06/14/2025 | 2 | 2 | $5.40 |
| STONEWALL KITCHEN ***** | ********** | $6.99 | $2.70 | 598 | 08/17/2024 | 08/17/2024 | 08/30/2025 | 3 | 3 | $8.10 |
| STONEWALL KITCHEN ***** | ********** | $19.99 | $9.00 | 598 | 09/30/2024 | 09/30/2024 | 09/22/2025 | 1 | 0 | $9.00 |
| STONEWALL KITCHEN ***** | ********** | $12.99 | $4.73 | 598 | 09/30/2024 | 09/30/2024 | 09/02/2025 | 2 | 2 | $9.46 |
| STONEWALL KITCHEN ***** | ********** | $18.99 | $7.43 | 598 | 01/25/2024 | 01/25/2024 | 05/31/2025 | 1 | 1 | $7.43 |
| STONEWALL KITCHEN ***** | ********** | $34.99 | $14.85 | 598 | 01/25/2024 | 04/08/2024 | 05/17/2025 | 2 | 2 | $29.70 |
| STONEWALL KITCHEN ***** | ********** | $34.99 | $14.85 | 598 | 01/25/2024 | 04/08/2024 | 05/11/2025 | 4 | 4 | $59.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 598 | 01/25/2024 | 04/08/2024 | 08/04/2025 | 5 | 5 | $74.25 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 598 | 01/25/2024 | 04/08/2024 | 08/11/2025 | 3 | 3 | $44.55 |
| DUKE IMPORTS INC | ***** | ********** | $12.99 | $5.00 | 598 | 10/31/2024 | 01/22/2025 | 01/25/2025 | 4 | 4 | $20.00 |
| DUKE IMPORTS INC | ***** | ********** | $12.99 | $5.00 | 598 | 10/31/2024 | 01/22/2025 | 02/06/2025 | 3 | 3 | $15.00 |
| DUKE IMPORTS INC | ***** | ********** | $24.99 | $5.00 | 598 | 05/15/2025 | 05/15/2025 | 09/28/2025 | 8 | 2 | $40.00 |
| DUKE IMPORTS INC | ***** | ********** | $24.99 | $5.00 | 598 | 05/15/2025 | 05/15/2025 | 10/04/2025 | 9 | 6 | $45.00 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 598 | 07/08/2015 | 12/20/2023 | 09/24/2025 | 1 | 0 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 598 | 07/11/2022 | 04/10/2024 | 09/19/2025 | 1 | 0 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 598 | 07/11/2022 | 04/10/2024 | 08/16/2025 | 1 | 1 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.83 | 598 | 07/11/2022 | 04/10/2024 | 09/23/2025 | 3 | 2 | $11.49 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.38 | 598 | 07/11/2022 | 04/10/2024 | 10/06/2025 | 2 | 1 | $12.76 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.80 | 598 | 09/11/2024 | 02/03/2025 | 07/22/2025 | 3 | 2 | $20.40 |
| MALDEN INTERNATIC | ***** | ********** | $11.99 | $4.75 | 598 | 09/11/2024 | 09/11/2024 | 05/09/2025 | 2 | 2 | $9.50 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.82 | 598 | 04/10/2024 | 02/03/2025 | 01/29/2025 | 4 | 4 | $15.28 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 598 | 09/11/2024 | 09/11/2024 | 08/27/2025 | 1 | 1 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $15.00 | $5.06 | 598 | 07/08/2015 | 07/11/2022 | 09/05/2025 | 1 | 1 | $5.06 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.91 | 598 | 04/10/2024 | 04/10/2024 | 09/05/2025 | 1 | 1 | $3.91 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.59 | 598 | 07/08/2015 | 04/10/2024 | 08/30/2025 | 5 | 5 | $32.95 |
| MALDEN INTERNATIC | ***** | ********** | $15.00 | $5.06 | 598 | 12/13/2019 | 11/18/2022 | 09/19/2025 | 4 | 3 | $20.24 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 598 | 04/10/2024 | 02/03/2025 | 12/17/2024 | 5 | 5 | $29.75 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 598 | 04/10/2024 | 09/11/2024 | 09/04/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.37 | 598 | 04/10/2024 | 02/03/2025 | 07/26/2025 | 2 | 2 | $12.74 |
| MALDEN INTERNATIC | ***** | ********** | $26.00 | $8.93 | 598 | 07/11/2022 | 02/03/2025 | 09/20/2025 | 2 | 1 | $17.86 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 598 | 04/25/2017 | 02/03/2025 | 05/09/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 598 | 04/25/2017 | 04/10/2024 | 04/24/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 598 | 04/26/2017 | 05/16/2024 | 04/29/2025 | 6 | 6 | $35.70 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 598 | 07/11/2022 | 02/03/2025 | 08/10/2025 | 4 | 4 | $23.80 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 598 | 02/25/2019 | 10/19/2022 | 08/05/2025 | 3 | 3 | $19.26 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.74 | 598 | 12/04/2017 | 04/10/2024 | 09/25/2025 | 1 | 0 | $5.74 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 598 | 01/23/2019 | 05/16/2024 | 04/21/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 598 | 02/25/2019 | 05/25/2022 | 09/14/2025 | 4 | 3 | $25.68 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 598 | 02/25/2019 | 11/18/2022 | 07/06/2025 | 2 | 2 | $12.84 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 598 | 07/11/2022 | 02/03/2025 | 08/06/2025 | 1 | 1 | $6.42 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 598 | 02/25/2019 | 10/19/2022 | 07/31/2025 | 4 | 4 | $25.68 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDEN INTERNATI( ***** | ********** | $17.00 | $5.53 | 598 | 02/18/2020 | 02/02/2023 | 07/10/2025 | 2 | 2 | $11.06 |
| MALDEN INTERNATI( ***** | ********** | $17.00 | $5.53 | 598 | 02/18/2020 | 02/28/2023 | 10/01/2025 | 1 | 0 | $5.53 |
| MALDEN INTERNATI( ***** | ********** | $17.00 | $5.53 | 598 | 07/11/2022 | 05/23/2023 | 09/23/2025 | 3 | 1 | $16.59 |
| MALDEN INTERNATI( ***** | ********** | $17.00 | $5.53 | 598 | 07/11/2022 | 05/16/2024 | 08/11/2025 | 2 | 2 | $11.06 |
| MALDEN INTERNATI( ***** | ********** | $24.00 | $7.65 | 598 | 09/11/2024 | 09/08/2025 | 10/01/2025 | 1 | 0 | $7.65 |
| MALDEN INTERNATI( ***** | ********** | $18.00 | $5.95 | 598 | 11/17/2023 | 05/16/2024 | 07/13/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATI( ***** | ********** | $18.00 | $5.95 | 598 | 11/17/2023 | 04/10/2024 | 05/20/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATI( ***** | ********** | $21.00 | $6.98 | 598 | 04/10/2024 | 04/10/2024 | 08/21/2025 | 2 | 2 | $13.96 |
| MALDEN INTERNATI( ***** | ********** | $16.00 | $5.10 | 598 | 04/10/2024 | 02/03/2025 | 12/11/2024 | 5 | 5 | $25.50 |
| MALDEN INTERNATI( ***** | ********** | $16.00 | $5.10 | 598 | 04/10/2024 | 09/11/2024 | 05/10/2025 | 2 | 2 | $10.20 |
| MALDEN INTERNATI( ***** | ********** | $16.00 | $5.10 | 598 | 04/10/2024 | 02/03/2025 | 09/23/2025 | 5 | 4 | $25.50 |
| MALDEN INTERNATI( ***** | ********** | $17.00 | $5.53 | 598 | 07/11/2022 | 04/10/2024 | 06/01/2025 | 2 | 2 | $11.06 |
| MALDEN INTERNATI( ***** | ********** | $18.00 | $5.95 | 598 | 02/23/2018 | 02/03/2025 | 08/30/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATI( ***** | ********** | $19.99 | $8.00 | 598 | 09/11/2024 | 09/11/2024 | 09/14/2025 | 1 | 0 | $8.00 |
| MALDEN INTERNATI( ***** | ********** | $21.00 | $6.80 | 598 | 04/10/2024 | 06/18/2024 | 08/19/2025 | 3 | 3 | $20.40 |
| MALDEN INTERNATI( ***** | ********** | $17.00 | $5.52 | 598 | 11/17/2023 | 02/03/2025 | 09/21/2025 | 3 | 1 | $16.56 |
| MALDEN INTERNATI( ***** | ********** | $17.00 | $5.52 | 598 | 11/17/2023 | 04/10/2024 | 07/19/2025 | 6 | 6 | $33.12 |
| MALDEN INTERNATI( ***** | ********** | $17.00 | $5.52 | 598 | 11/17/2023 | 04/10/2024 | 09/23/2025 | 3 | 2 | $16.56 |
| MALDEN INTERNATI( ***** | ********** | $21.00 | $6.80 | 598 | 09/11/2024 | 09/11/2024 | 06/06/2025 | 2 | 2 | $13.60 |
| MALDEN INTERNATI( ***** | ********** | $18.00 | $5.95 | 598 | 04/10/2024 | 04/10/2024 | 07/16/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATI( ***** | ********** | $20.00 | $6.42 | 598 | 12/23/2015 | 05/23/2023 | 08/02/2025 | 1 | 1 | $6.42 |
| MALDEN INTERNATI( ***** | ********** | $20.00 | $6.42 | 598 | 07/08/2015 | 04/10/2024 | 08/02/2025 | 5 | 5 | $32.10 |
| MALDEN INTERNATI( ***** | ********** | $31.00 | $10.58 | 598 | 10/12/2015 | 04/10/2024 | 05/21/2025 | 1 | 1 | $10.58 |
| MALDEN INTERNATI( ***** | ********** | $15.00 | $5.06 | 598 | 07/11/2022 | 07/11/2022 | 08/31/2025 | 1 | 1 | $5.06 |
| MALDEN INTERNATI( ***** | ********** | $13.00 | $3.91 | 598 | 07/08/2015 | 04/10/2024 | 10/05/2025 | 1 | 0 | $3.91 |
| MALDEN INTERNATI( ***** | ********** | $15.00 | $5.06 | 598 | 07/08/2015 | 06/18/2024 | 10/05/2025 | 6 | 4 | $30.36 |
| MALDEN INTERNATI( ***** | ********** | $15.00 | $5.06 | 598 | 07/08/2015 | 04/10/2024 | 08/31/2025 | 3 | 3 | $15.18 |
| MALDEN INTERNATI( ***** | ********** | $20.00 | $6.42 | 598 | 07/08/2015 | 05/23/2023 | 09/24/2025 | 2 | 0 | $12.84 |
| MALDEN INTERNATI( ***** | ********** | $14.99 | $7.25 | 598 | 03/17/2020 | 03/17/2020 | 09/17/2025 | 1 | 0 | $7.25 |
| MALDEN INTERNATI( ***** | ********** | $13.00 | $3.91 | 598 | 10/12/2015 | 04/10/2024 | 07/21/2025 | 3 | 3 | $11.73 |
| MALDEN INTERNATI( ***** | ********** | $15.00 | $5.06 | 598 | 10/12/2015 | 04/10/2024 | 06/13/2025 | 4 | 4 | $20.24 |
| MALDEN INTERNATI( ***** | ********** | $18.00 | $5.95 | 598 | 02/11/2022 | 04/12/2024 | 04/17/2025 | 5 | 5 | $29.75 |
| MALDEN INTERNATI( ***** | ********** | $13.00 | $3.91 | 598 | 10/12/2015 | 04/10/2024 | 04/16/2025 | 5 | 5 | $19.55 |
| MALDEN INTERNATI( ***** | ********** | $16.00 | $5.06 | 598 | 10/12/2015 | 04/10/2024 | 07/31/2025 | 3 | 3 | $15.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 598 | 04/22/2024 | 04/22/2024 | 05/31/2025 | 2 | 2 | $10.20 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 598 | 10/21/2024 | 11/14/2024 | 02/03/2025 | 1 | 1 | $5.53 |
| MALDEN INTERNATIC | ***** | ********** | $14.00 | $3.83 | 598 | 10/21/2024 | 11/19/2024 | 01/25/2025 | 1 | 1 | $3.83 |
| MALDEN INTERNATIC | ***** | ********** | $7.99 | $3.50 | 598 | 10/21/2024 | 11/06/2024 | 02/02/2025 | 3 | 3 | $10.50 |
| MALDEN INTERNATIC | ***** | ********** | $14.00 | $4.68 | 598 | 03/26/2025 | 03/26/2025 | 05/10/2025 | 1 | 1 | $4.68 |
| MALDEN INTERNATIC | ***** | ********** | $14.00 | $4.68 | 598 | 03/26/2025 | 03/26/2025 | 05/10/2025 | 3 | 3 | $14.04 |
| MALDEN INTERNATIC | ***** | ********** | $12.99 | $4.25 | 598 | 03/26/2025 | 03/26/2025 | 05/10/2025 | 2 | 2 | $8.50 |
| MALDEN INTERNATIC | ***** | ********** | $12.99 | $4.25 | 598 | 03/26/2025 | 03/26/2025 | 05/10/2025 | 3 | 3 | $12.75 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 598 | 03/26/2025 | 03/26/2025 | 06/17/2025 | 2 | 2 | $10.20 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 598 | 03/26/2025 | 03/26/2025 | 06/06/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 598 | 03/26/2025 | 03/26/2025 | 05/21/2025 | 1 | 1 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 598 | 03/26/2025 | 03/26/2025 | 08/15/2025 | 1 | 1 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.91 | 598 | 04/25/2017 | 02/28/2023 | 04/15/2025 | 4 | 4 | $15.64 |
| MALDEN INTERNATIC | ***** | ********** | $10.00 | $3.19 | 598 | 03/26/2025 | 03/26/2025 | 06/05/2025 | 2 | 2 | $6.38 |

| Vendor Name | VPN | Description | Retail | Cost | SITE | 1st RcDt | Last RcDt | Last Sold | OH | Curr OH | Inv@cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 07/28/2021 | 11/12/2024 | 03/11/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 06/02/2024 | 05/24/2025 | 09/19/2025 | 5 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 03/03/2020 | 03/03/2020 | 09/26/2025 | 2 | 0 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 01/21/2025 | 01/21/2025 | 09/01/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 03/15/2025 | 03/15/2025 | 04/22/2025 | 7 | 7 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 03/03/2020 | 09/17/2024 | 09/26/2025 | 6 | 1 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 602 | 02/15/2021 | 02/03/2025 | 03/04/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 02/15/2021 | 11/12/2024 | 05/02/2024 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 602 | 02/17/2023 | 07/04/2023 | 06/11/2025 | 1 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 08/13/2024 | 08/17/2024 | 09/22/2025 | 39 | 35 | $175.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 10/05/2024 | 10/05/2024 | 10/01/2025 | 19 | 12 | $85.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 03/03/2020 | 03/03/2020 | 06/21/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 02/15/2021 | 01/08/2025 | 03/27/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 02/15/2021 | 12/20/2024 | 05/24/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 02/15/2021 | 11/12/2024 | 12/19/2024 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 03/04/2021 | 03/04/2021 | 09/19/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 04/11/2022 | 04/13/2022 | 08/30/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 602 | 11/02/2021 | 01/04/2024 | 09/20/2025 | 3 | 1 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 602 | 04/08/2022 | 09/25/2024 | 09/23/2025 | 1 | 0 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 602 | 04/18/2022 | 01/11/2024 | 10/03/2025 | 1 | 0 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 06/29/2022 | 09/29/2023 | 10/04/2025 | 3 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 10/13/2022 | 06/28/2024 | 09/15/2025 | 2 | 1 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 10/05/2022 | 10/05/2022 | 08/02/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 10/19/2022 | 03/15/2025 | 02/20/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 01/11/2024 | 01/11/2024 | 09/04/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 02/17/2023 | 01/08/2025 | 09/17/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 02/17/2023 | 02/17/2023 | 10/01/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 02/24/2023 | 05/24/2024 | 09/07/2024 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 02/24/2023 | 03/12/2024 | 08/04/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 02/24/2023 | 04/10/2025 | 05/14/2024 | 5 | 5 | $72.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 02/24/2023 | 04/05/2025 | 08/30/2025 | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 05/01/2024 | 05/02/2024 | 09/20/2025 | 3 | 1 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 08/21/2024 | 02/03/2025 | 07/25/2025 | 1 | 1 | $17.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 08/21/2024 | 02/21/2025 | 10/02/2025 | 3 | 4 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 04/10/2025 | 04/14/2025 | 07/20/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 05/09/2025 | 05/09/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 602 | 01/12/2022 | 06/03/2024 | 06/28/2025 | 4 | 4 | $30.40 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $6.30 | 602 | 09/16/2023 | 09/19/2024 | 09/30/2025 | 5 | 3 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $6.30 | 602 | 10/10/2022 | 10/28/2024 | 01/31/2025 | 1 | 1 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.45 | 602 | 01/12/2022 | 06/14/2022 | 05/02/2025 | 1 | 1 | $7.45 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 602 | 01/06/2024 | 05/18/2024 | 06/04/2025 | 1 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 06/03/2022 | 06/08/2022 | 09/06/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 03/08/2022 | 06/06/2022 | 07/12/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 07/01/2022 | 07/01/2022 | 09/29/2025 | 4 | 3 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 07/01/2022 | 07/01/2022 | 09/24/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 04/16/2024 | 10/25/2024 | 07/12/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 04/16/2024 | 11/12/2024 | 04/17/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 05/20/2024 | 06/04/2025 | 09/29/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 04/03/2024 | 04/03/2024 | 05/09/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 03/01/2025 | 03/01/2025 | | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 03/01/2025 | 03/01/2025 | 05/16/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 02/22/2025 | 02/22/2025 | 08/22/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 03/01/2025 | 03/01/2025 | 04/22/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 03/01/2025 | 04/29/2025 | 03/29/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 02/15/2025 | 02/15/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 02/15/2025 | 02/15/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 02/15/2025 | 02/15/2025 | 07/01/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 02/15/2025 | 02/15/2025 | 03/13/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 02/15/2025 | 02/15/2025 | 04/27/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 02/15/2025 | 02/15/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/01/2025 | 04/01/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 01/21/2025 | 01/21/2025 | 10/02/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/01/2025 | 04/01/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 01/21/2025 | 01/21/2025 | 05/01/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 01/21/2025 | 01/21/2025 | 06/21/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 01/21/2025 | 01/21/2025 | 10/04/2025 | 2 | 1 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 01/21/2025 | 01/21/2025 | 04/19/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 01/21/2025 | 01/21/2025 | 08/13/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/01/2025 | 04/01/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 01/21/2025 | 01/21/2025 | 03/01/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/01/2025 | 04/01/2025 | 05/22/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/01/2025 | 04/01/2025 | 08/14/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/01/2025 | 04/01/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/01/2025 | 04/01/2025 | 09/27/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/01/2025 | 04/01/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 10/19/2022 | 11/25/2024 | 09/26/2025 | 2 | 0 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 09/29/2022 | 03/15/2025 | 07/20/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 11/12/2024 | 11/12/2024 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 11/12/2024 | 05/09/2025 | 08/29/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 11/12/2024 | 04/18/2025 | 05/18/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 12/06/2024 | 12/06/2024 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 11/12/2024 | 01/21/2025 | 12/12/2024 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 11/12/2024 | 11/12/2024 | 09/18/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 12/06/2024 | 12/06/2024 | 09/10/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 02/15/2021 | 02/22/2025 | 04/19/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 01/21/2025 | 09/24/2025 | 4 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 03/03/2020 | 08/26/2024 | 05/10/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 03/03/2020 | 05/24/2025 | 06/01/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 03/03/2020 | 04/19/2021 | 09/24/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 03/03/2020 | 06/04/2025 | 08/01/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 05/20/2025 | 09/02/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 03/03/2020 | 05/24/2025 | 05/09/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 01/14/2022 | 12/16/2024 | 05/29/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 06/02/2024 | 06/02/2024 | 04/24/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 02/15/2021 | 04/29/2025 | 10/01/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 01/21/2025 | 05/07/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 03/03/2020 | 08/26/2024 | 09/13/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 09/14/2022 | 04/11/2023 | 06/13/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 12/06/2024 | 12/06/2024 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 04/14/2025 | 04/14/2025 | 07/01/2025 | 1 | 1 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 06/02/2024 | 10/06/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 03/03/2020 | 03/07/2025 | 02/05/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 02/08/2025 | 04/22/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 12/05/2022 | 07/22/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 04/20/2022 | 06/08/2022 | 09/06/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 10/31/2023 | 01/21/2025 | 06/25/2025 | 20 | 20 | $230.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 10/27/2023 | 01/21/2025 | 10/02/2025 | 19 | 17 | $237.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 09/27/2023 | 09/27/2023 | 09/25/2025 | 17 | 16 | $195.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 10/27/2023 | 01/21/2025 | 08/26/2025 | 27 | 27 | $337.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 10/27/2023 | 01/21/2025 | 06/24/2025 | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 10/27/2023 | 10/27/2023 | 07/01/2025 | 26 | 26 | $299.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 10/20/2023 | 01/21/2025 | 10/03/2025 | 7 | 5 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 01/10/2024 | 01/21/2025 | 07/28/2024 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 01/08/2024 | 01/21/2025 | 04/19/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 01/30/2024 | 01/21/2025 | 06/17/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 01/06/2024 | 01/21/2025 | 08/18/2025 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 01/06/2024 | 01/21/2025 | 06/19/2025 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 10/25/2024 | 10/25/2024 | 02/15/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 08/21/2024 | 01/21/2025 | 05/10/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 08/21/2024 | 08/21/2024 | 08/09/2025 | 22 | 22 | $143.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 12/20/2024 | 01/21/2025 | 06/21/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 01/21/2025 | 01/21/2025 | | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 01/21/2025 | 01/21/2025 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 03/12/2024 | 08/21/2024 | 05/10/2025 | 4 | 4 | $54.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 02/27/2024 | 05/24/2025 | 06/15/2025 | 7 | 7 | $94.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 04/03/2024 | 05/24/2025 | 05/20/2025 | 7 | 7 | $94.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 02/27/2024 | 05/24/2025 | 06/26/2025 | 8 | 8 | $108.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 08/21/2024 | 08/21/2024 | 07/20/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 08/21/2024 | 08/21/2024 | 07/20/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 08/21/2024 | 08/21/2024 | 09/01/2025 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 08/21/2024 | 08/21/2024 | 09/12/2025 | 4 | 4 | $54.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 08/21/2024 | 08/21/2024 | 06/17/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 08/21/2024 | 08/21/2024 | 07/11/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 08/21/2024 | 08/21/2024 | 09/12/2025 | 4 | 4 | $54.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 02/15/2025 | 02/15/2025 | 07/08/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 02/15/2025 | 02/15/2025 | 07/24/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 02/15/2025 | 05/24/2025 | 06/14/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 02/15/2025 | 05/24/2025 | 07/08/2025 | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 02/15/2025 | 02/15/2025 | 06/03/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 08/21/2024 | 08/21/2024 | 08/25/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/12/2023 | 10/20/2023 | 09/29/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 602 | 08/10/2024 | 08/10/2024 | 07/05/2025 | 1 | 1 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 602 | 08/10/2024 | 08/10/2024 | 06/23/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 602 | 08/24/2024 | 08/26/2024 | 06/19/2025 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 602 | 08/26/2024 | 08/26/2024 | 09/25/2025 | 5 | 4 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 602 | 08/26/2024 | 09/03/2024 | 09/25/2025 | 7 | 6 | $44.10 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 602 | 08/10/2024 | 08/10/2024 | 07/09/2025 | 1 | 1 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 602 | 08/26/2024 | 09/03/2024 | 06/15/2025 | 7 | 7 | $44.10 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 602 | 08/13/2024 | 08/13/2024 | 08/29/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 602 | 08/26/2024 | 09/03/2024 | 07/19/2025 | 3 | 3 | $18.90 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 602 | 08/10/2024 | 08/10/2024 | 06/23/2025 | 1 | 1 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 07/19/2021 | 11/21/2023 | 09/29/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 07/15/2021 | 05/16/2023 | 06/21/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 03/15/2025 | 03/15/2025 | 06/09/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 03/15/2025 | 03/15/2025 | | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 03/15/2025 | 03/15/2025 | 05/03/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $36.99 | $18.50 | 602 | 01/09/2025 | 01/13/2025 | 09/29/2025 | 5 | 3 | $92.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 01/24/2022 | 10/02/2023 | 09/22/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 01/02/2023 | 10/25/2024 | 04/18/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 10/27/2023 | 06/02/2024 | 05/19/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 10/27/2023 | 10/25/2024 | 12/14/2024 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 10/27/2023 | 02/03/2025 | 12/26/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 09/27/2023 | 03/25/2025 | 05/03/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 02/07/2024 | 05/24/2025 | 08/21/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 01/08/2024 | 05/24/2025 | 08/20/2024 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 10/25/2024 | 11/25/2024 | 05/17/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $89.99 | $45.00 | 602 | 08/21/2024 | 10/25/2024 | 11/21/2024 | 3 | 3 | $135.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 09/13/2024 | 09/13/2024 | 06/09/2025 | 3 | 3 | $15.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $79.99 | $40.00 | 602 | 02/21/2025 | 02/21/2025 | | 2 | 2 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/10/2025 | 04/10/2025 | 08/23/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 602 | 12/20/2024 | 12/20/2024 | | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 05/24/2025 | 05/24/2025 | | 4 | 0 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 12/20/2024 | 03/15/2025 | 05/17/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 01/21/2025 | 04/10/2025 | 09/29/2025 | 3 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 12/20/2024 | 01/21/2025 | 09/07/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 02/21/2025 | 02/21/2025 | | 4 | 3 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 12/20/2024 | 01/21/2025 | | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 12/20/2024 | 01/21/2025 | 07/11/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 602 | 12/20/2024 | 01/21/2025 | 01/25/2025 | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 02/22/2024 | 02/22/2024 | 04/19/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 02/22/2024 | 02/22/2024 | 04/18/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/22/2024 | 02/03/2025 | 03/30/2024 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/22/2024 | 02/03/2025 | 04/10/2025 | 20 | 20 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 02/03/2025 | 02/03/2025 | 04/19/2025 | 20 | 20 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 02/03/2025 | 02/03/2025 | 04/19/2025 | 16 | 16 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 02/03/2025 | 02/03/2025 | 04/19/2025 | 23 | 23 | $40.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 02/03/2025 | 02/03/2025 | 04/19/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/01/2025 | 03/01/2025 | 04/14/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/03/2020 | 04/18/2025 | 06/26/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 08/29/2022 | 06/04/2025 | 06/21/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 08/29/2022 | 05/24/2025 | 12/27/2024 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 08/29/2022 | 05/24/2025 | 12/23/2024 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 02/07/2024 | 06/24/2024 | 09/26/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 02/07/2024 | 05/24/2025 | 08/22/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 10/27/2023 | 05/24/2025 | 08/17/2024 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 04/29/2025 | 04/29/2025 | 10/04/2025 | 2 | 1 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 04/29/2025 | 04/29/2025 | 09/26/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 04/29/2025 | 04/29/2025 | 09/10/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 03/13/2024 | 04/18/2025 | 03/26/2025 | 3 | 3 | $30.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 03/13/2024 | 03/27/2024 | 06/14/2025 | 4 | 0 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 03/13/2024 | 02/15/2025 | 07/22/2025 | 3 | 0 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 12/14/2023 | 04/03/2025 | 07/23/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 03/13/2024 | 12/16/2024 | 07/18/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/13/2024 | 06/04/2025 | 06/07/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 12/26/2023 | 03/27/2024 | 09/24/2025 | 4 | 3 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 03/15/2025 | 05/16/2025 | 04/16/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/21/2024 | 02/03/2025 | 04/19/2025 | 41 | 41 | $61.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 02/22/2024 | 02/03/2025 | 06/22/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 02/03/2025 | 02/03/2025 | 04/15/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 03/01/2025 | 03/01/2025 | 03/27/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 02/03/2025 | 02/03/2025 | 02/24/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 602 | 02/17/2024 | 04/05/2025 | 05/18/2025 | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 02/14/2024 | 01/21/2025 | 05/12/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 12/16/2024 | 04/05/2025 | 08/04/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 12/16/2024 | 12/16/2024 | 08/04/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 12/16/2024 | 12/16/2024 | 10/06/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 12/16/2024 | 12/16/2024 | 09/24/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 12/16/2024 | 12/16/2024 | 01/22/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 12/16/2024 | 12/16/2024 | 08/16/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 12/16/2024 | 12/16/2024 | 08/04/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.63 | 602 | 08/13/2024 | 10/02/2025 | 01/25/2025 | 3 | 13 | $16.89 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 602 | 08/10/2024 | 05/24/2025 | 07/26/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 602 | 08/10/2024 | 11/12/2024 | 04/12/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 602 | 08/10/2024 | 02/22/2025 | 06/16/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 602 | 08/26/2024 | 09/03/2024 | 07/22/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 602 | 08/26/2024 | 01/08/2025 | 05/12/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 602 | 08/26/2024 | 05/24/2025 | 07/31/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 05/02/2025 | 05/02/2025 | 07/17/2025 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 05/02/2025 | 05/02/2025 | 08/17/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/02/2025 | 05/02/2025 | 06/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 04/12/2021 | 10/04/2022 | 09/30/2025 | 3 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 02/25/2021 | 05/24/2025 | 09/11/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 09/28/2022 | 01/21/2025 | 01/28/2025 | 1 | 1 | $13.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 02/22/2024 | 05/24/2025 | 08/14/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/01/2024 | 03/15/2025 | 06/01/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 04/14/2025 | 06/07/2025 | 06/07/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 04/14/2025 | 04/14/2025 | 08/16/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 04/10/2025 | 04/10/2025 | 06/13/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 602 | 04/11/2023 | 03/15/2025 | 05/19/2025 | 3 | 3 | $9.75 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 602 | 05/01/2024 | 03/15/2025 | 05/27/2025 | 2 | 2 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 602 | 05/01/2024 | 03/15/2025 | 06/06/2025 | 2 | 2 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 602 | 03/15/2025 | 03/15/2025 | 06/18/2025 | 2 | 2 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 602 | 03/15/2025 | 03/15/2025 | 06/15/2025 | 1 | 1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/11/2021 | 03/15/2025 | 05/22/2024 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 602 | 03/15/2025 | 03/15/2025 | 05/03/2025 | 3 | 3 | $9.75 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 602 | 03/15/2025 | 03/15/2025 | | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 04/29/2022 | 12/16/2024 | 05/18/2024 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 04/11/2023 | 05/24/2025 | 03/21/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 04/21/2023 | 05/24/2025 | 07/25/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 04/11/2023 | 04/10/2025 | 06/21/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 602 | 10/25/2024 | 05/09/2025 | 03/28/2025 | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 602 | 10/25/2024 | 10/25/2024 | | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 10/25/2024 | 01/21/2025 | 04/05/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 10/25/2024 | 01/21/2025 | 02/16/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 10/25/2024 | 01/21/2025 | 04/05/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 10/25/2024 | 01/21/2025 | 06/19/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/14/2025 | 04/14/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 05/01/2024 | 03/15/2025 | 10/01/2025 | 6 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/15/2025 | 03/15/2025 | 06/24/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 602 | 07/11/2025 | 07/11/2025 | 10/06/2025 | 5 | 2 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 602 | 07/11/2025 | 07/11/2025 | 09/13/2025 | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 602 | 07/11/2025 | 07/11/2025 | 09/17/2025 | 3 | 2 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 602 | 07/11/2025 | 07/11/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 602 | 07/11/2025 | 07/11/2025 | 10/03/2025 | 6 | 5 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 602 | 07/11/2025 | 07/11/2025 | 09/26/2025 | 7 | 6 | $34.93 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 08/12/2023 | 08/12/2023 | 09/27/2025 | 4 | 3 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $11.20 | 602 | 08/13/2024 | 08/17/2024 | 10/04/2025 | 13 | 8 | $145.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $34.99 | $11.99 | 602 | 10/08/2024 | 02/13/2025 | 04/18/2025 | 6 | 6 | $71.94 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 602 | 07/03/2024 | 07/11/2025 | 09/08/2025 | 11 | 11 | $54.89 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 602 | 07/03/2024 | 07/11/2025 | 08/02/2025 | 10 | 10 | $49.90 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 602 | 07/03/2024 | 07/11/2025 | 02/15/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 602 | 07/03/2024 | 07/11/2025 | 12/26/2024 | 16 | 16 | $79.84 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $11.99 | 602 | 09/23/2024 | 01/08/2025 | | 6 | 6 | $71.94 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $7.99 | 602 | 10/08/2024 | 01/08/2025 | 10/03/2025 | 1 | 0 | $7.99 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.99 | 602 | 10/08/2024 | 01/08/2025 | | 4 | 4 | $31.96 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $7.99 | 602 | 10/08/2024 | 01/08/2025 | 12/12/2024 | 7 | 7 | $55.93 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 602 | 07/23/2024 | 07/11/2025 | 09/13/2025 | 16 | 16 | $79.84 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $7.50 | 602 | 07/28/2022 | 10/25/2024 | 10/18/2024 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 07/27/2022 | 03/01/2025 | 03/29/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 09/13/2021 | 10/02/2023 | 09/17/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 08/16/2023 | 01/10/2024 | 06/05/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 08/16/2023 | 03/07/2025 | 12/28/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 10/27/2023 | 01/08/2024 | 05/03/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 10/27/2023 | 05/24/2025 | 06/14/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 10/27/2023 | 12/20/2024 | 08/13/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 07/15/2024 | 08/26/2024 | 08/16/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 602 | 10/16/2024 | 01/21/2025 | 07/13/2025 | 1 | 1 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 602 | 09/03/2024 | 03/01/2025 | 02/13/2025 | 4 | 4 | $220.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 07/15/2024 | 02/03/2025 | 08/30/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 04/18/2025 | 08/23/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 04/18/2025 | 08/16/2021 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 01/11/2024 | 05/10/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 07/15/2021 | 08/30/2023 | 06/27/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 07/15/2021 | 09/29/2023 | 08/27/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 11/21/2023 | 05/03/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 06/16/2021 | 04/18/2025 | 08/13/2022 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 04/06/2021 | 04/18/2025 | 08/04/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 11/12/2024 | 11/12/2024 | | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 12/14/2020 | 11/12/2024 | 07/18/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 07/19/2021 | 01/11/2024 | 07/15/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 07/19/2021 | 11/17/2023 | 07/12/2025 | 5 | 5 | $37.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 07/15/2021 | 11/01/2023 | 09/26/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 06/23/2020 | 12/16/2024 | 08/15/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 02/29/2024 | 10/25/2024 | 07/20/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 02/23/2024 | 03/06/2024 | 08/22/2025 | 14 | 14 | $63.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/01/2024 | 04/29/2025 | 08/21/2024 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/06/2024 | 03/06/2024 | 04/30/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/01/2024 | 06/04/2025 | 08/14/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/01/2024 | 05/24/2025 | 06/14/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/01/2024 | 03/01/2024 | 08/11/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/04/2024 | 05/24/2025 | 05/16/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/01/2024 | 03/01/2024 | 06/08/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/01/2024 | 03/01/2024 | 07/04/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 09/13/2024 | 09/13/2024 | 04/12/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 11/12/2024 | 03/01/2025 | 08/31/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 12/16/2024 | 12/16/2024 | 06/25/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 12/16/2024 | 12/16/2024 | 09/06/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 12/16/2024 | 12/16/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 12/16/2024 | 12/16/2024 | 04/05/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 12/16/2024 | 12/16/2024 | 08/31/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 12/16/2024 | 12/16/2024 | 06/09/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 12/16/2024 | 12/16/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 02/15/2025 | 02/15/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 09/15/2022 | 01/21/2025 | 05/18/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 12/15/2022 | 05/24/2025 | 09/29/2025 | 2 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 10/25/2024 | 10/25/2024 | 12/18/2024 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 02/17/2024 | 03/15/2025 | 05/14/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 03/27/2024 | 04/05/2025 | 07/11/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 03/27/2024 | 02/08/2025 | 09/17/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 02/14/2024 | 04/18/2025 | 05/09/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 03/27/2024 | 04/05/2025 | 09/02/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 09/13/2024 | 10/01/2025 | 07/12/2025 | 1 | 2 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 09/13/2024 | 11/12/2024 | 09/30/2024 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 11/12/2024 | 11/12/2024 | | 2 | -1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 602 | 11/12/2024 | 11/12/2024 | 06/17/2025 | 2 | 2 | $33.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 602 | 11/12/2024 | 02/03/2025 | 09/06/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $59.99 | $30.00 | 602 | 09/17/2024 | 02/03/2025 | 08/24/2025 | 2 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 602 | 03/02/2020 | 05/02/2025 | 09/21/2025 | 2 | 0 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 12/15/2022 | 03/01/2025 | 03/29/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 602 | 12/15/2022 | 05/24/2025 | 07/16/2025 | 1 | 1 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 12/15/2022 | 01/21/2025 | 02/13/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 11/21/2022 | 12/20/2024 | 04/12/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 06/02/2024 | 04/05/2025 | 03/01/2025 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 12/14/2023 | 03/15/2025 | 07/08/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 06/02/2024 | 01/21/2025 | 03/17/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 12/14/2023 | 04/16/2024 | 09/24/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 08/21/2024 | 08/21/2024 | 09/26/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 08/21/2024 | 03/01/2025 | 09/24/2025 | 2 | -1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 12/16/2024 | 04/10/2025 | 05/03/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 12/16/2024 | 01/21/2025 | 10/06/2025 | 4 | 3 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 01/21/2025 | 02/15/2025 | 09/19/2025 | 4 | 3 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 12/16/2024 | 04/18/2025 | 09/24/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 12/16/2024 | 01/21/2025 | 09/26/2025 | 2 | 0 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 12/16/2024 | 03/15/2025 | 03/18/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 602 | 02/15/2025 | 02/15/2025 | | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 11/20/2021 | 04/26/2022 | 08/18/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 06/02/2024 | 06/02/2024 | 09/24/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 05/02/2022 | 05/02/2022 | 05/10/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 12/20/2021 | 05/25/2023 | 06/29/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 02/12/2022 | 06/22/2022 | 05/10/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/25/2022 | 07/04/2023 | 09/26/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 06/29/2022 | 11/09/2022 | 06/13/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 09/21/2022 | 04/11/2023 | 06/13/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 11/07/2022 | 09/29/2023 | 07/11/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 10/19/2022 | 01/21/2025 | 10/05/2025 | 2 | 0 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 08/04/2022 | 01/21/2025 | 10/04/2025 | 11 | 10 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 11/21/2022 | 12/21/2022 | 06/20/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 10/19/2022 | 03/01/2025 | 06/11/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 05/16/2023 | 01/21/2025 | 09/14/2024 | 6 | 6 | $51.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 602 | 04/11/2023 | 01/21/2025 | 08/31/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/21/2023 | 04/21/2023 | 05/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 02/17/2023 | 09/29/2025 | 09/26/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 05/16/2023 | 05/16/2023 | 08/29/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 01/10/2024 | 05/24/2025 | 10/12/2024 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 02/08/2024 | 05/24/2025 | 01/31/2025 | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 08/13/2024 | 01/21/2025 | 08/30/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 12/06/2024 | 01/21/2025 | 04/22/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 01/08/2024 | 01/21/2025 | 09/21/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 11/04/2023 | 11/04/2023 | 06/20/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 02/07/2024 | 01/21/2025 | 05/10/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 602 | 10/27/2023 | 01/21/2025 | 09/19/2025 | 2 | 1 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 10/27/2023 | 01/21/2025 | 08/23/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 11/10/2022 | 11/12/2024 | 05/04/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 06/05/2024 | 06/05/2024 | 07/28/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/16/2024 | 01/21/2025 | 07/27/2025 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 02/07/2024 | 01/21/2025 | 09/27/2025 | 5 | 4 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 05/15/2024 | 05/24/2025 | 05/11/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 01/10/2024 | 01/21/2025 | 09/30/2025 | 3 | 0 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 01/10/2024 | 01/21/2025 | 05/13/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 02/22/2024 | 03/01/2025 | 08/20/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 05/20/2024 | 01/21/2025 | 06/13/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 05/15/2024 | 05/15/2024 | 09/05/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 05/15/2024 | 01/21/2025 | 03/15/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 05/15/2024 | 01/21/2025 | 06/22/2024 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 10/25/2024 | 10/25/2024 | 12/21/2024 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 10/25/2024 | 01/21/2025 | | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 10/25/2024 | 01/08/2025 | 06/16/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 10/25/2024 | 10/25/2024 | 06/12/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 10/25/2024 | 01/21/2025 | 04/12/2025 | 7 | 7 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 07/15/2024 | 01/21/2025 | 09/09/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 07/15/2024 | 01/21/2025 | 06/01/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 12/06/2024 | 01/21/2025 | 06/14/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 12/06/2024 | 01/21/2025 | 12/31/2024 | 7 | 7 | $52.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 12/06/2024 | 01/21/2025 | 08/23/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 11/12/2024 | 01/21/2025 | 07/19/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 12/06/2024 | 01/21/2025 | | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 12/06/2024 | 01/21/2025 | 06/07/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 11/12/2024 | 01/21/2025 | 04/25/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 02/23/2024 | 01/21/2025 | 06/14/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 12/20/2024 | 01/21/2025 | 12/22/2024 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 01/21/2025 | 01/21/2025 | | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 12/20/2024 | 01/21/2025 | 05/22/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 01/21/2025 | 01/21/2025 | | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 12/20/2024 | 01/21/2025 | 09/21/2025 | 5 | 4 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 12/20/2024 | 01/21/2025 | 06/16/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 12/20/2024 | 01/21/2025 | 07/19/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 01/21/2025 | 01/21/2025 | 05/10/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 01/21/2025 | 02/21/2025 | 02/05/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 12/20/2024 | 01/21/2025 | 09/13/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 01/21/2025 | 01/21/2025 | 09/27/2025 | 2 | 1 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 04/05/2025 | 04/05/2025 | 09/29/2025 | 3 | 2 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 07/15/2024 | 03/15/2025 | | 8 | 8 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 07/15/2024 | 07/15/2024 | 06/22/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 02/12/2022 | 02/22/2025 | 04/16/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 02/12/2022 | 02/22/2025 | 04/18/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 01/16/2023 | 04/08/2023 | 04/19/2025 | 8 | 8 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 01/16/2023 | 01/16/2023 | 04/17/2025 | 7 | 7 | $59.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 01/16/2023 | 04/08/2023 | 07/18/2025 | 60 | 60 | $300.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 02/14/2024 | 02/14/2024 | 04/18/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 02/14/2024 | 03/07/2025 | 04/17/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 02/14/2024 | 02/14/2024 | 04/19/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 02/05/2024 | 02/05/2024 | 04/19/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 02/03/2025 | 02/03/2025 | 04/19/2025 | 9 | 9 | $58.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 02/03/2025 | 02/03/2025 | 07/18/2025 | 24 | 24 | $300.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 02/03/2025 | 02/03/2025 | 04/18/2025 | 5 | 5 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 02/15/2021 | 04/18/2025 | 06/05/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 03/07/2022 | 05/09/2025 | 04/13/2025 | 2 | 2 | $17.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 03/07/2022 | 01/02/2023 | 07/02/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 02/26/2024 | 05/09/2025 | 10/04/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 01/19/2024 | 04/29/2025 | 06/20/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 02/07/2024 | 04/05/2025 | 05/17/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 02/07/2024 | 04/10/2025 | 07/11/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/15/2025 | 03/15/2025 | 08/15/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 03/15/2025 | 03/15/2025 | 09/13/2025 | 9 | 9 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 03/15/2025 | 03/15/2025 | 09/20/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 01/21/2025 | 01/21/2025 | 09/02/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 04/10/2025 | 04/10/2025 | 10/03/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/10/2025 | 06/04/2025 | 10/03/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 04/10/2025 | 04/10/2025 | 04/27/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 04/10/2025 | 04/10/2025 | 08/03/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 12/15/2022 | 07/14/2023 | 09/23/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 12/15/2022 | 02/27/2024 | 05/02/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 12/15/2022 | 11/21/2023 | 09/23/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 12/15/2022 | 02/27/2024 | 09/17/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 01/02/2023 | 04/29/2025 | 06/21/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 02/12/2024 | 02/12/2024 | 09/07/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 10/05/2022 | 07/14/2023 | 09/27/2025 | 4 | 0 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 06/12/2024 | 01/21/2025 | 06/16/2025 | 7 | 7 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 06/12/2024 | 01/21/2025 | 08/15/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 06/12/2024 | 01/21/2025 | 07/26/2025 | 7 | 7 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 06/12/2024 | 01/21/2025 | 09/05/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 06/12/2024 | 01/21/2025 | 09/05/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 06/12/2024 | 01/21/2025 | 09/05/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 602 | 02/08/2024 | 04/05/2025 | 10/04/2025 | 2 | 1 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 04/29/2025 | 04/29/2025 | 09/20/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 10/25/2024 | 02/08/2025 | 09/19/2025 | 4 | 3 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 10/25/2024 | 01/21/2025 | 05/24/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 03/15/2025 | 03/15/2025 | 05/24/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 03/15/2025 | 03/15/2025 | 07/19/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 01/21/2025 | 01/21/2025 | | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 03/15/2025 | 03/15/2025 | 05/21/2025 | 2 | 2 | $20.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 02/22/2025 | 04/29/2025 | 04/03/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 02/22/2025 | 04/29/2025 | 09/26/2025 | 2 | 1 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 05/09/2025 | 05/09/2025 | 05/23/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 04/10/2025 | 04/10/2025 | 09/19/2025 | 3 | 0 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 04/29/2025 | 04/29/2025 | 07/26/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 04/29/2025 | 04/29/2025 | 09/07/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 04/10/2025 | 06/09/2025 | 06/10/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 04/29/2025 | 04/29/2025 | 06/17/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 06/02/2024 | 01/21/2025 | 07/11/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 12/16/2022 | 03/15/2025 | 08/19/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 12/16/2022 | 12/16/2024 | 02/13/2024 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 06/28/2024 | 01/21/2025 | 08/19/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 10/13/2022 | 04/03/2025 | 09/30/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 10/19/2022 | 01/21/2025 | 03/14/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 06/02/2024 | 01/21/2025 | 08/02/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 02/07/2024 | 05/16/2025 | 03/25/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 02/07/2024 | 02/27/2024 | 09/30/2025 | 4 | 3 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 01/21/2025 | 01/21/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 01/21/2025 | 01/21/2025 | 01/24/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/21/2025 | 01/21/2025 | 02/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 01/08/2025 | 01/08/2025 | 02/14/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 01/08/2025 | 01/08/2025 | 02/14/2025 | 6 | 6 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 01/08/2025 | 01/08/2025 | | 6 | 6 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 01/08/2025 | 01/08/2025 | 02/14/2025 | 6 | 6 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $5.00 | 602 | 03/19/2024 | 03/26/2024 | 06/09/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 04/10/2025 | 04/10/2025 | 05/10/2025 | 5 | 5 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 04/10/2025 | 04/10/2025 | 09/29/2025 | 4 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.99 | 602 | 03/01/2025 | 03/01/2025 | 04/18/2025 | 8 | 8 | $47.92 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.99 | 602 | 01/08/2025 | 01/08/2025 | 02/07/2025 | 1 | 1 | $5.99 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $11.99 | 602 | 01/08/2025 | 01/08/2025 | 02/14/2025 | 4 | 4 | $47.96 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/15/2025 | 03/15/2025 | | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/15/2025 | 03/15/2025 | | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/15/2025 | 03/15/2025 | | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 05/02/2022 | 05/02/2022 | 08/17/2025 | 1 | 1 | $6.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/15/2022 | 05/24/2025 | 06/27/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/15/2022 | 11/04/2023 | 08/09/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/15/2022 | 11/04/2023 | 06/02/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/15/2022 | 12/16/2024 | 05/11/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $6.25 | 602 | 12/15/2022 | 04/18/2025 | 09/26/2025 | 1 | 0 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/15/2022 | 12/15/2022 | 08/29/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/15/2022 | 11/04/2023 | 09/29/2025 | 3 | 2 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/15/2022 | 12/16/2024 | 12/21/2024 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/15/2022 | 04/11/2023 | 08/16/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/15/2022 | 04/11/2023 | 07/27/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/15/2022 | 11/02/2023 | 06/10/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/15/2022 | 04/11/2023 | 05/11/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 12/16/2022 | 07/30/2024 | 09/18/2025 | 1 | 0 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 02/29/2024 | 05/16/2025 | 06/10/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 05/01/2024 | 05/20/2025 | 06/14/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 02/29/2024 | 07/23/2024 | 08/30/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 02/29/2024 | 03/12/2024 | 08/29/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/14/2023 | 05/28/2024 | 06/12/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 02/14/2024 | 02/29/2024 | 07/11/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 02/29/2024 | 02/21/2025 | 08/29/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/14/2023 | 02/21/2025 | 06/03/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/14/2023 | 02/21/2025 | 08/13/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/14/2023 | 02/08/2025 | 01/16/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/14/2023 | 02/22/2024 | 09/17/2025 | 1 | 0 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/14/2023 | 12/16/2024 | 06/10/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.49 | 602 | 02/28/2024 | 07/26/2025 | 10/06/2025 | 3 | 0 | $40.47 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 602 | 10/25/2024 | 04/10/2025 | 09/17/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 602 | 10/25/2024 | 01/21/2025 | 05/09/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 602 | 10/25/2024 | 06/04/2025 | 05/08/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 602 | 08/21/2024 | 05/02/2025 | 10/05/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 602 | 10/25/2024 | 12/16/2024 | 09/12/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/16/2024 | 04/10/2025 | 07/11/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/16/2024 | 03/01/2025 | 09/29/2025 | 4 | 3 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/16/2024 | 04/14/2025 | 10/06/2025 | 1 | 0 | $4.99 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/16/2024 | 04/10/2025 | 07/01/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/16/2024 | 04/10/2025 | 09/19/2025 | 6 | 5 | $29.94 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/16/2024 | 04/10/2025 | 09/18/2025 | 5 | 4 | $24.95 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 02/15/2025 | 04/05/2025 | 09/07/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/16/2024 | 04/10/2025 | 06/14/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/16/2024 | 04/10/2025 | 06/12/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/16/2024 | 05/09/2025 | 06/13/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/16/2024 | 04/10/2025 | 05/31/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/16/2024 | 12/16/2024 | 01/24/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 602 | 12/16/2024 | 12/16/2024 | 05/04/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 602 | 04/03/2024 | 01/21/2025 | 04/27/2024 | 4 | 4 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 01/10/2024 | 01/21/2025 | 12/18/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 04/03/2024 | 01/21/2025 | 05/11/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 03/27/2024 | 01/21/2025 | 12/20/2024 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 602 | 06/28/2024 | 01/21/2025 | 09/27/2025 | 1 | 0 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 01/30/2024 | 01/21/2025 | 12/26/2024 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 02/21/2025 | 02/21/2025 | 05/10/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 12/20/2024 | 05/09/2025 | 10/05/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 12/20/2024 | 01/21/2025 | | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 12/14/2020 | 02/03/2025 | 09/29/2025 | 2 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 12/30/2021 | 04/14/2025 | 06/04/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 01/09/2023 | 01/21/2025 | 08/09/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 08/16/2023 | 05/24/2025 | 08/25/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 602 | 08/16/2023 | 01/21/2025 | 07/17/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 03/27/2024 | 10/25/2024 | 12/23/2024 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 12/14/2023 | 03/15/2025 | 09/11/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 10/25/2024 | 02/21/2025 | 05/24/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 12/20/2024 | 01/21/2025 | 09/03/2025 | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 01/21/2025 | 02/21/2025 | 07/19/2025 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $36.99 | $18.50 | 602 | 12/20/2024 | 01/21/2025 | 09/04/2025 | 4 | 4 | $74.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 12/20/2024 | 01/21/2025 | 04/19/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/10/2025 | 04/10/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 602 | 02/21/2025 | 02/21/2025 | 08/08/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $89.99 | $45.00 | 602 | 01/21/2025 | 04/10/2025 | 05/07/2025 | 1 | 1 | $45.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 12/20/2024 | 01/21/2025 | 09/25/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/15/2025 | 03/15/2025 | 05/09/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/23/2024 | 05/02/2025 | 06/15/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 04/23/2024 | 05/02/2025 | 06/09/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 04/23/2024 | 05/02/2025 | 06/15/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 05/02/2025 | 05/02/2025 | 06/15/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 05/02/2025 | 05/02/2025 | 06/14/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 05/02/2025 | 05/02/2025 | 09/21/2025 | 5 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 02/22/2024 | 03/07/2025 | 12/19/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 07/04/2023 | 07/04/2023 | 05/10/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 602 | 05/09/2023 | 04/14/2025 | 10/05/2025 | 1 | 0 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 05/09/2023 | 04/14/2025 | 09/06/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 602 | 07/04/2023 | 01/21/2025 | 10/05/2025 | 2 | 1 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/06/2024 | 05/24/2025 | 06/03/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 05/15/2024 | 05/15/2024 | 07/07/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 03/20/2024 | 02/08/2025 | 12/24/2024 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 03/06/2024 | 01/08/2025 | 07/08/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 602 | 05/15/2024 | 05/15/2024 | 08/06/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 08/26/2024 | 08/26/2024 | 09/05/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 08/26/2024 | 01/21/2025 | 09/13/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 07/15/2024 | 02/08/2025 | 09/20/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 12/16/2024 | 05/16/2025 | 05/24/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 12/16/2024 | 05/16/2025 | 09/29/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 12/16/2024 | 12/20/2024 | 02/11/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 12/16/2024 | 03/15/2025 | 02/14/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 12/16/2024 | 12/20/2024 | 02/23/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 02/08/2025 | 02/13/2025 | 05/06/2025 | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 12/16/2024 | 04/18/2025 | 05/15/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 04/10/2025 | 04/10/2025 | 10/05/2025 | 4 | 3 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 04/14/2025 | 04/14/2025 | 05/10/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 04/14/2025 | 04/14/2025 | 05/03/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/14/2025 | 04/14/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 04/10/2025 | 04/10/2025 | 07/14/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 602 | 04/14/2025 | 04/14/2025 | | 4 | 4 | $90.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 04/10/2025 | 04/10/2025 | 09/20/2025 | 2 | 1 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 04/10/2025 | 04/10/2025 | 06/15/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 04/14/2025 | 05/24/2025 | | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 05/20/2025 | 05/20/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 04/14/2025 | 05/24/2025 | 05/29/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 02/13/2025 | 02/15/2025 | 05/02/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 12/16/2024 | 02/21/2025 | 05/02/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/20/2024 | 03/15/2025 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/20/2024 | 03/15/2025 | 05/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/20/2024 | 03/15/2025 | 05/11/2024 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/20/2024 | 03/15/2025 | 05/03/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 03/15/2025 | 03/15/2025 | 05/10/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 03/01/2022 | 01/09/2023 | 09/24/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 08/21/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 08/21/2024 | 04/03/2025 | 06/29/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 08/21/2024 | 08/21/2024 | 08/01/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 08/21/2024 | 08/21/2024 | 07/11/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 08/21/2024 | 10/25/2024 | 03/18/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 08/21/2024 | 08/21/2024 | 07/15/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 08/21/2024 | 04/03/2025 | 06/09/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $158.99 | $79.50 | 602 | 07/01/2024 | 12/11/2024 | 10/16/2024 | 13 | 13 | ######## |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 602 | 06/05/2023 | 01/08/2025 | 08/08/2025 | 6 | 6 | $495.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $2.00 | 602 | 01/09/2023 | 12/16/2024 | 04/15/2025 | 19 | 19 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $2.00 | 602 | 01/09/2023 | 12/16/2024 | 08/24/2025 | 34 | 34 | $68.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $7.50 | 602 | 11/14/2023 | 07/09/2025 | 10/04/2025 | 28 | 26 | $210.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/09/2023 | 12/16/2024 | 01/01/2025 | 13 | 13 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 02/28/2022 | 06/07/2022 | 06/16/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 05/27/2023 | 05/27/2023 | 06/30/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 05/01/2024 | 04/05/2025 | 04/15/2025 | 2 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 02/17/2024 | 10/25/2024 | 05/16/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 02/14/2024 | 05/09/2025 | 09/13/2025 | 1 | 1 | $13.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 02/17/2024 | 01/21/2025 | 02/14/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 02/14/2024 | 01/21/2025 | 08/26/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 02/14/2024 | 01/21/2025 | 05/07/2025 | 7 | 7 | $101.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/21/2024 | 02/21/2024 | 09/25/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/01/2025 | 03/01/2025 | 05/09/2025 | 4 | 4 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 04/20/2022 | 06/07/2022 | 08/16/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 602 | 04/29/2022 | 09/29/2023 | 09/19/2025 | 1 | 0 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $12.50 | 602 | 04/20/2022 | 06/07/2022 | 10/05/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 602 | 03/31/2023 | 01/21/2025 | 01/21/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 602 | 04/03/2023 | 03/15/2025 | 05/05/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 04/03/2023 | 04/03/2023 | 09/26/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 602 | 03/31/2023 | 10/02/2023 | 08/11/2025 | 1 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 602 | 01/10/2024 | 01/21/2025 | 03/01/2025 | 1 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 01/08/2024 | 05/24/2025 | 06/09/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 01/21/2025 | 01/21/2025 | | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 602 | 12/20/2024 | 01/21/2025 | 05/04/2025 | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/14/2025 | 04/14/2025 | 06/12/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 12/20/2024 | 01/21/2025 | 09/27/2025 | 9 | 8 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 602 | 02/21/2025 | 02/21/2025 | 08/28/2025 | 2 | 2 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 12/20/2024 | 01/21/2025 | 07/20/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 02/21/2025 | 02/21/2025 | 06/03/2025 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 602 | 02/21/2025 | 02/21/2025 | 06/05/2025 | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 602 | 01/21/2025 | 01/21/2025 | 10/05/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 12/20/2024 | 01/21/2025 | 06/28/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 04/10/2025 | 04/10/2025 | 09/11/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 12/20/2024 | 01/21/2025 | 02/27/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 12/16/2024 | 12/16/2024 | 08/14/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 12/16/2024 | 12/16/2024 | 02/22/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 12/16/2024 | 12/16/2024 | 09/26/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 12/16/2024 | 12/16/2024 | 05/26/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 12/16/2024 | 12/16/2024 | 07/29/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 12/16/2024 | 12/16/2024 | 05/06/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 12/16/2024 | 12/16/2024 | 09/26/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 602 | 12/16/2024 | 02/21/2025 | 01/01/2025 | 3 | 3 | $49.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 602 | 12/16/2024 | 12/16/2024 | 06/06/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 12/16/2024 | 12/16/2024 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 12/16/2024 | 12/16/2024 | 08/19/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 12/16/2024 | 12/16/2024 | 04/05/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 12/16/2024 | 02/21/2025 | 01/21/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 12/16/2024 | 12/16/2024 | 08/11/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 02/15/2025 | 02/15/2025 | 05/08/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 02/15/2025 | 02/15/2025 | 07/19/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 04/14/2025 | 04/14/2025 | 05/16/2025 | 5 | 5 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 12/01/2022 | 12/01/2022 | 06/20/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 602 | 12/01/2022 | 12/01/2022 | 06/20/2025 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 10/19/2021 | 09/29/2023 | 06/30/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 11/19/2021 | 09/29/2023 | 08/27/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 602 | 04/18/2022 | 04/18/2022 | 04/24/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 04/20/2022 | 04/20/2022 | 09/26/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 05/09/2022 | 05/09/2022 | 05/08/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 09/21/2022 | 12/13/2022 | 09/12/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 01/09/2023 | 01/09/2023 | 09/14/2025 | 3 | 2 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 03/12/2024 | 03/07/2025 | 08/17/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 02/29/2024 | 03/07/2025 | 03/13/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 02/22/2024 | 02/08/2025 | 06/13/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 02/29/2024 | 03/07/2025 | 09/12/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 02/23/2024 | 12/20/2024 | 05/14/2024 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 02/22/2024 | 02/29/2024 | 06/14/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 01/21/2025 | 01/21/2025 | 05/06/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 03/15/2025 | 05/24/2025 | 08/14/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 01/21/2025 | 01/21/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 01/21/2025 | 01/21/2025 | 03/05/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 01/21/2025 | 01/21/2025 | 02/04/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 04/01/2025 | 04/01/2025 | 05/08/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 04/01/2025 | 04/01/2025 | 08/02/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 04/01/2025 | 04/01/2025 | 05/10/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 04/01/2025 | 04/01/2025 | 08/02/2025 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 04/01/2025 | 04/01/2025 | 08/02/2025 | 1 | 1 | $9.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 04/01/2025 | 04/01/2025 | | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 04/01/2025 | 04/01/2025 | 05/01/2025 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 04/01/2025 | 04/01/2025 | | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 602 | 04/01/2025 | 04/01/2025 | 10/01/2025 | 3 | 1 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 602 | 04/01/2025 | 05/24/2025 | 08/12/2025 | 9 | 9 | $42.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 602 | 04/01/2025 | 05/24/2025 | 09/02/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 602 | 04/01/2025 | 04/10/2025 | 09/18/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 602 | 04/01/2025 | 05/24/2025 | 07/19/2025 | 7 | 7 | $33.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 602 | 04/01/2025 | 05/24/2025 | 08/30/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 602 | 04/01/2025 | 04/10/2025 | 09/09/2025 | 4 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 602 | 04/01/2025 | 04/01/2025 | 05/30/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 602 | 04/01/2025 | 04/01/2025 | 09/27/2025 | 2 | 0 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 602 | 04/01/2025 | 04/10/2025 | 09/11/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 602 | 04/01/2025 | 04/01/2025 | 05/01/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 602 | 01/21/2025 | 04/14/2025 | 09/29/2025 | 7 | 6 | $33.25 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 01/21/2025 | 01/21/2025 | 09/20/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 03/03/2020 | 03/01/2025 | 06/10/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 04/29/2025 | 04/02/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 602 | 03/03/2020 | 12/16/2024 | 03/15/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $19.00 | $9.50 | 602 | 05/19/2020 | 01/11/2024 | 08/06/2025 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 03/03/2020 | 11/21/2023 | 08/18/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 07/15/2021 | 01/08/2025 | 09/24/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/03/2020 | 11/25/2024 | 10/02/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 03/03/2020 | 11/21/2023 | 06/07/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 12/14/2020 | 01/04/2023 | 06/09/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 12/22/2020 | 01/08/2025 | 08/04/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 12/14/2020 | 01/04/2023 | 08/11/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 03/08/2021 | 11/17/2023 | 09/08/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 07/19/2021 | 05/20/2025 | 06/12/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 01/17/2022 | 03/14/2023 | 05/27/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 01/17/2022 | 01/24/2022 | 08/22/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 01/14/2022 | 01/24/2022 | 08/11/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 12/15/2022 | 03/01/2025 | 04/02/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 12/15/2022 | 08/12/2023 | 06/09/2025 | 3 | 3 | $19.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 12/15/2022 | 08/12/2023 | 09/24/2025 | 3 | 2 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 02/07/2024 | 02/03/2025 | 06/09/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 602 | 02/07/2024 | 01/21/2025 | 06/07/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 602 | 02/07/2024 | 12/16/2024 | 12/22/2024 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 602 | 01/21/2025 | 01/21/2025 | 08/15/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 602 | 01/21/2025 | 05/24/2025 | 06/12/2025 | 6 | 6 | $31.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 602 | 01/21/2025 | 01/21/2025 | | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 602 | 01/21/2025 | 05/24/2025 | | 8 | 8 | $41.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 602 | 01/21/2025 | 01/21/2025 | 04/26/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 602 | 12/16/2024 | 12/16/2024 | 09/05/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 602 | 12/16/2024 | 04/14/2025 | 06/01/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 602 | 01/21/2025 | 04/14/2025 | 06/14/2025 | 6 | 6 | $31.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 602 | 01/21/2025 | 04/10/2025 | 06/27/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 602 | 01/21/2025 | 04/14/2025 | 08/17/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 602 | 01/21/2025 | 05/24/2025 | 06/14/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 602 | 02/15/2025 | 02/15/2025 | 09/29/2025 | 3 | 2 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 602 | 02/15/2025 | 02/15/2025 | 05/08/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 602 | 02/15/2025 | 02/15/2025 | 08/25/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 602 | 02/15/2025 | 02/15/2025 | | 4 | 4 | $20.80 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 602 | 02/15/2025 | 02/15/2025 | 07/02/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 602 | 02/15/2025 | 02/15/2025 | 04/02/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 602 | 02/15/2025 | 05/02/2025 | 08/14/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 602 | 02/15/2025 | 02/15/2025 | 06/21/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 04/19/2021 | 02/08/2025 | 04/04/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 01/14/2022 | 05/24/2025 | 09/25/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 09/14/2022 | 05/24/2025 | 08/27/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 602 | 02/17/2023 | 05/24/2025 | 12/22/2024 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/17/2023 | 06/28/2024 | 09/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/17/2023 | 05/24/2025 | 02/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/24/2025 | 05/24/2025 | 08/02/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 06/02/2024 | 05/24/2025 | 07/25/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 07/07/2021 | 11/21/2023 | 10/03/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 06/01/2021 | 02/21/2025 | 06/28/2025 | 1 | 1 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/09/2022 | 01/08/2025 | 02/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 12/26/2023 | 01/08/2025 | 02/13/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 12/26/2023 | 01/08/2025 | 02/07/2025 | 12 | 12 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/26/2023 | 01/08/2025 | 02/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 12/26/2023 | 01/08/2025 | 02/09/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 12/26/2023 | 01/08/2025 | 02/13/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 12/26/2023 | 01/08/2025 | 02/14/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 01/08/2025 | 01/08/2025 | 02/14/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 01/08/2025 | 01/08/2025 | 02/13/2025 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/08/2025 | 01/08/2025 | 02/14/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/08/2025 | 01/08/2025 | 02/14/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 01/08/2025 | 01/08/2025 | 02/14/2025 | 10 | 10 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 01/08/2025 | 01/08/2025 | 02/14/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 01/08/2025 | 01/08/2025 | 02/08/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 01/08/2025 | 01/08/2025 | 02/08/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 01/08/2025 | 01/08/2025 | 05/30/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 01/08/2025 | 01/08/2025 | 02/14/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/08/2025 | 01/08/2025 | 02/13/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/08/2025 | 01/08/2025 | 01/30/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 01/08/2025 | 01/08/2025 | | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 12/14/2023 | 12/14/2023 | 09/20/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 01/08/2025 | 01/08/2025 | 02/07/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 01/08/2025 | 01/08/2025 | 09/23/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/26/2023 | 01/08/2025 | 02/13/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 01/08/2025 | 01/08/2025 | 02/14/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 01/08/2025 | 01/08/2025 | 02/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 01/08/2025 | 01/08/2025 | 02/09/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 602 | 02/17/2023 | 12/20/2024 | 12/24/2024 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 602 | 04/01/2022 | 12/16/2024 | 12/23/2024 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 602 | 04/01/2022 | 01/09/2023 | 09/30/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 602 | 04/01/2022 | 01/08/2025 | 03/07/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 602 | 04/01/2022 | 12/16/2024 | 05/30/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 04/18/2025 | 09/29/2025 | 2 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 05/02/2025 | 08/26/2025 | 2 | 2 | $1.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 02/04/2021 | 07/27/2024 | 09/13/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 11/12/2024 | 10/05/2025 | 4 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 02/20/2023 | 10/05/2025 | 7 | 6 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 03/01/2025 | 09/16/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 05/16/2025 | 08/15/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 03/03/2020 | 10/01/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 02/20/2023 | 01/21/2025 | 07/21/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 07/23/2024 | 08/25/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 10/19/2020 | 09/03/2024 | 10/01/2025 | 15 | 14 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 03/01/2025 | 08/25/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 02/20/2023 | 05/24/2025 | 09/29/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/04/2021 | 12/06/2024 | 09/27/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 07/13/2020 | 06/04/2025 | 10/01/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 02/03/2025 | 07/14/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 02/08/2021 | 10/25/2024 | 08/10/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 03/01/2025 | 09/19/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 602 | 05/27/2023 | 07/11/2025 | 07/16/2025 | 5 | 5 | $32.45 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 12/10/2020 | 01/08/2025 | 02/14/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 04/10/2025 | 06/04/2025 | 08/17/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 08/12/2023 | 04/03/2025 | 07/20/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 08/12/2023 | 04/03/2025 | 07/06/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 602 | 08/12/2023 | 11/04/2023 | 08/17/2025 | 6 | 6 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 602 | 08/12/2023 | 11/04/2023 | 08/17/2025 | 3 | 3 | $4.95 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/12/2023 | 09/29/2023 | 09/20/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/12/2023 | 09/29/2023 | 09/16/2025 | 6 | 4 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/12/2023 | 09/29/2023 | 10/03/2025 | 7 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/12/2023 | 09/29/2023 | 09/30/2025 | 5 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/12/2023 | 09/20/2023 | 09/30/2025 | 3 | -2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/12/2023 | 11/04/2023 | 07/20/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/12/2023 | 11/04/2023 | 09/29/2025 | 5 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/12/2023 | 11/04/2023 | 10/02/2025 | 7 | 5 | $17.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/12/2023 | 11/04/2023 | 08/29/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/12/2023 | 11/04/2023 | 09/29/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/12/2023 | 09/20/2023 | 09/30/2025 | 6 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/12/2023 | 11/04/2023 | 09/30/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/12/2023 | 11/03/2023 | 09/16/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/12/2023 | 11/04/2023 | 10/05/2025 | 5 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 08/12/2023 | 11/04/2023 | 05/01/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 08/12/2023 | 11/04/2023 | 09/17/2025 | 2 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 08/12/2023 | 11/04/2023 | 06/04/2025 | 6 | 6 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 602 | 08/12/2023 | 11/04/2023 | 06/25/2025 | 1 | 1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/16/2023 | 04/05/2025 | 03/29/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/11/2022 | 05/20/2025 | 05/01/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 12/14/2020 | 11/12/2024 | 06/06/2024 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 06/16/2021 | 10/25/2024 | 03/07/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 09/09/2021 | 01/21/2025 | 01/13/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 09/07/2021 | 11/02/2023 | 05/19/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 09/07/2021 | 04/14/2025 | 03/16/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 09/07/2021 | 06/04/2025 | 05/08/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 09/07/2021 | 11/04/2023 | 09/26/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 09/07/2021 | 04/14/2025 | 06/29/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 09/07/2021 | 04/14/2025 | 12/11/2024 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 09/07/2021 | 12/21/2022 | 09/07/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 09/07/2021 | 11/21/2023 | 09/03/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 09/09/2021 | 05/24/2025 | 04/24/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 602 | 07/18/2022 | 11/25/2024 | 11/27/2024 | 2 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 07/18/2022 | 02/03/2025 | 12/23/2024 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 02/05/2024 | 04/29/2025 | 03/31/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 07/18/2022 | 03/20/2023 | 05/16/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 09/29/2022 | 01/21/2025 | 05/19/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 10/05/2022 | 12/06/2024 | 02/20/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 09/29/2022 | 04/18/2025 | 05/19/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 09/29/2022 | 02/21/2025 | 01/22/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 09/29/2022 | 02/06/2024 | 09/15/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 09/29/2022 | 11/12/2024 | 05/19/2025 | 1 | 1 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 01/11/2024 | 11/12/2024 | 06/06/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 11/04/2023 | 11/21/2023 | 07/13/2023 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 05/24/2025 | 05/24/2025 | 09/15/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 05/24/2025 | 05/24/2025 | 06/01/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 05/24/2025 | 05/24/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 05/24/2025 | 05/24/2025 | 06/08/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 05/24/2025 | 05/24/2025 | | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 06/05/2023 | 07/11/2025 | 01/24/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 06/05/2023 | 07/11/2025 | 08/20/2025 | 10 | 10 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 06/05/2023 | 07/11/2025 | 01/22/2025 | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 06/06/2023 | 07/11/2025 | 12/31/2024 | 9 | 9 | $45.36 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 06/05/2023 | 07/11/2025 | 09/29/2025 | 5 | 4 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 602 | 07/29/2023 | 07/11/2025 | 08/20/2025 | 3 | 3 | $19.47 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 602 | 10/06/2023 | 07/11/2025 | 07/16/2025 | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.49 | 602 | 08/12/2023 | 12/14/2023 | 10/02/2025 | 1 | 0 | $6.49 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.49 | 602 | 08/12/2023 | 12/14/2023 | 04/23/2025 | 7 | 7 | $45.43 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.49 | 602 | 08/12/2023 | 12/14/2023 | 06/14/2025 | 8 | 8 | $51.92 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 602 | 07/09/2024 | 07/11/2025 | 01/30/2025 | 3 | 3 | $19.47 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 602 | 07/09/2024 | 07/11/2025 | 08/20/2025 | 5 | 5 | $34.95 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 602 | 07/09/2024 | 07/11/2025 | 01/22/2025 | 3 | 3 | $20.97 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/09/2024 | 07/11/2025 | 09/18/2025 | 3 | 2 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/09/2024 | 07/11/2025 | 02/07/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/23/2024 | 07/11/2025 | 08/29/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/09/2024 | 07/11/2025 | 09/24/2024 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/09/2024 | 07/11/2025 | 01/27/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 09/21/2024 | 07/11/2025 | 01/16/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/09/2024 | 07/11/2025 | 09/12/2024 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/23/2024 | 07/11/2025 | 12/26/2024 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 09/26/2025 | 5 | 3 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 602 | 07/09/2024 | 07/11/2025 | 01/30/2025 | 2 | 2 | $13.98 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 602 | 07/09/2024 | 07/11/2025 | 02/09/2025 | 2 | 2 | $13.98 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 602 | 02/03/2025 | 02/03/2025 | 04/22/2025 | 5 | 5 | $17.45 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 602 | 09/21/2024 | 07/11/2025 | 08/09/2025 | 2 | 2 | $24.98 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 602 | 09/21/2024 | 07/11/2025 | 12/26/2024 | 6 | 6 | $74.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 602 | 07/11/2025 | 07/11/2025 | 09/20/2025 | 5 | 4 | $62.45 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.50 | 602 | 07/11/2025 | 07/11/2025 | 08/28/2025 | 5 | 5 | $62.48 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 602 | 07/11/2025 | 07/11/2025 | 09/29/2025 | 2 | 0 | $24.98 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 602 | 07/11/2025 | 07/11/2025 | 09/01/2025 | 3 | 3 | $20.97 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 602 | 07/11/2025 | 07/11/2025 | 10/02/2025 | 5 | 4 | $32.45 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 602 | 07/11/2025 | 07/11/2025 | | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 602 | 07/11/2025 | 07/11/2025 | 09/13/2025 | 4 | 4 | $25.96 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 07/19/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 09/05/2025 | 9 | 9 | $45.36 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 09/20/2025 | 2 | 0 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 08/03/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | | 8 | 8 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 09/29/2025 | 4 | 3 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 09/01/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 09/15/2025 | 6 | 5 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 08/13/2025 | 9 | 9 | $45.36 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 09/19/2025 | 1 | 0 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 07/20/2025 | 11 | 11 | $55.44 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 08/06/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 602 | 07/11/2025 | 07/11/2025 | 10/03/2025 | 22 | 20 | $76.78 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 602 | 07/07/2025 | 07/07/2025 | 09/30/2025 | 22 | 21 | $76.78 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 602 | 07/11/2025 | 07/11/2025 | 09/02/2025 | 22 | 22 | $76.78 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 602 | 07/11/2025 | 07/11/2025 | 09/02/2025 | 23 | 23 | $80.27 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 07/21/2025 | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 08/14/2025 | 2 | 2 | $10.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 07/20/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 08/22/2025 | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 09/07/2025 | 7 | 7 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 07/12/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 602 | 07/11/2025 | 07/11/2025 | 10/03/2025 | 4 | 3 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 602 | 07/11/2025 | 07/11/2025 | 09/27/2025 | 4 | 2 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 602 | 07/11/2025 | 07/11/2025 | 10/03/2025 | 4 | 0 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 602 | 07/11/2025 | 07/11/2025 | 10/05/2025 | 6 | 5 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 602 | 07/11/2025 | 07/11/2025 | 07/11/2025 | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 602 | 07/11/2025 | 07/11/2025 | 10/05/2025 | 4 | 3 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 602 | 07/11/2025 | 07/11/2025 | 09/17/2025 | 5 | 4 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 602 | 07/11/2025 | 07/11/2025 | 07/18/2025 | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 07/15/2025 | 7 | 7 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 602 | 07/11/2025 | 07/11/2025 | | 3 | 3 | $19.47 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 07/19/2025 | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 602 | 07/11/2025 | 07/11/2025 | 09/30/2025 | 2 | 0 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.49 | 602 | 05/02/2025 | 05/02/2025 | 08/16/2025 | 10 | 10 | $24.90 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 06/16/2021 | 11/12/2024 | 03/06/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 07/15/2021 | 11/17/2023 | 07/12/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 07/15/2021 | 11/12/2024 | 08/14/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 07/15/2021 | 01/11/2024 | 06/11/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 07/15/2021 | 11/21/2023 | 09/17/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 07/15/2021 | 11/04/2023 | 05/03/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 05/21/2021 | 11/21/2023 | 05/14/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 602 | 01/04/2023 | 01/09/2023 | 09/30/2025 | 1 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 602 | 01/04/2023 | 09/12/2024 | 09/30/2025 | 1 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 602 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $21.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 12/06/2024 | 03/15/2025 | 03/14/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/16/2024 | 04/16/2024 | 07/05/2024 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/16/2024 | 04/14/2025 | 03/20/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 602 | 04/14/2025 | 04/14/2025 | 09/04/2025 | 1 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/12/2023 | 08/30/2023 | 09/27/2025 | 7 | 6 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/03/2022 | 09/29/2023 | 07/25/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 11/04/2023 | 04/03/2025 | 07/20/2024 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/12/2023 | 08/30/2023 | 09/27/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 04/10/2025 | 04/10/2025 | 09/28/2025 | 4 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 04/10/2025 | 04/10/2025 | 09/26/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/10/2025 | 04/10/2025 | 05/25/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/10/2025 | 04/10/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/18/2022 | 06/12/2024 | 08/08/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/12/2023 | 10/25/2024 | 12/04/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 08/22/2022 | 08/22/2022 | 07/02/2025 | 9 | 9 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/19/2022 | 08/19/2022 | 07/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 08/22/2022 | 08/22/2022 | 09/20/2025 | 4 | 1 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 08/12/2023 | 05/24/2025 | 05/15/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 602 | 11/04/2023 | 01/08/2025 | 06/30/2025 | 2 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 602 | 05/20/2024 | 01/08/2025 | 08/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 602 | 05/13/2024 | 01/21/2025 | 08/20/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 602 | 06/28/2024 | 06/04/2025 | 05/04/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 602 | 05/13/2024 | 01/08/2025 | 07/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 01/21/2025 | 05/24/2025 | 09/06/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 04/14/2025 | 05/24/2025 | 08/08/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 04/14/2025 | 04/14/2025 | 09/26/2025 | 2 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 04/14/2025 | 04/18/2025 | 06/28/2025 | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 602 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 602 | 04/10/2025 | 04/10/2025 | 08/01/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 602 | 05/24/2025 | 05/24/2025 | 08/16/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 602 | 04/10/2025 | 05/20/2025 | 04/30/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 602 | 04/14/2025 | 04/14/2025 | 05/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | 05/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 08/30/2021 | 10/25/2024 | 09/05/2022 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 08/25/2021 | 12/16/2024 | 11/20/2024 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 01/11/2022 | 11/17/2023 | 08/25/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 05/24/2025 | 05/24/2025 | 08/25/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/20/2024 | 02/22/2025 | 10/02/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 602 | 02/27/2024 | 01/21/2025 | 12/14/2024 | 3 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 02/27/2024 | 06/28/2024 | 06/28/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 03/04/2024 | 02/22/2025 | | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 602 | 04/10/2025 | 04/10/2025 | 09/30/2025 | 2 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 602 | 04/10/2025 | 04/10/2025 | | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 602 | 04/10/2025 | 04/10/2025 | | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $4.75 | 602 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | 05/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | 09/27/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | 05/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | 08/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 04/10/2025 | 05/20/2025 | | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 08/12/2023 | 02/14/2024 | 09/24/2025 | 6 | 5 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 602 | 04/10/2025 | 04/10/2025 | 09/27/2025 | 1 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 04/10/2025 | 04/10/2025 | 09/21/2025 | 1 | 0 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $15.49 | $7.75 | 602 | 08/12/2023 | 02/03/2025 | 12/23/2024 | 3 | 3 | $23.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 08/12/2023 | 03/01/2025 | 02/09/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 04/10/2025 | 04/10/2025 | 09/25/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 08/12/2023 | 02/06/2024 | 06/17/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 08/12/2023 | 11/21/2023 | 09/14/2025 | 2 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 602 | 08/12/2023 | 03/19/2024 | 09/04/2025 | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 08/12/2023 | 02/05/2024 | 08/03/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 602 | 05/13/2024 | 06/04/2024 | 05/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 602 | 05/13/2024 | 11/25/2024 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 04/10/2025 | 05/20/2025 | | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 04/14/2025 | 04/14/2025 | 05/30/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 602 | 04/14/2025 | 05/24/2025 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 04/10/2025 | 06/04/2025 | 05/05/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 04/10/2025 | 04/10/2025 | 05/16/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/12/2023 | 02/02/2024 | 09/27/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/12/2023 | 03/15/2025 | 09/20/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 06/05/2024 | 10/25/2024 | 04/30/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 06/08/2022 | 01/21/2025 | 09/27/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 11/04/2023 | 01/21/2025 | 03/29/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 02/14/2024 | 04/03/2025 | 04/24/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 04/10/2025 | 06/04/2025 | 06/07/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 04/10/2025 | 05/20/2025 | 06/11/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 04/10/2025 | 05/24/2025 | 06/10/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/10/2025 | 04/10/2025 | 06/03/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 04/14/2025 | 06/04/2025 | 05/31/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 04/10/2025 | 06/04/2025 | 05/30/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 04/14/2025 | 04/14/2025 | 08/18/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 04/10/2025 | 06/04/2025 | 09/14/2025 | 3 | 2 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 04/14/2025 | 06/04/2025 | 09/26/2025 | 2 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 04/10/2025 | 04/10/2025 | 08/08/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 11/17/2023 | 05/24/2025 | | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 12/02/2023 | 12/18/2023 | 09/27/2025 | 30 | 29 | $450.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/11/2025 | 07/11/2025 | 09/20/2025 | 44 | 43 | $132.00 |
| HALLMARK CARDS | ***** | ********** | $92.99 | $46.50 | 602 | 06/20/2025 | 07/07/2025 | | 4 | 4 | $186.00 |
| HALLMARK CARDS | ***** | ********** | $142.99 | $71.50 | 602 | 06/29/2025 | 06/29/2025 | 07/19/2025 | 4 | 3 | $286.00 |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 602 | 06/20/2025 | 06/20/2025 | 08/08/2025 | 1 | 1 | $82.50 |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 602 | 07/07/2025 | 07/07/2025 | 07/12/2025 | 2 | 2 | $165.00 |
| HALLMARK CARDS | ***** | ********** | $84.99 | $42.50 | 602 | 07/07/2025 | 07/07/2025 | 10/04/2025 | 7 | 6 | $297.50 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 602 | 07/07/2025 | 07/07/2025 | 07/21/2025 | 1 | 1 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 602 | 07/07/2025 | 07/07/2025 | 09/20/2025 | 1 | 0 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 07/07/2025 | 07/07/2025 | 09/05/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 602 | 07/07/2025 | 07/07/2025 | 09/05/2025 | 1 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 602 | 07/07/2025 | 07/07/2025 | 10/01/2025 | 5 | 4 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $35.99 | $18.00 | 602 | 07/11/2025 | 07/11/2025 | 07/14/2025 | 1 | 1 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 602 | 07/07/2025 | 07/07/2025 | | 4 | 4 | $76.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 602 | 07/07/2025 | 07/07/2025 | 09/20/2025 | 3 | 2 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 07/07/2025 | 07/07/2025 | | 6 | 6 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/17/2025 | 06/17/2025 | 09/26/2025 | 14 | 12 | $175.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 602 | 06/20/2025 | 06/20/2025 | 10/02/2025 | 7 | 6 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 602 | 06/20/2025 | 07/23/2025 | 07/27/2025 | 2 | 2 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 06/20/2025 | 07/23/2025 | 08/30/2025 | 5 | 5 | $47.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 06/20/2025 | 07/23/2025 | 07/19/2025 | 6 | 6 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 06/20/2025 | 06/20/2025 | 09/28/2025 | 5 | 4 | $47.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 06/20/2025 | 07/23/2025 | 07/20/2025 | 10 | 10 | $95.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 06/20/2025 | 06/20/2025 | 07/20/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 06/20/2025 | 06/20/2025 | 07/30/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 06/29/2025 | 06/29/2025 | 07/11/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 06/29/2025 | 06/29/2025 | 09/01/2025 | 6 | 6 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 602 | 06/20/2025 | 06/20/2025 | 07/11/2025 | 3 | 3 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 06/20/2025 | 06/20/2025 | | 8 | 8 | $76.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 06/20/2025 | 06/20/2025 | | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 06/29/2025 | 06/29/2025 | 09/29/2025 | 2 | 1 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 07/11/2025 | 07/11/2025 | 08/15/2025 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 06/20/2025 | 06/20/2025 | 07/28/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/20/2025 | 06/20/2025 | 07/19/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 06/29/2025 | 06/29/2025 | 07/30/2025 | 3 | 3 | $30.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 06/29/2025 | 06/29/2025 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 06/20/2025 | 06/20/2025 | 08/17/2025 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 06/20/2025 | 06/20/2025 | | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 07/07/2025 | 07/07/2025 | 08/16/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 06/20/2025 | 06/20/2025 | 09/20/2025 | 6 | 4 | $69.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 602 | 06/20/2025 | 06/20/2025 | | 4 | 4 | $62.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 602 | 07/07/2025 | 07/07/2025 | | 4 | 4 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 602 | 06/20/2025 | 06/20/2025 | 09/21/2025 | 3 | 2 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 602 | 06/29/2025 | 06/29/2025 | 08/21/2025 | 6 | 6 | $63.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 602 | 06/20/2025 | 06/20/2025 | 07/11/2025 | 11 | 11 | $115.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 602 | 06/20/2025 | 06/20/2025 | | 8 | 8 | $96.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/29/2025 | 06/29/2025 | 07/17/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/20/2025 | 06/20/2025 | 07/11/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 602 | 06/20/2025 | 06/20/2025 | 09/18/2025 | 3 | 2 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 602 | 06/20/2025 | 06/20/2025 | 09/16/2025 | 2 | 1 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 06/20/2025 | 06/20/2025 | 08/01/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $86.99 | $43.50 | 602 | 06/20/2025 | 06/20/2025 | 07/11/2025 | 2 | 2 | $87.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 602 | 07/07/2025 | 07/07/2025 | 07/11/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 06/20/2025 | 06/20/2025 | 07/19/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 602 | 06/20/2025 | 06/20/2025 | 07/12/2025 | 3 | 3 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 602 | 07/07/2025 | 07/07/2025 | 07/11/2025 | 3 | 3 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 02/03/2025 | 06/20/2025 | 06/28/2025 | 11 | 11 | $137.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 01/21/2025 | 01/21/2025 | 08/15/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 01/21/2025 | 01/21/2025 | 05/15/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 602 | 01/21/2025 | 05/07/2025 | 06/04/2025 | 1 | 1 | $15.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 602 | 01/21/2025 | 01/21/2025 | 09/11/2025 | 5 | 5 | $77.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 602 | 02/03/2025 | 02/03/2025 | 08/20/2025 | 2 | 2 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 02/03/2025 | 02/03/2025 | 10/03/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 02/03/2025 | 02/03/2025 | 07/12/2025 | 9 | 9 | $58.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 01/21/2025 | 01/21/2025 | 07/12/2025 | 19 | 19 | $237.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 02/03/2025 | 09/05/2025 | 05/30/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 602 | 01/21/2025 | 06/20/2025 | 09/05/2025 | 2 | 2 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 602 | 01/21/2025 | 01/21/2025 | 07/16/2025 | 1 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 02/03/2025 | 02/03/2025 | 07/11/2025 | 4 | 4 | $46.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 02/03/2025 | 02/03/2025 | 10/02/2025 | 5 | 3 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 02/03/2025 | 02/03/2025 | 08/21/2025 | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 01/21/2025 | 01/21/2025 | 06/14/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 602 | 06/29/2025 | 09/05/2025 | 07/29/2025 | 1 | 1 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 602 | 06/29/2025 | 06/29/2025 | 08/09/2025 | 1 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/20/2025 | 06/20/2025 | 08/23/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 06/29/2025 | 06/29/2025 | 09/20/2025 | 2 | 1 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 602 | 06/29/2025 | 06/29/2025 | 09/21/2025 | 9 | 8 | $139.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 06/17/2025 | 06/17/2025 | 09/21/2025 | 7 | 6 | $80.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 06/29/2025 | 06/29/2025 | 07/26/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 602 | 07/07/2025 | 07/07/2025 | 07/26/2025 | 3 | 3 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 602 | 06/20/2025 | 06/20/2025 | 07/11/2025 | 1 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 602 | 06/20/2025 | 06/20/2025 | 08/16/2025 | 2 | 2 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 602 | 07/07/2025 | 07/07/2025 | 07/12/2025 | 1 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 602 | 06/20/2025 | 06/20/2025 | 07/12/2025 | 3 | 3 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 602 | 06/20/2025 | 06/20/2025 | | 4 | 4 | $64.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 602 | 06/29/2025 | 06/29/2025 | 09/20/2025 | 7 | 6 | $108.50 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 602 | 07/11/2025 | 07/11/2025 | 07/25/2025 | 2 | 2 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 06/20/2025 | 06/20/2025 | 08/25/2025 | 6 | 6 | $69.00 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 602 | 07/11/2025 | 07/11/2025 | 07/22/2025 | 1 | 1 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 602 | 06/29/2025 | 07/23/2025 | 09/13/2025 | 4 | 4 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 602 | 07/11/2025 | 07/11/2025 | 07/22/2025 | 1 | 1 | $15.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/20/2025 | 07/23/2025 | 07/13/2025 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 602 | 06/20/2025 | 07/07/2025 | 08/08/2025 | 3 | 3 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 602 | 06/29/2025 | 06/29/2025 | 09/20/2025 | 5 | 4 | $102.50 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 602 | 07/07/2025 | 07/11/2025 | 09/17/2025 | 9 | 8 | $279.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/20/2025 | 06/20/2025 | 08/16/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 602 | 06/29/2025 | 07/23/2025 | 09/07/2025 | 5 | 5 | $85.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 602 | 06/20/2025 | 06/20/2025 | 07/25/2025 | 3 | 3 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 602 | 06/20/2025 | 06/20/2025 | 08/10/2025 | 2 | 2 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 602 | 06/20/2025 | 07/23/2025 | 10/02/2025 | 5 | 3 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 602 | 06/20/2025 | 07/23/2025 | 09/30/2025 | 5 | 4 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $56.99 | $28.50 | 602 | 07/11/2025 | 07/11/2025 | 09/30/2025 | 2 | 1 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/20/2025 | 07/23/2025 | 07/12/2025 | 6 | 6 | $75.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/17/2025 | 06/17/2025 | 07/28/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/17/2025 | 06/17/2025 | 08/18/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 602 | 07/07/2025 | 07/07/2025 | 07/19/2025 | 1 | 1 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/17/2025 | 06/17/2025 | 07/13/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $21.99 | $11.00 | 602 | 12/20/2024 | 12/20/2024 | | 4 | 4 | $43.98 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 07/07/2025 | 07/07/2025 | 09/26/2025 | 3 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 602 | 06/29/2025 | 07/07/2025 | 07/28/2025 | 7 | 7 | $112.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 06/17/2025 | 06/17/2025 | 08/24/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 602 | 07/07/2025 | 07/07/2025 | 07/11/2025 | 5 | 5 | $77.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 07/11/2025 | 07/11/2025 | 07/11/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 602 | 06/29/2025 | 07/23/2025 | 07/19/2025 | 4 | 4 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 602 | 06/20/2025 | 06/20/2025 | 07/19/2025 | 2 | 2 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 602 | 07/07/2025 | 07/07/2025 | | 6 | 6 | $186.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 06/20/2025 | 06/20/2025 | 07/19/2025 | 5 | 5 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 602 | 07/07/2025 | 07/07/2025 | 09/24/2025 | 2 | 1 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 602 | 06/29/2025 | 06/29/2025 | | 4 | 4 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 602 | 06/17/2025 | 06/20/2025 | 09/03/2025 | 9 | 9 | $126.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 06/20/2025 | 06/20/2025 | 09/30/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 602 | 06/20/2025 | 07/23/2025 | 08/24/2025 | 6 | 6 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 602 | 06/29/2025 | 06/29/2025 | 10/03/2025 | 3 | 2 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 07/11/2025 | 07/11/2025 | 09/30/2025 | 2 | 1 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 07/11/2025 | 07/11/2025 | 09/06/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 07/11/2025 | 07/11/2025 | 07/29/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 602 | 06/20/2025 | 06/20/2025 | 10/03/2025 | 3 | 2 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 06/20/2025 | 07/23/2025 | 09/14/2025 | 7 | 6 | $101.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 602 | 06/20/2025 | 09/05/2025 | 09/08/2025 | 7 | 7 | $73.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 07/07/2025 | 07/07/2025 | 07/19/2025 | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 602 | 06/20/2025 | 07/23/2025 | 07/12/2025 | 6 | 6 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 602 | 06/20/2025 | 06/20/2025 | 07/13/2025 | 18 | 18 | $279.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 602 | 06/29/2025 | 06/29/2025 | 08/02/2025 | 7 | 7 | $98.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 602 | 06/20/2025 | 06/20/2025 | 07/20/2025 | 2 | 2 | $41.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 602 | 06/20/2025 | 06/20/2025 | 07/13/2025 | 7 | 7 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 602 | 06/20/2025 | 06/20/2025 | 09/20/2025 | 2 | 0 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/29/2025 | 06/29/2025 | 07/12/2025 | 2 | 2 | $25.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 06/29/2025 | 06/29/2025 | 08/09/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 602 | 07/07/2025 | 07/07/2025 | 08/09/2025 | 9 | 9 | $126.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 602 | 06/20/2025 | 06/20/2025 | 07/20/2025 | 3 | 3 | $61.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 602 | 07/07/2025 | 07/07/2025 | 09/16/2025 | 1 | 0 | $15.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 602 | 06/17/2025 | 06/17/2025 | 09/16/2025 | 7 | 6 | $98.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 602 | 06/29/2025 | 06/29/2025 | | 4 | 4 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/20/2025 | 06/20/2025 | 08/11/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 01/21/2025 | 07/21/2025 | 08/09/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/20/2025 | 06/20/2025 | 08/26/2025 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 602 | 01/21/2025 | 01/21/2025 | 08/04/2025 | 25 | 25 | $262.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 07/07/2025 | 07/07/2025 | 09/12/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 602 | 06/29/2025 | 06/29/2025 | 07/14/2025 | 3 | 3 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 602 | 06/29/2025 | 06/29/2025 | 07/11/2025 | 3 | 3 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 602 | 04/14/2025 | 07/11/2025 | 07/29/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/20/2025 | 07/23/2025 | 09/09/2025 | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 602 | 06/20/2025 | 07/23/2025 | 08/18/2025 | 3 | 3 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 602 | 06/20/2025 | 07/23/2025 | 08/18/2025 | 1 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 602 | 06/20/2025 | 06/20/2025 | 09/11/2025 | 1 | 1 | $15.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 602 | 06/20/2025 | 06/20/2025 | 07/12/2025 | 1 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 602 | 06/20/2025 | 06/20/2025 | 08/11/2025 | 2 | 2 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 602 | 07/07/2025 | 07/23/2025 | 08/25/2025 | 1 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 06/20/2025 | 07/07/2025 | 09/02/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 07/11/2025 | 07/11/2025 | 07/29/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 07/07/2025 | 07/07/2025 | | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 602 | 07/11/2025 | 07/12/2025 | 09/19/2025 | 1 | 0 | $15.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/29/2025 | 06/29/2025 | 10/02/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 602 | 07/11/2025 | 07/11/2025 | 07/12/2025 | 2 | 2 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 602 | 07/07/2025 | 07/07/2025 | | 4 | 4 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 602 | 06/20/2025 | 06/20/2025 | 09/03/2025 | 2 | 2 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 07/07/2025 | 07/07/2025 | 07/18/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 602 | 07/07/2025 | 07/07/2025 | 07/26/2025 | 6 | 6 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 602 | 07/07/2025 | 07/07/2025 | 07/26/2025 | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 06/20/2025 | 06/20/2025 | 07/28/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/20/2025 | 06/20/2025 | 07/11/2025 | 2 | 2 | $25.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 602 | 06/20/2025 | 06/20/2025 | 08/16/2025 | 4 | 4 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 06/29/2025 | 06/29/2025 | 07/28/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 02/13/2025 | 02/13/2025 | 09/13/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 02/13/2025 | 06/20/2025 | 09/30/2025 | 3 | 1 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 602 | 02/22/2025 | 02/22/2025 | 07/12/2025 | 2 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 06/20/2025 | 06/20/2025 | 07/19/2025 | 6 | 6 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 06/20/2025 | 07/07/2025 | 09/13/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 06/20/2025 | 06/20/2025 | 07/12/2025 | 7 | 7 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 602 | 06/20/2025 | 06/20/2025 | 07/19/2025 | 3 | 3 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 06/20/2025 | 06/20/2025 | 08/30/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 06/29/2025 | 06/29/2025 | 07/12/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 602 | 06/20/2025 | 07/23/2025 | 10/02/2025 | 3 | 1 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 602 | 06/20/2025 | 07/23/2025 | 09/26/2025 | 4 | 3 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 06/29/2025 | 06/29/2025 | 07/11/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 06/20/2025 | 07/23/2025 | 07/19/2025 | 10 | 10 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 602 | 07/07/2025 | 07/07/2025 | 07/12/2025 | 3 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 07/07/2025 | 07/07/2025 | | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 07/07/2025 | 07/07/2025 | 07/26/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 07/07/2025 | 07/23/2025 | 08/16/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 06/29/2025 | 06/29/2025 | 07/12/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 602 | 06/29/2025 | 06/29/2025 | 07/26/2025 | 3 | 3 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 06/17/2025 | 06/17/2025 | 08/26/2025 | 6 | 6 | $87.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/20/2025 | 06/20/2025 | 07/26/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 06/20/2025 | 06/20/2025 | 09/06/2025 | 7 | 7 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $35.99 | $18.00 | 602 | 07/11/2025 | 07/11/2025 | 08/23/2025 | 4 | 4 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 07/07/2025 | 07/07/2025 | 09/30/2025 | 11 | 10 | $159.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 07/11/2025 | 07/11/2025 | 07/12/2025 | 5 | 5 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 602 | 06/20/2025 | 07/11/2025 | 10/05/2025 | 8 | 7 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 602 | 06/20/2025 | 06/20/2025 | 09/12/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 602 | 06/20/2025 | 06/29/2025 | 09/27/2025 | 4 | 3 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 06/20/2025 | 06/20/2025 | 09/30/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/29/2025 | 06/29/2025 | 07/11/2025 | 10 | 10 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 07/07/2025 | 07/07/2025 | 09/27/2025 | 2 | 0 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 06/20/2025 | 06/29/2025 | 07/23/2025 | 4 | 4 | $70.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 02/13/2025 | 02/13/2025 | 07/11/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 06/20/2025 | 06/20/2025 | 08/24/2025 | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 02/13/2025 | 06/20/2025 | 08/09/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 06/20/2025 | 06/20/2025 | 07/29/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 602 | 06/20/2025 | 06/20/2025 | 10/06/2025 | 2 | 0 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 06/20/2025 | 06/20/2025 | 10/05/2025 | 2 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 06/20/2025 | 06/20/2025 | 10/05/2025 | 4 | 2 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 06/20/2025 | 06/20/2025 | 10/05/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 02/13/2025 | 02/13/2025 | 07/20/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 602 | 06/20/2025 | 06/20/2025 | 09/27/2025 | 5 | 4 | $47.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 06/20/2025 | 06/20/2025 | 07/17/2025 | 7 | 7 | $80.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 06/29/2025 | 06/29/2025 | 09/25/2025 | 15 | 14 | $150.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 06/20/2025 | 06/20/2025 | 08/14/2025 | 5 | 5 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/29/2025 | 07/18/2025 | 07/12/2025 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 06/20/2025 | 06/20/2025 | 07/19/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 602 | 06/20/2025 | 07/23/2025 | 09/27/2025 | 4 | 2 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 602 | 06/20/2025 | 06/20/2025 | 07/11/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 602 | 06/29/2025 | 06/29/2025 | 10/05/2025 | 5 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 602 | 06/20/2025 | 06/20/2025 | 07/31/2025 | 5 | 5 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 602 | 07/11/2025 | 07/11/2025 | 07/24/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 602 | 06/20/2025 | 07/23/2025 | 07/29/2025 | 1 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 602 | 06/20/2025 | 06/20/2025 | 09/29/2025 | 5 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 602 | 06/20/2025 | 07/11/2025 | 10/02/2025 | 8 | 5 | $116.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 06/20/2025 | 07/11/2025 | 09/27/2025 | 5 | 3 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 602 | 06/20/2025 | 06/20/2025 | 07/27/2025 | 1 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 602 | 06/20/2025 | 06/20/2025 | 09/29/2025 | 1 | 0 | $15.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 06/20/2025 | 07/23/2025 | 09/14/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 06/20/2025 | 06/20/2025 | 09/09/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 05/11/2021 | 04/29/2025 | 06/14/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 05/13/2024 | 04/29/2025 | 06/16/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 04/29/2025 | 04/29/2025 | 05/29/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 05/12/2020 | 04/29/2025 | 05/24/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 05/06/2022 | 04/29/2025 | 06/15/2025 | 3 | 3 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 05/12/2020 | 04/29/2025 | 06/16/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 04/06/2022 | 03/24/2025 | 06/27/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 05/24/2021 | 04/14/2025 | 08/15/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/24/2025 | 03/24/2025 | 06/11/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/25/2020 | 03/24/2025 | 06/24/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/25/2020 | 03/24/2025 | 05/27/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/24/2025 | 03/24/2025 | 04/21/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/28/2022 | 03/24/2025 | 05/10/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/24/2020 | 03/24/2025 | 05/01/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/24/2020 | 03/24/2025 | 05/11/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/24/2025 | 03/24/2025 | 05/01/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/02/2020 | 02/15/2025 | 04/17/2024 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/02/2020 | 04/01/2025 | 06/14/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 01/21/2025 | 01/21/2025 | 07/26/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 05/01/2024 | 03/01/2025 | 08/18/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 05/01/2024 | 02/22/2025 | 09/26/2025 | 4 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 05/01/2024 | 08/26/2024 | 04/21/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 05/24/2025 | 09/28/2025 | 5 | 4 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 08/17/2024 | 08/26/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 03/07/2025 | 04/15/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 12/16/2024 | 09/07/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 08/17/2024 | 09/29/2025 | 2 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 08/17/2024 | 08/16/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 05/24/2025 | 08/08/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 09/13/2024 | 08/02/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 03/01/2025 | 06/30/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 04/04/2025 | 09/11/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/03/2020 | 03/01/2025 | 08/11/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 02/25/2022 | 03/15/2025 | 05/22/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 09/14/2022 | 02/03/2025 | 07/19/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 01/11/2022 | 09/21/2024 | 09/28/2025 | 3 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 10/12/2022 | 04/29/2025 | 06/28/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 07/27/2022 | 04/10/2025 | 09/29/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 01/21/2025 | 01/21/2025 | 02/19/2025 | 5 | 5 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 10/25/2022 | 02/21/2025 | 04/30/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 05/28/2021 | 04/10/2025 | 09/26/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 12/21/2022 | 01/21/2025 | 07/19/2025 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 09/13/2021 | 05/20/2025 | 08/30/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 11/20/2021 | 12/20/2024 | 10/02/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 02/10/2023 | 09/03/2024 | 10/01/2025 | 3 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 08/03/2021 | 04/29/2025 | 09/04/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 02/24/2023 | 02/15/2025 | 10/02/2025 | 2 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 11/02/2021 | 02/15/2025 | 08/27/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 08/16/2021 | 05/02/2025 | 05/31/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 11/04/2023 | 09/13/2024 | 09/02/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 08/16/2021 | 04/18/2025 | 09/30/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 03/31/2023 | 09/03/2024 | 06/19/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 602 | 02/11/2023 | 05/20/2025 | 07/09/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 602 | 01/23/2023 | 02/15/2025 | 04/19/2025 | 14 | 14 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 602 | 02/22/2024 | 02/15/2025 | 03/30/2024 | 16 | 16 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 602 | 01/27/2022 | 02/15/2025 | 04/19/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 602 | 01/27/2022 | 02/15/2025 | 04/19/2025 | 22 | 22 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 602 | 01/27/2022 | 01/23/2023 | 04/14/2025 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 602 | 03/15/2025 | 03/15/2025 | 05/03/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 602 | 04/18/2022 | 03/15/2025 | 05/31/2025 | 9 | 9 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 602 | 04/18/2022 | 03/15/2025 | 06/14/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 602 | 04/18/2022 | 03/15/2025 | 06/02/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 602 | 03/03/2020 | 11/12/2024 | 05/08/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 602 | 10/27/2021 | 01/04/2024 | 04/19/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 602 | 10/27/2021 | 05/24/2025 | 09/24/2025 | 6 | 5 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 602 | 12/09/2022 | 01/08/2025 | 02/14/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 602 | 12/26/2023 | 01/08/2025 | 02/11/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 602 | 12/10/2021 | 01/08/2025 | 02/14/2025 | 30 | 30 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 602 | 12/10/2021 | 01/08/2025 | 03/08/2025 | 19 | 19 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 602 | 12/10/2021 | 01/08/2025 | 02/14/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 04/09/2021 | 11/12/2024 | 08/17/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 03/02/2020 | 04/14/2025 | 05/22/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 03/02/2020 | 11/12/2024 | 11/23/2024 | 8 | 8 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 03/02/2020 | 04/10/2025 | 05/07/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 03/02/2020 | 05/02/2025 | 07/19/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 03/02/2020 | 03/15/2025 | 06/06/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 02/23/2021 | 05/16/2025 | 05/22/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 02/12/2022 | 02/03/2025 | 05/31/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 02/12/2022 | 03/24/2025 | 05/04/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 02/12/2022 | 06/04/2025 | 06/04/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 02/12/2022 | 03/24/2025 | 06/07/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 02/12/2022 | 12/20/2024 | 01/27/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 02/12/2022 | 03/15/2025 | 07/26/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 02/12/2022 | 02/15/2025 | 01/15/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 11/19/2021 | 03/01/2025 | 04/17/2025 | 12 | 12 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 09/08/2022 | 03/01/2025 | 07/19/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 02/07/2022 | 01/21/2025 | 07/12/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 09/08/2022 | 01/08/2025 | 05/27/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 12/20/2021 | 11/25/2024 | 07/15/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 11/03/2021 | 05/02/2025 | 06/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 06/24/2024 | 11/25/2024 | 01/26/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 12/20/2021 | 04/10/2025 | 05/12/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 12/20/2021 | 03/01/2025 | 07/17/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 08/17/2021 | 06/04/2025 | 06/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 07/28/2021 | 12/20/2024 | 05/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 03/11/2022 | 04/18/2025 | 06/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 05/23/2022 | 01/04/2025 | 03/11/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 06/08/2021 | 09/03/2024 | 05/29/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 02/12/2022 | 02/03/2025 | 05/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 09/28/2021 | 12/20/2024 | 12/05/2024 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 05/04/2023 | 04/18/2025 | 07/06/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 11/20/2021 | 01/21/2025 | 06/18/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 10/19/2021 | 02/15/2025 | 07/07/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 02/27/2024 | 02/03/2025 | 08/01/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 11/20/2021 | 04/18/2025 | 08/01/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 10/08/2024 | 02/15/2025 | 05/14/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 11/25/2024 | 11/25/2024 | | 6 | 6 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 08/13/2024 | 06/04/2025 | 05/30/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 10/08/2024 | 02/15/2025 | 05/19/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 10/08/2024 | 04/14/2025 | 07/03/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 02/12/2022 | 04/10/2025 | 05/12/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 02/12/2022 | 11/25/2024 | 12/27/2024 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 02/12/2022 | 01/21/2025 | 06/22/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 02/12/2022 | 03/01/2025 | 04/07/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 02/12/2022 | 01/21/2025 | 06/15/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 02/12/2022 | 03/01/2025 | 05/03/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 08/13/2024 | 02/13/2025 | 07/12/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 10/08/2024 | 04/10/2025 | 06/11/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 10/08/2024 | 02/03/2025 | 06/13/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 10/08/2024 | 03/01/2025 | 05/22/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 01/21/2025 | 01/21/2025 | 10/04/2025 | 3 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 12/30/2021 | 05/16/2025 | 06/18/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 03/03/2020 | 03/01/2025 | 06/01/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 01/02/2023 | 04/18/2025 | 06/07/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 01/21/2025 | 03/15/2025 | 04/18/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 01/21/2025 | 10/01/2025 | | 4 | 5 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 01/21/2025 | 01/21/2025 | 05/14/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 05/01/2024 | 08/26/2024 | 08/12/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 01/21/2025 | 04/10/2025 | 10/06/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 01/21/2025 | 03/01/2025 | 09/24/2025 | 2 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 03/03/2020 | 05/20/2025 | 10/06/2025 | 12 | 11 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 03/03/2020 | 11/12/2024 | 07/02/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 03/03/2020 | 01/21/2025 | 08/28/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 03/03/2020 | 09/03/2024 | 06/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 03/03/2020 | 07/01/2024 | 07/01/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 04/29/2022 | 01/21/2025 | 06/14/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 12/30/2021 | 10/25/2024 | 01/31/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 12/30/2021 | 11/12/2024 | 09/07/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 05/01/2024 | 05/02/2025 | 05/30/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 05/01/2024 | 06/04/2025 | 07/30/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 01/21/2025 | 01/21/2025 | 09/20/2025 | 1 | 0 | $1.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 01/21/2025 | 01/21/2025 | 09/29/2025 | 5 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 01/21/2025 | 01/21/2025 | 09/16/2025 | 2 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 01/21/2025 | 01/21/2025 | 09/20/2025 | 2 | -1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 01/21/2025 | 05/20/2025 | 07/16/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 01/21/2025 | 01/21/2025 | 09/21/2025 | 4 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 602 | 12/10/2020 | 01/08/2025 | 02/14/2025 | 29 | 29 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/02/2020 | 03/01/2025 | 05/05/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/02/2020 | 03/01/2025 | 04/01/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 01/28/2023 | 03/07/2025 | 05/10/2024 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 01/28/2023 | 03/01/2025 | 03/21/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/02/2020 | 03/01/2025 | 05/01/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/02/2020 | 03/07/2025 | 05/24/2024 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/02/2020 | 03/01/2025 | 04/24/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 05/11/2021 | 04/29/2025 | 06/14/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 05/13/2020 | 04/29/2025 | 06/11/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 05/13/2020 | 04/29/2025 | 06/13/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 05/13/2020 | 04/29/2025 | 06/14/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 05/06/2022 | 04/29/2025 | 06/16/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 05/13/2020 | 04/29/2025 | 06/09/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 04/20/2023 | 04/29/2025 | 06/14/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 04/20/2023 | 04/29/2025 | 06/17/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 04/20/2023 | 04/29/2025 | 06/12/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 05/06/2022 | 04/29/2025 | 06/04/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 05/13/2020 | 04/29/2025 | 06/11/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 05/12/2020 | 04/29/2025 | 06/11/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 05/12/2020 | 04/29/2025 | 06/15/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/26/2021 | 03/24/2025 | 05/02/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/25/2020 | 03/24/2025 | 06/05/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 04/06/2022 | 04/14/2025 | 06/10/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/25/2020 | 03/24/2025 | 06/04/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/25/2020 | 03/24/2025 | 06/04/2023 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/25/2020 | 04/14/2025 | 05/15/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/25/2020 | 03/24/2025 | 05/07/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/25/2020 | 04/14/2025 | 06/10/2025 | 4 | 4 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/25/2020 | 03/24/2025 | 06/06/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/25/2020 | 04/14/2025 | 06/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/25/2020 | 03/24/2025 | 06/02/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/25/2020 | 03/24/2025 | 06/11/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/25/2020 | 04/14/2025 | 05/23/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/24/2025 | 04/14/2025 | 06/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/09/2023 | 03/24/2025 | 05/31/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 04/06/2022 | 03/24/2025 | 06/06/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/24/2020 | 03/24/2025 | 05/06/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/24/2020 | 03/24/2025 | 05/08/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/24/2020 | 03/24/2025 | 04/19/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/24/2020 | 03/24/2025 | 05/11/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/24/2020 | 03/24/2025 | 05/02/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/24/2020 | 03/24/2025 | 05/07/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/13/2023 | 03/24/2025 | 05/08/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/13/2023 | 03/24/2025 | 04/30/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/12/2024 | 03/07/2025 | 04/21/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 01/28/2025 | 02/15/2025 | 04/02/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/02/2020 | 02/15/2025 | 03/18/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/12/2024 | 02/15/2025 | 04/14/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 02/12/2022 | 02/15/2025 | 03/30/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 01/28/2023 | 03/07/2025 | 04/27/2023 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/02/2020 | 03/07/2025 | 04/21/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/02/2020 | 02/15/2025 | 04/17/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/02/2020 | 02/15/2025 | 04/17/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 02/15/2025 | 02/15/2025 | 04/22/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/03/2020 | 03/15/2025 | 08/31/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/03/2020 | 04/14/2025 | 09/28/2025 | 7 | 5 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/03/2020 | 01/24/2024 | 08/15/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/03/2020 | 03/01/2025 | 09/03/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/03/2020 | 04/14/2025 | 05/25/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/03/2020 | 05/16/2025 | 08/09/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/03/2020 | 01/24/2024 | 09/02/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 10/27/2021 | 08/26/2024 | 08/23/2025 | 10 | 10 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 05/24/2023 | 04/18/2025 | 09/28/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 10/27/2021 | 10/27/2021 | 06/22/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 12/14/2021 | 01/24/2024 | 09/29/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 04/29/2025 | 04/29/2025 | 07/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 08/17/2024 | 08/26/2024 | 09/29/2025 | 13 | 10 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/03/2020 | 01/21/2025 | 05/31/2025 | 13 | 13 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/03/2020 | 01/21/2025 | 06/07/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/03/2020 | 01/21/2025 | 08/09/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/03/2020 | 02/03/2025 | 09/11/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/03/2020 | 01/21/2025 | 09/15/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 11/19/2021 | 01/21/2025 | 12/02/2024 | 13 | 13 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 02/15/2021 | 08/04/2022 | 09/20/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 12/21/2022 | 01/21/2025 | 06/06/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 10/27/2021 | 01/21/2025 | 09/11/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 11/02/2021 | 01/21/2025 | 05/16/2024 | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 10/27/2021 | 05/16/2025 | 09/26/2025 | 5 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 10/27/2021 | 10/27/2021 | 06/19/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 02/22/2024 | 02/22/2024 | 08/15/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/03/2020 | 05/04/2023 | 07/26/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 05/13/2021 | 07/11/2022 | 08/19/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/03/2020 | 05/13/2021 | 10/03/2025 | 3 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 01/14/2022 | 03/11/2022 | 09/20/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 05/20/2023 | 05/20/2023 | 04/22/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 04/11/2023 | 04/11/2023 | 05/26/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/03/2020 | 01/28/2023 | 09/26/2025 | 1 | -1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/03/2020 | 03/03/2020 | 08/23/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/03/2020 | 02/20/2023 | 09/25/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 03/03/2020 | 05/16/2023 | 07/28/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 602 | 12/09/2022 | 01/08/2025 | 02/13/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.39 | $1.20 | 602 | 03/03/2020 | 02/03/2025 | 10/04/2025 | 7 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 05/01/2024 | 09/03/2024 | 09/11/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 05/01/2024 | 08/26/2024 | 09/04/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 01/21/2025 | 01/21/2025 | 09/11/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 01/04/2023 | 10/08/2024 | 07/03/2025 | 2 | 2 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 07/04/2023 | 08/26/2024 | 08/30/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 01/04/2023 | 05/20/2025 | 05/29/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 01/04/2023 | 11/17/2023 | 08/14/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 01/23/2023 | 04/08/2023 | 04/18/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 07/10/2023 | 05/24/2025 | 09/24/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 03/29/2023 | 08/26/2024 | 09/25/2025 | 2 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 02/13/2025 | 06/04/2025 | 09/10/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 02/13/2025 | 02/21/2025 | 09/24/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 02/13/2025 | 06/04/2025 | 07/24/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 03/15/2025 | 03/15/2025 | 07/19/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 02/03/2025 | 02/13/2025 | 09/09/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 02/13/2025 | 02/13/2025 | 09/25/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 02/03/2025 | 02/13/2025 | 08/14/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 01/21/2025 | 05/20/2025 | 08/28/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 01/21/2025 | 05/24/2025 | 08/25/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 01/21/2025 | 06/04/2025 | 09/15/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 01/21/2025 | 04/29/2025 | 09/26/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 08/10/2024 | 09/03/2024 | 09/23/2025 | 4 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 08/10/2024 | 09/03/2024 | 10/04/2025 | 17 | 10 | $21.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 07/19/2021 | 09/03/2024 | 08/05/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 602 | 01/21/2025 | 05/24/2025 | 06/15/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 03/15/2025 | 03/24/2025 | 06/07/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 04/14/2025 | 04/14/2025 | 08/09/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 03/15/2025 | 03/24/2025 | 05/11/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 03/24/2025 | 03/24/2025 | 05/11/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 03/21/2024 | 03/24/2025 | 04/17/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 03/22/2024 | 03/24/2025 | 05/06/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 10/02/2023 | 05/24/2025 | 10/02/2025 | 9 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/17/2023 | 01/04/2025 | 08/23/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 08/24/2023 | 08/17/2024 | 09/21/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 01/04/2024 | 04/18/2025 | 10/01/2025 | 6 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/21/2023 | 03/01/2025 | 09/27/2025 | 2 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 05/13/2024 | 05/13/2024 | 05/06/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 03/19/2024 | 03/19/2024 | 09/03/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 10/10/2023 | 03/01/2025 | 09/29/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/21/2023 | 09/03/2024 | 10/01/2025 | 19 | 16 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 04/05/2025 | 04/05/2025 | 09/27/2025 | 3 | 0 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 04/14/2025 | 04/14/2025 | 10/05/2025 | 4 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 04/10/2025 | 04/10/2025 | 09/19/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/12/2024 | 11/12/2024 | 06/20/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 10/02/2023 | 02/13/2025 | 07/29/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/01/2023 | 10/08/2024 | 09/30/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 10/10/2023 | 02/15/2025 | 09/13/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/01/2023 | 04/18/2025 | 10/01/2025 | 8 | 6 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 08/31/2023 | 03/15/2025 | 08/19/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 08/17/2024 | 08/17/2024 | 09/18/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 04/05/2025 | 04/05/2025 | 08/16/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 03/19/2024 | 03/01/2025 | 08/29/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/16/2023 | 03/07/2025 | 09/10/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 10/10/2023 | 04/18/2025 | 09/19/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 04/18/2025 | 04/18/2025 | 10/06/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 04/03/2025 | 04/03/2025 | 09/30/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 07/23/2024 | 07/23/2024 | 09/27/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 03/01/2025 | 03/01/2025 | 08/21/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 01/04/2024 | 01/04/2024 | 05/31/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 09/28/2024 | 09/28/2024 | 09/11/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 10/02/2023 | 10/08/2024 | 08/25/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 09/20/2023 | 04/29/2025 | 10/03/2025 | 6 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 05/16/2025 | 05/16/2025 | 09/22/2025 | 9 | 7 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 07/23/2024 | 07/23/2024 | 08/16/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 01/11/2024 | 01/11/2024 | 06/08/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 09/29/2023 | 02/13/2025 | 10/01/2025 | 3 | 1 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/21/2023 | 03/01/2025 | 10/04/2025 | 9 | 8 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/21/2023 | 04/18/2025 | 09/08/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/01/2023 | 11/12/2024 | 02/16/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 12/16/2024 | 12/16/2024 | 03/07/2025 | 9 | 9 | $11.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/21/2023 | 11/21/2023 | 08/23/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 12/14/2023 | 01/04/2025 | 09/30/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 01/11/2024 | 04/14/2025 | 07/29/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 08/17/2024 | 08/17/2024 | 08/21/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 03/27/2024 | 11/12/2024 | 09/25/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 03/15/2025 | 03/15/2025 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 03/19/2024 | 02/21/2025 | 09/30/2025 | 9 | 8 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 01/11/2024 | 01/11/2024 | 09/23/2025 | 2 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 02/17/2024 | 02/17/2024 | 08/06/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 03/01/2025 | 03/01/2025 | 10/01/2025 | 8 | 6 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 12/14/2023 | 03/01/2025 | 09/27/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 10/02/2023 | 03/15/2025 | 09/20/2025 | 13 | 12 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 01/24/2024 | 02/13/2024 | 09/14/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 08/24/2023 | 04/04/2025 | 09/07/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 12/14/2023 | 01/08/2025 | 10/05/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 01/11/2024 | 04/14/2025 | 09/10/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 08/31/2023 | 11/12/2024 | 09/11/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/17/2023 | 03/01/2025 | 09/28/2025 | 5 | 3 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 04/18/2025 | 04/18/2025 | 09/29/2025 | 9 | 8 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/01/2023 | 03/01/2025 | 10/04/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 04/03/2025 | 04/03/2025 | 09/26/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 04/10/2025 | 04/10/2025 | 08/24/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 04/05/2025 | 04/05/2025 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 07/27/2024 | 07/27/2024 | 08/21/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 08/10/2024 | 08/17/2024 | 10/05/2025 | 18 | 17 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/12/2024 | 11/12/2024 | 09/03/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/03/2023 | 11/03/2023 | 07/24/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/17/2023 | 11/17/2023 | 08/16/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/01/2023 | 05/29/2025 | 09/26/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/02/2023 | 05/02/2025 | 10/01/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/21/2023 | 04/29/2025 | 09/22/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 08/17/2024 | 08/17/2024 | 07/21/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 06/28/2024 | 06/28/2024 | 05/26/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 01/11/2024 | 06/05/2024 | 10/01/2025 | 5 | 4 | $6.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/21/2023 | 02/03/2025 | 09/29/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 01/24/2024 | 01/24/2024 | 07/26/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 602 | 11/17/2023 | 01/21/2025 | 09/18/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 602 | 04/10/2025 | 04/14/2025 | 08/19/2025 | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 602 | 03/03/2020 | 02/15/2025 | 05/06/2025 | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 602 | 03/03/2020 | 08/17/2024 | 09/21/2025 | 4 | 3 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 602 | 03/03/2020 | 04/18/2025 | 06/13/2024 | 4 | 4 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 602 | 09/28/2022 | 10/25/2024 | 01/15/2025 | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 602 | 03/03/2020 | 11/17/2023 | 05/02/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 602 | 11/03/2023 | 01/21/2025 | 08/23/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 602 | 11/21/2023 | 05/02/2025 | 03/20/2024 | 3 | 3 | $3.90 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 602 | 03/03/2020 | 11/17/2023 | 10/05/2025 | 1 | 0 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 602 | 03/02/2020 | 02/15/2025 | | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 602 | 03/03/2020 | 11/03/2023 | 06/17/2025 | 4 | 4 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/09/2020 | 06/04/2025 | 07/24/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/20/2023 | 04/10/2025 | 10/04/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/20/2023 | 11/12/2024 | 09/13/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/05/2025 | 04/05/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/13/2024 | 09/18/2024 | 08/26/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 06/29/2024 | 04/04/2025 | 10/04/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/12/2023 | 11/17/2023 | 08/27/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/02/2023 | 03/01/2025 | 08/26/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/23/2020 | 02/03/2025 | 09/16/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/23/2020 | 12/06/2024 | 08/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/28/2021 | 06/01/2022 | 06/02/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/23/2021 | 12/16/2024 | 09/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/28/2021 | 03/01/2025 | 09/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 06/20/2022 | 02/03/2025 | 09/18/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/16/2022 | 02/03/2025 | 10/30/2024 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/04/2023 | 04/10/2025 | 09/28/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2024 | 03/24/2025 | 09/28/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/08/2024 | 10/08/2024 | 06/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/12/2024 | 11/12/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/19/2024 | 02/15/2025 | 05/07/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/26/2024 | 02/15/2025 | 03/24/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/28/2023 | 02/15/2025 | 06/05/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/28/2023 | 02/15/2025 | 05/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/15/2025 | 02/15/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/15/2025 | 02/15/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/15/2025 | 02/15/2025 | 04/02/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/15/2025 | 02/15/2025 | 04/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/02/2020 | 03/07/2025 | 05/11/2025 | 6 | 6 | $8.97 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/02/2020 | 02/15/2025 | 05/05/2025 | 7 | 7 | $10.47 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/02/2020 | 02/15/2025 | 04/15/2025 | 5 | 5 | $7.48 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/02/2020 | 02/15/2025 | 05/01/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/02/2020 | 03/07/2025 | 05/22/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/02/2020 | 03/07/2025 | 05/09/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 07/11/2022 | 06/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 08/22/2022 | 08/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 01/24/2022 | 06/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 01/24/2022 | 08/17/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 01/24/2022 | 06/04/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 03/31/2023 | 07/29/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 01/24/2022 | 05/24/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 05/29/2024 | 10/02/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 01/24/2022 | 10/03/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 08/29/2022 | 05/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 01/24/2022 | 08/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 01/24/2022 | 08/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 01/24/2022 | 07/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 11/04/2023 | 08/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 03/19/2024 | 07/14/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 06/22/2024 | 06/07/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 05/13/2024 | 09/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 01/24/2022 | 06/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 05/13/2024 | 09/26/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 04/21/2023 | 09/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 11/04/2023 | 09/05/2025 | 6 | 6 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 05/13/2024 | 08/01/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 06/06/2023 | 06/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 05/04/2023 | 06/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 12/14/2023 | 06/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 01/24/2022 | 07/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 05/16/2023 | 08/08/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 01/24/2022 | 07/18/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 01/24/2022 | 09/20/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 01/24/2022 | 06/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 01/24/2022 | 09/20/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/12/2022 | 02/12/2022 | 05/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 01/24/2022 | 08/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 01/24/2022 | 06/07/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/24/2022 | 01/24/2022 | 06/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/07/2021 | 11/17/2023 | 04/24/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/07/2021 | 09/07/2021 | 10/05/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/07/2021 | 04/29/2025 | 08/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/07/2021 | 04/10/2025 | 07/18/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/07/2021 | 01/19/2024 | 08/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/07/2021 | 12/06/2024 | 09/26/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/07/2021 | 01/11/2024 | 08/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/07/2021 | 09/29/2023 | 09/26/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/07/2021 | 12/20/2024 | 09/17/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/07/2021 | 03/01/2025 | 09/26/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/07/2021 | 01/04/2025 | 03/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/07/2021 | 04/03/2025 | 06/07/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/03/2021 | 02/15/2025 | 06/28/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/07/2021 | 01/11/2024 | 06/24/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/07/2021 | 03/01/2025 | 06/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/03/2021 | 05/16/2025 | 01/29/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/07/2021 | 01/04/2024 | 09/29/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/04/2024 | 04/29/2025 | 05/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/12/2023 | 04/18/2025 | 09/27/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/19/2024 | 04/29/2025 | 05/20/2025 | 2 | 2 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/29/2023 | 04/05/2025 | 10/06/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/13/2024 | 01/08/2025 | 10/04/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/06/2024 | 12/06/2024 | 05/01/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/25/2021 | 12/16/2024 | 11/12/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/07/2020 | 01/21/2025 | 06/23/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/07/2020 | 12/07/2020 | 05/21/2025 | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/13/2021 | 08/17/2024 | 04/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/06/2020 | 07/01/2022 | 09/12/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/05/2025 | 04/05/2025 | 09/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/03/2021 | 04/18/2025 | 10/03/2025 | 6 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/19/2021 | 03/01/2025 | 07/25/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/10/2025 | 04/10/2025 | 05/20/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/12/2024 | 11/12/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/12/2024 | 11/12/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/28/2022 | 11/12/2024 | 06/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/04/2021 | 02/08/2022 | 04/25/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/02/2021 | 04/10/2025 | 02/23/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/17/2021 | 03/01/2025 | 05/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/10/2021 | 09/03/2024 | 08/15/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2020 | 11/12/2024 | 10/03/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/06/2020 | 02/15/2025 | 02/21/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2020 | 05/24/2025 | 06/17/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/31/2021 | 01/08/2024 | 06/08/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/31/2021 | 11/09/2024 | 08/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/30/2021 | 08/26/2024 | 07/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/27/2022 | 08/26/2024 | 07/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/14/2025 | 04/14/2025 | 09/20/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/28/2023 | 04/03/2025 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/08/2024 | 10/08/2024 | 09/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/04/2022 | 04/10/2025 | 10/05/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/04/2021 | 10/04/2021 | 09/18/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/28/2021 | 01/21/2025 | 10/28/2024 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/10/2025 | 04/10/2025 | 06/18/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/05/2025 | 04/05/2025 | 09/26/2025 | 1 | 0 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/05/2022 | 09/03/2024 | 09/19/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/10/2023 | 05/20/2025 | 09/23/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/09/2023 | 03/01/2025 | 10/05/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/01/2025 | 03/01/2025 | 09/26/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/15/2025 | 02/15/2025 | 09/16/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/15/2025 | 02/15/2025 | 09/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/07/2025 | 03/07/2025 | 09/27/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/01/2025 | 06/04/2025 | 08/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/14/2025 | 04/14/2025 | 09/02/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/01/2025 | 03/01/2025 | 04/01/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/15/2025 | 02/15/2025 | 09/05/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/24/2025 | 05/24/2025 | 10/01/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/15/2025 | 02/15/2025 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/24/2023 | 05/13/2025 | 08/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/13/2024 | 03/24/2025 | 09/30/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/13/2024 | 08/17/2024 | 04/18/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/10/2024 | 04/10/2024 | 07/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/13/2024 | 03/07/2025 | 09/30/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/13/2024 | 10/25/2024 | 09/30/2025 | 7 | 4 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/13/2024 | 01/21/2025 | 09/02/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/01/2024 | 05/24/2025 | 09/18/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 06/10/2021 | 12/20/2024 | 07/21/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/03/2025 | 06/04/2025 | 09/25/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/05/2022 | 01/21/2025 | 09/29/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/06/2020 | 06/04/2025 | 07/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/06/2020 | 03/07/2025 | 07/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/06/2020 | 03/01/2025 | 04/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/06/2020 | 01/21/2025 | 06/06/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/06/2020 | 02/03/2025 | 03/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/06/2020 | 03/07/2025 | 07/14/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/06/2020 | 03/01/2025 | 04/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/06/2020 | 03/01/2025 | 07/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/06/2020 | 02/15/2025 | 04/05/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/06/2020 | 03/15/2025 | 07/02/2025 | 4 | 4 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/06/2020 | 02/21/2025 | 04/09/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/06/2020 | 03/07/2025 | 05/03/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/06/2020 | 02/03/2025 | 01/05/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/06/2020 | 05/02/2025 | 07/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/06/2021 | 12/04/2023 | 07/06/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/04/2021 | 05/02/2025 | 10/05/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/23/2020 | 04/10/2025 | 07/19/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/09/2021 | 11/04/2023 | 08/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 07/11/2022 | 05/02/2025 | 05/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 07/11/2022 | 03/15/2025 | 06/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/28/2022 | 05/16/2025 | 06/15/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/13/2021 | 01/21/2025 | 04/07/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/02/2021 | 03/07/2025 | 05/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 06/22/2021 | 03/01/2025 | 05/01/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 06/29/2021 | 03/07/2025 | 08/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 06/30/2021 | 02/15/2025 | 07/13/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/20/2023 | 02/15/2025 | 07/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/03/2024 | 09/03/2024 | 09/30/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/29/2025 | 04/29/2025 | 06/15/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/06/2022 | 04/29/2025 | 06/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/06/2022 | 04/29/2025 | 06/11/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/06/2022 | 04/29/2025 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/29/2025 | 04/29/2025 | 06/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/20/2023 | 04/29/2025 | 06/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/20/2023 | 04/19/2025 | 06/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/13/2024 | 04/29/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/19/2025 | 04/29/2025 | 06/08/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/13/2024 | 04/29/2025 | 06/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/20/2024 | 04/29/2025 | 06/11/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/13/2024 | 04/29/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/13/2024 | 04/29/2025 | 06/16/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/15/2024 | 04/29/2025 | 06/09/2025 | 3 | 3 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/13/2024 | 04/29/2025 | 06/07/2024 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/13/2024 | 04/29/2025 | 06/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/13/2024 | 04/29/2025 | 06/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/04/2021 | 04/29/2025 | 08/15/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/28/2021 | 03/01/2025 | 04/18/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/29/2021 | 03/28/2022 | 06/23/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/05/2025 | 04/05/2025 | 08/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/28/2022 | 02/15/2025 | 09/30/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/23/2021 | 03/27/2024 | 06/13/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/19/2024 | 03/01/2025 | 05/05/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/24/2025 | 05/24/2025 | 10/05/2025 | 5 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/16/2022 | 04/05/2025 | 12/04/2022 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/08/2020 | 05/28/2024 | 08/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/08/2020 | 11/12/2024 | 03/27/2025 | 299 | 299 | $448.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/26/2022 | 08/16/2022 | 10/04/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/28/2021 | 03/01/2025 | 10/05/2025 | 7 | 5 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/12/2023 | 02/15/2025 | 09/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/11/2023 | 03/01/2025 | 09/27/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/17/2023 | 09/03/2024 | 10/02/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/10/2023 | 05/16/2025 | 09/15/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/10/2025 | 04/10/2025 | 10/03/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 07/27/2024 | 04/05/2025 | 03/07/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/14/2025 | 04/14/2025 | 08/22/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/09/2021 | 11/12/2024 | 03/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/29/2021 | 02/15/2025 | 09/01/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/24/2025 | 03/24/2025 | 06/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/16/2024 | 03/24/2025 | 08/17/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/16/2024 | 03/24/2025 | 06/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/24/2025 | 03/24/2025 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/06/2022 | 03/24/2025 | 06/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/24/2025 | 03/24/2025 | 05/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/24/2025 | 03/24/2025 | 05/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/24/2025 | 03/24/2025 | 07/27/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/02/2022 | 03/24/2025 | 05/15/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/06/2022 | 03/24/2025 | 05/08/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/06/2022 | 03/24/2025 | 05/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/09/2023 | 03/24/2025 | 05/04/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/09/2023 | 03/24/2025 | 05/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/16/2024 | 03/24/2025 | 05/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/09/2023 | 03/24/2025 | 06/11/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/21/2021 | 03/24/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/24/2020 | 05/11/2025 | 08/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/22/2022 | 04/22/2022 | 09/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/04/2021 | 05/16/2025 | 08/24/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/14/2020 | 04/11/2023 | 06/24/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/02/2021 | 03/01/2025 | 09/29/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/28/2021 | 01/24/2024 | 09/16/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/05/2025 | 05/16/2025 | 06/21/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/09/2022 | 12/20/2024 | 09/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/24/2022 | 03/24/2022 | 07/25/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/08/2024 | 01/21/2025 | 09/30/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/03/2021 | 03/01/2022 | 09/27/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/14/2022 | 04/18/2025 | 05/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 06/20/2022 | 12/16/2024 | 04/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/05/2025 | 04/05/2025 | 05/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/04/2022 | 02/15/2025 | 02/05/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 06/20/2022 | 11/12/2024 | 03/27/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 06/29/2022 | 05/16/2025 | 08/04/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/05/2025 | 05/24/2025 | 09/29/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/14/2025 | 05/24/2025 | 10/05/2025 | 5 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/12/2023 | 08/31/2023 | 08/26/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 07/27/2022 | 01/21/2025 | 09/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/09/2022 | 01/04/2024 | 05/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/09/2022 | 03/27/2024 | 09/30/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/09/2022 | 05/16/2023 | 05/05/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/09/2022 | 08/16/2022 | 09/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/09/2022 | 07/04/2023 | 09/29/2025 | 2 | 1 | $3.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/03/2025 | 04/03/2025 | 09/23/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/11/2023 | 01/21/2023 | 09/24/2025 | 10 | 9 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/01/2024 | 04/18/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/07/2025 | 03/07/2025 | 09/16/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/17/2024 | 05/16/2025 | 10/03/2025 | 9 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 07/27/2024 | 04/03/2025 | 03/18/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/12/2024 | 05/24/2025 | 10/02/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/18/2025 | 04/18/2025 | 09/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/14/2025 | 04/14/2025 | 09/25/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/16/2024 | 03/01/2025 | 03/06/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/17/2024 | 01/21/2025 | 08/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/03/2024 | 03/07/2025 | 09/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/13/2024 | 02/03/2025 | 09/27/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 07/27/2024 | 03/01/2025 | 05/17/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/17/2024 | 08/17/2024 | 05/25/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/16/2024 | 03/15/2025 | 02/27/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/03/2024 | 11/12/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 07/27/2024 | 11/12/2024 | 09/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/16/2024 | 02/13/2025 | 07/24/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/13/2024 | 04/05/2025 | 08/03/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/25/2024 | 11/25/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/16/2025 | 05/16/2025 | 10/03/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/16/2025 | 05/16/2025 | 08/16/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/02/2023 | 11/12/2024 | 12/07/2024 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/11/2023 | 05/16/2025 | 09/29/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/24/2023 | 05/27/2023 | 05/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/05/2022 | 04/10/2026 | 06/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/01/2021 | 03/01/2025 | 08/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/28/2021 | 08/17/2024 | 09/27/2025 | 9 | 7 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/08/2021 | 08/30/2023 | 09/15/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/19/2020 | 04/10/2025 | 09/30/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 07/13/2020 | 06/04/2025 | 09/27/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/17/2021 | 11/16/2023 | 08/21/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/24/2023 | 04/11/2023 | 07/18/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/16/2021 | 11/12/2024 | 01/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/19/2022 | 04/18/2025 | 10/04/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/04/2022 | 04/14/2025 | 09/21/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/27/2023 | 11/12/2024 | 09/27/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/12/2023 | 08/31/2023 | 06/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/11/2024 | 09/03/2024 | 09/28/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/11/2024 | 12/06/2024 | 08/19/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/11/2024 | 01/11/2024 | 09/16/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/11/2024 | 10/25/2024 | 01/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/11/2024 | 02/13/2025 | 01/08/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/05/2025 | 04/05/2025 | 08/21/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/11/2024 | 12/16/2024 | 01/10/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/28/2021 | 04/18/2025 | 10/05/2025 | 4 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/11/2022 | 01/04/2025 | 08/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/07/2021 | 02/01/2024 | 09/30/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/03/2025 | 06/04/2025 | 08/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/28/2023 | 11/12/2024 | 09/29/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 07/04/2023 | 04/04/2025 | 01/16/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/16/2024 | 12/16/2024 | 05/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/21/2025 | 01/21/2025 | 05/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/06/2024 | 12/20/2024 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/15/2025 | 03/15/2025 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/15/2025 | 02/15/2025 | 08/25/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 12/06/2024 | 07/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/12/2024 | 10/04/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/12/2024 | 09/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 04/18/2025 | 10/03/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 12/16/2024 | 10/06/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 12/06/2021 | 05/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/12/2024 | 10/04/2025 | 8 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 03/27/2025 | 09/29/2025 | 1 | -1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 12/16/2024 | 09/23/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 06/24/2024 | 10/02/2025 | 5 | 4 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 01/08/2025 | 10/04/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 05/02/2025 | 09/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 12/06/2024 | 07/30/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/12/2024 | 09/29/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 12/20/2024 | 09/02/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 02/03/2025 | 12/26/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 03/01/2025 | 09/15/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 02/15/2025 | 09/17/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 04/29/2025 | 08/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 12/06/2021 | 09/04/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 04/10/2025 | 09/01/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/12/2024 | 03/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/12/2024 | 12/04/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 12/06/2021 | 05/27/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 12/06/2021 | 10/05/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/12/2024 | 09/17/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/12/2024 | 09/02/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/12/2024 | 09/26/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/12/2024 | 10/04/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 02/15/2025 | 10/02/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/12/2024 | 09/24/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/12/2024 | 10/23/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 02/03/2025 | 09/15/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/04/2023 | 10/06/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 01/21/2025 | 07/18/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 12/06/2021 | 10/04/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 12/20/2024 | 10/04/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/04/2023 | 09/17/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 12/06/2021 | 08/29/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/12/2024 | 10/10/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/12/2024 | 07/12/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/04/2023 | 08/12/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/12/2024 | 09/25/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/21/2023 | 09/02/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/12/2024 | 10/10/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 01/04/2023 | 10/04/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/12/2024 | 07/12/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 03/15/2025 | 09/19/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2021 | 11/12/2024 | 10/04/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/02/2020 | 02/15/2025 | 02/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/24/2023 | 04/18/2025 | 10/01/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/14/2022 | 08/29/2022 | 08/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/14/2022 | 11/07/2022 | 08/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/14/2022 | 03/15/2025 | 08/01/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/14/2022 | 09/29/2023 | 09/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/14/2022 | 09/03/2024 | 08/18/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/14/2022 | 04/18/2025 | 09/25/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/14/2022 | 09/13/2024 | 09/16/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/14/2022 | 11/12/2024 | 10/01/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2022 | 04/18/2025 | 09/29/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/11/2022 | 09/03/2024 | 08/01/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/31/2023 | 09/28/2024 | 09/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/24/2022 | 10/08/2024 | 08/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/12/2024 | 11/12/2024 | 10/04/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 06/06/2023 | 04/14/2025 | 07/17/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/13/2024 | 08/13/2024 | 07/26/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/13/2024 | 09/13/2024 | 09/27/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/14/2022 | 09/03/2024 | 09/27/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/14/2022 | 06/04/2025 | 09/25/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/14/2022 | 04/29/2025 | 10/01/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/14/2022 | 05/16/2025 | 08/29/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/12/2024 | 11/12/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/14/2022 | 09/03/2024 | 09/14/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/20/2023 | 05/20/2023 | 09/30/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/14/2022 | 11/04/2023 | 08/19/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/14/2022 | 08/10/2024 | 09/12/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/18/2024 | 09/18/2024 | 07/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/14/2022 | 09/20/2023 | 10/01/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/28/2022 | 08/17/2024 | 09/11/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/14/2022 | 10/25/2024 | 06/27/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/03/2025 | 04/03/2025 | 09/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2024 | 10/25/2024 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/10/2024 | 09/03/2024 | 09/18/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/12/2024 | 11/12/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/06/2024 | 03/01/2025 | 10/04/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/13/2021 | 05/24/2025 | 06/18/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/18/2022 | 04/18/2025 | 05/02/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2020 | 10/25/2024 | 09/11/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2020 | 12/06/2024 | 11/17/2023 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/29/2022 | 09/03/2024 | 10/03/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/29/2022 | 12/06/2024 | 11/02/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/12/2024 | 02/15/2025 | 01/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/11/2023 | 01/08/2025 | 11/08/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/02/2023 | 03/24/2025 | 06/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/12/2024 | 11/12/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/12/2024 | 11/12/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/09/2022 | 12/05/2022 | 07/19/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 07/27/2024 | 04/05/2025 | 08/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/23/2021 | 07/28/2022 | 09/21/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/16/2024 | 12/16/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/13/2023 | 03/07/2025 | 06/02/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2024 | 10/25/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/10/2025 | 04/10/2025 | 08/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/19/2021 | 11/13/2022 | 09/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 07/09/2020 | 06/04/2025 | 08/23/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/13/2021 | 11/12/2024 | 07/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/28/2021 | 04/29/2025 | 06/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 07/11/2022 | 04/03/2025 | 08/26/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/05/2025 | 04/14/2025 | 08/21/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/12/2024 | 11/12/2024 | 01/24/2025 | 3 | 3 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/09/2022 | 10/25/2024 | 09/26/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/11/2023 | 02/03/2025 | 08/16/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/04/2024 | 04/05/2025 | 06/26/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/02/2023 | 10/02/2023 | 07/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/10/2025 | 04/10/2025 | 09/17/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/03/2025 | 04/03/2025 | 10/04/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/25/2024 | 11/25/2024 | 05/25/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/17/2021 | 04/10/2025 | 05/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/19/2021 | 04/03/2025 | 10/05/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/04/2021 | 09/29/2023 | 09/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 07/12/2021 | 04/10/2025 | 09/22/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/29/2022 | 04/18/2025 | 09/30/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/08/2020 | 11/25/2024 | 09/26/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/07/2020 | 12/07/2020 | 08/15/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/09/2022 | 03/01/2025 | 10/02/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/10/2025 | 04/10/2025 | 09/27/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/09/2022 | 10/02/2023 | 09/18/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/09/2022 | 01/04/2025 | 07/29/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/13/2023 | 04/03/2025 | 09/02/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/11/2024 | 09/03/2024 | 09/26/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/11/2024 | 01/11/2024 | 06/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/11/2024 | 01/21/2025 | 09/25/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/11/2024 | 11/12/2024 | 09/17/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/08/2024 | 01/08/2025 | 03/07/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/12/2024 | 05/16/2025 | 09/25/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/01/2025 | 03/01/2025 | 07/23/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/08/2024 | 05/16/2025 | 08/17/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/18/2025 | 04/18/2025 | 09/04/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2020 | 04/10/2025 | 09/14/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2020 | 10/25/2024 | 03/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2020 | 12/20/2024 | 08/14/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2020 | 10/08/2024 | 09/14/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/31/2021 | 04/11/2023 | 06/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/13/2023 | 03/24/2025 | 05/11/2025 | 3 | 3 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/19/2020 | 02/12/2022 | 10/05/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/19/2020 | 12/20/2024 | 11/01/2024 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 07/27/2020 | 04/18/2023 | 08/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/09/2020 | 05/24/2025 | 10/04/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/10/2021 | 09/29/2023 | 09/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2020 | 07/28/2021 | 08/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2020 | 09/29/2023 | 09/26/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/22/2022 | 01/09/2023 | 09/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/13/2023 | 04/05/2025 | 08/20/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/29/2023 | 11/04/2023 | 09/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/12/2024 | 11/12/2024 | 08/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/12/2024 | 04/05/2025 | 07/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2020 | 12/06/2024 | 08/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/14/2022 | 02/03/2025 | 10/06/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/22/2022 | 01/21/2025 | 07/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2022 | 11/21/2023 | 08/03/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/25/2022 | 06/24/2024 | 09/25/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2020 | 05/16/2025 | 10/06/2025 | 1 | -1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 07/28/2021 | 05/20/2025 | 09/25/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/08/2021 | 08/30/2023 | 08/17/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2020 | 11/21/2023 | 08/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/09/2023 | 03/01/2025 | 07/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/13/2023 | 05/16/2025 | 09/19/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/01/2025 | 03/01/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/11/2022 | 03/01/2025 | 03/01/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/31/2021 | 11/04/2023 | 09/24/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/08/2024 | 03/15/2025 | 10/06/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/25/2022 | 03/24/2025 | 05/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/20/2022 | 04/04/2025 | 05/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/13/2023 | 04/04/2025 | 05/06/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 06/12/2024 | 03/24/2025 | 05/09/2025 | 2 | 2 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/24/2025 | 03/24/2025 | 05/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/15/2025 | 03/07/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/02/2020 | 02/15/2025 | | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/02/2020 | 02/15/2025 | | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/02/2020 | 02/15/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/02/2020 | 02/15/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/02/2020 | 02/15/2025 | 03/19/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/02/2020 | 02/15/2025 | 04/09/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2020 | 04/04/2025 | 09/30/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2020 | 04/18/2025 | 09/30/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2020 | 02/21/2025 | 10/04/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/02/2020 | 03/01/2025 | 08/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/04/2023 | 05/24/2025 | 06/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/11/2024 | 05/16/2025 | 10/01/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/04/2023 | 04/10/2025 | 07/21/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/18/2022 | 01/04/2024 | 08/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 12/02/2022 | 12/16/2024 | 07/15/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 07/11/2024 | 04/10/2025 | 05/21/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/13/2024 | 04/10/2025 | 09/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2020 | 01/21/2025 | 09/20/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/27/2022 | 05/02/2025 | 05/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 06/06/2024 | 04/10/2025 | 09/29/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 06/30/2021 | 04/29/2025 | 08/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/28/2022 | 02/03/2025 | 09/26/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/25/2022 | 03/01/2025 | 02/01/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/29/2025 | 04/29/2025 | 08/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/18/2025 | 04/18/2025 | 09/18/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/28/2023 | 03/07/2025 | 04/25/2023 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/28/2023 | 02/15/2025 | 04/21/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/15/2025 | 03/07/2025 | 04/17/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/02/2020 | 03/01/2025 | 02/28/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/09/2022 | 03/01/2025 | 02/21/2025 | 2 | 2 | $3.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/10/2025 | 05/24/2025 | 09/27/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2020 | 12/20/2024 | 05/03/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/28/2020 | 05/02/2025 | 09/13/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/07/2020 | 05/24/2025 | 06/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/08/2021 | 04/05/2025 | 08/17/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/07/2022 | 04/05/2025 | 09/18/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/09/2022 | 05/02/2025 | 06/02/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/29/2023 | 11/12/2024 | 07/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/28/2024 | 05/28/2024 | 06/04/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 10/25/2024 | 04/18/2025 | 10/05/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/02/2025 | 05/02/2025 | 06/04/2025 | 31 | 31 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/12/2024 | 11/12/2024 | 08/21/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/05/2025 | 04/05/2025 | 10/02/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/28/2021 | 01/11/2024 | 04/16/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/11/2022 | 12/16/2024 | 10/02/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 07/28/2021 | 03/01/2025 | 05/28/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/23/2022 | 11/12/2024 | 10/14/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/01/2024 | 04/18/2025 | 09/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/01/2024 | 12/16/2024 | 08/17/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 05/01/2024 | 05/20/2025 | 09/24/2025 | 5 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 01/21/2025 | 01/21/2025 | 08/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/24/2020 | 03/01/2025 | 06/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 02/15/2024 | 04/29/2025 | 09/30/2025 | 1 | -1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 11/04/2023 | 01/04/2025 | 07/17/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 09/13/2024 | 02/13/2025 | 09/28/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/17/2024 | 08/17/2024 | 09/27/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 08/10/2024 | 08/10/2024 | 10/02/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/03/2020 | 03/29/2021 | 08/21/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 04/18/2025 | 04/18/2025 | 10/03/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 602 | 03/09/2023 | 03/24/2025 | 07/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 02/22/2024 | 02/15/2025 | 03/14/2024 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 02/28/2024 | 02/15/2025 | 04/14/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 05/01/2024 | 03/15/2025 | 06/10/2025 | 12 | 12 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 08/17/2024 | 08/17/2024 | 09/29/2025 | 1 | 0 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 09/21/2022 | 02/06/2024 | 09/27/2025 | 13 | 8 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 09/21/2022 | 09/21/2022 | 09/15/2025 | 12 | 10 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 09/21/2022 | 09/21/2022 | 07/10/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 09/21/2022 | 09/21/2022 | 09/16/2025 | 13 | 1 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 09/21/2022 | 09/21/2022 | 09/30/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 09/21/2022 | 09/21/2022 | 09/15/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 09/21/2022 | 11/07/2022 | 10/06/2025 | 14 | 12 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 09/21/2022 | 09/21/2022 | 09/30/2025 | 8 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 09/21/2022 | 09/21/2022 | 10/05/2025 | 14 | 12 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 09/21/2022 | 09/21/2022 | 09/07/2025 | 15 | 15 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 09/21/2022 | 09/21/2022 | 09/12/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 03/03/2020 | 08/30/2023 | 05/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 05/01/2024 | 05/01/2024 | 07/18/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 03/03/2020 | 03/01/2025 | 08/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 05/18/2021 | 02/22/2025 | 09/20/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 10/27/2021 | 01/21/2025 | 09/29/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 11/21/2023 | 06/24/2024 | 09/26/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 01/21/2025 | 01/21/2025 | 09/28/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 01/08/2025 | 01/21/2025 | 10/02/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 03/03/2020 | 05/11/2022 | 08/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 12/26/2023 | 01/08/2025 | 02/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 602 | 12/26/2023 | 01/08/2025 | 01/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 602 | 03/02/2020 | 02/15/2025 | 04/08/2025 | 1 | 1 | $1.65 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 602 | 06/29/2022 | 05/29/2024 | 08/09/2025 | 5 | 5 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 602 | 03/03/2020 | 03/15/2025 | 02/18/2025 | 3 | 3 | $4.95 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 602 | 03/02/2020 | 02/15/2025 | 05/01/2025 | 3 | 3 | $4.95 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 03/03/2020 | 08/26/2024 | 08/31/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 12/30/2021 | 09/12/2024 | 05/07/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 01/27/2022 | 09/12/2024 | 04/23/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 12/21/2021 | 07/23/2024 | 09/24/2025 | 2 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 01/27/2022 | 08/26/2024 | 09/23/2025 | 3 | 2 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 09/29/2023 | 08/26/2024 | 08/09/2025 | 9 | 9 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 05/24/2023 | 04/10/2025 | 09/11/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 03/20/2023 | 08/26/2024 | 09/19/2025 | 12 | 11 | $21.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 11/01/2023 | 01/21/2025 | 09/19/2025 | 10 | 9 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 01/04/2023 | 11/12/2024 | 04/17/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 04/28/2023 | 11/12/2024 | 08/28/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 11/21/2022 | 01/08/2025 | 10/01/2025 | 8 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 01/23/2023 | 04/08/2023 | 04/18/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 05/01/2024 | 08/26/2024 | 04/12/2025 | 12 | 12 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 05/01/2024 | 08/26/2024 | 08/27/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 03/06/2023 | 10/25/2024 | 03/14/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 08/30/2023 | 10/25/2024 | 08/23/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 11/02/2023 | 01/24/2024 | 10/01/2025 | 3 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 05/01/2024 | 04/05/2025 | 10/01/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 01/21/2025 | 01/21/2025 | 09/15/2025 | 3 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 05/01/2024 | 08/26/2024 | 10/01/2025 | 5 | 2 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 01/21/2025 | 03/01/2025 | 07/16/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 05/01/2024 | 05/24/2025 | 09/26/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 05/01/2024 | 04/29/2025 | 06/10/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 06/17/2024 | 04/29/2025 | 09/08/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 04/16/2024 | 01/21/2025 | 06/11/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 01/21/2025 | 01/21/2025 | 07/30/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 02/13/2025 | 02/13/2025 | 09/29/2025 | 6 | 4 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 02/13/2025 | 03/01/2025 | 08/23/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 02/03/2025 | 02/13/2025 | 09/19/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 02/13/2025 | 06/04/2025 | 08/09/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 01/08/2025 | 01/08/2025 | 09/30/2025 | 4 | 3 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 01/21/2025 | 05/16/2025 | 07/15/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 01/21/2025 | 01/21/2025 | 06/09/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 02/03/2025 | 02/13/2025 | 10/01/2025 | 6 | 4 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 01/21/2025 | 05/20/2025 | 08/21/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 01/21/2025 | 05/02/2025 | 10/01/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 01/21/2025 | 01/21/2025 | 10/06/2025 | 1 | 0 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 602 | 08/10/2021 | 05/17/2022 | 09/19/2025 | 1 | 0 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 07/20/2021 | 05/28/2024 | 08/06/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/03/2020 | 08/30/2023 | 08/23/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 09/14/2020 | 05/16/2023 | 10/02/2025 | 2 | 1 | $3.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/03/2020 | 08/30/2023 | 09/03/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 08/12/2023 | 12/20/2024 | 08/27/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/03/2020 | 01/04/2024 | 09/20/2025 | 5 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/03/2020 | 08/30/2023 | 07/08/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/10/2025 | 04/10/2025 | 09/27/2025 | 3 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/21/2023 | 02/03/2025 | 09/09/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 01/04/2024 | 02/21/2025 | 09/29/2025 | 3 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 09/29/2023 | 05/29/2024 | 04/11/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/27/2022 | 04/10/2025 | 05/17/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 01/28/2023 | 02/15/2025 | 04/30/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/02/2020 | 02/15/2025 | 03/11/2025 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/02/2020 | 03/07/2025 | 05/02/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 02/19/2024 | 02/15/2025 | 05/02/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 01/28/2023 | 03/07/2025 | 03/21/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 02/15/2025 | 02/15/2025 | 04/29/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/02/2020 | 02/15/2025 | 03/25/2025 | 7 | 7 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/02/2020 | 02/15/2025 | 03/31/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/10/2025 | 04/10/2025 | 05/24/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/28/2022 | 04/05/2025 | 09/16/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 02/03/2023 | 03/24/2025 | 09/07/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 08/13/2024 | 09/03/2024 | 08/05/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 08/31/2023 | 08/31/2023 | 06/11/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 01/04/2024 | 04/10/2025 | 09/12/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 12/14/2021 | 04/18/2025 | 06/12/2025 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 07/28/2022 | 05/29/2024 | 09/30/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 06/29/2022 | 11/12/2024 | 06/07/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/01/2022 | 04/29/2025 | 10/06/2025 | 2 | 0 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/08/2022 | 10/01/2025 | 07/20/2025 | 1 | 2 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 02/25/2022 | 04/03/2025 | 09/12/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/18/2025 | 05/24/2025 | 08/27/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 06/08/2022 | 04/18/2025 | 08/08/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/23/2021 | 06/06/2024 | 09/05/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 07/13/2020 | 09/28/2021 | 10/03/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 11/02/2021 | 11/03/2021 | 08/28/2025 | 1 | 1 | $1.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/13/2023 | 02/15/2025 | 01/11/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 08/09/2022 | 02/03/2025 | 08/09/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/24/2025 | 03/24/2025 | 07/27/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 05/04/2021 | 03/24/2025 | 06/10/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/10/2025 | 04/10/2025 | 09/20/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/05/2025 | 04/05/2025 | 08/01/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/07/2023 | 06/28/2024 | 07/02/2025 | 7 | 7 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/20/2023 | 03/15/2025 | 05/30/2025 | 7 | 7 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/20/2023 | 06/04/2025 | 09/08/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/05/2025 | 04/10/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 11/21/2023 | 04/10/2025 | 09/21/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 09/29/2022 | 01/08/2024 | 04/18/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 05/13/2021 | 09/28/2021 | 08/08/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/03/2020 | 11/02/2020 | 08/29/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 08/17/2024 | 09/03/2024 | 04/30/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 01/26/2021 | 11/25/2024 | 12/06/2024 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 01/26/2022 | 04/10/2025 | 03/21/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 11/25/2024 | 11/25/2024 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 08/13/2024 | 09/03/2024 | 09/21/2025 | 5 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 08/24/2023 | 04/05/2025 | 08/05/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/03/2020 | 03/03/2020 | 04/26/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/24/2025 | 03/24/2025 | 05/01/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/10/2025 | 06/04/2025 | 05/03/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 07/15/2020 | 03/07/2025 | 04/10/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/03/2020 | 05/24/2025 | 09/17/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/09/2021 | 09/29/2023 | 09/23/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 01/04/2024 | 04/18/2025 | 07/14/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 01/04/2024 | 01/08/2025 | 11/29/2024 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 01/11/2024 | 05/28/2024 | 09/01/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/10/2025 | 04/10/2025 | 06/09/2024 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 01/04/2024 | 03/01/2025 | 01/23/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/01/2025 | 04/18/2025 | 05/02/2025 | 3 | 3 | $5.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/05/2025 | 04/14/2025 | 09/02/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/15/2021 | 04/04/2025 | 09/23/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/24/2025 | 04/04/2025 | 05/09/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/22/2024 | 03/24/2025 | 05/03/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/02/2020 | 03/07/2025 | 04/01/2023 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 02/25/2022 | 02/15/2025 | 07/28/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/10/2025 | 04/10/2025 | 08/02/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 05/17/2022 | 04/18/2025 | 10/01/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 01/28/2023 | 01/21/2025 | 09/30/2025 | 4 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 01/04/2024 | 03/15/2025 | 08/29/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/18/2025 | 04/18/2025 | 06/10/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 02/15/2025 | 02/15/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/03/2020 | 03/15/2025 | 07/19/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/15/2021 | 01/11/2024 | 10/01/2025 | 6 | 5 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 06/22/2022 | 03/15/2025 | 08/02/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 02/10/2023 | 05/16/2025 | 06/06/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 01/24/2022 | 03/15/2025 | 06/03/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 07/09/2020 | 12/20/2024 | 06/28/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/03/2020 | 07/04/2023 | 09/15/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/03/2020 | 08/30/2023 | 08/16/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 05/12/2021 | 08/04/2021 | 09/20/2025 | 14 | 13 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 05/12/2021 | 05/12/2021 | 05/20/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 05/11/2021 | 05/02/2025 | 08/29/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 03/03/2020 | 12/20/2021 | 06/15/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/10/2025 | 04/10/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 04/10/2025 | 04/10/2025 | 07/29/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 602 | 05/17/2021 | 03/28/2022 | 04/29/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 05/06/2022 | 04/29/2025 | 06/07/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 05/20/2021 | 04/29/2025 | 06/15/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 05/06/2022 | 04/29/2025 | 06/11/2024 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 05/11/2021 | 04/29/2025 | 06/10/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 01/28/2023 | 03/01/2025 | 04/25/2023 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 03/02/2020 | 03/01/2025 | 04/21/2025 | 1 | 1 | $1.85 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 08/14/2020 | 06/01/2022 | 09/23/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 11/13/2020 | 06/01/2022 | 09/03/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 06/29/2021 | 11/02/2021 | 07/01/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 09/28/2021 | 08/16/2022 | 09/06/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 10/04/2021 | 10/04/2021 | 09/27/2025 | 122 | 121 | $225.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 04/09/2021 | 08/16/2022 | 06/28/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 04/26/2022 | 11/04/2023 | 10/03/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 08/16/2022 | 10/04/2022 | 06/05/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 08/16/2022 | 11/03/2023 | 09/16/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 08/16/2022 | 11/04/2023 | 09/24/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 06/22/2022 | 06/22/2022 | 05/01/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 05/09/2022 | 05/09/2022 | 06/10/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 06/29/2022 | 01/04/2024 | 10/04/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | | | 05/06/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 08/16/2022 | 08/16/2022 | 09/26/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 06/29/2022 | 04/11/2023 | 10/04/2025 | 4 | 1 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 08/16/2022 | 11/04/2023 | 10/03/2025 | 2 | -2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 06/20/2022 | 01/09/2023 | 09/27/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 04/26/2022 | 01/16/2023 | 08/31/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 08/16/2022 | 08/16/2022 | 07/18/2025 | 11 | 11 | $20.35 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 08/16/2022 | 08/16/2022 | 09/19/2025 | 6 | 5 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 08/16/2022 | 08/16/2022 | 06/24/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 11/17/2023 | 02/08/2024 | 09/18/2025 | 8 | 6 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 01/23/2024 | 02/17/2024 | 10/04/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 11/13/2022 | 01/19/2024 | 09/26/2025 | 7 | 6 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 04/11/2023 | 04/11/2023 | 06/02/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 12/23/2020 | 05/31/2022 | 09/09/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 05/31/2022 | 05/31/2022 | 05/27/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 08/16/2022 | 08/16/2022 | 06/29/2025 | 8 | 8 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 08/09/2022 | 08/09/2022 | 09/25/2025 | 3 | 2 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 05/24/2023 | 05/24/2023 | 09/09/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | 06/30/2021 | 06/01/2022 | 08/30/2025 | 7 | 7 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 602 | | | 09/20/2025 | 3 | 2 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.79 | $1.90 | 602 | 04/06/2022 | 03/24/2025 | 06/22/2025 | 2 | 2 | $3.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.79 | $1.90 | 602 | 04/16/2024 | 03/24/2025 | | 4 | 4 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/07/2020 | 12/07/2020 | 08/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/29/2022 | 11/12/2024 | 02/28/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/19/2020 | 12/08/2020 | 07/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/08/2021 | 07/27/2022 | 05/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/08/2022 | 10/12/2022 | 10/02/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/07/2021 | 08/16/2021 | 05/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2021 | 07/01/2022 | 08/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/23/2022 | 05/16/2025 | 08/09/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/09/2022 | 01/04/2024 | 07/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/20/2023 | 04/20/2023 | 08/17/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/13/2022 | 03/15/2023 | 10/02/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/02/2023 | 11/25/2024 | 10/02/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 03/03/2020 | 07/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 08/31/2023 | 04/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 11/12/2024 | 10/04/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/26/2022 | 11/12/2024 | 09/16/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/20/2021 | 09/03/2024 | 09/26/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/14/2021 | 03/01/2025 | 08/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/19/2022 | 01/21/2025 | 09/17/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/23/2020 | 03/18/2024 | 05/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/12/2024 | 11/12/2024 | 07/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/20/2022 | 02/15/2025 | 09/19/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/10/2025 | 04/10/2025 | 06/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/04/2023 | 03/01/2025 | 08/28/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/04/2023 | 04/18/2025 | 08/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/04/2023 | 03/15/2025 | 05/02/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/04/2023 | 04/18/2025 | 10/05/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/04/2023 | 12/16/2024 | 07/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/04/2023 | 04/18/2025 | 10/03/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/02/2023 | 03/15/2025 | 09/22/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/11/2024 | 04/29/2025 | 09/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/31/2023 | 03/24/2025 | 08/03/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/25/2022 | 04/29/2025 | 09/23/2025 | 6 | 3 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/02/2020 | 02/15/2025 | 05/17/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/02/2020 | 03/07/2025 | 05/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/27/2022 | 02/15/2025 | 04/20/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/02/2020 | 02/15/2025 | 04/19/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/28/2023 | 02/15/2025 | 05/31/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/28/2023 | 02/15/2025 | 05/09/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/02/2020 | 03/07/2025 | 03/21/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/02/2020 | 02/15/2025 | 04/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/26/2021 | 03/07/2025 | 05/08/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/02/2020 | 03/07/2025 | 05/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/02/2020 | 02/15/2025 | 04/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/02/2020 | 03/07/2025 | 03/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/02/2020 | 02/15/2025 | 05/01/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 03/27/2024 | 06/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 11/16/2023 | 06/28/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 11/04/2023 | 06/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 01/04/2025 | 01/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 05/29/2024 | 10/02/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 01/11/2024 | 10/05/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 09/29/2023 | 09/26/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 10/10/2023 | 09/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 09/29/2023 | 08/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 12/16/2024 | 08/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 03/01/2025 | 02/21/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 01/04/2025 | 08/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 02/22/2024 | 09/23/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 03/24/2025 | 09/26/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 11/16/2023 | 08/12/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 11/04/2023 | 06/05/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/02/2021 | 05/02/2025 | 09/24/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 03/19/2024 | 10/03/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/19/2021 | 05/02/2025 | 08/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 05/24/2025 | 08/25/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 01/11/2024 | 09/26/2025 | 5 | 3 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 12/16/2024 | 08/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/11/2022 | 07/21/2022 | 10/01/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/09/2022 | 02/20/2023 | 07/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/19/2022 | 03/15/2025 | 08/27/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/17/2023 | 04/14/2025 | 06/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/28/2023 | 12/20/2024 | 08/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/05/2022 | 01/08/2025 | 09/26/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/04/2023 | 04/10/2025 | 09/20/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/31/2023 | 03/15/2025 | 08/25/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/12/2024 | 11/12/2024 | 09/11/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/03/2025 | 04/10/2025 | 06/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/07/2022 | 11/12/2024 | 10/04/2025 | 5 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/08/2024 | 04/10/2025 | 07/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/07/2023 | 09/03/2024 | 09/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/14/2021 | 10/13/2023 | 10/04/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/16/2020 | 04/18/2025 | 09/20/2025 | 8 | 5 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2024 | 04/05/2025 | 04/06/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/12/2023 | 07/23/2024 | 04/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/23/2022 | 11/07/2022 | 10/01/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/07/2021 | 06/01/2022 | 06/20/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/09/2021 | 03/01/2025 | 09/25/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/28/2023 | 04/29/2025 | 09/16/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/05/2025 | 04/05/2025 | 07/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/20/2021 | 11/12/2024 | 08/16/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/22/2022 | 06/29/2022 | 08/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/10/2025 | 04/14/2025 | 05/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/10/2025 | 05/24/2025 | 09/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/12/2023 | 05/24/2025 | 04/19/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/26/2022 | 03/07/2025 | 09/27/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/25/2023 | 01/21/2025 | 09/17/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/21/2025 | 01/21/2025 | 05/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/21/2025 | 01/21/2025 | 07/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/01/2024 | 05/02/2025 | 09/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/15/2021 | 08/26/2024 | 09/24/2025 | 7 | 6 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/31/2021 | 05/16/2023 | 06/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/11/2022 | 11/21/2023 | 09/26/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/14/2022 | 11/12/2024 | 02/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/04/2023 | 06/02/2024 | 09/20/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/02/2023 | 06/04/2025 | 09/15/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/04/2023 | 08/26/2024 | 05/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/05/2022 | 10/08/2024 | 08/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/21/2025 | 05/20/2025 | 08/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/01/2024 | 03/15/2025 | 07/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/21/2025 | 01/21/2025 | 09/05/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/12/2024 | 05/24/2025 | 09/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/21/2025 | 04/18/2025 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/21/2025 | 01/21/2025 | 02/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/21/2025 | 01/21/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/08/2025 | 01/21/2025 | 08/15/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/21/2025 | 01/21/2025 | 06/01/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/10/2025 | 04/10/2025 | 06/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/23/2024 | 11/12/2024 | 09/23/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/16/2023 | 08/17/2024 | 09/27/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/04/2023 | 01/28/2023 | 05/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 03/23/2021 | 06/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/23/2024 | 01/23/2024 | 10/06/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/07/2020 | 05/04/2021 | 09/08/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/21/2022 | 02/23/2022 | 07/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/29/2022 | 06/29/2022 | 08/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/09/2022 | 08/22/2022 | 09/02/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/09/2022 | 11/17/2023 | 07/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/09/2022 | 11/12/2024 | 09/27/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/09/2022 | 04/05/2025 | 09/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/12/2023 | 03/01/2025 | 02/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/05/2025 | 05/24/2025 | 09/14/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 07/04/2023 | 10/08/2024 | 08/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/11/2022 | 04/03/2025 | 05/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/21/2022 | 01/21/2025 | 05/01/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/20/2021 | 04/18/2025 | 10/03/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/20/2021 | 02/22/2022 | 10/03/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/20/2021 | 01/04/2023 | 09/16/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/20/2021 | 01/28/2023 | 05/15/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/20/2021 | 11/03/2023 | 10/03/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/20/2021 | 02/07/2022 | 08/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/20/2021 | 01/16/2023 | 10/03/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/06/2022 | 04/29/2025 | 06/15/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/06/2022 | 04/29/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/06/2022 | 04/29/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/20/2023 | 04/29/2025 | 06/15/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/06/2022 | 04/29/2025 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/06/2022 | 04/29/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/06/2022 | 04/29/2025 | 06/15/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/23/2022 | 04/29/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/06/2022 | 04/29/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/06/2022 | 04/29/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/20/2023 | 04/29/2025 | 05/24/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/06/2022 | 04/29/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/13/2024 | 04/29/2025 | 06/15/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/13/2024 | 04/29/2025 | 06/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/13/2024 | 04/29/2025 | 06/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/06/2022 | 04/29/2025 | 06/15/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/15/2024 | 04/29/2025 | 06/15/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/13/2024 | 04/29/2025 | 06/09/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/13/2024 | 04/29/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/13/2024 | 04/29/2025 | 06/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/13/2024 | 04/29/2025 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/13/2024 | 04/29/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/06/2022 | 05/20/2025 | | 2 | 2 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/06/2022 | 04/29/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/14/2022 | 09/03/2024 | 06/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/26/2022 | 03/07/2023 | 04/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/22/2022 | 11/16/2023 | 10/02/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/09/2022 | 03/27/2025 | 03/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/10/2025 | 04/10/2025 | 08/20/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/27/2023 | 04/29/2025 | 08/01/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | 06/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | 05/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | 06/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | 06/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | 07/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/16/2024 | 03/24/2025 | 05/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/06/2022 | 03/24/2025 | 06/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/09/2023 | 03/24/2025 | 05/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/16/2024 | 03/24/2025 | 07/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/09/2023 | 04/14/2025 | 09/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/16/2024 | 03/24/2025 | 06/27/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/16/2024 | 03/24/2025 | 06/22/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/16/2024 | 03/24/2025 | 05/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/16/2024 | 03/24/2025 | 04/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 07/13/2020 | 12/05/2022 | 08/18/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/07/2020 | 10/04/2022 | 06/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/01/2022 | 06/01/2022 | 05/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/18/2021 | 08/04/2022 | 08/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/14/2025 | 04/14/2025 | 09/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/21/2021 | 05/27/2023 | 09/18/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/22/2022 | 05/16/2025 | 10/05/2025 | 19 | 15 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/19/2022 | 10/19/2022 | 07/17/2025 | 4 | 4 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/09/2022 | 02/09/2022 | 07/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/29/2022 | 05/16/2025 | 09/22/2025 | 7 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/08/2024 | 10/08/2024 | 07/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/16/2023 | 09/03/2024 | 09/25/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/11/2023 | 02/03/2025 | 07/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 07/27/2022 | 04/03/2025 | 09/15/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/11/2023 | 11/12/2024 | 09/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/21/2023 | 01/21/2025 | 08/12/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/21/2023 | 03/24/2025 | 03/15/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/21/2023 | 03/15/2025 | 01/16/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/17/2023 | 04/10/2025 | 09/22/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/20/2025 | 05/20/2025 | 09/23/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/16/2025 | 05/16/2025 | 09/29/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/16/2025 | 05/16/2025 | 08/03/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/04/2025 | 06/04/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/16/2025 | 05/16/2025 | | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/04/2025 | 04/04/2025 | 04/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/20/2023 | 02/15/2025 | 06/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/09/2023 | 05/20/2025 | 09/05/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/17/2023 | 10/08/2024 | 10/01/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/02/2023 | 08/17/2024 | 08/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/20/2023 | 04/03/2025 | 09/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/03/2023 | 02/15/2025 | 09/27/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/27/2023 | 08/17/2024 | 10/06/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/11/2022 | 01/04/2024 | 09/30/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/11/2022 | 05/16/2025 | 10/06/2025 | 3 | -2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/25/2022 | 05/16/2025 | 09/30/2025 | 4 | -2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/11/2023 | 05/20/2025 | 09/26/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/11/2021 | 11/20/2021 | 08/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/16/2021 | 04/11/2023 | 09/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/29/2022 | 08/31/2023 | 07/19/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 07/28/2021 | 11/12/2024 | 08/17/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/31/2021 | 09/28/2021 | 08/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/07/2022 | 02/12/2022 | 09/26/2025 | 3 | 2 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/27/2024 | 03/27/2024 | 07/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/14/2022 | 05/28/2024 | 10/02/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/12/2022 | 03/18/2024 | 04/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/05/2022 | 03/27/2024 | 08/31/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/15/2023 | 04/18/2025 | 07/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/04/2024 | 11/12/2024 | 09/24/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/16/2023 | 09/03/2024 | 08/28/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/14/2022 | 11/03/2023 | 08/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/11/2024 | 03/15/2025 | 08/21/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/11/2024 | 09/03/2024 | 07/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2021 | 03/27/2024 | 08/20/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2022 | 04/18/2025 | 07/27/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/22/2021 | 03/15/2025 | 08/28/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/04/2022 | 05/29/2024 | 09/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/08/2022 | 03/15/2025 | 05/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/08/2022 | 01/21/2025 | 03/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/29/2024 | 01/21/2025 | 12/08/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/05/2023 | 01/21/2025 | 03/02/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/02/2020 | 02/15/2024 | 03/22/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/14/2022 | 09/03/2024 | 09/02/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2024 | 08/17/2024 | 08/16/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/10/2024 | 09/03/2024 | 07/14/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/10/2024 | 09/03/2024 | 05/31/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/18/2025 | 04/18/2025 | 07/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 08/14/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/16/2020 | 02/08/2024 | 06/02/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 11/12/2024 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 06/02/2023 | 09/30/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/16/2021 | 08/17/2024 | 09/02/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/16/2021 | 06/24/2024 | 10/04/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/16/2021 | 01/28/2023 | 04/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/16/2021 | 06/22/2021 | 10/01/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/16/2021 | 08/17/2024 | 10/04/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/08/2020 | 09/29/2022 | 06/13/2025 | 2 | 2 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/23/2022 | 01/04/2025 | 09/24/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/12/2022 | 04/05/2025 | 12/02/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/11/2022 | 04/05/2025 | 10/01/2025 | 1 | -1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/29/2022 | 03/01/2025 | 09/27/2025 | 5 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/14/2025 | 04/14/2025 | 09/16/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/24/2024 | 02/03/2025 | 07/05/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/20/2023 | 01/21/2025 | 05/31/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/04/2023 | 06/07/2024 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/04/2023 | 09/03/2024 | 09/24/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/04/2023 | 05/24/2025 | 04/25/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/05/2025 | 04/05/2025 | 05/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 07/19/2021 | 11/10/2021 | 09/29/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/25/2022 | 05/20/2025 | 06/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/05/2025 | 04/05/2025 | 05/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/21/2022 | 06/04/2025 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/16/2021 | 09/28/2021 | 08/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/23/2020 | 02/09/2022 | 07/18/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/14/2021 | 01/21/2025 | 09/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/04/2023 | 12/20/2024 | 09/22/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/18/2025 | 04/18/2025 | 10/02/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/28/2023 | 09/03/2024 | 09/09/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/05/2025 | 04/05/2025 | 09/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 08/26/2024 | 09/16/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 09/13/2024 | 07/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 03/03/2020 | 09/23/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 09/03/2024 | 06/09/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 01/21/2025 | 09/23/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 01/04/2025 | 05/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 09/03/2024 | 09/14/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 09/03/2024 | 06/09/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 04/10/2025 | 09/30/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 04/10/2025 | 10/04/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/28/2020 | 12/16/2024 | 08/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/02/2023 | 06/02/2023 | 06/26/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/25/2022 | 04/04/2025 | 05/07/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/28/2020 | 05/16/2025 | 07/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/06/2020 | 11/21/2023 | 10/03/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/16/2021 | 05/28/2024 | 09/05/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 09/13/2024 | 10/06/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/23/2020 | 05/29/2024 | 04/17/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 03/01/2025 | 08/27/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/21/2023 | 11/21/2023 | 05/21/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/25/2024 | 02/13/2025 | 03/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 04/04/2025 | 10/01/2025 | 1 | -2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 04/10/2025 | 08/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/10/2025 | 04/10/2025 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/10/2025 | 05/24/2025 | 06/18/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 11/12/2024 | 06/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/19/2020 | 03/01/2025 | 08/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/23/2020 | 04/06/2022 | 09/19/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/23/2020 | 01/18/2021 | 08/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/18/2021 | 01/12/2022 | 05/07/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/18/2021 | 01/14/2022 | 04/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/18/2021 | 12/05/2022 | 06/24/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/18/2021 | 06/08/2022 | 08/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/12/2024 | 05/24/2025 | 04/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/27/2023 | 05/27/2023 | 08/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/04/2022 | 01/08/2025 | 07/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/14/2022 | 03/01/2025 | 02/10/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/13/2023 | 03/24/2025 | 05/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/13/2023 | 03/24/2025 | 05/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/20/2022 | 03/24/2025 | 05/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/13/2023 | 03/24/2025 | 05/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/13/2023 | 03/24/2025 | 05/03/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/22/2024 | 03/24/2025 | 05/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/22/2024 | 03/24/2025 | 05/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/22/2024 | 03/24/2025 | 05/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/22/2024 | 04/04/2025 | 05/02/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/22/2024 | 04/04/2025 | 05/11/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/13/2023 | 03/24/2025 | 05/11/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/13/2023 | 04/04/2025 | 05/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | 05/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/14/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 08/26/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 01/08/2025 | 08/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/03/2024 | 09/03/2024 | 06/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/13/2024 | 09/13/2024 | 08/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 08/26/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/05/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 08/12/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/22/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/17/2024 | 09/27/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/17/2024 | 09/30/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/13/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/13/2024 | 04/23/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/17/2024 | 08/06/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 08/09/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/17/2024 | 08/24/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/25/2024 | 10/25/2024 | 04/23/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 09/26/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 06/23/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/13/2024 | 08/29/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 05/12/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/26/2025 | 11 | 8 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 07/05/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2024 | 08/26/2024 | 09/27/2025 | 4 | 2 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 06/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/25/2024 | 12/16/2024 | 05/20/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 01/08/2025 | 09/23/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/26/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/13/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 10/02/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/15/2025 | 12 | 11 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 05/12/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 08/24/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 09/05/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 08/15/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 09/15/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/22/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 07/13/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/27/2025 | 11 | 9 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/25/2024 | 10/25/2024 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 10/02/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/23/2025 | 11 | 10 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 08/28/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 06/03/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 07/12/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/24/2023 | 09/13/2024 | 05/03/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/04/2023 | 12/16/2024 | 11/12/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/04/2023 | 01/21/2025 | 09/27/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/12/2024 | 11/12/2024 | 07/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/22/2023 | 09/03/2024 | 06/13/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/06/2023 | 06/06/2023 | 09/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/16/2024 | 03/24/2025 | 04/27/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/22/2024 | 03/24/2025 | 04/29/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/22/2024 | 03/24/2025 | 05/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | 05/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/25/2022 | 03/24/2025 | 05/01/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/22/2024 | 03/24/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/15/2025 | 03/07/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/15/2025 | 02/15/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/01/2024 | 09/05/2025 | 06/28/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 08/26/2024 | 09/23/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 08/26/2024 | 10/03/2025 | 14 | 13 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 04/14/2025 | 10/03/2025 | 6 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 09/12/2025 | 06/07/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 05/02/2025 | 09/26/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/21/2025 | 01/21/2025 | 08/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/21/2024 | 02/21/2024 | 09/29/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/10/2025 | 04/10/2025 | 08/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/29/2022 | 02/15/2025 | 08/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/05/2025 | 04/05/2025 | 07/31/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/10/2021 | 03/15/2025 | 06/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/05/2025 | 04/05/2025 | 09/26/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/16/2024 | 02/15/2025 | 09/25/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/04/2024 | 03/15/2025 | 04/18/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/29/2022 | 04/18/2025 | 08/15/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/08/2022 | 04/04/2025 | 07/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/07/2022 | 04/03/2025 | 05/30/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/07/2022 | 04/29/2025 | 06/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/04/2022 | 10/25/2024 | 08/25/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/26/2022 | 03/15/2025 | 06/27/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/04/2023 | 05/02/2025 | 10/03/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/12/2022 | 02/15/2025 | 03/11/2024 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/02/2020 | 04/10/2025 | 04/21/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/13/2024 | 05/20/2025 | 06/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/13/2024 | 04/29/2025 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | 06/07/2025 | 1 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/13/2023 | 03/24/2025 | 05/14/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/03/2020 | 08/30/2023 | 08/29/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/12/2021 | 11/03/2023 | 09/18/2025 | 1 | 0 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/10/2025 | 04/14/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/12/2023 | 12/06/2024 | 09/14/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/22/2022 | 03/01/2025 | 02/03/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/10/2025 | 04/10/2025 | 05/31/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/11/2023 | 03/01/2025 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/10/2025 | 04/10/2025 | 09/27/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/04/2023 | 02/03/2025 | 06/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/04/2023 | 01/21/2025 | 07/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/04/2023 | 03/01/2025 | 09/25/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/01/2025 | 04/03/2025 | 10/02/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/02/2023 | 05/02/2025 | 05/06/2025 | 37 | 37 | $74.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/27/2024 | 05/16/2024 | 04/16/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 07/19/2021 | 05/02/2025 | 09/29/2025 | 6 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2021 | 10/04/2021 | 06/03/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/20/2022 | 09/28/2024 | 05/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/16/2022 | 09/03/2024 | 09/28/2025 | 9 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/21/2021 | 01/21/2025 | 09/26/2025 | 5 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/30/2021 | 09/03/2024 | 09/24/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/01/2024 | 04/29/2025 | 09/20/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/01/2024 | 04/18/2025 | 07/02/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/10/2025 | 05/16/2025 | 07/20/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/29/2023 | 08/10/2024 | 09/21/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/12/2024 | 11/12/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/14/2021 | 09/29/2022 | 10/04/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2022 | 09/08/2022 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2021 | 11/21/2022 | 09/24/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/16/2021 | 08/22/2022 | 09/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/16/2021 | 10/04/2021 | 06/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/16/2021 | 10/04/2021 | 05/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/20/2023 | 03/07/2025 | 06/27/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/16/2023 | 04/03/2024 | 06/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/16/2023 | 11/16/2023 | 07/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/17/2023 | 11/17/2023 | 06/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/22/2022 | 02/03/2025 | 10/06/2025 | 3 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/14/2023 | 03/15/2025 | 08/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/05/2022 | 12/06/2024 | 08/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/02/2023 | 11/21/2023 | 10/04/2025 | 7 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/21/2022 | 04/10/2025 | 09/19/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2021 | 05/24/2025 | 09/30/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/20/2021 | 04/03/2024 | 08/02/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/11/2020 | 02/05/2021 | 09/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/12/2021 | 04/18/2025 | 08/22/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/04/2021 | 10/04/2021 | 08/02/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/14/2025 | 04/14/2025 | 09/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/29/2025 | 04/29/2025 | 06/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/29/2025 | 04/29/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/29/2025 | 04/29/2025 | 06/13/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/29/2025 | 04/29/2025 | 06/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/29/2025 | 04/29/2025 | 06/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/29/2025 | 04/29/2025 | 06/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/29/2025 | 04/29/2025 | 06/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/06/2022 | 03/24/2025 | 05/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | 06/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | 05/19/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/15/2025 | 03/24/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/15/2025 | 03/24/2025 | 06/20/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | 05/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | 05/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | 05/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | 05/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | 04/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 03/24/2025 | 03/24/2025 | 05/04/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 11/20/2021 | 11/20/2021 | 08/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 10/06/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 10/03/2025 | 13 | 11 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/13/2024 | 05/03/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/24/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/07/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 10/06/2025 | 12 | 11 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 10/05/2025 | 17 | 16 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 08/01/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 04/18/2025 | 06/26/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 10/04/2025 | 9 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 10/03/2025 | 3 | -2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 10/05/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 05/14/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 08/24/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/16/2025 | 09/13/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/16/2025 | 09/20/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 08/26/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 09/17/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 05/24/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 03/01/2025 | 09/25/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/04/2024 | 03/01/2025 | 08/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/04/2024 | 10/25/2024 | 02/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 09/29/2025 | 8 | 6 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/10/2024 | 09/03/2024 | 05/04/2025 | 13 | 13 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2024 | 08/26/2024 | 09/25/2025 | 12 | 11 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/13/2024 | 08/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/26/2022 | 09/08/2023 | 09/29/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/14/2022 | 03/13/2024 | 06/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/29/2022 | 02/10/2023 | 09/15/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/10/2025 | 04/10/2025 | 09/15/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 04/10/2025 | 06/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 04/05/2025 | 06/27/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 07/07/2025 | 5 | 5 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 06/04/2025 | 06/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 07/18/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/10/2024 | 09/03/2025 | 08/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/04/2024 | 03/01/2025 | 10/04/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 04/18/2025 | 05/07/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 07/22/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/04/2024 | 04/18/2025 | 09/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/24/2024 | 04/18/2025 | 03/08/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/07/2024 | 02/03/2025 | 05/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2025 | 06/23/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 09/28/2025 | 16 | 15 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2024 | 09/03/2024 | 07/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 08/29/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 08/28/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/29/2024 | 05/29/2024 | 07/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 10/05/2025 | 7 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 06/25/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 10/05/2025 | 8 | 5 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 07/20/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 04/18/2025 | 09/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 09/26/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/04/2024 | 06/04/2024 | 09/29/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/16/2022 | 11/04/2023 | 09/02/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/16/2022 | 08/16/2022 | 10/06/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 02/10/2023 | 11/04/2023 | 09/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 09/04/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 12/16/2024 | 05/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/28/2024 | 04/18/2025 | 05/25/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/13/2024 | 08/17/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/16/2025 | 09/09/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/10/2024 | 06/04/2025 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/10/2024 | 04/18/2025 | 07/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/20/2025 | 16 | 15 | $32.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/28/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2024 | 09/03/2024 | 10/06/2025 | 7 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/29/2024 | 05/20/2025 | 09/29/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 09/21/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/16/2025 | 08/08/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/06/2024 | 04/18/2025 | 08/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 08/20/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 05/18/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 10/03/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 03/15/2025 | 09/20/2025 | 11 | 10 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/07/2024 | 09/03/2024 | 09/27/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/10/2024 | 08/10/2024 | 08/30/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/07/2024 | 04/14/2025 | 09/23/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/16/2022 | 11/04/2023 | 09/26/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/11/2024 | 03/15/2025 | 09/25/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/24/2024 | 05/20/2025 | 09/24/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/10/2024 | 08/26/2024 | 09/11/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/16/2025 | 09/24/2025 | 10 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/10/2024 | 08/17/2024 | 07/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 07/27/2022 | 07/27/2022 | 09/27/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/16/2022 | 11/04/2023 | 10/01/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/13/2024 | 09/28/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/07/2024 | 11/12/2024 | 08/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2024 | 09/03/2024 | 09/22/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/10/2024 | 04/18/2025 | 09/26/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 07/11/2022 | 11/03/2023 | 10/02/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/10/2024 | 09/03/2024 | 07/23/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/16/2022 | 08/16/2022 | 07/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/16/2022 | 11/14/2022 | 09/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 10/03/2025 | 17 | 16 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 09/27/2025 | 10 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 09/28/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/24/2024 | 12/06/2024 | 09/29/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 04/12/2025 | 10 | 10 | $20.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/27/2025 | 18 | 17 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/17/2024 | 09/25/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 08/29/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 08/21/2025 | 15 | 15 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/03/2024 | 09/03/2024 | 07/19/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/06/2025 | 16 | 16 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 06/04/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 07/14/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/28/2024 | 06/28/2024 | 10/05/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/04/2024 | 06/04/2024 | 05/07/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2024 | 08/26/2024 | 10/04/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/29/2024 | 03/01/2025 | 09/15/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2024 | 09/03/2024 | 10/06/2025 | 9 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 08/21/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/26/2025 | 13 | 12 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 04/30/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/06/2024 | 06/04/2025 | 10/06/2025 | 6 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 05/06/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 08/25/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 08/20/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 10/06/2025 | 9 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/04/2024 | 04/03/2025 | 09/27/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/29/2024 | 05/29/2024 | 05/06/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/24/2024 | 11/12/2024 | 03/27/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 09/22/2025 | 17 | 16 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 09/30/2025 | 16 | 14 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 09/29/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 04/21/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 07/01/2024 | 07/01/2024 | 09/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2024 | 09/03/2024 | 05/14/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 09/05/2025 | 15 | 15 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/24/2024 | 06/24/2024 | 05/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/16/2025 | 08/16/2025 | 16 | 16 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2024 | 09/03/2024 | 09/14/2025 | 12 | 11 | $24.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/04/2024 | 01/21/2025 | 04/23/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 08/28/2025 | 17 | 17 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 09/27/2025 | 10 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 05/05/2025 | 16 | 16 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 10/04/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/04/2024 | 02/03/2025 | 09/28/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/29/2024 | 05/29/2024 | 10/03/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2024 | 09/03/2024 | 05/10/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 08/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 06/12/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2024 | 08/26/2024 | 09/03/2025 | 13 | 13 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/29/2024 | 12/16/2024 | 08/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/29/2024 | 05/29/2024 | 09/29/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 06/25/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/16/2025 | 13 | 12 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 10/03/2025 | 7 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/10/2024 | 08/26/2024 | 09/14/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/11/2025 | 03/15/2025 | 09/12/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/04/2024 | 04/18/2025 | 09/14/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/13/2024 | 08/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/06/2024 | 11/12/2024 | 11/15/2024 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/10/2024 | 06/04/2025 | 09/29/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2024 | 08/17/2024 | 10/04/2025 | 6 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/24/2024 | 04/18/2025 | 08/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/24/2024 | 05/16/2025 | 09/23/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/24/2024 | 01/21/2025 | 09/25/2025 | 5 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/10/2024 | 09/03/2024 | 09/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/16/2025 | 08/04/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/06/2024 | 06/06/2024 | 08/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 12/21/2022 | 11/04/2023 | 09/29/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/29/2022 | 07/04/2023 | 07/29/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 03/01/2025 | 08/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/16/2025 | 09/07/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/10/2024 | 09/03/2024 | 08/30/2025 | 11 | 11 | $22.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 01/11/2024 | 03/15/2025 | 09/09/2025 | 13 | 13 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 08/13/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 07/13/2022 | 07/13/2022 | 09/14/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 06/23/2025 | 17 | 17 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 04/18/2025 | 08/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/30/2025 | 15 | 14 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 06/13/2025 | 13 | 13 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/04/2022 | 08/04/2022 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 04/18/2025 | 09/28/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 04/23/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/29/2024 | 05/29/2024 | 09/27/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 04/26/2022 | 10/04/2022 | 10/06/2025 | 1 | -2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 05/04/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/24/2024 | 06/24/2024 | 09/29/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/04/2024 | 06/04/2024 | 09/20/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/09/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 08/17/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/27/2025 | 12 | 9 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/27/2025 | 17 | 16 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/07/2024 | 03/01/2025 | 10/04/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 09/20/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/10/2024 | 09/03/2024 | 06/28/2025 | 13 | 13 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 09/17/2025 | 15 | 14 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/30/2025 | 13 | 10 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/27/2025 | 14 | 11 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/10/2024 | 09/03/2024 | 10/04/2025 | 14 | 11 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/16/2023 | 09/08/2023 | 05/21/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 05/28/2024 | 05/28/2024 | 04/19/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/04/2024 | 06/04/2024 | 05/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/06/2024 | 09/03/2024 | 09/15/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 09/20/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2024 | 08/17/2024 | 10/02/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/10/2024 | 08/26/2024 | 08/20/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/17/2024 | 08/26/2024 | 10/04/2025 | 2 | 0 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 06/07/2024 | 06/07/2024 | 09/29/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/29/2025 | 14 | 13 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 10/03/2025 | 9 | 7 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/16/2022 | 08/16/2022 | 10/04/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/16/2022 | 05/24/2023 | 09/27/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 09/03/2024 | 09/12/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/17/2024 | 10/04/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 10/19/2021 | 06/06/2023 | 09/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 08/13/2024 | 08/26/2024 | 08/07/2025 | 15 | 15 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 602 | 09/28/2021 | 01/11/2024 | 07/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 602 | 02/22/2024 | 02/15/2025 | 04/19/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 602 | 02/22/2024 | 02/15/2025 | 04/15/2025 | 15 | 15 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 602 | 05/01/2024 | 03/15/2025 | | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 602 | 03/03/2020 | 02/14/2024 | 09/05/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 602 | 01/21/2025 | 01/21/2025 | 09/27/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 602 | 01/08/2024 | 01/21/2025 | 06/20/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 602 | 09/20/2023 | 01/21/2025 | 07/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 602 | 09/21/2022 | 09/21/2022 | 10/03/2025 | 10 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 602 | 09/21/2022 | 09/21/2022 | 09/28/2025 | 7 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 602 | 01/21/2025 | 01/21/2025 | 09/24/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 602 | 01/21/2025 | 01/21/2025 | 10/01/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 602 | 04/14/2025 | 04/14/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 602 | 12/26/2023 | 01/08/2025 | 02/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 08/12/2023 | 10/02/2023 | 08/06/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 03/24/2022 | 12/16/2024 | 09/30/2025 | 5 | 4 | $10.75 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 01/28/2023 | 12/06/2024 | 03/27/2025 | 7 | 7 | $15.05 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 04/05/2025 | 04/05/2025 | 09/17/2025 | 2 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 12/08/2020 | 12/08/2020 | 09/11/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 05/20/2024 | 04/29/2025 | 06/11/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 05/06/2022 | 05/20/2025 | | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 03/04/2022 | 05/13/2024 | 07/01/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 05/19/2020 | 05/19/2020 | 07/20/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 07/20/2021 | 08/31/2021 | 08/02/2025 | 1 | 1 | $2.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 07/01/2022 | 03/15/2025 | 12/13/2024 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 04/20/2022 | 03/24/2025 | 05/01/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 04/18/2025 | 04/18/2025 | 09/13/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 03/02/2020 | 03/07/2025 | 04/21/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 07/04/2023 | 07/04/2023 | 06/07/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 08/31/2020 | 03/15/2025 | 08/14/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 11/23/2020 | 04/10/2025 | 08/22/2025 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 02/24/2023 | 03/01/2025 | 09/30/2025 | 1 | 0 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 01/25/2021 | 02/15/2025 | 10/01/2025 | 2 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 602 | 04/20/2023 | 04/29/2025 | 06/14/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 03/15/2021 | 09/29/2023 | 09/20/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 12/21/2021 | 12/14/2023 | 08/13/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 12/30/2021 | 08/26/2024 | 07/26/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/27/2022 | 08/26/2024 | 10/04/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 12/30/2021 | 01/04/2024 | 07/19/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/14/2022 | 10/08/2024 | 08/07/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 12/30/2021 | 11/17/2023 | 08/26/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/26/2022 | 11/04/2023 | 08/16/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 11/10/2022 | 01/08/2025 | 09/04/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/01/2024 | 08/13/2024 | 06/26/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 11/21/2022 | 09/29/2023 | 08/01/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/04/2023 | 03/12/2024 | 09/13/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/30/2023 | 08/26/2024 | 09/11/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/04/2023 | 08/26/2024 | 09/13/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/28/2023 | 04/29/2025 | 09/18/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 04/21/2023 | 11/12/2024 | 05/17/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/23/2023 | 04/08/2023 | 04/17/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/01/2024 | 08/26/2024 | 05/31/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/30/2023 | 04/10/2025 | 08/29/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/04/2023 | 10/25/2024 | 12/21/2024 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 04/20/2023 | 06/04/2025 | 05/30/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 09/29/2023 | 02/22/2025 | 05/22/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 11/02/2023 | 01/08/2024 | 09/30/2025 | 8 | 7 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 02/22/2024 | 05/02/2025 | 07/31/2025 | 3 | 3 | $6.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 02/08/2024 | 01/21/2025 | 09/21/2025 | 5 | 3 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/21/2025 | 01/21/2025 | 09/07/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/01/2024 | 08/26/2024 | 09/13/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/01/2024 | 09/03/2024 | 09/29/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/01/2024 | 06/04/2025 | 09/13/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/01/2024 | 10/08/2024 | 09/27/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 01/21/2025 | 10/02/2025 | 6 | 4 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 02/03/2025 | 02/13/2025 | 08/13/2025 | 12 | 12 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 02/13/2025 | 02/13/2025 | 09/06/2025 | 14 | 14 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 02/13/2025 | 02/13/2025 | 09/29/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 02/03/2025 | 02/13/2025 | 09/27/2025 | 6 | 4 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 03/15/2025 | 03/15/2025 | 10/04/2025 | 1 | -1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 02/13/2025 | 02/13/2025 | 09/27/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/21/2025 | 01/21/2025 | 06/13/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/21/2025 | 05/20/2025 | 09/25/2025 | 6 | 4 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/21/2025 | 04/18/2025 | 08/23/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 02/03/2025 | 02/03/2025 | 06/09/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/21/2025 | 06/04/2025 | 09/01/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 10/08/2024 | 08/09/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/24/2024 | 04/05/2025 | 09/29/2025 | 8 | 7 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 04/18/2025 | 09/16/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/24/2024 | 03/15/2025 | 08/18/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 10/04/2025 | 14 | 11 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 09/15/2025 | 12 | 11 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 06/10/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/24/2024 | 06/04/2025 | 09/28/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 05/03/2025 | 12 | 12 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 03/14/2023 | 01/21/2025 | 05/23/2025 | 12 | 12 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/24/2024 | 09/13/2025 | 09/22/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 06/04/2025 | 09/27/2025 | 2 | -1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/28/2024 | 06/29/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 09/08/2025 | 16 | 16 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 09/15/2025 | 5 | 4 | $11.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/10/2024 | 04/18/2025 | 10/06/2025 | 3 | 1 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/10/2024 | 05/16/2025 | 09/30/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 04/18/2025 | 08/23/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/26/2024 | 09/30/2025 | 16 | 15 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/26/2024 | 10/04/2025 | 13 | 11 | $29.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/28/2024 | 05/09/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/28/2024 | 04/18/2025 | 01/31/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 10/04/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 10/05/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/10/2024 | 08/26/2024 | 09/30/2025 | 11 | 10 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/10/2024 | 09/03/2024 | 10/03/2025 | 11 | 8 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 04/10/2025 | 04/10/2025 | 09/27/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/10/2024 | 09/03/2024 | 09/17/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/29/2024 | 04/18/2025 | 09/26/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/28/2024 | 06/12/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/29/2024 | 05/20/2025 | 08/05/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/07/2024 | 04/18/2025 | 09/22/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/17/2024 | 05/02/2025 | 09/28/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 05/16/2025 | 02/19/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/24/2024 | 04/18/2025 | 08/26/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/07/2024 | 05/24/2025 | 09/04/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 09/27/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 07/23/2024 | 07/23/2024 | 09/11/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/10/2024 | 09/03/2024 | 09/19/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/10/2024 | 09/03/2024 | 09/29/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 09/24/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/24/2024 | 05/02/2025 | 07/30/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/10/2024 | 09/03/2024 | 10/04/2025 | 5 | 2 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 09/09/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/10/2024 | 09/03/2024 | 09/28/2025 | 5 | 3 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/10/2024 | 08/10/2024 | 09/30/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/16/2025 | 09/27/2025 | 11 | 9 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/24/2024 | 04/03/2025 | 10/04/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/07/2024 | 05/16/2025 | 10/02/2025 | 7 | 4 | $15.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/17/2024 | 05/20/2025 | 08/23/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/26/2024 | 06/24/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/28/2024 | 08/29/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 04/18/2025 | 05/16/2025 | 09/10/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/13/2024 | 06/07/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/28/2024 | 07/29/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/05/2024 | 06/05/2024 | 09/11/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/28/2024 | 04/12/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/13/2024 | 06/08/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/28/2024 | 01/08/2025 | 02/10/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/13/2024 | 09/22/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/10/2024 | 08/26/2024 | 09/30/2025 | 5 | 1 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 10/03/2025 | 15 | 14 | $33.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 05/17/2025 | 15 | 15 | $33.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 10/04/2025 | 17 | 16 | $38.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/10/2024 | 09/03/2024 | 07/19/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 03/01/2025 | 05/03/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 08/17/2025 | 14 | 14 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/07/2024 | 03/01/2025 | 02/07/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/10/2024 | 09/03/2024 | 08/29/2025 | 16 | 16 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/26/2024 | 09/28/2025 | 11 | 9 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/04/2024 | 06/04/2024 | 09/27/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 05/17/2025 | 16 | 16 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/26/2024 | 06/12/2025 | 17 | 17 | $38.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/17/2024 | 08/14/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/29/2024 | 02/13/2025 | 07/26/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/24/2024 | 06/24/2024 | 05/11/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/26/2024 | 06/08/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/17/2024 | 09/03/2024 | 10/06/2025 | 10 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 09/16/2025 | 9 | 7 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/28/2024 | 02/13/2025 | 10/03/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/07/2024 | 05/20/2025 | 09/29/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/28/2024 | 05/31/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/28/2024 | 07/24/2025 | 9 | 9 | $20.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/13/2024 | 06/08/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/28/2024 | 07/06/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 06/02/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 07/01/2024 | 03/01/2025 | 04/18/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/11/2024 | 04/18/2025 | 09/23/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/11/2024 | 03/15/2025 | 10/05/2025 | 14 | 8 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/29/2024 | 06/04/2025 | 08/31/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/04/2024 | 06/04/2024 | 10/04/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 06/06/2025 | 17 | 17 | $38.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/28/2024 | 06/24/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 09/29/2025 | 15 | 13 | $33.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/29/2024 | 05/29/2024 | 09/26/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/28/2024 | 06/05/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/26/2024 | 09/27/2025 | 15 | 14 | $33.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/26/2024 | 07/30/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/17/2024 | 09/03/2024 | 10/01/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 04/29/2025 | 09/29/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/28/2024 | 05/19/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/28/2024 | 08/09/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/07/2024 | 12/16/2024 | 07/26/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/17/2024 | 09/03/2024 | 09/20/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 01/21/2025 | 09/24/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/10/2024 | 09/03/2024 | 09/14/2025 | 9 | 8 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/11/2024 | 01/21/2025 | 09/26/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/11/2024 | 02/15/2025 | 09/27/2025 | 3 | 1 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/17/2024 | 09/27/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 09/25/2025 | 9 | 8 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/28/2024 | 09/21/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/04/2024 | 04/29/2025 | 08/09/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/28/2024 | 04/18/2025 | 10/06/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/17/2024 | 08/17/2024 | 07/18/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/04/2024 | 10/25/2024 | 09/01/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/28/2024 | 06/04/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/04/2024 | 04/18/2025 | 08/16/2025 | 3 | 3 | $6.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 07/27/2024 | 04/18/2025 | 09/24/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/16/2025 | 08/11/2024 | 12 | 12 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/04/2024 | 05/16/2025 | 09/21/2025 | 8 | 7 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 05/16/2025 | 10/03/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 06/28/2025 | 13 | 13 | $29.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/28/2024 | 09/13/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/04/2024 | 10/25/2024 | 09/20/2025 | 4 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/24/2024 | 04/18/2025 | 07/29/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/17/2024 | 09/03/2024 | 05/10/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/26/2024 | 08/31/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/24/2024 | 12/16/2024 | 09/01/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 10/03/2025 | 8 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 04/18/2025 | 04/18/2025 | 08/15/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/29/2024 | 11/12/2024 | 09/23/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/28/2024 | 09/30/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/29/2024 | 04/18/2025 | 10/06/2025 | 4 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 04/29/2025 | 09/22/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/13/2024 | 07/01/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 04/18/2025 | 09/19/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/17/2024 | 09/03/2024 | 05/29/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/10/2024 | 09/03/2024 | 10/04/2025 | 9 | 6 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 09/25/2025 | 14 | 13 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/26/2024 | 08/01/2025 | 15 | 15 | $33.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/26/2024 | 05/05/2025 | 17 | 17 | $38.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/04/2024 | 06/04/2024 | 09/25/2025 | 3 | 1 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 08/01/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/10/2024 | 08/26/2024 | 09/29/2025 | 12 | 8 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/26/2024 | 10/04/2025 | 7 | 5 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/10/2024 | 09/03/2024 | 09/30/2025 | 6 | 4 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 09/19/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/17/2024 | 09/03/2024 | 10/06/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 07/08/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 09/03/2024 | 09/08/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/29/2024 | 09/03/2024 | 09/26/2025 | 10 | 8 | $22.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/28/2024 | 05/26/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/04/2024 | 06/04/2024 | 09/07/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/26/2024 | 06/25/2025 | 16 | 16 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/29/2024 | 05/29/2024 | 10/04/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/24/2024 | 06/24/2024 | 09/18/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/04/2024 | 05/20/2025 | 10/04/2025 | 4 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 08/13/2024 | 08/26/2024 | 09/17/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/11/2024 | 09/03/2024 | 10/04/2025 | 7 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 05/28/2024 | 05/28/2024 | 06/08/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 01/11/2024 | 03/01/2025 | 09/03/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 602 | 06/04/2024 | 06/04/2024 | 09/03/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/03/2020 | 03/01/2025 | 10/02/2021 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 12/21/2022 | 09/03/2024 | 08/24/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/12/2022 | 10/12/2022 | 05/23/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 07/04/2023 | 09/03/2024 | 09/22/2025 | 4 | 2 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 07/04/2023 | 06/05/2024 | 05/26/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/02/2022 | 04/04/2025 | 10/06/2025 | 6 | 3 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 07/04/2023 | 05/16/2025 | 09/05/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/20/2023 | 01/21/2025 | 09/14/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/03/2023 | 05/16/2025 | 09/30/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/20/2023 | 10/25/2024 | 09/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/16/2023 | 11/16/2023 | 09/14/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/02/2023 | 12/06/2024 | 01/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/11/2023 | 06/04/2024 | 07/06/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/27/2023 | 08/10/2024 | 08/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/15/2023 | 11/12/2024 | 05/24/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 09/03/2024 | 09/03/2024 | 05/28/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/25/2024 | 10/25/2024 | 07/24/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/04/2022 | 04/10/2025 | 10/02/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/11/2023 | 10/08/2024 | 05/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/12/2023 | 03/01/2025 | 09/14/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 12/02/2022 | 05/28/2024 | 09/14/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/05/2025 | 04/05/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/21/2023 | 11/21/2023 | 05/06/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/21/2023 | 11/21/2023 | 06/19/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/21/2023 | 02/28/2024 | 09/23/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/04/2022 | 02/15/2025 | 09/20/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/29/2025 | 04/29/2025 | 08/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/02/2022 | 04/03/2025 | 08/23/2025 | 11 | 11 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/14/2022 | 03/07/2025 | 08/16/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 09/29/2022 | 03/27/2024 | 09/24/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 06/24/2024 | 12/06/2024 | 07/06/2024 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/11/2024 | 09/13/2024 | 08/10/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 09/20/2023 | 01/21/2025 | 08/22/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/21/2025 | 01/21/2025 | 09/16/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/07/2025 | 03/07/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/25/2022 | 04/05/2024 | 09/27/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/02/2020 | 02/15/2025 | 05/02/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/02/2020 | 02/15/2025 | 05/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/11/2022 | 05/24/2025 | 07/30/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/04/2022 | 10/25/2024 | 08/14/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/24/2023 | 05/16/2025 | 10/03/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/08/2024 | 10/08/2024 | 06/01/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/16/2023 | 12/06/2024 | 09/20/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/03/2023 | 11/12/2024 | 10/04/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/08/2024 | 04/10/2025 | 06/05/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/10/2025 | 04/10/2025 | 10/05/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/13/2024 | 09/03/2024 | 05/28/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/14/2025 | 04/14/2025 | 08/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/25/2024 | 10/25/2024 | 10/05/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 12/06/2024 | 12/06/2024 | 09/07/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/10/2025 | 04/10/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/12/2024 | 04/18/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/09/2023 | 01/09/2023 | 06/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/19/2022 | 04/29/2025 | 05/24/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/05/2025 | 04/14/2025 | 06/22/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/09/2023 | 08/24/2023 | 09/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/10/2025 | 04/10/2025 | 08/08/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/10/2025 | 04/10/2025 | 08/20/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/10/2025 | 04/10/2025 | 09/14/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/10/2025 | 04/10/2025 | 04/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/28/2022 | 03/01/2025 | 02/13/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/16/2022 | 02/03/2025 | 07/22/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/21/2022 | 05/28/2024 | 09/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/13/2022 | 09/03/2024 | 09/07/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/03/2023 | 02/03/2025 | 08/28/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/09/2022 | 08/17/2024 | 09/15/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/09/2022 | 04/18/2025 | 02/28/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/13/2022 | 02/15/2025 | 08/27/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/09/2023 | 04/18/2025 | 09/30/2025 | 3 | 0 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/19/2021 | 06/04/2025 | 08/13/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/10/2025 | 04/10/2025 | 09/14/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/25/2024 | 04/18/2025 | 10/05/2025 | 10 | 9 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/10/2025 | 04/10/2025 | 08/08/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/05/2025 | 04/05/2025 | 05/18/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/10/2025 | 04/10/2025 | 08/25/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/10/2024 | 09/03/2024 | 06/27/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/25/2024 | 05/02/2025 | 09/30/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/11/2022 | 04/18/2025 | 09/26/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/10/2025 | 04/10/2025 | 07/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/03/2023 | 12/20/2024 | 09/15/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/02/2023 | 04/18/2025 | 06/25/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/02/2023 | 01/04/2025 | 09/27/2025 | 1 | -1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 06/06/2023 | 04/18/2025 | 03/22/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 06/06/2023 | 03/24/2025 | 08/27/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/11/2023 | 03/15/2025 | 10/03/2025 | 4 | 1 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/29/2022 | 06/04/2025 | 07/23/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 06/02/2023 | 04/18/2025 | 01/10/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 12/21/2022 | 08/10/2024 | 07/31/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/17/2024 | 08/17/2024 | 07/03/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 06/05/2023 | 01/21/2025 | 06/20/2025 | 4 | 4 | $9.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 09/29/2022 | 02/03/2025 | 08/20/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/11/2024 | 01/11/2024 | 10/01/2025 | 4 | 2 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/20/2023 | 02/20/2023 | 09/29/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 09/08/2022 | 10/25/2024 | 11/16/2024 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/09/2023 | 02/13/2025 | 10/01/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/17/2023 | 09/29/2023 | 07/01/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/13/2022 | 01/21/2025 | 10/02/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/21/2023 | 02/15/2025 | 07/25/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/20/2023 | 11/25/2024 | 10/03/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/20/2023 | 01/04/2024 | 09/26/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/03/2023 | 02/15/2025 | 07/15/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 07/04/2023 | 07/04/2023 | 10/05/2025 | 6 | 4 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 06/05/2023 | 03/15/2025 | 03/24/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/27/2023 | 03/01/2025 | 08/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/02/2023 | 03/01/2025 | 09/15/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/02/2023 | 01/21/2025 | 09/17/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/24/2023 | 11/12/2024 | 08/09/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/05/2025 | 04/05/2025 | 09/13/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/05/2025 | 04/05/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/15/2025 | 02/15/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/09/2022 | 04/14/2025 | 09/08/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 09/14/2022 | 09/14/2022 | 09/18/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/10/2023 | 10/10/2023 | 04/18/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/12/2023 | 02/03/2025 | 09/26/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/02/2023 | 04/18/2025 | 09/19/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/13/2024 | 01/21/2025 | 08/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/04/2022 | 10/25/2024 | 09/28/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 09/29/2022 | 11/12/2024 | 01/29/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/24/2023 | 09/03/2025 | 09/24/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/24/2025 | 05/24/2025 | 09/15/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/23/2022 | 04/29/2025 | 06/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/11/2021 | 04/29/2025 | 06/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/29/2025 | 04/29/2025 | 06/11/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $9.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/13/2024 | 04/29/2025 | 05/29/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/06/2022 | 04/29/2025 | 06/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/13/2024 | 04/29/2025 | 06/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/29/2025 | 04/29/2025 | 05/27/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/13/2024 | 04/29/2025 | 06/11/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/23/2022 | 04/29/2025 | 06/05/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/06/2022 | 04/29/2025 | 06/11/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/13/2020 | 04/29/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/12/2023 | 11/17/2023 | 04/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 12/21/2022 | 03/01/2025 | 11/22/2024 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/12/2024 | 11/12/2024 | 10/06/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/17/2023 | 02/15/2025 | 09/17/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/12/2024 | 11/12/2024 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/21/2025 | 01/21/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/03/2025 | 04/03/2025 | 09/20/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/13/2024 | 08/17/2024 | 05/28/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/02/2022 | 03/24/2025 | 06/07/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/24/2025 | 03/24/2025 | 05/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/14/2025 | 04/14/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/24/2025 | 03/24/2025 | 06/20/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/16/2024 | 03/24/2025 | 05/31/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/06/2022 | 03/24/2025 | 06/08/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/09/2023 | 03/24/2025 | 06/03/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/09/2023 | 03/24/2025 | 06/07/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/09/2023 | 03/24/2025 | 06/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/09/2023 | 03/24/2025 | 05/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/09/2023 | 03/24/2025 | 06/01/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/09/2023 | 03/24/2025 | 06/03/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/09/2023 | 03/24/2025 | 05/26/2024 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/16/2024 | 03/24/2025 | 05/22/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/24/2025 | 04/14/2025 | 05/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/21/2021 | 03/24/2025 | 06/05/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/23/2020 | 12/05/2022 | 09/30/2025 | 9 | 8 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 09/14/2022 | 05/16/2025 | 08/07/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/12/2022 | 02/01/2024 | 05/22/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 12/21/2022 | 04/18/2025 | 07/26/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/22/2022 | 05/16/2025 | 09/23/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/20/2023 | 10/25/2024 | 09/05/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/20/2023 | 02/20/2023 | 04/28/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/29/2025 | 04/29/2025 | 09/20/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/28/2023 | 09/13/2024 | 10/04/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/11/2022 | 01/21/2025 | 09/28/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/19/2022 | 01/08/2025 | 05/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 07/11/2022 | 05/20/2025 | 09/27/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/13/2023 | 06/04/2025 | 10/06/2025 | 10 | 4 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/09/2022 | 09/03/2024 | 09/30/2025 | 9 | 8 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 09/08/2022 | 06/04/2025 | 09/24/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 06/29/2022 | 04/29/2025 | 12/02/2024 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/16/2023 | 05/24/2023 | 09/06/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 09/08/2022 | 05/29/2024 | 10/05/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/03/2023 | 03/15/2025 | 05/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/24/2023 | 05/16/2025 | 09/28/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/27/2023 | 01/04/2025 | 09/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/27/2023 | 05/27/2023 | 09/10/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/29/2024 | 04/10/2025 | 03/17/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/21/2023 | 03/15/2025 | 08/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 07/04/2023 | 04/16/2024 | 09/07/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/06/2024 | 04/05/2025 | 05/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/21/2023 | 08/17/2024 | 09/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/12/2024 | 01/08/2025 | 12/03/2024 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/10/2024 | 08/17/2024 | 09/29/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/26/2024 | 09/03/2024 | 09/10/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/25/2024 | 04/18/2025 | 09/28/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/03/2025 | 04/03/2025 | 09/11/2025 | 4 | 4 | $9.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/03/2025 | 04/03/2025 | 07/07/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/29/2023 | 01/08/2025 | 09/29/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/09/2023 | 01/21/2025 | 10/05/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/27/2023 | 04/18/2025 | 09/10/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 09/29/2022 | 05/16/2025 | 09/12/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/22/2022 | 05/16/2025 | 09/25/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/13/2023 | 05/29/2024 | 09/25/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/12/2024 | 11/12/2024 | 02/17/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/13/2021 | 05/13/2021 | 09/29/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 09/28/2021 | 04/10/2025 | 09/19/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/03/2025 | 04/03/2025 | 09/29/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/09/2022 | 01/08/2025 | 09/25/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/24/2022 | 05/20/2025 | 09/23/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/29/2025 | 04/29/2025 | 09/27/2025 | 3 | 0 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 09/29/2022 | 01/21/2025 | 08/29/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/11/2024 | 03/15/2025 | 07/30/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/11/2024 | 08/17/2024 | 10/02/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/05/2025 | 04/05/2025 | 06/02/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/11/2024 | 01/11/2024 | 09/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/17/2024 | 06/04/2025 | 09/19/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/09/2023 | 08/30/2023 | 08/29/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/25/2022 | 02/03/2025 | 09/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/29/2025 | 04/29/2025 | 09/27/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/24/2023 | 11/12/2024 | 03/07/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/08/2024 | 10/08/2024 | 10/04/2025 | 3 | 0 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/16/2025 | 05/16/2025 | 07/10/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/21/2025 | 01/21/2025 | 03/06/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/08/2024 | 02/13/2025 | 02/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/08/2024 | 10/08/2024 | 10/03/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/04/2023 | 11/04/2023 | 08/15/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 07/12/2021 | 07/12/2021 | 08/01/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/17/2021 | 10/19/2021 | 09/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/13/2024 | 09/03/2024 | 09/28/2025 | 9 | 6 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 09/29/2023 | 03/15/2025 | 06/01/2025 | 7 | 7 | $16.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 09/13/2024 | 09/13/2024 | 09/16/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/13/2024 | 04/10/2025 | 09/27/2025 | 7 | 5 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 09/28/2024 | 09/28/2024 | 06/04/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/25/2024 | 11/25/2024 | 03/22/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/17/2024 | 09/03/2024 | 10/04/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/03/2023 | 04/18/2025 | 06/09/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/21/2023 | 04/21/2023 | 09/22/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/25/2024 | 04/29/2025 | 03/31/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/13/2024 | 09/03/2024 | 09/06/2025 | 17 | 17 | $39.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 09/13/2024 | 09/13/2024 | 09/21/2025 | 8 | 7 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 06/24/2024 | 11/12/2024 | 10/01/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/17/2024 | 08/17/2024 | 05/31/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/28/2023 | 11/12/2024 | 05/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/17/2023 | 02/03/2025 | 05/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/14/2025 | 05/20/2025 | 08/27/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/10/2025 | 04/10/2025 | 07/06/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/22/2021 | 11/22/2021 | 09/17/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/11/2023 | 01/24/2024 | 10/02/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/03/2025 | 02/03/2025 | 09/17/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/07/2023 | 02/03/2025 | 04/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/16/2023 | 06/04/2025 | 09/14/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/23/2022 | 03/01/2025 | 09/22/2025 | 4 | 2 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/26/2022 | 05/16/2025 | 09/17/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/12/2023 | 11/03/2023 | 09/17/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 07/28/2022 | 06/04/2025 | 08/26/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 12/21/2022 | 05/20/2025 | 06/03/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 12/02/2022 | 01/04/2025 | 02/21/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/20/2023 | 01/11/2024 | 08/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 06/24/2024 | 03/01/2025 | 10/01/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/10/2025 | 04/10/2025 | 09/29/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/11/2024 | 03/15/2025 | 02/21/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/11/2024 | 10/08/2024 | 09/25/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/11/2024 | 03/01/2025 | 09/19/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/11/2024 | 04/05/2025 | 09/23/2025 | 8 | 7 | $18.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/11/2024 | 04/29/2025 | 10/04/2025 | 4 | 1 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/25/2024 | 12/06/2024 | 09/23/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 12/06/2024 | 04/14/2025 | 09/18/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/13/2023 | 03/24/2025 | 05/11/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 06/12/2024 | 03/24/2025 | 05/11/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/24/2025 | 03/24/2025 | 05/05/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/13/2023 | 03/24/2025 | 05/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/20/2022 | 03/24/2025 | 05/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/25/2024 | 01/21/2025 | 06/27/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/03/2025 | 04/03/2025 | 09/18/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/04/2024 | 04/10/2025 | 09/19/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/21/2024 | 03/24/2025 | 05/08/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/24/2025 | 03/24/2025 | 05/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/16/2020 | 11/16/2020 | 05/20/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/05/2025 | 04/05/2025 | 08/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/12/2021 | 06/30/2021 | 06/27/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/23/2022 | 01/21/2025 | 03/20/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/22/2022 | 11/12/2024 | 08/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/21/2023 | 03/15/2025 | 08/01/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 12/21/2022 | 08/17/2024 | 06/09/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/04/2023 | 04/18/2025 | 08/05/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/11/2022 | 04/04/2025 | 09/04/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/05/2025 | 04/05/2025 | 10/04/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/05/2025 | 04/05/2025 | 07/26/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/08/2024 | 04/18/2025 | 09/21/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/10/2025 | 04/10/2025 | 06/22/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/21/2025 | 01/21/2025 | 10/03/2025 | 5 | 4 | $11.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/05/2025 | 04/05/2025 | 08/07/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/22/2022 | 11/25/2024 | 05/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/17/2023 | 04/04/2025 | 08/08/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/25/2022 | 04/18/2025 | 09/21/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/13/2022 | 04/14/2025 | 09/01/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 06/22/2022 | 05/16/2025 | 10/04/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/11/2023 | 05/16/2025 | 09/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/11/2023 | 05/24/2025 | 09/22/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 06/08/2022 | 02/03/2025 | 09/03/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/13/2023 | 11/25/2024 | 06/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 09/28/2024 | 09/28/2024 | 07/25/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/12/2024 | 02/13/2025 | 06/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/05/2025 | 04/05/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/24/2023 | 03/15/2025 | 09/04/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/10/2025 | 04/10/2025 | 08/25/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/17/2024 | 04/18/2025 | 03/25/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/18/2025 | 04/18/2025 | 08/22/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/28/2024 | 03/15/2025 | 05/17/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/04/2024 | 06/28/2024 | 10/06/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 02/01/2024 | 10/25/2024 | 08/20/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/18/2025 | 04/18/2025 | 08/27/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/18/2025 | 04/18/2025 | 07/18/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/03/2020 | 12/14/2023 | 09/26/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/29/2025 | 04/29/2025 | 06/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/22/2024 | 03/24/2025 | 05/03/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/22/2024 | 03/24/2025 | 05/01/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/22/2024 | 03/24/2025 | 05/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/12/2024 | 11/12/2024 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/11/2024 | 12/16/2024 | 04/16/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/16/2025 | 05/16/2025 | 09/07/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/17/2023 | 05/20/2025 | 04/22/2025 | 4 | 4 | $9.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/04/2022 | 04/05/2025 | 07/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/14/2022 | 05/02/2025 | 04/18/2025 | 15 | 15 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 06/20/2022 | 04/03/2025 | 03/23/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/19/2022 | 05/20/2025 | 06/01/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/04/2024 | 09/03/2024 | 09/13/2025 | 14 | 14 | $32.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/04/2024 | 04/29/2025 | 09/04/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/05/2025 | 04/05/2025 | 05/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/04/2024 | 04/04/2025 | 09/05/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/12/2024 | 04/03/2025 | 10/04/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 06/02/2023 | 05/02/2025 | 04/25/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 12/20/2024 | 12/20/2024 | 08/29/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 12/06/2021 | 03/01/2025 | 04/09/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/05/2025 | 04/05/2025 | 09/21/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/13/2024 | 09/03/2024 | 09/20/2025 | 11 | 10 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/05/2025 | 05/16/2025 | 09/24/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 03/15/2022 | 10/02/2023 | 08/26/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/30/2023 | 08/30/2023 | 07/28/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/18/2025 | 04/18/2025 | | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/03/2023 | 06/04/2025 | 09/27/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/13/2020 | 01/21/2025 | 07/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 12/14/2021 | 12/21/2021 | 10/04/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/21/2023 | 05/02/2025 | 10/04/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/05/2025 | 04/05/2025 | 09/20/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/16/2024 | 04/16/2024 | 09/23/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/12/2024 | 11/12/2024 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/12/2022 | 04/18/2025 | 05/03/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/04/2023 | 11/04/2023 | 05/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/21/2023 | 02/21/2025 | 04/24/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/25/2022 | 05/28/2025 | 06/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/10/2025 | 04/10/2025 | 09/14/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/05/2025 | 04/05/2025 | 08/11/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 01/11/2024 | 09/28/2024 | 08/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/03/2025 | 04/03/2025 | 09/17/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/26/2024 | 08/26/2024 | 09/17/2025 | 1 | 0 | $2.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 11/12/2024 | 11/12/2024 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 05/29/2024 | 05/29/2024 | 07/30/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 09/29/2022 | 11/04/2023 | 09/14/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 10/02/2023 | 05/16/2025 | 09/19/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 04/10/2025 | 04/10/2025 | 05/22/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 08/10/2024 | 01/08/2025 | 08/23/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 602 | 06/08/2022 | 09/29/2023 | 07/29/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.79 | $2.40 | 602 | 08/31/2020 | 12/21/2022 | 09/21/2025 | 1 | 0 | $2.40 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 12/30/2021 | 08/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/04/2022 | 07/23/2024 | 06/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/08/2020 | 02/20/2023 | 10/03/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/02/2020 | 03/04/2022 | 06/21/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/30/2021 | 08/22/2022 | 05/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 03/01/2025 | 02/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/04/2021 | 10/04/2021 | 09/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/02/2023 | 03/15/2025 | 10/06/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/27/2024 | 10/08/2024 | 09/18/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/17/2021 | 03/13/2023 | 04/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/05/2024 | 11/12/2024 | 08/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/22/2022 | 04/29/2025 | 10/03/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/09/2022 | 06/28/2024 | 09/23/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/21/2022 | 04/10/2025 | 08/25/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/21/2022 | 01/21/2025 | 05/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/05/2022 | 11/21/2023 | 09/25/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/21/2022 | 11/25/2024 | 08/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/21/2022 | 01/04/2025 | 11/27/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/21/2022 | 08/17/2024 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/21/2022 | 08/17/2024 | 09/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/31/2023 | 03/01/2025 | 05/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/11/2023 | 12/16/2024 | 09/25/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/03/2025 | 04/03/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/17/2024 | 09/28/2024 | 09/16/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/29/2023 | 04/05/2025 | 09/22/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/20/2023 | 03/15/2025 | 10/02/2025 | 8 | 7 | $20.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/24/2023 | 12/20/2024 | 10/05/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/24/2023 | 11/12/2024 | 07/01/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/12/2023 | 03/01/2025 | 10/06/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/27/2024 | 11/25/2024 | 06/03/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | 09/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/27/2024 | 10/25/2024 | 10/05/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/13/2024 | 03/01/2025 | 08/21/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/27/2024 | 02/03/2025 | 06/17/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 11/12/2024 | 06/19/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/10/2024 | 08/17/2024 | 10/05/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/10/2024 | 08/17/2024 | 10/05/2025 | 10 | 9 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/27/2024 | 03/15/2025 | 09/22/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/08/2024 | 04/05/2025 | 08/14/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/16/2025 | 05/16/2025 | 10/01/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 11/04/2023 | 07/29/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 11/17/2023 | 09/02/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 11/17/2023 | 08/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/20/2022 | 08/31/2023 | 06/13/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2022 | 04/05/2025 | 08/31/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/09/2022 | 12/06/2024 | 04/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/18/2025 | 04/18/2025 | 09/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/25/2024 | 04/10/2025 | 08/19/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/13/2024 | 05/02/2025 | 05/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/17/2024 | 05/24/2025 | 07/08/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/11/2023 | 04/18/2025 | 09/16/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/21/2022 | 05/24/2025 | 08/04/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/29/2022 | 04/05/2025 | 09/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/22/2022 | 04/18/2025 | 10/01/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | 10/03/2025 | 8 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/18/2025 | 04/18/2025 | 09/30/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/29/2023 | 09/29/2023 | 09/14/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | 10/03/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/02/2023 | 12/20/2024 | 09/09/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/16/2024 | 12/16/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/05/2025 | 04/05/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/25/2024 | 11/25/2024 | 09/16/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/25/2024 | 10/25/2024 | 02/14/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/21/2025 | 01/21/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/18/2025 | 04/18/2025 | 09/14/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/02/2020 | 02/15/2025 | 05/01/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/28/2023 | 02/15/2025 | 04/21/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/02/2020 | 02/15/2025 | 03/20/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/04/2022 | 04/18/2025 | 08/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/21/2023 | 05/16/2025 | 05/09/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/21/2023 | 05/20/2025 | 05/21/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/21/2022 | 10/25/2024 | 09/26/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/11/2023 | 03/01/2025 | 08/25/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/04/2023 | 03/07/2025 | 06/17/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/17/2023 | 04/18/2025 | 10/05/2025 | 1 | -2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/12/2023 | 05/24/2025 | 09/20/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/31/2023 | 04/10/2025 | 09/12/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/05/2023 | 10/25/2024 | 08/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/10/2024 | 08/17/2024 | 08/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 11/12/2024 | 09/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/28/2024 | 02/15/2025 | 08/23/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/20/2024 | 04/18/2025 | 09/29/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/27/2024 | 04/18/2025 | 09/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/16/2024 | 09/03/2024 | 08/01/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/10/2024 | 12/16/2024 | 10/02/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 11/12/2024 | 07/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 11/12/2024 | 04/24/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/06/2024 | 05/24/2025 | 05/22/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 11/12/2024 | 07/13/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/25/2024 | 04/18/2025 | 03/22/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 03/07/2025 | 09/02/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/10/2025 | 05/24/2025 | 08/14/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/16/2020 | 11/03/2021 | 09/19/2025 | 4 | 3 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/03/2025 | 02/03/2025 | 10/04/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | 06/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/11/2023 | 03/24/2025 | 05/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | 06/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/21/2025 | 01/21/2025 | 04/19/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/25/2022 | 06/04/2025 | 08/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/28/2022 | 01/21/2025 | 09/16/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/04/2023 | 04/18/2025 | 06/19/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/28/2022 | 05/24/2025 | 09/15/2025 | 12 | 9 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/23/2022 | 03/15/2025 | 07/31/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/25/2024 | 04/10/2025 | 06/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/26/2022 | 09/03/2024 | 09/17/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/24/2023 | 03/27/2024 | 07/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/13/2024 | 09/13/2024 | 09/19/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | 08/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/28/2022 | 08/17/2024 | 08/23/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/17/2021 | 02/24/2023 | 06/17/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/28/2022 | 03/01/2025 | 09/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/13/2024 | 09/13/2024 | 09/07/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 05/28/2024 | 09/17/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 03/01/2025 | 08/25/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 08/26/2024 | 09/17/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 08/26/2024 | 05/29/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/03/2025 | 04/14/2025 | 06/13/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/14/2021 | 08/26/2024 | 09/12/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/13/2024 | 08/26/2024 | 09/25/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/04/2023 | 01/04/2023 | 08/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/21/2022 | 11/12/2024 | 10/02/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/04/2023 | 08/26/2024 | 08/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/04/2023 | 11/17/2023 | 07/16/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/04/2023 | 08/26/2024 | 10/01/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/04/2023 | 03/28/2024 | 09/21/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/08/2024 | 03/15/2025 | 08/21/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/08/2024 | 04/29/2025 | 08/01/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/22/2024 | 08/26/2024 | 06/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/01/2024 | 08/26/2024 | 09/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/22/2024 | 06/04/2025 | 06/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/01/2024 | 02/13/2025 | 07/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/08/2024 | 05/02/2025 | 09/18/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/21/2025 | 04/29/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/21/2025 | 05/24/2025 | 08/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/18/2021 | 07/23/2024 | 07/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/30/2021 | 08/26/2024 | 10/02/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/30/2021 | 10/05/2024 | 07/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/24/2023 | 04/05/2025 | 06/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/01/2024 | 04/05/2025 | 06/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/05/2023 | 08/26/2024 | 10/05/2025 | 10 | 8 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/01/2024 | 05/09/2025 | 09/25/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/01/2024 | 12/16/2024 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/01/2024 | 12/06/2024 | 09/19/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 10/05/2024 | 10/02/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/01/2024 | 08/26/2024 | 09/29/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 10/05/2024 | 07/27/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/08/2025 | 01/08/2025 | 09/24/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/01/2024 | 05/02/2025 | 09/17/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 03/01/2025 | 10/01/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/12/2024 | 08/26/2024 | 10/03/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/13/2024 | 08/26/2024 | 09/25/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/08/2025 | 01/08/2025 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/08/2025 | 05/02/2025 | 10/03/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/30/2021 | 10/25/2024 | 09/27/2025 | 7 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/07/2021 | 09/07/2021 | 10/04/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/21/2021 | 12/21/2021 | 07/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/08/2020 | 08/16/2021 | 08/24/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 09/21/2020 | 09/17/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | 08/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/21/2022 | 09/03/2024 | 05/25/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/15/2023 | 01/21/2025 | 03/23/2025 | 8 | 8 | $20.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/13/2024 | 02/13/2025 | 04/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/27/2024 | 04/18/2025 | 09/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | 08/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/15/2025 | 02/15/2025 | 09/26/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/20/2023 | 10/02/2023 | 08/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/07/2025 | 03/07/2025 | 08/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/28/2022 | 05/24/2025 | 10/04/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/15/2025 | 02/15/2025 | 06/13/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/08/2022 | 02/03/2025 | 09/15/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/01/2024 | 05/01/2024 | 07/19/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/16/2023 | 11/12/2024 | 06/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/27/2023 | 11/21/2023 | 08/01/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/24/2023 | 03/01/2025 | 09/14/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/29/2023 | 04/05/2025 | 05/29/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/20/2023 | 12/20/2024 | 09/21/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/04/2024 | 09/13/2024 | 07/17/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/28/2023 | 11/12/2024 | 06/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/03/2023 | 08/10/2024 | 09/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/13/2023 | 01/08/2025 | 09/27/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/13/2023 | 04/18/2025 | 08/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/24/2023 | 01/08/2025 | 09/12/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/07/2022 | 01/21/2025 | 06/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 12/07/2020 | 10/02/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 05/19/2020 | 05/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/15/2025 | 04/18/2025 | 10/05/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/05/2025 | 04/05/2025 | 07/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/27/2025 | 03/27/2025 | 09/24/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/01/2025 | 03/01/2025 | 08/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/15/2025 | 02/15/2025 | 10/02/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/05/2025 | 04/05/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/01/2025 | 04/18/2025 | 08/24/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/07/2025 | 05/16/2025 | 09/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/05/2025 | 06/04/2025 | 04/27/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/15/2025 | 02/15/2025 | 05/04/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | 09/15/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/07/2025 | 03/24/2025 | 08/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/19/2022 | 10/25/2022 | 08/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/03/2025 | 04/03/2025 | 04/16/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/22/2022 | 05/29/2024 | 09/16/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/21/2022 | 03/01/2025 | 07/24/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/25/2024 | 01/21/2025 | 05/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | 08/16/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/27/2024 | 03/01/2025 | 10/06/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/10/2024 | 04/04/2025 | 10/03/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/27/2024 | 08/17/2024 | 08/24/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/13/2024 | 04/18/2025 | 03/21/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/10/2024 | 09/03/2024 | 06/22/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 11/12/2024 | 01/22/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/13/2024 | 04/29/2025 | 10/05/2025 | 8 | 6 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/13/2024 | 10/08/2024 | 09/27/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/27/2024 | 04/29/2025 | 09/11/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 11/12/2024 | 03/31/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/27/2024 | 07/27/2024 | 07/27/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/28/2024 | 09/28/2024 | 10/04/2025 | 10 | 9 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/07/2024 | 03/07/2025 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 09/03/2024 | 09/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/09/2022 | 04/18/2025 | 05/15/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/02/2023 | 06/05/2024 | 06/06/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/04/2022 | 05/16/2025 | 10/03/2025 | 1 | -1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/16/2025 | 05/16/2025 | 10/04/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/12/2022 | 09/28/2024 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/09/2023 | 01/21/2025 | 08/27/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/13/2024 | 08/13/2024 | 09/14/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/25/2024 | 11/25/2024 | 04/15/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/29/2023 | 09/03/2024 | 10/04/2025 | 7 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/13/2024 | 04/10/2025 | 07/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/17/2024 | 12/20/2024 | 10/03/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/24/2024 | 02/03/2025 | 09/13/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/13/2024 | 04/18/2025 | 07/30/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/22/2022 | 10/25/2024 | 09/26/2025 | 4 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/13/2024 | 09/03/2025 | 09/24/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/29/2022 | 10/25/2024 | 02/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/15/2025 | 02/15/2025 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/06/2022 | 04/29/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/06/2022 | 04/29/2025 | 06/09/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/23/2022 | 04/29/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/15/2024 | 04/29/2025 | 06/16/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/06/2022 | 04/29/2025 | 06/16/2024 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/06/2022 | 04/29/2025 | 05/21/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/11/2021 | 04/29/2025 | 06/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | 06/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/20/2023 | 04/29/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/20/2023 | 04/29/2025 | 06/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/20/2023 | 04/29/2025 | 06/12/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 04/29/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/20/2023 | 04/29/2025 | 06/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 04/29/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | 06/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | 06/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/15/2024 | 04/29/2025 | 06/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/30/2024 | 04/29/2025 | 06/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/20/2024 | 04/29/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 04/29/2025 | 06/15/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 04/29/2025 | 06/05/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 04/29/2025 | 06/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/24/2024 | 04/29/2025 | 05/31/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/15/2024 | 04/29/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 04/29/2025 | 06/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/15/2024 | 04/29/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 04/29/2025 | 06/15/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 04/29/2025 | 06/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 04/29/2025 | 06/07/2024 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | 06/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/20/2023 | 04/29/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/20/2023 | 04/29/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/20/2023 | 04/29/2025 | 06/21/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/20/2023 | 04/29/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/06/2022 | 04/29/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/06/2022 | 04/29/2025 | 06/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/06/2022 | 04/29/2025 | 05/31/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 04/29/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/06/2022 | 04/29/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/15/2024 | 04/29/2025 | 06/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/20/2023 | 04/29/2025 | 06/14/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/20/2023 | 04/29/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | 06/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/10/2021 | 04/29/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/20/2021 | 04/29/2025 | 06/17/2023 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/20/2021 | 04/29/2025 | 06/17/2022 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2020 | 04/29/2025 | 06/20/2020 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/15/2022 | 01/16/2023 | 09/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/17/2024 | 08/17/2024 | 05/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/14/2022 | 10/25/2024 | 10/06/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/16/2024 | 12/16/2024 | 08/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/10/2023 | 08/17/2024 | 07/04/2025 | 98 | 98 | $245.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/04/2024 | 09/03/2024 | 09/25/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/12/2023 | 03/01/2025 | 09/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/05/2025 | 04/05/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/25/2024 | 05/20/2025 | 10/02/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/27/2024 | 06/24/2024 | 04/19/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/14/2025 | 04/14/2025 | 08/23/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/08/2024 | 10/08/2024 | 04/29/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/10/2024 | 04/10/2025 | 08/13/2025 | 17 | 17 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/10/2024 | 04/03/2025 | 10/05/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 04/14/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 06/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/16/2024 | 03/24/2025 | 05/19/2024 | 2 | 2 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/16/2024 | 03/24/2025 | 06/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/16/2024 | 03/24/2025 | 05/16/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/16/2024 | 03/24/2025 | 06/10/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/16/2024 | 03/24/2025 | 05/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/16/2024 | 03/24/2025 | 06/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 05/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 05/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 06/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 05/19/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 06/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 07/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 04/14/2025 | 07/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/14/2025 | 04/14/2025 | 06/03/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 08/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 06/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 05/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 04/27/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 04/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/06/2022 | 03/24/2025 | 06/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/09/2023 | 03/24/2025 | 06/03/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/06/2022 | 03/24/2025 | 05/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/18/2021 | 06/28/2024 | 04/24/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/16/2025 | 05/16/2025 | 10/05/2025 | 4 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/31/2020 | 01/14/2022 | 09/25/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/05/2025 | 04/05/2025 | 08/18/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/14/2025 | 04/14/2025 | 04/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/08/2020 | 12/05/2022 | 10/01/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/31/2022 | 05/31/2022 | 09/27/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/11/2022 | 03/31/2023 | 05/24/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/21/2021 | 01/11/2022 | 04/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/08/2021 | 10/04/2021 | 09/27/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/03/2025 | 04/10/2025 | 05/22/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/16/2025 | 05/16/2025 | 09/27/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/06/2021 | 11/02/2021 | 08/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/03/2025 | 05/20/2025 | 10/05/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2022 | 04/29/2025 | 09/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/02/2022 | 05/24/2025 | 07/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 05/20/2025 | 07/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/03/2024 | 03/01/2025 | 09/18/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/27/2024 | 03/15/2025 | 09/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/28/2022 | 02/03/2025 | 07/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/29/2022 | 04/10/2025 | 08/22/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/05/2022 | 11/12/2024 | 07/24/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/21/2023 | 11/12/2024 | 03/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 03/15/2025 | 02/22/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/29/2023 | 01/04/2025 | 03/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/08/2024 | 01/21/2025 | 06/24/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/16/2023 | 05/16/2025 | 09/29/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/05/2025 | 04/10/2025 | 10/06/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/11/2024 | 03/15/2025 | 09/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/18/2025 | 04/18/2025 | 09/21/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/24/2023 | 05/16/2025 | 09/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/03/2023 | 05/16/2025 | 09/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/06/2023 | 11/17/2023 | 06/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/16/2023 | 12/16/2024 | 09/24/2025 | 10 | 9 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/05/2025 | 04/05/2025 | 06/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/28/2024 | 12/20/2024 | 09/14/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/27/2024 | 07/27/2024 | 07/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/10/2024 | 04/18/2025 | 09/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/10/2024 | 04/18/2025 | 09/29/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/25/2024 | 05/16/2025 | 09/27/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/10/2024 | 02/03/2025 | 10/04/2025 | 5 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/27/2024 | 07/27/2024 | 09/17/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 11/12/2024 | 09/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 03/01/2025 | 09/26/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/27/2024 | 07/27/2024 | 09/13/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/27/2024 | 03/01/2025 | 08/24/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/13/2024 | 01/04/2025 | 03/01/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/05/2025 | 04/05/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/06/2024 | 05/16/2025 | 07/18/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/21/2025 | 01/21/2025 | 05/28/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/03/2024 | 03/07/2025 | 10/06/2025 | 11 | 9 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/03/2025 | 05/16/2025 | | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/15/2025 | 03/15/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/27/2024 | 04/05/2025 | 09/19/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/27/2024 | 05/16/2025 | 08/14/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/27/2024 | 05/20/2025 | 07/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/13/2024 | 09/03/2024 | 09/30/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/16/2025 | 05/16/2025 | 09/19/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/24/2025 | 05/24/2025 | 10/04/2025 | 6 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/16/2025 | 05/16/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/14/2025 | 05/16/2025 | 09/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/05/2022 | 03/01/2025 | 06/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/21/2024 | 01/04/2025 | 03/16/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/23/2024 | 05/16/2025 | 09/22/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/18/2025 | 04/18/2025 | 07/19/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/17/2023 | 05/27/2023 | 05/18/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/07/2022 | 04/18/2025 | 09/15/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/04/2021 | 04/18/2022 | 09/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/01/2024 | 09/03/2024 | 08/03/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/29/2022 | 10/02/2023 | 04/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/28/2022 | 03/07/2025 | 07/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 03/15/2025 | 08/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 01/11/2024 | 09/29/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | 08/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 09/03/2024 | 09/27/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 05/16/2025 | 09/20/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/17/2024 | 01/21/2025 | 05/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/03/2025 | 04/03/2025 | 09/29/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/03/2025 | 05/20/2025 | 05/20/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 12/06/2024 | 11/06/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | 09/20/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/24/2023 | 03/01/2025 | 08/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/03/2025 | 02/03/2025 | 09/20/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/21/2025 | 01/21/2025 | 10/01/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/21/2025 | 01/21/2025 | 02/27/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/04/2025 | 01/04/2025 | 10/03/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/05/2025 | 04/05/2025 | 08/25/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/08/2024 | 04/18/2025 | 08/23/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/16/2024 | 12/16/2024 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/03/2025 | 02/03/2025 | 06/04/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/15/2025 | 02/15/2025 | 09/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/25/2024 | 02/03/2025 | 04/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/08/2024 | 12/06/2024 | 10/01/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/25/2024 | 12/16/2024 | 07/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 11/12/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/20/2024 | 12/20/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 11/12/2024 | 09/21/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/21/2025 | 01/21/2025 | 08/16/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/08/2024 | 10/08/2024 | 09/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/19/2021 | 03/31/2023 | 08/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 03/13/2021 | 09/28/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/24/2020 | 06/29/2022 | 06/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/25/2024 | 10/25/2024 | 09/20/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/21/2025 | 05/16/2025 | 08/30/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/04/2025 | 01/04/2025 | 08/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/08/2024 | 04/10/2025 | 08/29/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/28/2024 | 10/25/2024 | 09/15/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/23/2022 | 05/24/2025 | 10/01/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/24/2021 | 08/30/2023 | 05/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/27/2023 | 06/04/2025 | 05/07/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/04/2021 | 02/15/2025 | 09/18/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/21/2021 | 05/16/2025 | 09/05/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/04/2025 | 04/10/2025 | 08/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 11/21/2023 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/23/2020 | 06/22/2021 | 09/24/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/03/2025 | 04/05/2025 | 02/28/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/14/2025 | 04/14/2025 | 06/02/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/14/2020 | 12/20/2021 | 09/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/05/2025 | 04/10/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/11/2022 | 02/03/2025 | 07/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/12/2023 | 09/03/2024 | 09/29/2025 | 5 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/20/2022 | 04/10/2025 | 08/29/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/08/2022 | 02/13/2025 | 09/19/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/24/2023 | 03/07/2025 | 09/17/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/29/2023 | 03/27/2025 | 09/30/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/17/2023 | 03/15/2025 | 09/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/25/2024 | 11/12/2024 | | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 11/12/2024 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 11/12/2024 | 03/29/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 11/12/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/28/2024 | 02/15/2025 | 04/03/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/05/2025 | 04/05/2025 | 09/24/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/25/2024 | 11/12/2024 | 01/22/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 11/12/2024 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 01/11/2024 | 06/04/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/10/2025 | 10/01/2025 | 09/25/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/27/2024 | 04/14/2025 | 09/20/2025 | 8 | 6 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/10/2021 | 05/24/2025 | 08/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/25/2024 | 04/03/2025 | 07/24/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/12/2022 | 09/03/2024 | 06/25/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/25/2022 | 03/15/2025 | 09/19/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/20/2023 | 04/03/2025 | 07/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2022 | 01/21/2025 | 08/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/11/2022 | 04/18/2025 | 06/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/13/2025 | 02/13/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/08/2025 | 01/08/2025 | 07/21/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/25/2024 | 10/25/2024 | 03/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/25/2024 | 05/02/2025 | 10/03/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/02/2023 | 03/01/2025 | 09/19/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/05/2022 | 02/03/2025 | 08/01/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/02/2022 | 04/10/2025 | 09/20/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/09/2023 | 11/12/2024 | 09/29/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/09/2022 | 09/03/2024 | 08/05/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/18/2025 | 04/18/2025 | 10/06/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/03/2025 | 04/03/2025 | 09/18/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/06/2024 | 04/29/2025 | 09/29/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 11/12/2024 | 10/21/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 03/15/2025 | 09/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/08/2024 | 11/12/2024 | 02/09/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 01/21/2025 | 09/21/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 04/10/2025 | 06/27/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 08/17/2024 | 10/06/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 01/21/2025 | 03/12/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 04/29/2025 | 09/16/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/03/2025 | 04/03/2025 | 08/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 01/21/2025 | 09/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 01/08/2025 | 10/03/2025 | 4 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 02/15/2025 | 08/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 05/20/2025 | 09/18/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/08/2024 | 01/21/2025 | 09/17/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/15/2025 | 02/15/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/25/2024 | 01/04/2025 | 10/03/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/21/2025 | 01/21/2025 | 08/27/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/08/2024 | 10/08/2024 | 08/18/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 12/07/2020 | 07/18/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/06/2021 | 01/08/2025 | 12/18/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/06/2021 | 05/20/2025 | 07/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/21/2021 | 06/04/2025 | 06/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/08/2024 | 05/24/2025 | 07/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 05/24/2025 | 09/01/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 01/08/2025 | 08/28/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 03/15/2025 | 09/30/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 05/13/2024 | 09/15/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 03/01/2025 | 09/20/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 06/04/2025 | 07/26/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 09/13/2024 | 09/30/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/09/2022 | 02/17/2024 | 09/14/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 11/25/2024 | 04/10/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 04/18/2025 | 07/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 04/18/2025 | 08/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 11/04/2023 | 07/18/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/13/2023 | 03/24/2025 | 05/11/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/13/2023 | 03/24/2025 | 05/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/13/2023 | 03/24/2025 | 05/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/04/2025 | 04/04/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 04/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 05/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/22/2021 | 02/21/2025 | 09/17/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 04/10/2025 | 08/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/19/2020 | 05/24/2025 | 08/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/29/2023 | 03/27/2024 | 09/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 11/17/2023 | 04/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 01/21/2025 | 09/30/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/02/2020 | 06/04/2025 | 07/27/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/05/2025 | 04/14/2025 | 08/18/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/04/2025 | 04/04/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 04/04/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/04/2025 | 04/04/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 05/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/22/2024 | 03/24/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/22/2024 | 03/24/2025 | 05/03/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/22/2024 | 03/24/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/28/2022 | 03/24/2025 | 05/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/22/2024 | 03/24/2025 | 05/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/16/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/12/2024 | 04/04/2025 | 05/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/22/2024 | 03/24/2025 | 04/25/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/22/2024 | 03/24/2025 | 05/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/16/2024 | 04/14/2025 | 05/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/16/2024 | 03/24/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/22/2024 | 03/24/2025 | 05/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/22/2024 | 03/24/2025 | 05/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 04/04/2025 | 05/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/20/2022 | 03/24/2025 | 05/11/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/16/2024 | 03/24/2025 | 05/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/16/2024 | 04/04/2025 | 05/08/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/25/2022 | 03/24/2025 | 04/28/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/20/2022 | 03/24/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/13/2023 | 03/24/2025 | 05/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/13/2023 | 04/04/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/20/2022 | 03/24/2025 | 05/10/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/20/2022 | 03/24/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/20/2022 | 03/24/2025 | 05/11/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/20/2022 | 03/24/2025 | 05/10/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/22/2024 | 03/24/2025 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/22/2024 | 04/04/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/02/2020 | 02/15/2025 | 05/03/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 03/01/2025 | 08/18/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 08/26/2024 | 09/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 11/04/2023 | 09/03/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 01/21/2025 | 09/23/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/07/2022 | 11/04/2023 | 08/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/02/2023 | 03/15/2025 | 08/13/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/21/2022 | 05/16/2025 | 10/02/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/02/2023 | 09/03/2024 | 08/13/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/02/2023 | 05/16/2025 | 06/24/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/21/2022 | 12/06/2024 | 09/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 02/03/2025 | 09/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/03/2020 | 04/29/2025 | 09/19/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/05/2025 | 04/05/2025 | 08/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/05/2025 | 04/05/2025 | 09/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/14/2025 | 04/14/2025 | 09/30/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/15/2022 | 03/01/2025 | 07/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/04/2025 | 01/04/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 01/21/2025 | 04/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/20/2024 | 12/20/2024 | 07/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 11/12/2024 | 09/15/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/25/2024 | 06/04/2025 | 06/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/27/2024 | 03/01/2025 | 09/29/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/10/2024 | 04/29/2025 | 08/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/08/2022 | 03/07/2025 | 07/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/22/2021 | 03/15/2025 | 09/15/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/09/2022 | 04/18/2025 | 06/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/21/2021 | 04/29/2025 | 08/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/22/2021 | 01/04/2025 | 09/28/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/06/2024 | 05/16/2025 | 10/03/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/06/2024 | 12/06/2024 | 06/26/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 11/12/2024 | 04/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/02/2023 | 05/16/2025 | 09/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/11/2024 | 05/02/2025 | 09/23/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/10/2025 | 04/10/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/06/2022 | 04/29/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/29/2025 | 04/29/2025 | 06/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 05/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/25/2020 | 03/24/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/22/2024 | 03/24/2025 | 05/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 05/20/2025 | 10/06/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/09/2022 | 02/03/2025 | 07/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/03/2025 | 04/03/2025 | 09/30/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/29/2023 | 04/03/2025 | 08/30/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/03/2023 | 03/15/2025 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/25/2024 | 01/21/2025 | 08/14/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/08/2024 | 04/10/2025 | | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/06/2024 | 05/02/2025 | 05/23/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 07/27/2024 | 04/05/2025 | 04/25/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/16/2024 | 05/02/2025 | 06/19/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 10/25/2024 | 10/25/2024 | 10/01/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 12/06/2021 | 01/19/2024 | 07/13/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/26/2022 | 04/14/2025 | 03/17/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/04/2023 | 02/13/2025 | 10/04/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/02/2023 | 02/22/2025 | 05/12/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/01/2024 | 03/15/2025 | 08/18/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/21/2023 | 11/21/2023 | 06/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 06/04/2025 | 06/04/2025 | 10/03/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 05/24/2025 | 05/24/2025 | 08/01/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 05/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 03/24/2025 | 03/24/2025 | 05/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/29/2023 | 06/12/2024 | 06/20/2025 | 14 | 14 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/28/2024 | 02/15/2025 | 04/30/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/28/2024 | 02/15/2025 | 12/26/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/18/2024 | 04/29/2025 | 04/01/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/18/2024 | 05/16/2025 | 07/13/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/18/2024 | 09/18/2024 | 04/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/18/2024 | 09/18/2024 | 04/18/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/21/2024 | 09/21/2024 | 04/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/18/2024 | 09/18/2024 | 04/19/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/18/2024 | 09/18/2024 | 08/25/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/18/2024 | 04/10/2025 | 11/30/2024 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/18/2024 | 09/18/2024 | 04/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/18/2024 | 09/18/2024 | 07/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/29/2023 | 06/12/2024 | 04/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/18/2024 | 09/18/2024 | 04/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/18/2024 | 09/18/2024 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/18/2024 | 04/10/2025 | 06/21/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/18/2024 | 09/18/2024 | 04/18/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/18/2024 | 09/18/2024 | 08/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 09/18/2024 | 09/18/2024 | 04/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 04/10/2025 | 05/24/2025 | 09/21/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/24/2024 | 03/01/2025 | 10/05/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 01/28/2023 | 03/15/2025 | 09/28/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/26/2024 | 09/03/2024 | 07/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 11/12/2024 | 11/12/2024 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 08/24/2023 | 05/16/2025 | 09/24/2025 | 16 | 15 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/12/2022 | 03/07/2025 | 08/03/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 602 | 02/07/2022 | 05/24/2025 | 04/24/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 602 | 03/03/2020 | 02/14/2024 | 09/26/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 602 | 03/03/2020 | 01/21/2025 | 09/07/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 602 | 03/03/2020 | 01/21/2025 | 10/02/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 602 | 11/09/2020 | 11/09/2020 | 09/23/2025 | 4 | 2 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 602 | 12/14/2020 | 06/22/2022 | 08/17/2025 | 1 | 1 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 602 | 12/08/2020 | 12/05/2022 | 09/27/2025 | 1 | 0 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 602 | 08/12/2023 | 03/15/2025 | 09/16/2025 | 2 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 602 | 03/25/2022 | 03/24/2025 | 05/05/2025 | 3 | 3 | $7.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 3 | 3 | $7.95 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 05/01/2024 | 12/16/2024 | 09/08/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 05/01/2024 | 09/03/2024 | 06/04/2025 | 8 | 8 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 01/21/2025 | 01/21/2025 | 09/19/2025 | 2 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 12/30/2021 | 08/26/2024 | 09/07/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 01/21/2025 | 01/21/2025 | 09/26/2025 | 2 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 05/24/2023 | 11/12/2024 | 12/26/2024 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 01/16/2023 | 12/06/2024 | 01/18/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 04/05/2025 | 04/05/2025 | 07/07/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 01/21/2025 | 05/02/2025 | 08/31/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 02/03/2025 | 04/29/2025 | 09/23/2025 | 2 | 0 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 02/03/2025 | 04/04/2025 | 10/06/2025 | 13 | 8 | $35.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 02/13/2025 | 03/15/2025 | 06/27/2025 | 10 | 10 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 02/03/2025 | 02/13/2025 | 09/20/2025 | 3 | 1 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 02/13/2025 | 02/21/2025 | 08/11/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 02/13/2025 | 04/18/2025 | 08/31/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 01/21/2025 | 01/21/2025 | 06/21/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 05/01/2024 | 08/26/2024 | 09/06/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 01/02/2023 | 11/04/2023 | 08/26/2025 | 11 | 11 | $30.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 602 | 01/02/2023 | 04/18/2025 | 09/23/2025 | 4 | 3 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/20/2023 | 05/20/2023 | 10/02/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/29/2022 | 10/25/2024 | 09/13/2024 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/23/2022 | 04/04/2025 | 06/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/13/2023 | 03/01/2025 | 08/07/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/01/2024 | 03/07/2025 | 09/17/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 12/02/2022 | 03/15/2025 | 02/20/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/11/2022 | 03/01/2025 | 09/20/2024 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/04/2024 | 06/24/2025 | 09/26/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/07/2022 | 05/16/2025 | 09/07/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/11/2022 | 02/15/2025 | 09/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/03/2022 | 09/21/2024 | 10/06/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 12/02/2022 | 05/16/2025 | 09/15/2025 | 12 | 11 | $33.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/04/2022 | 03/15/2025 | 08/05/2025 | 6 | 6 | $16.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/29/2023 | 02/03/2025 | 08/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/18/2025 | 04/18/2025 | 08/03/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/12/2023 | 10/25/2024 | 05/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/19/2024 | 10/08/2024 | 06/03/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/08/2023 | 02/15/2025 | 08/20/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/04/2024 | 12/16/2024 | 03/31/2025 | 99 | 99 | $277.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/16/2023 | 03/01/2025 | 08/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/17/2023 | 08/17/2025 | 06/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/31/2023 | 03/27/2025 | 06/02/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/12/2023 | 09/18/2024 | 07/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/31/2023 | 03/01/2025 | 06/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/04/2023 | 03/01/2025 | 07/03/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/03/2023 | 11/25/2024 | 11/24/2024 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/05/2025 | 04/05/2025 | 08/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/04/2023 | 11/04/2023 | 08/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/12/2023 | 12/06/2024 | 04/27/2024 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/24/2023 | 05/16/2025 | 09/19/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/10/2025 | 04/10/2025 | 07/25/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/01/2024 | 05/16/2025 | 08/25/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/14/2025 | 04/14/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/08/2024 | 04/18/2025 | 10/01/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/03/2025 | 02/03/2025 | 08/27/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/12/2024 | 11/12/2024 | 10/06/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/07/2024 | 01/08/2025 | 10/01/2025 | 7 | 5 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/07/2024 | 04/04/2025 | 08/11/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/13/2024 | 03/15/2025 | 09/18/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/12/2023 | 05/16/2025 | 09/18/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/27/2025 | 04/05/2025 | 09/22/2025 | 4 | 0 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/23/2022 | 09/03/2025 | 09/27/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/21/2022 | 05/16/2025 | 09/18/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/20/2022 | 05/24/2025 | 08/24/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/12/2024 | 05/16/2025 | 10/02/2025 | 4 | 1 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/08/2022 | 01/04/2025 | 05/03/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/13/2024 | 09/13/2024 | 09/29/2025 | 1 | 0 | $2.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/15/2025 | 03/15/2025 | 07/24/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/11/2023 | 10/08/2024 | 10/03/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/20/2023 | 01/21/2025 | 03/13/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/18/2025 | 04/18/2025 | 09/03/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/24/2023 | 01/21/2025 | 09/27/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/27/2024 | 11/12/2024 | 10/22/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/08/2025 | 01/21/2025 | 09/18/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/05/2025 | 04/05/2025 | 07/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/10/2025 | 04/10/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/08/2022 | 01/21/2025 | 09/10/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/17/2022 | 02/03/2025 | 02/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/24/2023 | 03/07/2025 | 07/03/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/01/2024 | 03/15/2025 | 07/23/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/04/2024 | 11/12/2024 | 09/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/04/2023 | 12/20/2024 | 10/19/2024 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/21/2023 | 01/08/2025 | 04/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/28/2023 | 04/18/2025 | 08/27/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/04/2023 | 11/12/2024 | 10/05/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/16/2023 | 11/16/2023 | 06/20/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/05/2025 | 05/24/2025 | 07/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/17/2024 | 09/03/2024 | 08/29/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/18/2025 | 04/18/2025 | 08/18/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/15/2025 | 02/15/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/10/2025 | 04/10/2025 | 05/17/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/10/2025 | 04/10/2025 | 08/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/04/2024 | 01/04/2024 | 09/16/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/24/2022 | 08/17/2024 | 08/25/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/10/2025 | 04/10/2025 | 09/15/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/10/2024 | 08/17/2024 | 09/03/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/27/2024 | 06/04/2025 | 08/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/21/2025 | 01/21/2025 | 10/02/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/03/2025 | 04/29/2025 | 10/03/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/16/2025 | 05/16/2025 | 10/05/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/20/2023 | 01/04/2025 | 07/23/2025 | 1 | 1 | $2.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/12/2023 | 04/18/2025 | 08/29/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/08/2024 | 02/03/2025 | 03/13/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/10/2025 | 04/10/2025 | 10/04/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/21/2022 | 11/21/2023 | 09/29/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/29/2023 | 03/27/2024 | 05/26/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/15/2022 | 01/21/2025 | 12/16/2024 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/16/2023 | 05/24/2025 | 09/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/03/2025 | 04/03/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/14/2022 | 02/03/2025 | 09/11/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 12/14/2021 | 11/25/2024 | 01/24/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/12/2022 | 11/01/2023 | 06/05/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/07/2022 | 01/04/2025 | 03/20/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/08/2022 | 05/16/2023 | 10/05/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/23/2022 | 11/12/2024 | 07/03/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/06/2023 | 03/24/2025 | 09/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/28/2021 | 11/03/2021 | 09/05/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/20/2023 | 02/01/2024 | 08/10/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/29/2022 | 08/17/2024 | 07/05/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/13/2022 | 04/18/2025 | 09/20/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/24/2023 | 01/21/2025 | 04/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/11/2022 | 01/21/2025 | 08/23/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/18/2022 | 02/15/2025 | 10/03/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/29/2024 | 03/01/2025 | 10/04/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/04/2022 | 01/21/2025 | 09/23/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/02/2022 | 01/21/2025 | 03/06/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/20/2022 | 08/10/2024 | 09/12/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/29/2022 | 03/01/2025 | 09/21/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/28/2022 | 03/01/2025 | 09/28/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/29/2022 | 01/21/2025 | 08/11/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/09/2022 | 11/12/2024 | 03/31/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/09/2022 | 02/20/2023 | 09/17/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/09/2022 | 08/16/2022 | 10/04/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/24/2023 | 06/04/2025 | 07/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/16/2023 | 01/21/2025 | 12/07/2024 | 3 | 3 | $8.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/16/2023 | 04/10/2025 | 08/21/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/20/2023 | 01/04/2024 | 08/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/05/2025 | 04/05/2025 | 09/21/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/10/2025 | 04/10/2025 | 09/21/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/03/2023 | 10/08/2024 | 09/29/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/20/2023 | 12/20/2024 | 10/06/2025 | 3 | 0 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/28/2023 | 07/04/2023 | 05/16/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/03/2023 | 04/03/2025 | 01/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/03/2023 | 11/04/2023 | 08/23/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/20/2023 | 04/21/2023 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/03/2023 | 01/08/2025 | 08/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/20/2023 | 01/21/2025 | 01/02/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/06/2023 | 04/14/2025 | 10/05/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/24/2023 | 02/24/2023 | 10/05/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/29/2025 | 04/29/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/10/2025 | 04/10/2025 | 10/05/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/10/2025 | 04/10/2025 | 09/27/2025 | 3 | 0 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/15/2025 | 02/15/2025 | 09/19/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 03/24/2025 | 09/30/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/15/2025 | 02/15/2025 | 06/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/13/2024 | 04/18/2025 | 10/03/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/15/2023 | 11/21/2023 | 09/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/10/2025 | 04/10/2025 | 09/20/2025 | 5 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/20/2023 | 11/21/2023 | 09/26/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/27/2024 | 11/12/2024 | 08/19/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/12/2024 | 04/18/2025 | 09/05/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/14/2025 | 04/14/2025 | 09/15/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/13/2024 | 01/21/2025 | 07/17/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/03/2025 | 04/03/2025 | 07/10/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/01/2024 | 01/21/2025 | 09/29/2025 | 3 | 0 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/13/2024 | 03/15/2025 | 09/30/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/10/2025 | 04/10/2025 | 09/27/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/17/2024 | 08/17/2024 | 07/27/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/13/2024 | 04/14/2025 | 10/04/2025 | 8 | 5 | $22.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/26/2022 | 11/12/2024 | 02/25/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/15/2024 | 11/12/2024 | 09/28/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/03/2023 | 04/04/2025 | 03/16/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/03/2023 | 04/03/2025 | 09/25/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/13/2024 | 03/01/2025 | 09/15/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/05/2025 | 04/05/2025 | 09/26/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/29/2023 | 08/10/2024 | 08/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/14/2022 | 04/18/2025 | 09/08/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/10/2025 | 04/10/2025 | 10/05/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/08/2022 | 01/21/2025 | 09/30/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/08/2022 | 01/21/2025 | 04/05/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/06/2022 | 04/29/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/06/2022 | 04/29/2025 | 06/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/06/2022 | 04/29/2025 | 06/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/23/2022 | 04/29/2025 | 06/04/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/06/2022 | 04/29/2025 | 06/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/23/2022 | 04/29/2025 | 06/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/29/2025 | 04/29/2025 | 06/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/13/2024 | 04/29/2025 | 06/08/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/29/2025 | 04/29/2025 | 06/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/29/2025 | 04/29/2025 | 06/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/29/2025 | 04/29/2025 | 06/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/29/2025 | 04/29/2025 | 06/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/29/2025 | 04/29/2025 | 06/17/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/15/2024 | 04/29/2025 | 06/13/2024 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/15/2024 | 04/29/2025 | 05/31/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/23/2022 | 04/29/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/15/2024 | 04/29/2025 | 06/13/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/13/2024 | 04/29/2025 | 05/18/2024 | 4 | 4 | $11.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/19/2025 | 04/29/2025 | 06/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/29/2025 | 04/29/2025 | 06/13/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/24/2024 | 04/29/2025 | 06/15/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/20/2023 | 04/29/2025 | 06/15/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/20/2023 | 04/29/2025 | 06/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/29/2025 | 04/29/2025 | 05/24/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/23/2022 | 04/29/2025 | 06/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/06/2022 | 04/29/2025 | 06/12/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/06/2022 | 04/29/2025 | 06/13/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/06/2022 | 04/29/2025 | 06/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/14/2025 | 04/14/2025 | 09/02/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/28/2022 | 03/01/2025 | 08/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/20/2023 | 02/15/2025 | 05/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/16/2023 | 04/04/2025 | 05/05/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/16/2024 | 01/08/2025 | 09/29/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/21/2025 | 02/03/2025 | 08/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 03/24/2025 | 06/20/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/06/2022 | 03/24/2025 | 05/25/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 03/24/2025 | 05/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/09/2023 | 03/24/2025 | 06/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/14/2025 | 04/14/2025 | 08/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 03/24/2025 | 06/04/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 04/14/2025 | 06/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 03/24/2025 | 05/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 03/24/2025 | 05/17/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 03/24/2025 | 04/28/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 04/14/2025 | 06/29/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/14/2025 | 04/14/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 03/24/2025 | 05/17/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/06/2022 | 03/24/2025 | 09/18/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/09/2023 | 03/24/2025 | 05/15/2025 | 3 | 3 | $8.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/09/2023 | 04/14/2025 | 06/23/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/09/2023 | 04/14/2025 | 05/31/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/21/2021 | 03/24/2025 | 06/04/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/27/2023 | 05/27/2023 | 09/20/2025 | 11 | 10 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/18/2025 | 05/16/2025 | 09/19/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/20/2023 | 01/04/2024 | 10/04/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/17/2023 | 01/19/2024 | 10/05/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/03/2022 | 06/04/2025 | 10/04/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/17/2023 | 03/01/2025 | 01/15/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/05/2025 | 04/05/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/23/2022 | 03/01/2025 | 09/29/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/11/2022 | 01/21/2025 | 05/18/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/24/2023 | 05/28/2024 | 09/23/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 12/05/2022 | 05/16/2025 | 09/16/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/08/2022 | 05/16/2025 | 09/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/23/2022 | 05/20/2025 | 10/03/2025 | 9 | 7 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/16/2023 | 05/16/2025 | 08/19/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/29/2022 | 04/29/2025 | 10/02/2025 | 10 | 9 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/01/2022 | 04/10/2025 | 09/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/21/2022 | 03/01/2025 | 03/04/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/01/2022 | 01/11/2024 | 08/23/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 12/09/2021 | 05/20/2025 | 09/26/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/09/2022 | 04/29/2025 | 09/24/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 12/21/2022 | 12/16/2024 | 05/31/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/12/2023 | 02/03/2025 | 05/16/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/12/2023 | 05/16/2025 | 09/24/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/13/2022 | 01/21/2025 | 08/16/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/08/2022 | 12/20/2024 | 04/09/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/04/2022 | 04/14/2025 | 09/16/2023 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/11/2023 | 01/21/2025 | 09/27/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/18/2025 | 04/18/2025 | 09/23/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/29/2022 | 05/16/2025 | 09/18/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/29/2022 | 03/15/2025 | 09/25/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/13/2022 | 05/20/2025 | 10/01/2025 | 10 | 7 | $28.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 12/05/2022 | 05/27/2023 | 09/16/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/13/2022 | 03/24/2025 | 06/11/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/11/2022 | 03/01/2025 | 05/18/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/08/2022 | 05/24/2025 | 04/30/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/09/2022 | 02/03/2025 | 09/01/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/20/2023 | 03/15/2025 | 08/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/16/2024 | 05/16/2025 | 05/29/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/16/2025 | 05/16/2025 | 07/02/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/02/2023 | 03/15/2025 | 09/15/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/06/2023 | 03/27/2025 | 08/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/29/2023 | 03/27/2024 | 07/31/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/02/2023 | 10/25/2024 | 02/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/01/2025 | 03/01/2025 | 09/21/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/29/2023 | 04/29/2025 | 03/09/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/10/2025 | 05/16/2025 | 09/30/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/29/2023 | 02/13/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/29/2023 | 11/04/2023 | 09/15/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/27/2023 | 05/16/2025 | 10/04/2023 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/16/2025 | 05/16/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/31/2023 | 04/03/2025 | 09/26/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/04/2024 | 01/04/2024 | 07/20/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/05/2025 | 04/10/2025 | 06/24/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/11/2023 | 04/29/2025 | 09/30/2025 | 4 | 0 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/27/2024 | 09/28/2024 | 09/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/28/2024 | 03/01/2025 | 08/05/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/08/2024 | 01/21/2025 | 09/27/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/13/2024 | 04/10/2025 | 08/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/16/2025 | 05/16/2025 | 09/29/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/27/2024 | 11/12/2024 | 05/18/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/27/2024 | 01/04/2025 | 07/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/20/2023 | 05/16/2025 | 09/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/20/2023 | 11/12/2024 | 03/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/27/2024 | 11/12/2024 | 10/14/2024 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/11/2024 | 04/18/2025 | 09/15/2025 | 1 | 0 | $2.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/11/2023 | 05/20/2025 | 08/22/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/29/2023 | 07/04/2023 | 09/14/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/20/2023 | 06/08/2023 | 08/02/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/12/2023 | 03/15/2025 | 09/30/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/27/2023 | 02/27/2023 | 05/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/08/2023 | 05/20/2025 | 09/06/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/05/2023 | 02/03/2025 | 08/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/21/2025 | 01/21/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/24/2024 | 11/12/2024 | 10/01/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/08/2022 | 04/29/2025 | 08/23/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/28/2023 | 02/21/2025 | 09/19/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/11/2024 | 04/03/2025 | 08/31/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/11/2024 | 09/03/2024 | 05/27/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/27/2024 | 03/01/2025 | 10/03/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/11/2024 | 08/17/2024 | 10/03/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/05/2025 | 04/05/2025 | 09/19/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/23/2022 | 03/01/2025 | 06/03/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/29/2023 | 11/04/2023 | 09/05/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/23/2022 | 05/24/2025 | 09/25/2025 | 5 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/29/2023 | 09/29/2023 | 09/30/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/21/2022 | 04/18/2025 | 06/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/11/2022 | 09/21/2024 | 08/25/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 12/06/2024 | 12/06/2024 | 01/26/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/21/2025 | 01/21/2025 | 10/05/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/08/2024 | 04/04/2025 | 10/03/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/08/2024 | 10/08/2024 | 07/16/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/12/2023 | 05/16/2025 | 09/19/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/10/2025 | 04/10/2025 | 09/21/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/05/2025 | 04/05/2025 | 08/13/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/27/2024 | 04/18/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/10/2025 | 04/18/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/27/2024 | 03/01/2025 | | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/05/2025 | 04/10/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/10/2025 | 04/10/2025 | | 4 | 4 | $11.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/07/2022 | 04/14/2025 | 09/03/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/11/2024 | 12/16/2024 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 12/05/2022 | 04/10/2025 | 08/27/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/27/2023 | 03/27/2025 | 03/01/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/14/2024 | 12/16/2024 | 09/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/30/2023 | 01/04/2024 | 08/20/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/05/2025 | 04/05/2025 | 06/11/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/12/2024 | 04/04/2025 | 10/05/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/01/2022 | 04/10/2025 | 09/25/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/09/2023 | 01/09/2023 | 09/27/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/11/2022 | 02/10/2023 | 08/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/14/2022 | 04/14/2025 | 09/23/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/28/2022 | 05/01/2024 | 09/12/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/08/2022 | 03/27/2024 | 05/29/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/08/2024 | 04/29/2025 | 09/15/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/04/2022 | 11/21/2023 | 10/03/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/08/2024 | 10/08/2024 | 09/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/03/2023 | 11/04/2023 | 10/04/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/08/2022 | 09/13/2024 | 09/01/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/13/2022 | 03/27/2024 | 08/04/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 03/24/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/08/2024 | 01/21/2025 | 07/27/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/26/2022 | 03/15/2025 | 09/26/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/21/2022 | 03/27/2024 | 04/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/11/2022 | 04/03/2025 | 09/20/2025 | 1 | -1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/04/2022 | 03/01/2025 | 10/06/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/24/2022 | 04/10/2025 | 09/26/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/13/2022 | 04/04/2025 | 06/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/31/2023 | 12/16/2024 | 09/29/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/07/2022 | 03/15/2025 | 09/26/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/26/2022 | 11/12/2024 | 09/23/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/23/2022 | 03/01/2025 | 09/20/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/22/2022 | 05/20/2025 | 09/26/2025 | 10 | 6 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/23/2022 | 11/25/2024 | 07/08/2025 | 1 | 1 | $2.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/28/2022 | 04/29/2025 | 09/22/2025 | 1 | -1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/12/2023 | 02/15/2025 | 01/12/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/09/2022 | 08/16/2022 | 08/17/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/09/2022 | 08/10/2024 | 06/16/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/28/2023 | 02/03/2025 | 12/21/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/20/2023 | 04/03/2025 | 09/15/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/03/2023 | 04/03/2025 | 06/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/11/2024 | 01/08/2025 | 12/05/2024 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/22/2024 | 08/17/2024 | 08/24/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/06/2024 | 04/29/2025 | 09/22/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/13/2024 | 11/25/2024 | 09/20/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/11/2024 | 09/03/2024 | 09/22/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/11/2024 | 10/25/2024 | 07/04/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/11/2024 | 09/03/2024 | 09/23/2025 | 8 | 6 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/11/2024 | 08/17/2024 | 08/20/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/11/2024 | 03/07/2025 | 08/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/11/2024 | 02/03/2025 | 12/26/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/11/2024 | 03/15/2025 | 09/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/15/2024 | 01/15/2025 | 04/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/11/2024 | 04/10/2025 | 07/29/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/23/2024 | 11/12/2024 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/12/2024 | 01/08/2025 | 08/28/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/03/2025 | 05/24/2025 | 09/26/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/12/2024 | 11/12/2024 | 02/19/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 12/06/2024 | 12/06/2024 | 08/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/12/2024 | 03/01/2025 | 10/02/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/12/2024 | 11/12/2024 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/25/2024 | 03/07/2025 | 09/19/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/15/2025 | 03/15/2025 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/08/2024 | 03/15/2025 | 09/26/2025 | 6 | 1 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/08/2024 | 01/21/2025 | 05/21/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/08/2024 | 03/24/2025 | 09/12/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/03/2025 | 02/03/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/08/2024 | 03/27/2025 | 04/17/2025 | 7 | 7 | $19.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/08/2024 | 03/01/2025 | 08/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/13/2023 | 03/24/2025 | 05/06/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/22/2024 | 03/24/2025 | 04/21/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 03/24/2025 | 05/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/12/2024 | 05/24/2025 | 04/23/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/22/2024 | 03/24/2025 | 04/13/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 03/24/2025 | 05/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $3.36 | 602 | 04/27/2021 | 04/08/2022 | 09/11/2025 | 3 | 3 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/20/2022 | 03/24/2025 | 05/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/13/2023 | 03/24/2025 | 05/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/13/2023 | 03/24/2025 | 05/13/2023 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/13/2023 | 03/24/2025 | 05/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/13/2023 | 03/24/2025 | 05/03/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/13/2023 | 03/24/2025 | 05/03/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/14/2023 | 03/24/2025 | 04/28/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/20/2022 | 03/24/2025 | 05/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 03/24/2025 | 05/07/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 03/24/2025 | 05/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/14/2025 | 04/14/2025 | 05/04/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/22/2024 | 03/24/2025 | 05/08/2024 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $3.36 | 602 | 03/02/2020 | 03/07/2025 | | 6 | 6 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/10/2025 | 04/10/2025 | 09/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/05/2025 | 04/05/2025 | 09/15/2025 | 2 | 1 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/01/2025 | 03/01/2025 | 04/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/11/2022 | 01/21/2025 | 08/01/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/27/2024 | 04/18/2025 | 10/03/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/11/2022 | 03/24/2025 | 09/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/17/2023 | 11/03/2023 | 08/02/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/10/2025 | 04/10/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/09/2022 | 05/24/2025 | 08/12/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/11/2023 | 03/15/2025 | 09/26/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 07/27/2022 | 04/18/2025 | 09/21/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/29/2022 | 04/18/2025 | 10/01/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 02/10/2023 | 02/13/2025 | 07/22/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/29/2023 | 02/13/2025 | 09/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/12/2023 | 04/04/2025 | 10/03/2025 | 3 | 0 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/18/2025 | 04/18/2025 | 07/12/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/29/2025 | 04/29/2025 | 06/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/20/2023 | 04/29/2025 | 06/05/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/16/2024 | 03/24/2025 | 05/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/28/2023 | 11/12/2024 | 10/03/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/03/2022 | 01/08/2025 | 06/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/23/2022 | 03/01/2025 | 08/28/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/23/2022 | 01/23/2024 | 09/30/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/28/2022 | 03/01/2025 | 06/01/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/08/2022 | 05/24/2025 | 06/05/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/03/2022 | 11/12/2024 | 10/03/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 12/02/2022 | 11/12/2024 | 09/18/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/20/2023 | 01/21/2025 | 08/29/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/24/2023 | 09/21/2024 | 06/08/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/21/2023 | 04/18/2025 | 07/01/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/02/2023 | 02/15/2025 | 05/31/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/13/2024 | 05/16/2025 | 06/19/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/25/2024 | 02/15/2025 | 09/29/2025 | 10 | 9 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 12/16/2024 | 12/16/2024 | 04/13/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 12/02/2022 | 04/05/2025 | 02/01/2025 | 6 | 6 | $16.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/25/2024 | 04/03/2025 | 09/30/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/29/2022 | 08/17/2024 | 08/20/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/14/2022 | 09/03/2024 | 10/04/2025 | 7 | 5 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/10/2025 | 04/10/2025 | 06/07/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 05/06/2022 | 04/29/2025 | 06/16/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/20/2022 | 03/24/2025 | 05/04/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/03/2020 | 03/03/2020 | 05/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/02/2022 | 12/21/2022 | 04/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 11/12/2024 | 02/13/2025 | 01/04/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/24/2022 | 01/21/2025 | 01/10/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/24/2022 | 05/02/2025 | 08/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 06/06/2023 | 03/24/2025 | 09/19/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/12/2024 | 06/04/2025 | 06/25/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/20/2023 | 11/12/2024 | 09/30/2024 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/12/2023 | 05/20/2025 | 09/27/2025 | 11 | 8 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 01/28/2023 | 05/24/2025 | 04/28/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 03/13/2024 | 09/03/2024 | 09/20/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 04/03/2025 | 04/03/2025 | 08/06/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 10/25/2024 | 03/01/2025 | 05/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/10/2024 | 05/16/2025 | 10/04/2025 | 9 | 7 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/28/2024 | 05/16/2025 | 09/14/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 09/03/2024 | 09/03/2024 | 09/28/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/10/2024 | 06/04/2025 | 10/04/2025 | 5 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 602 | 08/10/2024 | 09/03/2024 | 09/27/2025 | 11 | 8 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/03/2020 | 11/17/2023 | 08/21/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 602 | 03/01/2022 | 05/16/2025 | 08/23/2025 | 6 | 6 | $21.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 602 | 02/24/2023 | 03/07/2025 | 02/05/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/20/2022 | 04/10/2025 | 09/21/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/27/2024 | 05/16/2025 | 08/06/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/02/2023 | 09/28/2024 | 06/26/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/27/2024 | 04/05/2025 | 10/05/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/11/2022 | 11/17/2023 | 09/01/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/03/2025 | 04/03/2025 | 08/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 09/14/2022 | 05/20/2025 | 09/17/2025 | 3 | 2 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 09/03/2024 | 03/27/2025 | 08/03/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/04/2023 | 05/16/2025 | 09/16/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/11/2023 | 02/15/2025 | 08/22/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/04/2022 | 04/18/2025 | 10/06/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/16/2023 | 03/01/2025 | 08/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/22/2022 | 02/03/2025 | 07/31/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/04/2023 | 11/21/2023 | 08/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/12/2024 | 11/12/2024 | 07/25/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/05/2025 | 04/05/2025 | 06/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/24/2023 | 05/16/2025 | 09/28/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/03/2023 | 05/16/2025 | 09/25/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/27/2023 | 05/16/2025 | 09/29/2025 | 4 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/11/2023 | 11/12/2024 | 08/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/10/2025 | 04/10/2025 | 06/27/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/06/2023 | 02/03/2025 | 03/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/11/2023 | 03/07/2025 | 02/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/24/2023 | 11/25/2024 | 08/04/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/24/2023 | 01/08/2025 | 10/01/2025 | 6 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/03/2025 | 02/03/2025 | 04/14/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/03/2025 | 05/16/2025 | 06/18/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/18/2025 | 04/18/2025 | 09/14/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/03/2025 | 04/03/2025 | 08/29/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 09/28/2024 | 03/01/2025 | 10/03/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/08/2024 | 10/08/2024 | 05/28/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/27/2024 | 07/27/2024 | 09/08/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/13/2024 | 08/17/2024 | 10/05/2025 | 10 | 9 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 12/06/2024 | 12/06/2024 | 09/21/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/12/2024 | 11/12/2024 | 06/20/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/08/2024 | 10/08/2024 | 09/19/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/29/2022 | 09/03/2024 | 09/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/03/2020 | 07/23/2024 | 08/29/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/05/2025 | 04/14/2025 | 09/18/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/03/2020 | 12/07/2020 | 04/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/04/2024 | 01/04/2024 | 08/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/31/2023 | 05/16/2025 | 08/27/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/16/2023 | 02/03/2025 | 09/03/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/11/2023 | 11/12/2024 | 12/06/2024 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/12/2024 | 05/24/2025 | 09/24/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/27/2023 | 09/03/2024 | 09/04/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/24/2023 | 03/27/2024 | 09/29/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/21/2023 | 06/04/2024 | 08/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/11/2024 | 03/01/2025 | 02/11/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/27/2024 | 04/18/2025 | 06/30/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/08/2024 | 03/01/2025 | 09/26/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/12/2024 | 11/12/2024 | 08/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/01/2025 | 03/01/2025 | 09/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/22/2021 | 12/09/2021 | 09/18/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/08/2024 | 03/07/2025 | 09/15/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/03/2024 | 01/21/2025 | 05/29/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/16/2025 | 05/16/2025 | 07/20/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/21/2022 | 06/04/2025 | 09/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/25/2024 | 05/16/2025 | 09/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/16/2021 | 08/26/2024 | 07/29/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/17/2024 | 08/26/2024 | 09/25/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/21/2021 | 03/27/2024 | 09/26/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/21/2021 | 08/26/2024 | 09/25/2025 | 8 | 7 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/13/2024 | 08/26/2024 | 10/04/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/13/2024 | 12/06/2024 | 08/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/13/2024 | 08/26/2024 | 08/25/2025 | 11 | 11 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/21/2022 | 09/12/2024 | 09/21/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/04/2023 | 05/16/2025 | 06/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/01/2024 | 10/25/2024 | 10/01/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/11/2024 | 12/16/2024 | 08/27/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/12/2024 | 06/04/2025 | 10/01/2025 | 10 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/01/2024 | 11/12/2024 | 09/24/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/12/2024 | 09/03/2024 | 07/11/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/06/2024 | 09/03/2024 | 08/04/2025 | 1 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/01/2024 | 05/24/2025 | 07/18/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/21/2025 | 01/21/2025 | 10/02/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/08/2025 | 06/04/2025 | 09/30/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/21/2025 | 03/01/2025 | 09/24/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/08/2025 | 01/21/2025 | 07/26/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 05/24/2025 | 09/13/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/15/2025 | 02/15/2025 | 07/22/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/25/2022 | 04/03/2025 | 09/27/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/11/2023 | 11/12/2024 | 11/26/2024 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/05/2022 | 11/12/2024 | 10/04/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2024 | 04/05/2025 | 09/30/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 09/29/2022 | 05/16/2025 | 08/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/28/2023 | 11/21/2023 | 09/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/04/2023 | 05/16/2025 | 10/05/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/04/2025 | 06/04/2025 | 09/29/2025 | 6 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2023 | 05/20/2025 | 07/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/07/2025 | 03/07/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | 08/27/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/01/2025 | 03/01/2025 | 03/18/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/05/2025 | 04/05/2025 | 10/03/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/01/2025 | 03/01/2025 | 09/29/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/01/2025 | 03/01/2025 | 06/27/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/27/2025 | 04/14/2025 | 07/01/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/15/2025 | 02/15/2025 | 05/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/15/2025 | 02/15/2025 | 09/30/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/14/2025 | 04/14/2025 | 10/02/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | 09/26/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/05/2025 | 04/05/2025 | 09/30/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/15/2025 | 02/15/2025 | 04/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | 09/27/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/11/2022 | 11/12/2024 | 07/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/04/2022 | 01/21/2025 | 09/23/2025 | 8 | 7 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/20/2023 | 11/12/2024 | 04/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/21/2022 | 01/21/2025 | 09/26/2025 | 2 | 1 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2024 | 09/13/2024 | 09/26/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/21/2025 | 01/21/2025 | 07/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/27/2024 | 02/03/2025 | 08/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2024 | 05/29/2024 | 09/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/17/2024 | 08/17/2024 | 09/29/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2024 | 12/06/2024 | 09/15/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/25/2024 | 05/24/2025 | 09/27/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/17/2024 | 09/03/2024 | 09/15/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/28/2024 | 09/03/2024 | 05/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2024 | 09/03/2024 | 10/05/2025 | 14 | 13 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/29/2024 | 03/15/2025 | 09/26/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2024 | 11/25/2024 | 08/01/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/28/2024 | 03/01/2025 | 07/26/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/18/2024 | 12/20/2024 | 08/29/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 09/28/2024 | 04/18/2025 | 03/27/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 09/03/2024 | 09/03/2024 | 10/04/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/23/2024 | 11/12/2024 | 09/28/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/07/2022 | 01/08/2025 | 04/28/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/15/2025 | 04/18/2025 | 07/31/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/06/2022 | 04/29/2025 | 06/11/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/06/2022 | 04/29/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/20/2023 | 04/29/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/15/2024 | 04/29/2025 | 06/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | 06/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/20/2023 | 04/29/2025 | 06/16/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/20/2023 | 04/29/2025 | 06/12/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/20/2023 | 04/29/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/20/2023 | 04/29/2025 | 06/15/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/20/2023 | 04/29/2025 | 06/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/20/2023 | 04/29/2025 | 06/15/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/15/2024 | 04/29/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/03/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/06/2022 | 04/29/2025 | 06/13/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/06/2022 | 04/29/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/24/2023 | 04/29/2025 | 06/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | 06/12/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/30/2024 | 04/29/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/10/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/30/2024 | 04/29/2025 | 06/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/12/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/15/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/20/2024 | 04/29/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/15/2024 | 04/29/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/12/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/15/2024 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/15/2025 | 4 | 4 | $12.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/15/2024 | 04/29/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/16/2024 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/15/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 05/31/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/15/2024 | 04/29/2025 | 06/12/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | 06/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/07/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | 06/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/29/2025 | 06/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/06/2022 | 04/29/2025 | 06/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/06/2022 | 04/29/2025 | 06/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/06/2022 | 04/29/2025 | 06/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/06/2022 | 04/29/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/20/2023 | 04/29/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/20/2023 | 04/29/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/24/2024 | 04/29/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/06/2022 | 04/29/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/10/2023 | 11/12/2024 | 08/06/2025 | 3 | 3 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/10/2024 | 08/10/2024 | 08/25/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/17/2024 | 09/03/2024 | 10/06/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 10/25/2024 | 07/31/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 06/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 06/03/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/28/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 06/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 06/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 06/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 06/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/21/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 06/08/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 06/04/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 08/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 07/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/26/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/14/2025 | 04/14/2025 | 06/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/16/2024 | 03/24/2025 | 06/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/17/2024 | 03/24/2025 | 06/04/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/17/2024 | 03/24/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/09/2023 | 03/24/2025 | 05/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/09/2023 | 03/24/2025 | 05/17/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/12/2020 | 05/11/2021 | 08/18/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/04/2023 | 04/18/2025 | 09/27/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/15/2022 | 04/05/2025 | 09/19/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/27/2024 | 05/16/2025 | 09/25/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2021 | 06/08/2021 | 09/19/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/10/2025 | 04/10/2025 | 04/26/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/06/2022 | 04/08/2022 | 10/03/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/19/2022 | 04/10/2025 | 09/20/2025 | 10 | 9 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/24/2023 | 06/02/2023 | 09/18/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/29/2023 | 02/13/2025 | 04/05/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/10/2025 | 04/18/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/10/2025 | 04/18/2025 | 08/31/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/12/2023 | 03/01/2025 | 09/21/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/27/2023 | 03/15/2025 | 09/23/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/18/2025 | 04/29/2025 | 07/05/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/18/2025 | 04/18/2025 | 05/03/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/02/2023 | 04/05/2025 | 10/02/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/17/2024 | 08/17/2024 | 09/19/2025 | 1 | -1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/24/2023 | 06/04/2025 | 09/27/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/27/2024 | 04/03/2025 | 10/02/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/27/2024 | 05/16/2025 | 08/18/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/01/2024 | 04/18/2025 | 12/09/2024 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/27/2024 | 02/15/2025 | 07/25/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 09/28/2024 | 03/15/2025 | 09/24/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/27/2024 | 04/18/2025 | 01/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/26/2024 | 09/03/2024 | 09/26/2025 | 9 | 8 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/17/2024 | 05/16/2025 | 01/14/2025 | 16 | 16 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 12/16/2024 | 05/16/2025 | 10/04/2025 | 9 | 7 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2024 | 06/04/2025 | 07/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2024 | 04/10/2025 | 09/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/18/2025 | 04/18/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/27/2024 | 05/20/2025 | 09/30/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/16/2025 | 05/16/2025 | 09/29/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/16/2025 | 05/16/2025 | 10/04/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/04/2025 | 06/04/2025 | 09/17/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/16/2025 | 05/16/2025 | 07/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/16/2025 | 05/16/2025 | 08/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/27/2024 | 03/01/2025 | 10/05/2025 | 4 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/04/2025 | 06/04/2025 | 09/16/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 12/05/2022 | 05/16/2025 | 08/23/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/27/2024 | 04/10/2025 | 09/26/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/11/2024 | 09/03/2024 | 08/15/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/11/2024 | 04/10/2025 | 07/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/11/2024 | 11/12/2024 | 05/23/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/06/2024 | 03/01/2025 | 05/04/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/11/2024 | 12/06/2024 | 07/27/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/11/2024 | 04/04/2025 | 03/29/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/21/2025 | 01/21/2025 | 05/16/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/14/2025 | 04/14/2025 | 09/28/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/27/2024 | 05/16/2025 | 09/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/27/2024 | 05/16/2025 | 10/02/2025 | 4 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/12/2024 | 11/12/2024 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/19/2021 | 06/28/2024 | 08/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/03/2020 | 03/27/2024 | 09/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/21/2021 | 10/04/2021 | 09/14/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/28/2024 | 12/20/2024 | 08/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/09/2020 | 02/15/2025 | 05/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/21/2021 | 04/05/2025 | 09/23/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 09/13/2024 | 04/10/2025 | 03/19/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/21/2021 | 02/13/2025 | 06/28/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 12/21/2021 | 03/01/2025 | 09/29/2024 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/13/2021 | 07/27/2024 | 09/27/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/21/2021 | 03/01/2025 | 09/17/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/04/2024 | 01/04/2024 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/19/2024 | 09/13/2024 | 10/04/2025 | 3 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/17/2024 | 07/27/2024 | 05/17/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/04/2024 | 01/21/2025 | 03/06/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/04/2024 | 02/03/2025 | 09/02/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/21/2021 | 05/20/2025 | 09/27/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/21/2021 | 04/10/2025 | 09/26/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/11/2022 | 06/04/2025 | 07/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/21/2021 | 04/18/2025 | 05/16/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 01/21/2025 | 06/23/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 09/21/2024 | 05/16/2025 | 09/05/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 01/08/2025 | 07/22/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 11/04/2023 | 06/08/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 07/01/2022 | 09/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 01/04/2023 | 10/04/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 08/17/2024 | 05/05/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 05/02/2025 | 10/03/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 06/24/2024 | 09/04/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 06/24/2024 | 10/02/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/08/2022 | 04/29/2025 | 05/17/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/08/2022 | 04/18/2025 | 09/27/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/08/2022 | 04/18/2025 | 02/11/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 01/04/2023 | 09/20/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/08/2022 | 01/04/2023 | 09/09/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/08/2022 | 06/24/2024 | 10/03/2025 | 8 | 7 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/08/2022 | 05/24/2025 | 05/01/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/08/2022 | 11/21/2023 | 04/24/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 12/16/2024 | 05/01/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 03/01/2025 | 07/26/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 04/18/2025 | 09/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 02/03/2025 | 06/04/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 02/03/2025 | 10/04/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 11/04/2023 | 09/15/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 01/04/2023 | 09/11/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 04/18/2025 | 05/18/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 11/17/2023 | 07/24/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 06/24/2024 | 05/24/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 11/01/2023 | 09/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/08/2022 | 06/24/2024 | 05/30/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 11/17/2023 | 09/28/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/08/2022 | 04/18/2025 | 05/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/08/2022 | 11/12/2024 | 09/04/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/01/2022 | 01/11/2024 | 08/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/04/2021 | 06/04/2025 | 09/24/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/08/2022 | 04/18/2025 | 10/04/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/03/2020 | 03/01/2025 | 01/31/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 05/16/2025 | 09/08/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/08/2022 | 04/10/2025 | 09/20/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/16/2023 | 01/04/2025 | 08/04/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/27/2024 | 05/16/2025 | 05/15/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/12/2024 | 11/12/2024 | 03/18/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/25/2024 | 04/10/2025 | 06/22/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/21/2025 | 01/21/2025 | 08/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/16/2025 | 05/16/2025 | 08/17/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/16/2025 | 05/16/2025 | 07/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/16/2025 | 05/16/2025 | 07/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/16/2025 | 05/16/2025 | 08/16/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/16/2025 | 05/16/2025 | 08/16/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/23/2022 | 04/14/2025 | 09/20/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/14/2022 | 06/04/2025 | 06/29/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/15/2024 | 05/28/2024 | 09/27/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/25/2024 | 10/25/2024 | 01/25/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/08/2024 | 10/08/2024 | 09/29/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/08/2024 | 10/08/2024 | 08/20/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/03/2025 | 02/03/2025 | 10/05/2025 | 1 | -3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/25/2024 | 02/13/2025 | 08/20/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 12/06/2024 | 12/06/2024 | 06/21/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/13/2025 | 02/13/2025 | 09/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/21/2025 | 01/21/2025 | 07/30/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/15/2025 | 02/15/2025 | 10/05/2025 | 5 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/19/2024 | 09/13/2024 | 07/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/11/2024 | 02/13/2024 | 09/17/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/11/2024 | 01/11/2024 | 05/18/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/11/2024 | 08/17/2024 | 09/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/14/2025 | 05/16/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/11/2024 | 05/16/2025 | 08/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/11/2024 | 05/16/2025 | 09/28/2025 | 3 | 2 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/11/2024 | 09/28/2024 | 09/27/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/11/2024 | 12/16/2024 | 09/22/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/10/2025 | 04/10/2025 | 04/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/08/2025 | 01/08/2025 | 08/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/01/2025 | 03/01/2025 | 10/03/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/25/2024 | 11/12/2024 | 08/24/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/08/2024 | 10/08/2024 | 10/05/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/21/2025 | 02/13/2025 | 09/26/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/25/2024 | 10/25/2024 | 08/21/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/12/2024 | 11/12/2024 | 09/15/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/12/2024 | 11/12/2024 | 09/19/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/01/2025 | 03/01/2025 | 09/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/03/2020 | 05/02/2025 | 10/01/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/21/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2023 | 03/24/2025 | 05/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/09/2025 | 05/09/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/04/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/16/2024 | 03/24/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/16/2024 | 03/24/2025 | 05/03/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/16/2024 | 03/24/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 04/04/2025 | 05/10/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/04/2025 | 04/04/2025 | 05/11/2025 | 1 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/09/2025 | 05/09/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 04/26/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 04/14/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2023 | 03/24/2025 | 04/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/03/2020 | 11/16/2023 | 09/24/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2023 | 03/24/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/09/2025 | 05/09/2025 | 05/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/21/2024 | 03/24/2025 | 05/11/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 602 | 08/09/2022 | 05/16/2025 | 09/27/2025 | 1 | 0 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 602 | 04/18/2025 | 05/16/2025 | 08/13/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 602 | 06/29/2022 | 05/16/2025 | 09/18/2025 | 3 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 602 | 04/11/2023 | 05/16/2025 | 09/29/2025 | 5 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 602 | 04/08/2022 | 05/24/2025 | 07/14/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 602 | 11/14/2022 | 05/16/2025 | 09/15/2025 | 7 | 6 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 602 | 06/01/2022 | 05/24/2025 | 10/03/2025 | 2 | 1 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 602 | 04/29/2022 | 05/16/2025 | 09/16/2025 | 3 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 602 | 06/01/2022 | 05/16/2025 | 08/29/2025 | 6 | 6 | $21.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 602 | 12/05/2022 | 05/24/2025 | 09/20/2025 | 7 | 6 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/20/2022 | 03/24/2025 | 05/11/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/14/2023 | 03/24/2025 | 05/11/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/20/2022 | 03/24/2025 | 05/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/25/2022 | 03/24/2025 | 05/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/16/2024 | 03/24/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/16/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 04/30/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 09/26/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/05/2025 | 3 | 3 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/16/2024 | 03/24/2025 | 05/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/07/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2023 | 03/24/2025 | 04/21/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/12/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 04/30/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/16/2024 | 03/24/2025 | 05/10/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2023 | 03/24/2025 | 05/06/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/16/2024 | 03/24/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/14/2023 | 03/24/2025 | 05/09/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/04/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/16/2024 | 03/24/2025 | 05/10/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2023 | 03/24/2025 | 05/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 04/14/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/16/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2023 | 03/24/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/16/2024 | 03/24/2025 | 05/11/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2023 | 03/24/2025 | 04/24/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/04/2025 | 04/04/2025 | 04/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/05/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2023 | 03/24/2025 | 05/07/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/20/2022 | 03/24/2025 | 05/12/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2023 | 03/24/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/13/2023 | 03/24/2025 | 05/04/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/15/2021 | 01/11/2024 | 09/20/2024 | 6 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/15/2021 | 03/07/2025 | 04/03/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/21/2022 | 09/03/2024 | 09/18/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/08/2024 | 03/15/2025 | 09/27/2025 | 3 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/27/2024 | 06/04/2025 | 10/03/2025 | 4 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/12/2024 | 03/24/2025 | 02/16/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/18/2025 | 04/18/2025 | 10/01/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/05/2025 | 04/05/2025 | 06/27/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 10/25/2024 | 04/29/2025 | 09/25/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/13/2024 | 05/02/2025 | 09/01/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 09/03/2024 | 04/03/2025 | 03/13/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/05/2025 | 04/05/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/08/2025 | 01/21/2025 | 07/30/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/08/2025 | 01/21/2025 | 09/23/2025 | 9 | 8 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/18/2025 | 04/18/2025 | 08/14/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/14/2025 | 04/14/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/29/2025 | 04/29/2025 | 06/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/22/2024 | 03/24/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2020 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/12/2024 | 03/24/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/12/2024 | 03/24/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/21/2024 | 03/24/2025 | 05/08/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/03/2020 | 03/11/2022 | 09/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/08/2022 | 04/29/2025 | 09/30/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/27/2024 | 04/05/2025 | 05/09/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/04/2025 | 01/04/2025 | 07/24/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 09/21/2024 | 09/21/2024 | 08/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/01/2024 | 10/25/2024 | 09/11/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 602 | 10/25/2022 | 08/17/2024 | 08/08/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 602 | 02/12/2022 | 05/24/2025 | 08/28/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 602 | 02/03/2023 | 08/17/2024 | 09/28/2025 | 3 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 602 | 01/28/2023 | 08/17/2024 | 06/21/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 602 | 10/19/2022 | 11/12/2024 | 09/25/2025 | 2 | 1 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 602 | 10/08/2024 | 04/14/2025 | 09/29/2025 | 1 | 0 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/16/2025 | 05/16/2025 | 09/25/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 09/11/2020 | 03/01/2025 | 03/12/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/16/2024 | 03/24/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 05/24/2023 | 04/03/2024 | 09/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/08/2022 | 04/10/2025 | 09/04/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/10/2025 | 05/16/2025 | 05/24/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 06/20/2022 | 05/16/2025 | 08/09/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/12/2024 | 11/12/2024 | 09/15/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 08/10/2024 | 05/16/2025 | 10/05/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/11/2023 | 02/13/2025 | 10/03/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/03/2023 | 09/13/2024 | 08/24/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/15/2025 | 05/16/2025 | 08/30/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 02/03/2025 | 02/03/2025 | 09/12/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 04/16/2024 | 03/24/2025 | 10/04/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/12/2024 | 11/12/2024 | 08/28/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 01/04/2025 | 01/04/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 09/08/2022 | 04/18/2025 | 09/24/2022 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/03/2020 | 05/23/2022 | 10/04/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/04/2023 | 08/26/2024 | 08/10/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 09/29/2023 | 04/10/2025 | 09/27/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 09/08/2023 | 04/05/2025 | 09/20/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 11/04/2023 | 04/05/2025 | 03/03/2025 | 12 | 12 | $36.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/04/2023 | 11/12/2024 | 08/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/08/2022 | 01/24/2024 | 09/27/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/08/2022 | 06/24/2024 | 09/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 07/08/2022 | 01/04/2024 | 06/29/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 602 | 03/03/2020 | 03/03/2020 | 08/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $6.00 | $3.00 | 602 | 06/12/2024 | 06/12/2024 | 09/21/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 602 | 03/03/2020 | 03/03/2020 | 07/29/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 602 | 10/19/2022 | 10/19/2022 | 08/11/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 602 | 06/20/2022 | 05/16/2025 | 09/26/2025 | 4 | 3 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 602 | 09/29/2023 | 03/01/2025 | 02/10/2025 | 4 | 4 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 602 | 09/28/2021 | 05/17/2022 | 04/28/2025 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 602 | 03/25/2022 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 602 | 04/20/2022 | 03/24/2025 | 05/10/2025 | 3 | 3 | $9.45 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 602 | 03/13/2023 | 04/04/2025 | 05/11/2025 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 602 | 04/20/2022 | 03/24/2025 | 05/11/2025 | 3 | 3 | $9.45 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 602 | 04/20/2022 | 03/24/2025 | 05/11/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 602 | 04/20/2022 | 03/24/2025 | 05/09/2025 | 3 | 3 | $9.45 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 602 | 03/24/2022 | 09/03/2024 | 09/25/2025 | 6 | 5 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 602 | 02/09/2022 | 12/16/2024 | 07/19/2025 | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.96 | 602 | 04/10/2025 | 04/10/2025 | 08/11/2025 | 1 | 1 | $3.96 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 02/24/2023 | 02/24/2023 | 09/14/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 08/12/2023 | 03/24/2025 | 10/06/2025 | 4 | 2 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/05/2025 | 04/05/2025 | 08/24/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/11/2023 | 01/11/2025 | 09/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 09/08/2022 | 05/16/2025 | 08/29/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/14/2025 | 04/14/2025 | 10/04/2025 | 2 | 0 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/23/2022 | 10/04/2022 | 10/01/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 11/03/2023 | 03/15/2025 | 07/22/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/24/2025 | 05/24/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/16/2025 | 05/16/2025 | 09/06/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 07/05/2022 | 11/12/2024 | 09/30/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/29/2023 | 11/12/2024 | 01/04/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 10/02/2023 | 03/07/2025 | 07/29/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 11/01/2023 | 04/29/2025 | 08/18/2025 | 1 | 1 | $3.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 09/20/2023 | 02/03/2025 | 01/08/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/18/2025 | 04/18/2025 | 08/19/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/20/2023 | 02/15/2025 | 09/26/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 08/24/2023 | 11/12/2024 | 08/21/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 12/21/2021 | 05/20/2023 | 05/07/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 10/02/2023 | 04/10/2025 | 09/23/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 08/24/2023 | 03/01/2025 | 10/04/2025 | 4 | 1 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 02/24/2023 | 02/13/2025 | 09/13/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/08/2022 | 04/11/2023 | 10/05/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/13/2023 | 03/13/2023 | 10/05/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 08/16/2022 | 02/03/2025 | 02/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 08/22/2022 | 04/03/2025 | 08/21/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 06/20/2023 | 04/18/2025 | 08/19/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/29/2022 | 11/12/2024 | 01/28/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/24/2023 | 05/24/2023 | 09/14/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/03/2025 | 04/03/2025 | 09/20/2025 | 11 | 9 | $36.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 02/01/2024 | 06/04/2025 | 09/11/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/26/2022 | 03/15/2025 | 02/21/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 11/16/2023 | 01/21/2025 | 10/02/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 08/16/2022 | 11/12/2024 | 08/01/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/03/2025 | 04/03/2025 | 09/22/2025 | 2 | 0 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 08/22/2022 | 07/04/2023 | 07/22/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 02/24/2023 | 05/16/2025 | 06/23/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/03/2025 | 04/03/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/29/2023 | 11/21/2024 | 10/02/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 02/20/2023 | 04/14/2025 | 09/14/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/02/2023 | 04/10/2025 | 10/03/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 02/15/2023 | 04/18/2025 | 10/04/2025 | 2 | 0 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 07/04/2023 | 05/20/2025 | 07/12/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/02/2023 | 10/25/2024 | 08/08/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 07/04/2023 | 04/18/2025 | 03/27/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/29/2023 | 01/11/2024 | 05/12/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/02/2023 | 12/06/2024 | 03/24/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/05/2025 | 04/05/2025 | 09/29/2025 | 4 | 2 | $13.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 02/27/2023 | 04/03/2025 | 09/27/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/21/2023 | 11/12/2024 | 09/27/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/16/2023 | 03/01/2025 | 05/27/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 10/25/2024 | 10/25/2024 | 10/02/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 12/02/2022 | 08/26/2024 | 09/26/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 02/03/2023 | 07/27/2024 | 07/25/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 09/08/2022 | 03/15/2025 | 06/30/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/11/2023 | 11/12/2024 | 08/31/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 08/12/2023 | 03/01/2025 | 07/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/23/2022 | 11/12/2024 | 02/17/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 07/21/2022 | 05/28/2024 | 10/02/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 02/03/2023 | 03/01/2025 | 08/06/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 02/10/2023 | 03/15/2025 | 09/22/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/06/2022 | 04/29/2025 | 06/12/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/06/2022 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/06/2022 | 04/29/2025 | 06/17/2023 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/13/2024 | 04/29/2025 | 06/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/20/2023 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/29/2025 | 04/29/2025 | 06/13/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/29/2025 | 04/29/2025 | 06/15/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/29/2025 | 04/29/2025 | 06/13/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/29/2025 | 04/29/2025 | 06/13/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/20/2023 | 04/29/2025 | 06/13/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/20/2023 | 04/29/2025 | 06/14/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/06/2022 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/06/2022 | 04/29/2025 | 06/15/2023 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/23/2022 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/23/2022 | 04/29/2025 | 06/14/2025 | 3 | 3 | $9.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/10/2025 | 04/10/2025 | 07/04/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 01/11/2024 | 03/01/2025 | 07/06/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/24/2025 | 03/24/2025 | 05/31/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/24/2025 | 03/24/2025 | 05/09/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/09/2023 | 03/24/2025 | 06/22/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/28/2022 | 05/20/2025 | 09/30/2025 | 7 | 1 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 08/09/2022 | 05/16/2023 | 05/04/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 07/21/2022 | 05/16/2025 | 09/30/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 06/29/2022 | 06/29/2022 | 09/05/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 07/01/2022 | 05/24/2023 | 07/07/2025 | 9 | 9 | $29.70 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/29/2022 | 11/21/2023 | 06/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/16/2024 | 05/24/2025 | 09/30/2025 | 13 | 10 | $42.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 12/08/2020 | 05/27/2023 | 09/29/2025 | 8 | 7 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 08/29/2022 | 04/03/2024 | 05/19/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 01/19/2024 | 01/08/2025 | 07/30/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/10/2025 | 04/10/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 02/20/2023 | 09/29/2024 | 09/17/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 01/14/2022 | 04/18/2025 | 07/28/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/05/2025 | 05/16/2025 | 08/21/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/23/2022 | 04/18/2025 | 09/16/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 02/03/2023 | 02/20/2023 | 09/14/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/29/2022 | 05/16/2025 | 08/28/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/13/2023 | 10/02/2023 | 10/03/2025 | 3 | 1 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 02/10/2023 | 08/17/2024 | 06/14/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/05/2025 | 04/10/2025 | 09/28/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 10/12/2022 | 12/16/2024 | 06/08/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/23/2022 | 09/03/2024 | 08/03/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/20/2023 | 03/07/2025 | 02/03/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/18/2025 | 04/29/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 11/03/2023 | 04/18/2025 | 08/21/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 11/16/2023 | 01/21/2025 | 08/19/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/21/2023 | 04/21/2023 | 09/15/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/24/2023 | 06/04/2025 | 10/04/2025 | 1 | 0 | $3.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 10/25/2022 | 02/03/2025 | 12/04/2024 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 08/04/2022 | 01/21/2025 | 09/04/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 09/14/2022 | 03/24/2025 | 02/25/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/17/2023 | 11/04/2023 | 10/04/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/06/2022 | 11/03/2023 | 05/05/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/28/2024 | 01/21/2025 | 03/31/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 09/21/2024 | 04/10/2025 | 07/22/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/28/2024 | 04/18/2025 | 09/01/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 09/21/2024 | 12/16/2024 | 09/17/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 11/21/2022 | 01/21/2025 | 12/11/2024 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 09/29/2022 | 09/29/2023 | 08/20/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/31/2023 | 03/31/2023 | 09/27/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/15/2023 | 03/01/2025 | 06/02/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/11/2022 | 05/16/2025 | 06/20/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 12/05/2022 | 12/16/2024 | 08/21/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 05/04/2023 | 05/20/2025 | 08/15/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 02/07/2022 | 02/21/2025 | 10/01/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/03/2025 | 04/03/2025 | 09/25/2025 | 4 | 2 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 08/09/2022 | 12/20/2024 | 09/25/2025 | 4 | 2 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 01/11/2024 | 02/03/2025 | 09/19/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 01/11/2024 | 05/24/2025 | 09/23/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/26/2022 | 05/16/2025 | 09/20/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/13/2023 | 04/04/2025 | 04/25/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/14/2023 | 03/24/2025 | 05/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/22/2024 | 03/24/2025 | 05/04/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/24/2025 | 03/24/2025 | 05/08/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/28/2022 | 03/24/2025 | 05/09/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/20/2022 | 03/24/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/13/2023 | 03/24/2025 | 05/06/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/13/2023 | 03/24/2025 | 05/11/2025 | 2 | 2 | $6.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/22/2024 | 03/24/2025 | 05/02/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/13/2023 | 03/24/2025 | 05/13/2023 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/22/2024 | 03/24/2025 | 05/06/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/13/2023 | 03/24/2025 | 05/08/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 06/12/2024 | 03/24/2025 | 05/09/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/24/2025 | 03/24/2025 | 05/07/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/24/2025 | 03/24/2025 | 05/11/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/24/2025 | 03/24/2025 | 05/09/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/24/2025 | 03/24/2025 | 05/09/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 02/11/2023 | 11/25/2024 | 05/24/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/29/2025 | 04/29/2025 | 06/15/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/29/2025 | 04/29/2025 | 06/11/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/16/2024 | 03/24/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/22/2024 | 03/24/2025 | 05/08/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/16/2024 | 03/24/2025 | 05/11/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/14/2023 | 03/24/2025 | 05/07/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 07/27/2022 | 10/25/2024 | 10/28/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 10/02/2023 | 03/01/2025 | 06/06/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 07/04/2023 | 03/19/2024 | 09/27/2025 | 2 | 0 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/10/2025 | 06/04/2025 | 08/25/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 11/03/2023 | 11/04/2023 | 06/29/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 11/17/2023 | 05/16/2025 | 09/12/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 06/08/2023 | 05/16/2025 | 09/20/2025 | 6 | 5 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 08/12/2023 | 08/12/2023 | 09/21/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 12/14/2023 | 01/21/2025 | 08/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 01/28/2023 | 08/17/2024 | 09/20/2025 | 7 | 5 | $23.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 03/03/2020 | 12/08/2020 | 09/30/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 602 | 12/21/2022 | 01/04/2024 | 09/26/2025 | 8 | 7 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/03/2020 | 06/04/2025 | 09/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 602 | 10/19/2021 | 05/23/2022 | 05/15/2025 | 2 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 10/19/2020 | 01/14/2022 | 06/02/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/05/2025 | 04/05/2025 | 05/26/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/24/2023 | 10/08/2024 | 09/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 01/04/2024 | 09/03/2024 | 09/30/2025 | 9 | 8 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 11/17/2023 | 08/10/2024 | 08/24/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/11/2023 | 02/11/2023 | 08/03/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/05/2025 | 04/05/2025 | 09/14/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 09/14/2022 | 05/16/2025 | 08/19/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/24/2023 | 10/25/2024 | 09/13/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/16/2023 | 05/24/2025 | 09/14/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 12/06/2024 | 05/16/2025 | 09/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/10/2025 | 04/10/2025 | 09/05/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 09/18/2024 | 03/24/2025 | 09/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/10/2025 | 04/10/2025 | 09/23/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 09/03/2024 | 09/03/2024 | 07/18/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/10/2025 | 04/10/2025 | 09/14/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 01/04/2025 | 01/04/2025 | 02/20/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2024 | 03/13/2024 | 09/22/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2024 | 03/13/2024 | 08/27/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/03/2024 | 09/03/2024 | 10/04/2025 | 13 | 12 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2024 | 04/29/2025 | 09/12/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 12/20/2024 | 12/20/2024 | 07/17/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 10/08/2024 | 10/08/2024 | 09/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/10/2024 | 09/03/2024 | 09/02/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 11/12/2024 | 11/12/2024 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/14/2025 | 04/14/2025 | 07/08/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 10/25/2024 | 10/25/2024 | 07/22/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 11/12/2024 | 11/12/2024 | 10/02/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/01/2024 | 05/16/2025 | 09/15/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/18/2025 | 04/18/2025 | 09/19/2025 | 3 | 2 | $10.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 01/21/2025 | 01/21/2025 | 10/05/2025 | 6 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 11/17/2023 | 05/16/2025 | 04/22/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/03/2020 | 08/26/2024 | 07/01/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/29/2024 | 08/26/2024 | 10/02/2025 | 7 | 5 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/01/2024 | 08/26/2024 | 08/27/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/01/2024 | 12/06/2024 | | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/01/2024 | 08/26/2024 | 05/09/2025 | 11 | 11 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 01/21/2025 | 01/21/2025 | 10/01/2025 | 4 | 0 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/01/2025 | 05/16/2025 | 09/25/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/13/2025 | 04/29/2025 | 05/19/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/24/2025 | 05/24/2025 | 09/20/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/13/2024 | 08/26/2024 | 09/21/2025 | 5 | 3 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 06/21/2021 | 08/26/2024 | 09/18/2025 | 8 | 6 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/23/2022 | 11/12/2024 | 05/20/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/23/2022 | 11/12/2024 | 09/29/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/23/2022 | 12/16/2024 | 10/01/2025 | 2 | -1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 01/04/2023 | 08/26/2024 | 09/29/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 01/23/2023 | 04/08/2023 | 04/09/2025 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/15/2025 | 02/15/2025 | 04/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/15/2025 | 02/15/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/08/2025 | 02/08/2025 | 02/13/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/02/2020 | 05/20/2025 | 07/05/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/01/2024 | 04/18/2025 | 06/06/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/01/2024 | 05/01/2024 | 07/18/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/01/2024 | 05/01/2024 | 08/12/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/24/2023 | 03/15/2025 | 02/22/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/03/2020 | 12/31/2020 | 07/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 12/07/2020 | 12/07/2020 | 09/17/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/15/2023 | 10/08/2024 | 06/29/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/15/2025 | 02/15/2025 | 04/15/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/24/2023 | 05/28/2024 | 10/04/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/24/2023 | 04/18/2025 | 09/17/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/24/2023 | 05/20/2025 | 09/14/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/15/2025 | 02/15/2025 | 09/24/2025 | 2 | 0 | $7.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/15/2025 | 02/15/2025 | 04/27/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/05/2025 | 04/05/2025 | 05/06/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/27/2025 | 04/14/2025 | 09/08/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/15/2025 | 02/15/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/20/2023 | 08/17/2024 | 09/14/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/14/2025 | 04/14/2025 | 09/27/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/16/2024 | 09/03/2024 | 09/17/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/03/2024 | 12/20/2024 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/10/2025 | 04/10/2025 | 10/05/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/28/2024 | 04/05/2025 | 09/06/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 11/12/2024 | 11/12/2024 | 06/26/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2024 | 03/01/2025 | 08/30/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/10/2025 | 04/10/2025 | 09/13/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/10/2025 | 04/10/2025 | 09/12/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/05/2025 | 04/05/2025 | 10/02/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/28/2024 | 05/24/2025 | 09/22/2025 | 5 | 3 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2024 | 04/18/2025 | 10/03/2025 | 5 | 2 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/27/2024 | 05/16/2025 | 06/15/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/29/2024 | 03/01/2025 | 06/12/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2024 | 03/01/2025 | 09/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/21/2022 | 03/01/2025 | 06/17/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 12/09/2021 | 01/11/2022 | 04/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/07/2022 | 05/24/2025 | 10/04/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/23/2022 | 04/29/2025 | 06/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/06/2022 | 04/29/2025 | 06/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/29/2025 | 04/29/2025 | 06/15/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/29/2025 | 04/29/2025 | 06/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/23/2022 | 04/29/2025 | 06/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/20/2024 | 04/29/2025 | 06/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/13/2024 | 04/29/2025 | 06/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/13/2024 | 05/20/2025 | 06/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/13/2024 | 04/29/2025 | 06/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/29/2025 | 04/29/2025 | 06/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/29/2025 | 04/29/2025 | 06/05/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/13/2024 | 04/29/2025 | 06/08/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/13/2024 | 04/29/2025 | 06/16/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/29/2025 | 05/20/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/13/2024 | 04/29/2025 | 06/12/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/13/2024 | 04/29/2025 | 06/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/13/2024 | 04/29/2025 | 06/14/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/13/2024 | 04/29/2025 | 06/15/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/20/2023 | 04/29/2025 | 06/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/06/2022 | 04/29/2025 | 05/28/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/10/2021 | 04/29/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/13/2024 | 05/02/2025 | 10/02/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/17/2024 | 04/29/2025 | 08/03/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/17/2024 | 09/03/2024 | 10/02/2025 | 8 | 6 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/21/2021 | 03/24/2025 | 06/05/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 04/14/2025 | 06/19/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | 05/31/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 04/14/2025 | 06/01/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/16/2024 | 04/14/2025 | 05/31/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/04/2022 | 04/14/2025 | 09/03/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 10/04/2022 | 04/10/2025 | 09/20/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/28/2024 | 02/03/2025 | 12/31/2024 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 10/10/2023 | 04/05/2025 | 09/30/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/10/2025 | 04/14/2025 | 05/21/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/03/2024 | 04/18/2025 | 10/01/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 09/29/2023 | 04/29/2025 | 02/11/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/18/2025 | 04/29/2025 | 10/02/2025 | 3 | 2 | $10.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/18/2025 | 04/29/2025 | 05/20/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/27/2023 | 05/16/2025 | 09/15/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 11/21/2023 | 11/21/2023 | 09/25/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 07/27/2024 | 04/18/2025 | 08/19/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 10/25/2024 | 04/18/2025 | 10/06/2025 | 2 | -1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 11/12/2024 | 05/16/2025 | 09/19/2025 | 6 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2024 | 03/13/2024 | 09/28/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 09/03/2024 | 01/21/2025 | 09/15/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/17/2024 | 04/14/2025 | 07/02/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/27/2024 | 04/05/2025 | 08/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/05/2025 | 04/05/2025 | 09/21/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 10/25/2024 | 04/18/2025 | 09/29/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 11/12/2024 | 01/08/2025 | 06/25/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/01/2022 | 05/16/2025 | 09/02/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2024 | 05/16/2025 | 08/30/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/03/2020 | 07/27/2020 | 09/23/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 09/28/2021 | 05/13/2024 | 09/19/2025 | 4 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 01/14/2022 | 01/14/2022 | 06/24/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 06/01/2021 | 03/13/2024 | 09/15/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 11/02/2021 | 09/03/2024 | 08/17/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 11/10/2021 | 04/18/2025 | 08/16/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/08/2021 | 06/07/2024 | 09/14/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/05/2025 | 04/05/2025 | 08/07/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/10/2025 | 04/10/2025 | 09/20/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 01/21/2025 | 01/21/2025 | 09/26/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/05/2025 | 04/05/2025 | 08/23/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/09/2022 | 03/24/2025 | 08/07/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 01/11/2024 | 04/10/2025 | 09/23/2025 | 4 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 01/11/2024 | 12/20/2024 | 03/20/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 01/11/2024 | 03/15/2025 | 09/28/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 01/11/2024 | 10/25/2024 | 07/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 01/11/2024 | 04/05/2025 | 06/20/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 10/08/2024 | 10/08/2024 | 09/23/2025 | 3 | 1 | $10.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 10/08/2024 | 10/08/2024 | 08/23/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/05/2025 | 04/05/2025 | 08/27/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/03/2025 | 02/03/2025 | 09/18/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 01/08/2025 | 01/08/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 10/08/2024 | 02/13/2025 | 10/05/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 10/08/2024 | 04/29/2025 | 09/27/2025 | 4 | 0 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2023 | 03/24/2025 | 05/05/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2023 | 03/24/2025 | 05/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2023 | 03/24/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2023 | 03/24/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/25/2022 | 03/24/2025 | 04/26/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/21/2024 | 03/24/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/14/2025 | 04/14/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/09/2025 | 05/09/2025 | 05/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | 05/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | 05/02/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/14/2025 | 04/14/2025 | 05/03/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/09/2025 | 05/09/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/09/2025 | 05/09/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/09/2025 | 05/09/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/09/2025 | 05/09/2025 | 05/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | 05/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/09/2025 | 05/09/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | 05/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/05/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2023 | 03/24/2025 | 05/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 2 | 2 | $7.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/09/2025 | 05/09/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | 05/03/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 602 | 04/04/2025 | 04/04/2025 | | 2 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | 04/19/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/14/2023 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | 05/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/20/2022 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/20/2022 | 03/24/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2023 | 03/24/2025 | 05/08/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2023 | 03/24/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/21/2024 | 03/24/2025 | 05/07/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/08/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/16/2024 | 03/24/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 06/12/2024 | 04/14/2025 | 04/16/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/16/2024 | 03/24/2025 | 05/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/21/2024 | 03/24/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 06/12/2024 | 03/24/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/07/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/05/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/21/2024 | 03/24/2025 | 05/03/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2024 | 03/24/2025 | 05/04/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/05/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/16/2024 | 04/04/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/05/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/21/2024 | 03/24/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2023 | 03/24/2025 | 05/05/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/14/2023 | 03/24/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2023 | 03/24/2025 | 05/03/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 04/04/2025 | 04/30/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | 05/04/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 04/04/2025 | 05/06/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | 05/04/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/20/2022 | 03/24/2025 | 05/05/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/13/2021 | 03/24/2025 | 05/07/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/13/2021 | 04/04/2025 | 05/07/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/10/2025 | 04/10/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/14/2025 | 04/14/2025 | 10/04/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/18/2025 | 04/18/2025 | 10/05/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/17/2024 | 09/03/2024 | 09/27/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/10/2025 | 04/10/2025 | 08/05/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 3 | 3 | $10.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/20/2025 | 05/20/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/04/2025 | 04/04/2025 | 05/08/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/24/2025 | 03/24/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/22/2024 | 03/24/2025 | 05/08/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 07/27/2024 | 03/01/2025 | 05/29/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/13/2024 | 05/16/2025 | 09/14/2025 | 9 | 8 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 07/27/2024 | 09/18/2024 | 08/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 01/08/2025 | 04/03/2025 | 09/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/05/2025 | 04/05/2025 | 07/01/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2023 | 03/24/2025 | 05/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 09/28/2022 | 05/16/2025 | 09/29/2025 | 6 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/27/2025 | 03/27/2025 | 05/25/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 07/04/2023 | 09/03/2024 | 09/06/2025 | 11 | 11 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/17/2024 | 09/03/2024 | 10/04/2025 | 8 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/13/2024 | 12/06/2024 | 08/15/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 11/12/2024 | 04/04/2025 | 04/09/2025 | 11 | 11 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/28/2024 | 05/16/2025 | 09/30/2025 | 6 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 11/04/2023 | 03/01/2025 | 09/20/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 06/17/2024 | 03/15/2025 | 08/27/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 06/05/2023 | 03/15/2025 | 07/18/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 11/02/2023 | 06/04/2025 | 04/19/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 05/25/2024 | 06/17/2024 | 09/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/24/2023 | 03/01/2025 | 06/23/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 09/29/2023 | 06/17/2024 | 09/01/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/12/2023 | 02/13/2025 | 10/06/2025 | 1 | -2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 01/04/2024 | 01/19/2025 | 09/25/2025 | 13 | 12 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 06/17/2024 | 03/15/2025 | 02/21/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 06/17/2024 | 06/17/2024 | 09/25/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 06/24/2024 | 05/02/2025 | 08/31/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 06/17/2024 | 11/25/2024 | 09/27/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 06/24/2024 | 03/15/2025 | 09/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/28/2020 | 03/01/2025 | 09/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 07/08/2022 | 11/01/2023 | 09/18/2025 | 2 | 1 | $7.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 06/16/2021 | 06/24/2024 | 09/20/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 03/30/2021 | 04/05/2025 | 05/21/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 06/16/2021 | 11/04/2023 | 09/20/2025 | 10 | 9 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 07/08/2022 | 09/03/2024 | 09/27/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 08/30/2023 | 03/27/2025 | 08/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 07/08/2022 | 03/01/2025 | 09/20/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 04/05/2025 | 04/05/2025 | 09/26/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 09/18/2024 | 05/24/2025 | 09/03/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 09/18/2024 | 06/04/2025 | 06/21/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 09/28/2024 | 05/16/2025 | 08/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 602 | 02/20/2023 | 01/11/2024 | 09/26/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $7.00 | $3.50 | 602 | 01/08/2024 | 01/21/2025 | 09/20/2025 | 3 | 0 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 602 | 03/14/2023 | 03/24/2025 | 05/10/2025 | 3 | 3 | $10.95 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 602 | 04/20/2022 | 03/24/2025 | 05/10/2025 | 2 | 2 | $7.30 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 602 | 10/19/2022 | 04/18/2025 | 09/13/2025 | 2 | 2 | $9.12 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 602 | 04/29/2022 | 05/24/2025 | 08/05/2025 | 5 | 5 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 602 | 05/23/2022 | 05/16/2025 | 04/30/2025 | 2 | 2 | $9.12 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 602 | 04/10/2025 | 05/16/2025 | 04/15/2025 | 3 | 3 | $13.68 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 11/21/2022 | 05/24/2025 | 06/11/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/16/2023 | 05/16/2023 | 09/16/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 11/14/2022 | 08/31/2023 | 07/05/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/29/2022 | 05/27/2025 | 07/25/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 07/28/2022 | 04/18/2025 | 08/16/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/11/2022 | 01/04/2025 | 06/03/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/02/2022 | 05/16/2025 | 03/07/2023 | 7 | 7 | $26.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/21/2023 | 11/12/2024 | 08/25/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 02/24/2023 | 11/17/2023 | 10/01/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 07/04/2023 | 04/18/2025 | 08/29/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 11/03/2023 | 10/25/2024 | 10/02/2024 | 7 | 7 | $26.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 08/16/2022 | 11/12/2024 | 05/22/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 10/02/2023 | 02/15/2025 | 06/18/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 12/05/2022 | 02/08/2024 | 04/23/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 02/20/2023 | 02/20/2023 | 06/05/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 01/28/2023 | 09/29/2023 | 07/26/2025 | 3 | 3 | $11.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/11/2022 | 04/14/2025 | 07/17/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 10/12/2022 | 02/03/2025 | 11/20/2024 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 08/12/2023 | 11/12/2024 | 03/27/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 06/22/2022 | 05/16/2025 | 07/21/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 07/21/2022 | 05/16/2025 | 10/02/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 06/29/2022 | 05/16/2025 | 05/19/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 02/20/2023 | 01/21/2025 | 05/03/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 12/21/2022 | 04/29/2025 | 08/02/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 02/24/2023 | 05/28/2024 | 09/23/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/20/2023 | 11/12/2024 | 10/19/2024 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 01/28/2023 | 01/21/2025 | 10/06/2025 | 2 | 0 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 02/24/2023 | 02/24/2023 | 09/19/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 01/28/2023 | 04/21/2023 | 10/04/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/10/2025 | 05/24/2025 | 09/14/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 02/20/2023 | 03/15/2025 | 03/14/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/24/2023 | 11/21/2023 | 08/16/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 02/10/2023 | 04/18/2025 | 08/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/05/2025 | 04/05/2025 | 06/20/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/23/2022 | 04/29/2025 | 06/12/2024 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/20/2024 | 04/29/2025 | 06/12/2024 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 602 | 05/13/2024 | 04/29/2025 | 06/12/2025 | 1 | 1 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/29/2025 | 04/29/2025 | 06/03/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/29/2025 | 04/29/2025 | 06/08/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/29/2025 | 04/29/2025 | 06/09/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/29/2025 | 04/29/2025 | 06/03/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/29/2025 | 04/29/2025 | 06/15/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/29/2025 | 04/29/2025 | 06/13/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/29/2025 | 04/29/2025 | 06/14/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/29/2025 | 04/29/2025 | 06/12/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/13/2024 | 04/29/2025 | 05/17/2025 | 1 | 1 | $3.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/24/2025 | 03/24/2025 | 05/12/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 12/05/2022 | 05/16/2025 | 09/17/2025 | 6 | 5 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/13/2023 | 03/13/2023 | 09/16/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 02/23/2022 | 04/05/2025 | 09/15/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/05/2025 | 04/14/2025 | 09/05/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 09/08/2022 | 04/18/2025 | 09/27/2025 | 2 | -1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/10/2025 | 04/14/2025 | 05/19/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/24/2023 | 06/08/2023 | 04/23/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 11/01/2023 | 03/15/2025 | 12/22/2024 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/18/2025 | 04/29/2025 | 05/01/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 11/07/2022 | 03/01/2025 | 09/17/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 06/22/2022 | 11/12/2024 | 08/17/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 08/16/2022 | 03/01/2025 | 09/23/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 12/06/2024 | 04/18/2025 | 06/24/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 09/13/2024 | 04/18/2025 | 08/08/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 10/25/2024 | 04/18/2025 | 08/18/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 09/13/2024 | 12/06/2024 | 01/20/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 11/25/2024 | 04/10/2025 | 09/02/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 09/13/2024 | 03/15/2025 | 09/21/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/24/2025 | 05/24/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 09/13/2024 | 04/10/2025 | 09/17/2025 | 3 | 1 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 09/13/2024 | 05/16/2025 | 04/17/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 10/10/2023 | 05/16/2025 | 12/14/2024 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/13/2024 | 05/13/2024 | 10/03/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/16/2023 | 04/10/2025 | 09/06/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/24/2023 | 05/16/2025 | 04/19/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 02/03/2025 | 02/03/2025 | 06/18/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 11/17/2023 | 09/03/2024 | 09/19/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 02/13/2025 | 02/13/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 01/08/2025 | 01/21/2025 | 09/16/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/28/2024 | 01/08/2025 | 10/03/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 06/04/2024 | 04/10/2025 | 09/17/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/28/2024 | 04/29/2025 | 09/14/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 09/13/2024 | 12/20/2024 | 04/17/2025 | 1 | 1 | $3.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/28/2024 | 08/17/2024 | 08/31/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 09/13/2024 | 04/10/2025 | 07/06/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/28/2024 | 06/28/2024 | 09/18/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 09/13/2024 | 05/24/2025 | 06/14/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 09/13/2024 | 04/18/2025 | 06/03/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 12/16/2024 | 12/16/2024 | 09/27/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/28/2024 | 08/17/2024 | 09/09/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/18/2025 | 04/18/2025 | 08/07/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 09/13/2024 | 04/14/2025 | 07/20/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/28/2024 | 08/17/2024 | 08/06/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/28/2024 | 04/05/2025 | 10/04/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/28/2024 | 04/29/2025 | 10/03/2025 | 1 | -2 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/28/2024 | 08/17/2024 | 08/01/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 09/13/2024 | 03/15/2025 | 10/04/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 09/13/2024 | 05/24/2025 | 08/13/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/28/2024 | 05/16/2025 | 06/25/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/28/2024 | 08/17/2024 | 10/05/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/28/2024 | 02/15/2025 | 07/18/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/07/2025 | 03/07/2025 | 08/22/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 09/21/2024 | 05/24/2025 | 06/20/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/28/2024 | 03/24/2025 | 02/24/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/28/2024 | 06/28/2024 | 10/01/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 10/08/2024 | 02/03/2025 | 05/24/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 09/21/2024 | 05/02/2025 | 09/25/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 09/21/2024 | 05/02/2025 | 08/08/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/28/2024 | 05/28/2024 | 04/18/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/28/2024 | 08/17/2024 | 10/04/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/18/2024 | 03/01/2025 | 09/20/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/13/2023 | 04/29/2025 | 09/23/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/13/2022 | 03/01/2025 | 06/09/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/11/2022 | 01/21/2025 | 03/22/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/13/2023 | 04/04/2025 | 05/11/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/13/2023 | 03/24/2025 | 05/03/2025 | 1 | 1 | $3.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/13/2023 | 03/24/2025 | 05/11/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/22/2024 | 03/24/2025 | 05/04/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/13/2023 | 03/24/2025 | 05/08/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/14/2023 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 602 | 08/12/2023 | 08/31/2023 | 10/03/2025 | 3 | 2 | $13.68 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 602 | 06/02/2023 | 03/15/2025 | 07/25/2025 | 1 | 1 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/20/2022 | 03/24/2025 | 05/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/20/2022 | 03/24/2025 | 05/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/13/2023 | 03/24/2025 | 05/11/2024 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/13/2023 | 03/24/2025 | 05/03/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/14/2023 | 03/24/2025 | 05/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/13/2023 | 04/04/2025 | 05/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/13/2023 | 03/24/2025 | 05/07/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/24/2025 | 03/24/2025 | 05/03/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2024 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/03/2025 | 04/03/2025 | 06/05/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 08/16/2022 | 04/18/2025 | 10/06/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/10/2025 | 04/10/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 03/13/2023 | 03/24/2025 | 05/07/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 02/03/2023 | 03/01/2025 | 02/03/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 12/26/2023 | 03/27/2024 | 07/05/2025 | 10 | 10 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 602 | 06/08/2022 | 11/17/2023 | 09/27/2025 | 1 | 0 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 602 | 06/08/2022 | 11/12/2024 | 06/19/2025 | 1 | 1 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 602 | 03/02/2023 | 10/25/2024 | 09/24/2024 | 3 | 3 | $13.68 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 04/10/2025 | 04/10/2025 | 07/26/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/25/2023 | 03/27/2025 | 06/19/2025 | 2 | 2 | $7.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 11/17/2023 | 03/27/2025 | 09/25/2025 | 4 | 2 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 07/21/2022 | 04/18/2025 | 02/15/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 05/16/2023 | 03/27/2025 | 05/12/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 10/02/2023 | 05/16/2025 | 09/19/2025 | 9 | 8 | $34.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 602 | 11/17/2023 | 05/16/2025 | 09/08/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 06/02/2024 | 05/24/2025 | 10/05/2025 | 2 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 602 | 05/16/2025 | 05/16/2025 | 08/31/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 07/27/2024 | 05/16/2025 | 09/22/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 09/29/2023 | 04/18/2025 | 10/02/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/28/2024 | 11/12/2024 | 08/26/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 08/12/2023 | 03/27/2025 | 08/25/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/29/2024 | 05/16/2025 | 10/04/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/13/2024 | 03/27/2025 | 08/14/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 06/28/2024 | 11/12/2024 | 02/27/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/28/2024 | 05/16/2025 | 09/25/2025 | 6 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/13/2024 | 03/01/2025 | 09/03/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 07/27/2024 | 10/25/2024 | 08/26/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/13/2024 | 03/13/2024 | 06/30/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/10/2025 | 04/10/2025 | 08/09/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/09/2022 | 05/16/2025 | 09/15/2025 | 7 | 6 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 12/16/2024 | 12/16/2024 | 06/01/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/14/2025 | 04/14/2025 | 07/24/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/03/2020 | 12/16/2024 | 05/19/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/03/2020 | 04/14/2025 | 07/26/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 06/21/2021 | 08/26/2024 | 09/24/2025 | 9 | 8 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/13/2021 | 05/09/2025 | 09/18/2025 | 1 | -1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 08/13/2024 | 08/26/2024 | 10/04/2025 | 7 | 5 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 01/21/2025 | 01/21/2025 | 07/13/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/01/2024 | 06/04/2025 | 09/13/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 01/21/2025 | 05/20/2025 | 09/18/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 01/21/2025 | 05/20/2025 | 04/29/2025 | 7 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 01/21/2025 | 01/21/2025 | 08/16/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 01/21/2025 | 05/20/2025 | 09/24/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/03/2020 | 10/04/2021 | 07/20/2025 | 1 | 1 | $4.00 |

| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/24/2025 | 04/18/2025 | 08/04/2025 | 7 | 6 | $28.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 12/28/2020 | 12/28/2020 | 07/27/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/14/2025 | 04/14/2025 | 07/11/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/10/2025 | 04/10/2025 | 09/22/2025 | 4 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 02/24/2023 | 02/24/2023 | 09/05/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 12/21/2022 | 11/12/2024 | 08/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/13/2024 | 04/05/2024 | 09/19/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/29/2024 | 04/18/2024 | 09/14/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/27/2024 | 03/01/2025 | 09/30/2025 | 4 | 1 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 07/23/2024 | 07/23/2024 | 04/24/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 08/13/2024 | 09/03/2024 | 09/20/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/13/2024 | 03/01/2025 | 09/23/2025 | 1 | -1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/13/2024 | 03/01/2025 | 03/11/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 08/17/2024 | 08/17/2024 | 10/01/2025 | 4 | 0 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/27/2024 | 03/01/2025 | 09/23/2025 | 1 | -1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 09/13/2024 | 04/10/2025 | 09/29/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/13/2024 | 10/25/2024 | 08/30/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/03/2025 | 04/03/2025 | 08/13/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 08/17/2024 | 04/29/2024 | 12/10/2024 | 7 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 08/13/2024 | 08/13/2024 | 09/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/27/2024 | 03/01/2025 | 08/23/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/10/2025 | 04/10/2025 | 08/01/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/28/2024 | 03/01/2025 | 04/29/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 06/07/2024 | 01/21/2025 | 09/25/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/20/2023 | 04/29/2025 | 06/14/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/20/2023 | 04/29/2025 | 06/15/2023 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/13/2024 | 04/29/2025 | 06/03/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/13/2024 | 04/29/2025 | 06/15/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/13/2024 | 04/29/2025 | 06/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 12/16/2024 | 03/01/2025 | 08/07/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/24/2025 | 03/24/2025 | 05/29/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/06/2022 | 03/24/2025 | 05/06/2025 | 1 | 1 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 12/07/2020 | 10/04/2021 | 09/20/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/05/2025 | 04/05/2025 | 07/30/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 07/27/2020 | 07/27/2020 | 08/16/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 01/04/2024 | 04/05/2025 | 08/04/2024 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/27/2023 | 05/27/2023 | 09/23/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 01/08/2024 | 04/18/2025 | 02/08/2024 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 08/12/2023 | 03/01/2025 | 10/06/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 11/03/2023 | 08/17/2024 | 08/03/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/05/2025 | 04/05/2025 | 10/02/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/05/2025 | 04/05/2025 | 09/29/2025 | 4 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/16/2025 | 05/16/2025 | | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 07/27/2024 | 01/08/2025 | 10/04/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 11/12/2024 | 04/29/2025 | 08/26/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 01/21/2025 | 01/21/2025 | 10/05/2025 | 4 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/05/2025 | 04/05/2025 | 09/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/16/2025 | 05/16/2025 | 09/04/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 11/19/2021 | 03/11/2022 | 08/24/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 08/19/2021 | 10/19/2021 | 07/22/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 02/15/2021 | 12/05/2022 | 09/17/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 10/04/2021 | 11/04/2023 | 08/26/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 02/25/2021 | 06/06/2024 | 09/25/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/29/2021 | 02/03/2025 | 08/25/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 08/23/2021 | 03/15/2024 | 08/15/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/25/2021 | 02/03/2025 | 05/24/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/28/2024 | 05/28/2024 | 08/16/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/22/2021 | 06/07/2024 | 09/14/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 12/06/2024 | 12/06/2024 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/05/2025 | 04/05/2025 | 05/01/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/05/2025 | 04/05/2025 | | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 11/02/2021 | 11/02/2021 | 07/24/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 01/21/2025 | 01/21/2025 | 02/09/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 08/20/2020 | 01/14/2022 | 09/14/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/29/2024 | 11/12/2024 | 07/27/2025 | 3 | 3 | $12.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 01/11/2024 | 04/03/2025 | 09/13/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 01/11/2024 | 03/01/2025 | 03/30/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 10/08/2024 | 02/03/2025 | 03/06/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 10/08/2024 | 06/04/2025 | 06/20/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 02/13/2025 | 02/13/2025 | 10/02/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/13/2023 | 04/04/2025 | 05/11/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/13/2023 | 03/24/2025 | 05/06/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/09/2025 | 05/09/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/09/2025 | 05/09/2025 | 05/06/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/24/2025 | 03/24/2025 | 05/07/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/09/2025 | 05/09/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/09/2025 | 05/09/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/24/2025 | 04/04/2025 | 04/23/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/24/2025 | 04/04/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 602 | 04/20/2022 | 04/04/2025 | 05/10/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 602 | 04/20/2022 | 04/04/2025 | 05/03/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/13/2023 | 04/04/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/13/2023 | 03/24/2025 | 05/11/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/22/2024 | 04/04/2025 | 05/05/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/22/2024 | 04/04/2025 | 05/10/2024 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/22/2024 | 03/24/2025 | 04/30/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/22/2024 | 04/04/2025 | 05/11/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/22/2024 | 03/24/2025 | 05/01/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/22/2024 | 03/24/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/13/2023 | 03/24/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/24/2025 | 04/04/2025 | 05/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/24/2025 | 04/04/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/24/2025 | 03/24/2025 | 05/11/2025 | 1 | 1 | $4.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/25/2022 | 03/24/2025 | 05/08/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/24/2025 | 04/04/2025 | 05/05/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/22/2024 | 04/04/2025 | 05/03/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/20/2022 | 03/24/2025 | 05/08/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 07/15/2021 | 02/21/2025 | 09/20/2024 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/03/2020 | 02/21/2025 | 08/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 12/16/2024 | 12/16/2024 | 09/26/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 08/17/2024 | 08/17/2024 | 10/01/2025 | 3 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 02/27/2023 | 11/12/2024 | 09/27/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/22/2024 | 04/04/2025 | 05/06/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/24/2025 | 03/24/2025 | 05/06/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 602 | 10/08/2024 | 05/16/2025 | 09/21/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/14/2025 | 04/14/2025 | 06/15/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 09/03/2024 | 09/03/2024 | 07/12/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 12/16/2024 | 05/16/2025 | 07/29/2025 | 9 | 9 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 12/20/2024 | 04/10/2025 | 07/30/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 12/16/2024 | 12/16/2024 | 08/12/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/14/2025 | 04/14/2025 | 07/02/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 602 | 10/08/2024 | 10/08/2024 | 09/22/2025 | 2 | 1 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 09/13/2024 | 09/13/2024 | 05/10/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/10/2025 | 04/10/2025 | 09/07/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 11/03/2023 | 06/04/2025 | 10/02/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/24/2023 | 05/16/2025 | 10/04/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 02/13/2025 | 02/13/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/27/2024 | 05/16/2025 | 05/04/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/16/2025 | 05/16/2025 | 10/01/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 08/30/2023 | 06/17/2024 | 09/23/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 08/30/2023 | 05/20/2025 | 10/05/2025 | 6 | 3 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 06/17/2024 | 04/10/2025 | 10/03/2025 | 3 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 07/08/2022 | 05/16/2025 | 09/30/2024 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/30/2021 | 04/05/2025 | 10/26/2021 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/30/2021 | 03/01/2025 | 06/08/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 02/16/2022 | 05/24/2025 | 07/25/2025 | 1 | 1 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 07/08/2022 | 05/28/2024 | 09/18/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 07/08/2022 | 01/21/2025 | 01/28/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/10/2025 | 05/16/2025 | 09/23/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/10/2025 | 05/16/2025 | 07/03/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 02/15/2025 | 02/15/2025 | 10/04/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 10/25/2024 | 05/16/2025 | 09/19/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 06/21/2021 | 01/21/2025 | 10/02/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 04/10/2025 | 05/16/2025 | 09/19/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 11/17/2023 | 11/12/2024 | 09/13/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 03/03/2020 | 04/14/2025 | 10/06/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 01/09/2020 | 08/13/2024 | 08/19/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 05/25/2023 | 04/14/2025 | 07/12/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 09/02/2021 | 04/14/2025 | 09/13/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 08/24/2023 | 08/30/2023 | 10/06/2025 | 11 | 10 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 01/11/2021 | 05/02/2025 | 09/15/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 602 | 08/03/2020 | 04/18/2025 | 04/02/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $8.29 | $4.15 | 602 | 04/20/2022 | 04/04/2025 | 04/23/2025 | 3 | 3 | $12.45 |
| HALLMARK CARDS | ***** | ********** | $8.29 | $4.15 | 602 | 04/20/2022 | 04/04/2025 | 05/10/2025 | 1 | 1 | $4.15 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 602 | 07/28/2022 | 02/24/2023 | 09/20/2025 | 1 | 0 | $5.16 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 602 | 07/21/2022 | 05/16/2025 | 09/24/2025 | 2 | 1 | $10.32 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 602 | 11/21/2022 | 11/21/2023 | 04/19/2025 | 6 | 6 | $30.96 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/26/2022 | 01/04/2024 | 09/27/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 03/07/2023 | 03/15/2025 | 10/01/2025 | 5 | 4 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/21/2023 | 01/08/2025 | 09/19/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/01/2024 | 02/13/2025 | 09/22/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 01/04/2024 | 03/15/2025 | 06/04/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 06/06/2023 | 01/21/2025 | 12/15/2024 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 09/29/2023 | 04/29/2025 | 06/26/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 11/03/2023 | 11/25/2024 | 09/15/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 06/05/2023 | 05/16/2025 | 09/09/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 02/24/2023 | 05/16/2025 | 08/26/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 02/20/2023 | 05/16/2025 | 08/25/2025 | 4 | 4 | $17.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 02/20/2023 | 03/01/2025 | 08/05/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 11/03/2023 | 04/10/2025 | 10/05/2025 | 8 | 7 | $34.40 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/21/2023 | 01/21/2025 | 08/30/2025 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/14/2025 | 04/14/2025 | 06/13/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/10/2025 | 04/10/2025 | 09/13/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/03/2025 | 04/03/2025 | 09/20/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 01/28/2023 | 12/06/2024 | 08/03/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/16/2023 | 11/12/2024 | 09/27/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/29/2025 | 04/29/2025 | 06/10/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/29/2025 | 04/29/2025 | | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/29/2025 | 04/29/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/20/2023 | 04/29/2025 | 06/09/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/29/2025 | 04/29/2025 | 05/21/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 09/29/2023 | 05/28/2024 | 04/10/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 02/20/2023 | 09/29/2023 | 05/11/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 08/29/2022 | 05/16/2025 | 10/06/2025 | 8 | 6 | $34.40 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/18/2025 | 05/16/2025 | 09/13/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/16/2023 | 02/03/2025 | 03/06/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 11/21/2023 | 05/28/2024 | 08/12/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/05/2025 | 05/16/2025 | | 6 | 6 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 10/25/2024 | 03/01/2025 | 04/08/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 09/13/2024 | 12/20/2024 | 01/08/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 09/13/2024 | 04/10/2025 | 05/31/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/18/2025 | 04/29/2025 | 07/23/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 09/13/2024 | 04/10/2025 | 09/27/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 01/08/2025 | 01/21/2025 | 09/20/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/11/2023 | 05/16/2025 | 07/27/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/16/2023 | 10/25/2024 | 02/21/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 03/18/2024 | 04/05/2025 | 09/14/2025 | 4 | 3 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/13/2024 | 12/20/2024 | 08/05/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 11/25/2024 | 05/24/2025 | 09/12/2025 | 1 | 1 | $4.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 03/31/2023 | 04/10/2025 | 08/13/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/28/2023 | 03/01/2025 | 10/04/2025 | 3 | 1 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/21/2023 | 09/13/2024 | 09/15/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 05/24/2025 | 01/28/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 11/12/2024 | 04/29/2025 | 05/06/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 01/28/2023 | 04/05/2025 | 08/08/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 09/21/2024 | 01/04/2025 | 05/30/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 09/21/2024 | 06/04/2025 | 09/29/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 04/10/2025 | 09/23/2025 | 2 | 0 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 04/29/2025 | 03/17/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 04/18/2025 | 06/29/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 08/17/2024 | 09/15/2025 | 4 | 3 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 09/03/2024 | 09/25/2025 | 4 | 3 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 09/03/2024 | 09/16/2025 | 4 | 3 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 09/03/2024 | 10/01/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 09/21/2024 | 11/12/2024 | 10/15/2024 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 04/29/2025 | 09/03/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 08/17/2024 | 10/04/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 09/21/2024 | 05/16/2025 | 08/05/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 06/24/2024 | 05/16/2025 | 09/14/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 08/26/2024 | 10/06/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 09/21/2024 | 05/24/2025 | 08/26/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 04/29/2025 | 08/07/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/29/2024 | 10/08/2025 | 09/19/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 06/04/2025 | 04/07/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 09/21/2024 | 09/21/2024 | 06/13/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 08/17/2024 | 09/16/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 07/27/2024 | 06/16/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 04/05/2025 | 09/04/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 05/16/2025 | 09/12/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 01/21/2025 | 06/04/2025 | 09/25/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 01/21/2025 | 05/24/2025 | 08/18/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 09/03/2024 | 06/14/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 05/28/2024 | 04/26/2025 | 2 | 2 | $8.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 09/21/2024 | 11/25/2024 | 06/13/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 03/27/2025 | 09/20/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 06/28/2024 | 09/03/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 05/16/2025 | 09/25/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/29/2024 | 01/21/2025 | 06/30/2025 | 560 | 560 | ######## |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 05/16/2025 | 10/04/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 05/24/2025 | 04/26/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 08/17/2024 | 09/12/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 01/08/2024 | 01/21/2025 | 09/06/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 08/17/2024 | 08/29/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 09/21/2024 | 01/21/2025 | 12/11/2024 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 06/28/2024 | 09/16/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/28/2024 | 03/07/2025 | 08/08/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 09/21/2024 | 04/18/2025 | 06/05/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 10/08/2024 | 04/14/2025 | 10/06/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 11/12/2024 | 11/12/2024 | 09/26/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 09/18/2024 | 04/05/2025 | 08/25/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 08/24/2023 | 01/11/2024 | 06/15/2025 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 06/20/2022 | 01/15/2024 | 09/29/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 03/24/2025 | 03/24/2025 | 05/07/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 03/24/2025 | 03/24/2025 | 05/06/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 03/24/2025 | 04/04/2025 | 05/11/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 03/22/2024 | 03/24/2025 | 05/11/2024 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 12/21/2022 | 02/03/2025 | 02/19/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/10/2025 | 04/10/2025 | | 6 | 6 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 04/29/2025 | 04/29/2025 | 06/15/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/20/2023 | 05/28/2024 | 05/29/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 03/11/2022 | 08/31/2023 | 04/24/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 06/29/2022 | 08/17/2024 | 06/04/2025 | 8 | 8 | $34.40 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 01/21/2025 | 01/21/2025 | 08/17/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 08/12/2023 | 05/16/2025 | 09/20/2025 | 4 | 3 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 05/04/2023 | 10/25/2024 | 09/26/2025 | 4 | 1 | $17.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 602 | 09/08/2022 | 06/04/2025 | 09/27/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 602 | 04/10/2025 | 04/10/2025 | 09/27/2025 | 3 | 2 | $16.20 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 602 | 07/08/2022 | 04/18/2025 | 09/23/2025 | 1 | 0 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 602 | 07/08/2022 | 06/04/2025 | 08/01/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 602 | 01/16/2023 | 04/18/2025 | 08/24/2025 | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 602 | 10/12/2022 | 01/21/2025 | 09/15/2025 | 2 | 0 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 602 | 04/16/2024 | 05/16/2025 | 09/21/2025 | 2 | 1 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 602 | 07/27/2024 | 03/07/2025 | 07/26/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/03/2020 | 03/02/2023 | 09/25/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 04/05/2025 | 04/05/2025 | 09/11/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 01/04/2024 | 03/27/2025 | 09/29/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/13/2024 | 03/15/2025 | 09/02/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 04/14/2025 | 04/14/2025 | 09/14/2025 | 4 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 08/13/2024 | 08/26/2024 | 08/30/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 05/23/2022 | 11/25/2024 | 06/03/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 08/17/2024 | 10/25/2024 | 08/28/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 10/02/2020 | 12/14/2021 | 07/12/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 02/15/2025 | 02/15/2025 | 05/03/2025 | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/13/2024 | 12/16/2024 | 09/24/2025 | 2 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 04/26/2022 | 04/10/2025 | 07/26/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 602 | 05/30/2024 | 04/29/2025 | 06/14/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 05/13/2024 | 04/29/2025 | 06/15/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 05/13/2024 | 04/29/2025 | 06/08/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 05/13/2024 | 04/29/2025 | 06/04/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/24/2025 | 03/24/2025 | 04/28/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 02/08/2022 | 02/12/2022 | 05/23/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 06/21/2021 | 11/19/2021 | 10/04/2025 | 3 | 0 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 05/04/2023 | 05/24/2023 | 08/16/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 05/28/2024 | 05/24/2024 | 08/09/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 05/09/2025 | 05/09/2025 | 05/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 05/09/2025 | 05/09/2025 | 05/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 602 | 03/28/2022 | 03/24/2025 | 05/03/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 602 | 05/21/2021 | 05/21/2021 | 07/27/2025 | 2 | 2 | $10.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/13/2023 | 03/24/2025 | 04/27/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/13/2023 | 03/24/2025 | 05/07/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/22/2024 | 03/24/2025 | 05/06/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/22/2024 | 03/24/2025 | 05/09/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/21/2024 | 03/24/2025 | 05/07/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/21/2024 | 03/24/2025 | 05/10/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/21/2024 | 03/24/2025 | 04/01/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/22/2024 | 03/24/2025 | 04/23/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/22/2024 | 03/24/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/22/2024 | 03/24/2025 | 05/03/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/13/2023 | 03/24/2025 | 04/27/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/14/2023 | 03/24/2025 | 05/06/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 04/20/2022 | 04/04/2025 | 05/08/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 04/20/2022 | 03/24/2025 | 05/10/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/03/2020 | 01/19/2024 | 07/24/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 08/17/2024 | 08/26/2024 | 09/23/2025 | 8 | 7 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/24/2025 | 03/24/2025 | 05/07/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 01/04/2025 | 01/04/2025 | 07/05/2025 | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 04/14/2025 | 04/14/2025 | | 6 | 6 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 602 | 10/08/2024 | 03/15/2024 | 09/25/2025 | 1 | 0 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 602 | 10/08/2024 | 05/02/2025 | 06/05/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 08/13/2024 | 08/13/2024 | 09/06/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/03/2020 | 08/26/2024 | 06/11/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 04/10/2025 | 04/10/2025 | 09/23/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 01/28/2023 | 11/12/2024 | 04/05/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 08/13/2024 | 10/25/2024 | 08/26/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 07/09/2020 | 05/16/2025 | 10/02/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 01/08/2024 | 01/21/2025 | 09/27/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 09/18/2024 | 09/18/2024 | 09/30/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 09/13/2024 | 06/04/2025 | 05/08/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 01/21/2025 | 01/21/2025 | 09/24/2025 | 1 | 0 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 602 | 03/03/2020 | 11/16/2023 | 09/25/2025 | 5 | 4 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 602 | 04/05/2025 | 04/14/2025 | 08/20/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 602 | 06/01/2022 | 05/16/2025 | 09/27/2025 | 4 | 1 | $23.04 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 602 | 04/29/2022 | 02/03/2025 | 06/10/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 602 | 05/23/2022 | 06/04/2025 | 08/29/2025 | 5 | 5 | $28.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 602 | 05/09/2022 | 05/16/2025 | 09/28/2025 | 6 | 5 | $34.56 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 602 | 11/07/2022 | 04/18/2025 | 09/26/2025 | 3 | 2 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 602 | 04/02/2022 | 04/18/2025 | 09/05/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 602 | 02/24/2023 | 06/04/2025 | 10/05/2025 | 1 | 0 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 602 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 602 | 04/05/2025 | 05/24/2025 | 06/02/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 08/12/2023 | 11/04/2023 | 09/05/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 01/28/2023 | 09/03/2024 | 08/26/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 06/02/2023 | 03/01/2025 | 09/18/2025 | 2 | 0 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 02/20/2023 | 05/16/2023 | 08/16/2025 | 5 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 12/05/2022 | 09/03/2024 | 09/13/2025 | 10 | 10 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 01/09/2023 | 12/06/2024 | 09/23/2025 | 2 | 1 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 12/02/2022 | 03/01/2025 | 10/02/2025 | 5 | 1 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 02/20/2023 | 04/14/2025 | 06/17/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 03/31/2023 | 03/01/2025 | 07/16/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 04/29/2025 | 04/29/2025 | 06/12/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 09/13/2024 | 04/18/2025 | 09/06/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 04/18/2025 | 04/18/2025 | 07/28/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 12/16/2024 | 12/16/2024 | 08/01/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 11/12/2024 | 11/12/2024 | 09/26/2025 | 2 | 1 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 01/28/2023 | 06/04/2025 | 07/31/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 03/20/2023 | 04/18/2025 | 05/26/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 05/16/2025 | 05/16/2025 | 09/03/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 05/28/2024 | 08/17/2025 | 06/24/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 05/28/2024 | 04/18/2025 | 09/25/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 01/08/2024 | 01/21/2025 | 04/16/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 09/21/2024 | 05/24/2025 | 10/02/2025 | 2 | 0 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 09/18/2024 | 03/07/2025 | 07/30/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 09/13/2024 | 04/29/2025 | 09/28/2025 | 2 | 1 | $9.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 09/21/2024 | 04/14/2025 | 04/26/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 05/28/2024 | 04/10/2025 | 09/30/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 09/21/2024 | 04/29/2025 | 08/18/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 01/21/2025 | 05/24/2025 | 10/05/2025 | 3 | 1 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 01/21/2025 | 03/01/2025 | 05/27/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 09/21/2024 | 06/04/2025 | 05/05/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 09/13/2024 | 05/24/2025 | 06/03/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 05/28/2024 | 08/17/2024 | 07/28/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 09/18/2024 | 02/03/2025 | 09/22/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 05/28/2024 | 08/17/2024 | 09/20/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 05/28/2024 | 08/17/2024 | 05/05/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 04/14/2025 | 04/14/2025 | | 6 | 6 | $28.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 11/14/2022 | 09/08/2023 | 08/19/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 03/13/2023 | 03/24/2025 | 05/11/2024 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 03/13/2023 | 03/24/2025 | 05/10/2024 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 602 | 12/05/2022 | 03/01/2025 | 08/30/2025 | 23 | 23 | $132.48 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 602 | 05/09/2022 | 01/11/2024 | 04/18/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 602 | 02/24/2023 | 02/24/2023 | 05/24/2025 | 8 | 8 | $46.08 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 03/13/2023 | 03/24/2025 | 05/04/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 03/24/2025 | 03/24/2025 | 05/11/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 03/13/2023 | 03/24/2025 | 04/27/2024 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 602 | 09/29/2023 | 11/16/2023 | 08/12/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 602 | 06/08/2022 | 06/04/2025 | 07/10/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 01/16/2023 | 08/17/2024 | 08/29/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 11/04/2023 | 03/27/2025 | 11/04/2024 | 5 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 10/02/2023 | 05/16/2025 | 09/27/2025 | 8 | 6 | $38.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 11/10/2022 | 05/24/2025 | 07/24/2025 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 602 | 01/28/2023 | 05/28/2024 | 07/19/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 602 | 03/02/2020 | 05/16/2025 | 08/15/2025 | 2 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 602 | 07/09/2020 | 05/16/2025 | 10/02/2025 | 1 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 602 | 08/28/2020 | 06/24/2024 | 09/06/2025 | 1 | 1 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 602 | 04/05/2025 | 04/14/2025 | 08/06/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 602 | 09/14/2022 | 05/16/2025 | 09/29/2025 | 4 | 3 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 602 | 03/13/2024 | 04/18/2025 | 07/14/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 602 | 10/25/2024 | 05/16/2025 | 08/29/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 602 | 05/28/2024 | 05/16/2025 | 08/05/2024 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 602 | 04/18/2025 | 04/18/2025 | 06/21/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 602 | 04/18/2025 | 04/29/2025 | | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 602 | 01/21/2025 | 01/21/2025 | 01/31/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 07/27/2024 | 07/27/2024 | 06/27/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 03/03/2020 | 11/12/2024 | 06/03/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 03/03/2020 | 10/08/2024 | 09/07/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 09/08/2020 | 03/01/2025 | 06/18/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 08/20/2022 | 03/24/2025 | 10/05/2025 | 3 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 07/19/2021 | 01/21/2025 | 08/27/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 03/03/2020 | 11/12/2024 | 09/14/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 03/03/2020 | 05/16/2025 | 10/06/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 03/03/2020 | 03/07/2025 | 09/18/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 03/03/2020 | 03/01/2025 | 06/08/2025 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/04/2022 | 09/03/2024 | 09/26/2025 | 4 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 03/03/2020 | 05/20/2025 | 08/16/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 03/13/2024 | 03/24/2025 | 06/06/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/18/2025 | 04/18/2025 | 08/24/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 05/13/2024 | 04/29/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/29/2025 | 04/29/2025 | 06/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 05/13/2024 | 04/29/2025 | 06/01/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 05/13/2024 | 04/29/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 04/05/2025 | 04/05/2025 | 10/06/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 01/11/2024 | 01/08/2025 | 12/04/2024 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 03/27/2024 | 12/20/2024 | 09/30/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 03/21/2024 | 03/24/2025 | 05/08/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 03/21/2024 | 03/24/2025 | 05/06/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 03/24/2025 | 03/24/2025 | 05/05/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 602 | 05/09/2025 | 05/09/2025 | 05/10/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 602 | 03/24/2025 | 04/04/2025 | 05/09/2025 | 3 | 3 | $18.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 03/24/2025 | 04/04/2025 | 05/10/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 03/03/2020 | 02/22/2025 | 07/21/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 602 | 09/13/2024 | 03/01/2025 | 09/21/2025 | 2 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 03/03/2020 | 06/20/2022 | 09/17/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 602 | 10/08/2024 | 04/10/2025 | 08/08/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 08/17/2024 | 05/16/2025 | 09/08/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 12/20/2024 | 04/05/2025 | 05/09/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 01/08/2025 | 06/04/2025 | 08/16/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 05/16/2025 | 05/16/2025 | 09/07/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 12/20/2024 | 05/24/2025 | 06/02/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 12/20/2024 | 05/24/2025 | 05/06/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 05/16/2025 | 05/16/2025 | 05/10/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 602 | 03/22/2024 | 03/24/2025 | 05/04/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $6.36 | 602 | 08/04/2022 | 05/24/2025 | 09/27/2025 | 1 | 0 | $6.36 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $6.36 | 602 | 10/19/2022 | 10/19/2022 | 05/18/2025 | 1 | 1 | $6.36 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 602 | 10/25/2024 | 01/21/2025 | 09/23/2025 | 1 | 0 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 602 | 09/21/2024 | 03/01/2025 | 05/22/2025 | 1 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 602 | 09/21/2024 | 01/08/2025 | 07/12/2025 | 1 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 602 | 05/28/2024 | 05/02/2025 | 09/19/2025 | 4 | 3 | $21.20 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 602 | 05/28/2024 | 08/17/2024 | 08/18/2025 | 3 | 3 | $15.90 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 602 | 05/28/2024 | 05/28/2024 | 10/04/2025 | 2 | 1 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 602 | 01/08/2024 | 01/21/2025 | 01/26/2025 | 1 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 602 | 01/08/2024 | 01/21/2025 | 08/24/2025 | 2 | 2 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $6.36 | 602 | 03/13/2023 | 03/24/2025 | 04/14/2024 | 2 | 2 | $12.72 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 602 | 09/14/2022 | 03/15/2025 | 05/10/2025 | 1 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 602 | 11/14/2022 | 04/10/2025 | 05/30/2025 | 2 | 2 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 08/13/2024 | 09/03/2024 | 05/30/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 602 | 03/21/2024 | 03/24/2025 | 05/05/2024 | 2 | 2 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 602 | 03/25/2022 | 03/24/2025 | 05/06/2025 | 1 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 602 | 03/24/2025 | 04/04/2025 | | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 602 | 11/13/2020 | 01/21/2025 | 09/11/2025 | 1 | 1 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 602 | 03/03/2020 | 02/21/2025 | 01/19/2025 | 5 | 5 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 602 | 03/03/2020 | 04/14/2025 | 06/03/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 602 | 03/03/2020 | 01/11/2024 | 08/11/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 602 | 03/03/2020 | 04/18/2025 | 08/09/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 602 | 03/03/2020 | 02/13/2025 | 08/25/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 602 | 03/03/2020 | 11/17/2023 | 06/13/2025 | 5 | 5 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 03/03/2020 | 11/12/2024 | 09/14/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 03/03/2020 | 03/27/2025 | 10/02/2025 | 4 | 2 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 07/05/2022 | 03/01/2025 | 09/27/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 03/03/2020 | 04/10/2025 | 09/29/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 03/03/2020 | 03/01/2025 | 09/18/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 01/27/2022 | 04/01/2022 | 09/12/2025 | 6 | 6 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 12/30/2021 | 04/06/2022 | 06/06/2025 | 9 | 9 | $58.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 05/29/2024 | 05/29/2024 | 10/05/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 05/29/2024 | 05/29/2024 | 09/08/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 05/01/2024 | 10/25/2024 | 07/29/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 05/01/2024 | 05/01/2024 | 09/10/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 07/09/2024 | 03/01/2025 | 07/01/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 03/03/2020 | 04/10/2025 | 09/01/2025 | 6 | 6 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 06/16/2021 | 06/29/2021 | 09/14/2025 | 3 | 2 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 06/21/2021 | 03/24/2025 | 09/21/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 06/21/2021 | 05/16/2025 | 09/24/2025 | 3 | 2 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 06/21/2021 | 10/04/2022 | 09/18/2025 | 3 | 1 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 07/08/2022 | 08/17/2024 | 09/26/2025 | 3 | 2 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 07/08/2022 | 05/28/2024 | 09/01/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 07/08/2022 | 03/01/2025 | 10/05/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 09/21/2024 | 01/08/2025 | 06/16/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 03/08/2021 | 05/16/2025 | 07/16/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 02/22/2021 | 03/01/2025 | 05/10/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 06/29/2021 | 05/24/2025 | 09/04/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 04/04/2025 | 04/04/2025 | | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 03/24/2025 | 04/04/2025 | 05/01/2025 | 3 | 3 | $19.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 03/13/2023 | 03/24/2025 | 05/04/2024 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 03/25/2022 | 03/24/2025 | 05/02/2024 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 602 | 04/20/2022 | 04/04/2025 | 05/01/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 602 | 09/13/2024 | 04/10/2025 | 09/23/2025 | 2 | 1 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 602 | 09/21/2024 | 06/04/2025 | 07/12/2025 | 1 | 1 | $6.80 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 602 | 09/21/2024 | 04/10/2025 | 07/06/2025 | 1 | 1 | $6.80 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 602 | 09/18/2024 | 12/16/2024 | 11/09/2024 | 3 | 3 | $20.40 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 602 | 09/21/2024 | 04/14/2025 | 10/01/2025 | 2 | 1 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 602 | 01/21/2025 | 05/16/2025 | 09/19/2025 | 2 | 1 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 602 | 11/25/2024 | 11/25/2024 | | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 602 | 11/25/2024 | 11/25/2024 | | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 602 | 03/24/2025 | 04/04/2025 | 04/26/2025 | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 602 | 03/24/2025 | 03/24/2025 | | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 602 | 03/24/2025 | 04/04/2025 | 04/25/2025 | 3 | 3 | $20.40 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 602 | 03/03/2020 | 10/25/2024 | 11/24/2024 | 2 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 01/19/2024 | 08/16/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 06/04/2025 | 06/22/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 02/25/2022 | 08/13/2025 | 08/26/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 01/21/2025 | 06/04/2025 | 06/14/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 01/21/2025 | 01/21/2025 | 07/31/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 01/21/2025 | 09/20/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 08/16/2021 | 09/12/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 07/08/2022 | 11/17/2023 | 09/30/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 05/23/2022 | 05/16/2025 | 10/03/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 01/08/2024 | 01/21/2025 | 09/17/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $9.01 | 602 | 04/04/2025 | 04/04/2025 | 04/12/2025 | 2 | 2 | $18.02 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 04/20/2022 | 04/04/2025 | 05/10/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 12/28/2020 | 01/04/2023 | 06/20/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 02/08/2025 | 09/21/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 06/04/2025 | 09/16/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 11/12/2024 | 09/08/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 11/12/2024 | 10/12/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 02/21/2025 | 06/06/2025 | 1 | 1 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 05/16/2025 | 04/15/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 03/15/2025 | 07/19/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 602 | 03/03/2020 | 11/17/2023 | 08/29/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 602 | 06/23/2020 | 12/21/2022 | 08/16/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 602 | 06/12/2024 | 07/23/2025 | 08/10/2025 | 2 | 2 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 03/03/2020 | 01/24/2024 | 05/27/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 602 | 03/22/2024 | 03/24/2025 | 05/08/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 06/29/2025 | 06/29/2025 | 07/15/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 03/03/2020 | 02/03/2025 | 09/30/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 03/03/2020 | 11/17/2023 | 09/26/2025 | 3 | 2 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 602 | 10/16/2024 | 10/16/2024 | 11/24/2024 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 602 | 06/12/2024 | 06/29/2025 | 08/10/2025 | 2 | 2 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 602 | 06/12/2024 | 12/02/2024 | 08/10/2025 | 21 | 21 | $462.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 602 | 06/12/2024 | 12/02/2024 | 09/19/2025 | 9 | 8 | $198.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 602 | 06/12/2024 | 12/02/2024 | 08/02/2025 | 35 | 35 | $875.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 602 | 07/03/2024 | 12/02/2024 | 08/02/2025 | 21 | 21 | $525.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 602 | 09/23/2024 | 10/05/2024 | 07/19/2025 | 11 | 11 | $275.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 602 | 06/20/2025 | 06/20/2025 | 08/09/2025 | 1 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 602 | 06/12/2024 | 07/23/2025 | 07/11/2025 | 6 | 6 | $168.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 602 | 06/29/2025 | 09/05/2025 | 07/19/2025 | 3 | 3 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 602 | 05/22/2023 | 07/15/2024 | 08/08/2025 | 6 | 6 | $168.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 602 | 09/29/2023 | 07/15/2024 | 10/04/2025 | 4 | 3 | $112.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 602 | 05/22/2023 | 12/11/2024 | 08/08/2025 | 11 | 11 | $308.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 602 | 10/05/2024 | 12/02/2024 | 08/08/2025 | 36 | 36 | ######## |
| E & S PETS INC | ***** | ********** | $21.99 | $11.50 | 602 | 03/22/2021 | 04/08/2024 | 08/05/2025 | 1 | 1 | $11.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $10.93 | 602 | 03/22/2021 | 01/05/2025 | 09/20/2025 | 3 | 2 | $32.79 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 02/03/2024 | 05/24/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 01/05/2025 | 09/24/2025 | 1 | 0 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 10/15/2024 | 05/24/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 01/31/2022 | 09/20/2025 | 1 | 0 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 01/05/2025 | 05/11/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 02/10/2025 | 05/11/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 02/10/2025 | 08/12/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 02/03/2024 | 09/01/2025 | 1 | 1 | $9.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 10/15/2024 | 08/29/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 10/15/2024 | 09/14/2025 | 1 | 0 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 02/10/2025 | 02/10/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 02/10/2025 | 05/24/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 11/21/2023 | 05/08/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 02/10/2025 | 05/10/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 10/15/2024 | 01/30/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 02/10/2025 | 03/09/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 04/08/2024 | 05/17/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 04/08/2024 | 04/08/2024 | 09/20/2025 | 4 | 3 | $39.00 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 10/15/2024 | 08/10/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 02/10/2025 | 12/17/2024 | 4 | 4 | $39.00 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 01/05/2025 | 11/11/2024 | 5 | 5 | $48.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 01/05/2025 | 05/09/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 02/10/2025 | 07/18/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 602 | 03/22/2021 | 02/10/2025 | 06/10/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 07/19/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 11/11/2024 | 09/26/2025 | 1 | 0 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 05/10/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 04/01/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 11/26/2024 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 06/22/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 03/22/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 11/11/2024 | | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 11/11/2024 | | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 11/22/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 08/20/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 05/22/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 11/11/2024 | 01/27/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 04/15/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 12/15/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 11/11/2024 | 05/06/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 09/06/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 08/29/2025 | 2 | 2 | $19.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 04/30/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 11/11/2024 | 08/01/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 09/18/2025 | 2 | 1 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 12/06/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 11/11/2024 | | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 11/11/2024 | 06/29/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 11/11/2024 | 08/11/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 11/11/2024 | | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 12/13/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 12/18/2024 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 09/27/2025 | 1 | 0 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 12/22/2024 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 08/12/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 09/11/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 02/21/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 02/19/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 09/13/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 09/01/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 02/15/2025 | 12/19/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 602 | 11/11/2024 | 11/11/2024 | 09/30/2025 | 1 | 0 | $9.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 01/05/2025 | 10/09/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 02/05/2024 | 05/08/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 02/10/2025 | 08/26/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 01/05/2025 | 07/15/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 01/05/2025 | 05/26/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 02/10/2025 | 01/18/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 02/10/2025 | 01/28/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 01/05/2025 | 04/13/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 02/10/2025 | 09/17/2025 | 1 | 0 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 02/05/2024 | 06/04/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 01/05/2025 | 09/22/2025 | 4 | 3 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 01/05/2025 | 08/02/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 01/05/2025 | 09/02/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 02/10/2025 | 09/14/2025 | 2 | 1 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 12/20/2023 | 05/24/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 01/05/2025 | 12/24/2024 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 02/10/2025 | 05/10/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 01/05/2025 | 05/10/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 02/10/2025 | 09/18/2025 | 1 | 0 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 01/05/2025 | 04/09/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 01/05/2025 | 04/30/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 02/10/2025 | 12/24/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 02/10/2025 | 04/09/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 01/05/2025 | 03/04/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 02/10/2025 | 07/26/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 02/10/2025 | 07/26/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 01/05/2025 | 06/19/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 01/05/2025 | 09/22/2025 | 2 | 1 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 01/05/2025 | 05/03/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 01/05/2025 | 09/13/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 02/10/2025 | 08/13/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 02/10/2025 | 06/25/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 02/10/2025 | 06/14/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 01/05/2025 | 06/28/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 602 | 03/04/2020 | 02/10/2025 | 05/23/2025 | 1 | 1 | $3.75 |
| THADDEUS E MACIN | ***** | ********** | $29.00 | $12.12 | 602 | 10/04/2021 | 08/30/2023 | 07/05/2025 | 1 | 1 | $12.12 |
| THADDEUS E MACIN | ***** | ********** | $29.00 | $12.12 | 602 | 10/04/2021 | 03/25/2023 | 08/15/2025 | 2 | 2 | $24.24 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 602 | 10/30/2023 | 10/30/2023 | 09/30/2025 | 75 | 74 | $129.00 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 602 | 10/30/2023 | 10/30/2023 | 09/13/2025 | 79 | 79 | $135.88 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 602 | 10/30/2023 | 10/30/2023 | 08/31/2025 | 116 | 116 | $199.52 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 602 | 10/30/2023 | 10/30/2023 | 09/29/2025 | 163 | 157 | $280.36 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 602 | 10/30/2023 | 10/30/2023 | 08/22/2025 | 38 | 38 | $65.36 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 602 | 10/30/2023 | 10/30/2023 | 09/29/2025 | 50 | 45 | $86.00 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 602 | 10/30/2023 | 10/30/2023 | 09/18/2025 | 57 | 53 | $98.04 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 602 | 02/03/2023 | 03/22/2023 | 06/06/2025 | 2 | 2 | $8.50 |
| ROMAN INC | ***** | ********** | $15.99 | $5.95 | 602 | 02/05/2024 | 06/19/2024 | 06/07/2025 | 6 | 6 | $35.70 |
| ROMAN INC | ***** | ********** | $22.99 | $8.08 | 602 | 02/05/2024 | 02/05/2024 | 09/26/2025 | 1 | 0 | $8.08 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 602 | 02/03/2023 | 06/19/2024 | 09/19/2025 | 11 | 9 | $46.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 602 | 02/05/2024 | 06/19/2024 | 09/19/2025 | 23 | 21 | $97.75 |
| ROMAN INC | ***** | ********** | $9.99 | $3.40 | 602 | 06/19/2024 | 06/19/2024 | 08/25/2025 | 5 | 5 | $17.00 |
| ROMAN INC | ***** | ********** | $12.99 | $3.84 | 602 | | | 09/14/2025 | 15 | 14 | $57.53 |
| TRENDOLOGY INC | ***** | ********** | $8.99 | $3.50 | 602 | 07/30/2021 | 07/30/2021 | 09/23/2025 | 13 | 2 | $45.50 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 602 | 10/10/2023 | 10/10/2023 | 08/20/2025 | 1 | 1 | $6.98 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 602 | 10/10/2023 | 10/10/2023 | 08/24/2025 | 4 | 4 | $27.92 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 602 | 10/10/2023 | 10/10/2023 | 07/11/2025 | 2 | 2 | $13.96 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 602 | 10/10/2023 | 03/27/2024 | 04/26/2025 | 5 | 5 | $35.80 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 602 | 03/27/2024 | 03/27/2024 | 05/17/2025 | 1 | 1 | $7.16 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 602 | 03/27/2024 | 03/27/2024 | 08/24/2025 | 2 | 2 | $14.32 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 602 | 03/27/2024 | 03/27/2024 | 09/05/2025 | 2 | 2 | $14.32 |
| TALKING OUT OF TUF | ***** | ********** | $16.99 | $7.60 | 602 | | | 08/25/2025 | 6 | 6 | $45.60 |
| KATYDID COLLECTION | ***** | ********** | $29.99 | $13.50 | 602 | 04/20/2023 | 11/21/2023 | 08/27/2025 | 3 | 3 | $40.50 |
| KATYDID COLLECTION | ***** | ********** | $29.99 | $13.50 | 602 | 04/20/2023 | 11/21/2023 | 09/29/2025 | 4 | 3 | $54.00 |
| KATYDID COLLECTION | ***** | ********** | $29.99 | $13.50 | 602 | 11/21/2023 | 11/21/2023 | 08/14/2025 | 2 | 2 | $27.00 |
| STEEL MILL & CO DES | ***** | ********** | $28.95 | $12.60 | 602 | 01/16/2025 | 01/16/2025 | 05/03/2025 | 1 | 1 | $12.60 |
| STEEL MILL & CO DES | ***** | ********** | $32.95 | $14.40 | 602 | 01/16/2025 | 01/16/2025 | 06/01/2025 | 1 | 1 | $14.40 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 602 | 07/01/2024 | 07/01/2024 | 09/23/2025 | 5 | 3 | $12.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 602 | 07/01/2024 | 07/01/2024 | 10/01/2025 | 2 | 0 | $5.00 |
| TY INC | ***** | ********** | $6.99 | $2.50 | 602 | 07/01/2024 | 07/01/2024 | 08/29/2025 | 1 | 1 | $2.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 602 | 09/28/2024 | 09/28/2024 | 08/20/2025 | 3 | 3 | $7.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 602 | 09/28/2024 | 10/08/2024 | 08/20/2025 | 4 | 4 | $10.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 602 | 09/28/2024 | 09/28/2024 | 09/15/2025 | 4 | 3 | $10.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 602 | 09/28/2024 | 09/28/2024 | 09/23/2025 | 4 | 3 | $10.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 602 | 09/28/2024 | 09/28/2024 | 07/02/2025 | 9 | 9 | $22.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 602 | 09/28/2024 | 09/28/2024 | 09/20/2025 | 8 | 7 | $20.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 602 | 09/28/2024 | 09/28/2024 | 09/25/2025 | 9 | 8 | $22.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 602 | 09/28/2024 | | 07/30/2025 | 3 | 3 | $7.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 602 | 09/28/2024 | | 07/30/2025 | 9 | 9 | $22.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 01/23/2023 | 05/09/2025 | 07/14/2025 | 5 | 5 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 10/05/2025 | 3 | 2 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 06/18/2025 | 6 | 6 | $12.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 08/04/2024 | 07/23/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 10/04/2025 | 7 | 6 | $14.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 09/16/2025 | 1 | -1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 03/28/2025 | 09/06/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 08/19/2025 | 5 | 5 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 03/28/2025 | 09/02/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 09/19/2025 | 5 | 4 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 08/04/2024 | 10/02/2025 | 7 | 6 | $14.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 10/03/2025 | 4 | 3 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 03/28/2025 | 08/26/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 03/28/2025 | 10/03/2025 | 5 | 4 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 07/23/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 03/28/2025 | 06/08/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 07/11/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 09/16/2025 | 3 | 2 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 09/12/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 602 | 08/09/2022 | 03/28/2025 | 08/09/2025 | 3 | 3 | $6.75 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 08/04/2024 | 08/09/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 01/17/2024 | 09/17/2025 | 3 | 2 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 602 | 08/09/2022 | 05/09/2025 | 09/29/2025 | 1 | 0 | $2.25 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 09/25/2025 | 2 | 1 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 602 | 08/09/2022 | 11/13/2024 | 09/24/2025 | 2 | -6 | $4.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 09/29/2025 | 2 | 1 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 03/28/2025 | 08/16/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 10/03/2025 | 2 | 1 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 10/02/2025 | 2 | 0 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 09/29/2025 | 3 | 2 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 602 | 08/09/2022 | 05/09/2025 | 10/03/2025 | 2 | -1 | $4.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 03/28/2025 | 04/28/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 03/28/2025 | 10/02/2025 | 2 | 1 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 10/02/2025 | 6 | 5 | $12.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 10/03/2025 | 4 | 3 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 03/28/2025 | 06/26/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 06/19/2024 | 05/11/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 09/12/2025 | 4 | 4 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 07/02/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 09/17/2025 | 7 | 6 | $14.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 09/14/2025 | 4 | 3 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 03/28/2025 | 12/30/2024 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 05/09/2025 | 08/26/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/09/2022 | 03/28/2025 | 07/23/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 602 | 10/31/2023 | 03/28/2025 | 09/07/2025 | 1 | 1 | $2.25 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 602 | 10/31/2023 | 05/09/2025 | 08/29/2025 | 2 | 2 | $4.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 10/31/2023 | 01/17/2024 | 08/11/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 04/07/2024 | 03/28/2025 | 02/07/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 04/07/2024 | 03/28/2025 | 09/22/2024 | 6 | 6 | $12.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 04/07/2024 | 05/09/2025 | 09/16/2025 | 3 | 2 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 04/07/2024 | 05/09/2025 | 09/12/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.03 | 602 | 04/07/2024 | 03/28/2025 | 09/14/2025 | 6 | 5 | $12.15 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 04/07/2024 | 03/28/2025 | 05/10/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.80 | 602 | 02/20/2023 | 03/28/2025 | 05/21/2025 | 5 | 5 | $14.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 602 | 02/20/2023 | 05/09/2025 | 08/14/2025 | 5 | 5 | $13.25 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 602 | 02/20/2023 | 05/09/2025 | 09/29/2025 | 3 | 2 | $7.65 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 602 | 02/20/2023 | 01/17/2024 | 09/20/2025 | 2 | 1 | $5.10 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.80 | 602 | 02/20/2023 | 03/28/2025 | 08/23/2025 | 1 | 1 | $2.80 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 602 | 02/20/2023 | 03/28/2025 | 09/29/2025 | 1 | 0 | $2.55 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.85 | 602 | 02/20/2023 | 03/28/2025 | 12/19/2024 | 2 | 2 | $5.70 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 602 | 02/20/2023 | 03/28/2025 | 08/14/2025 | 1 | 1 | $2.65 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 602 | 02/20/2023 | 05/09/2025 | 08/23/2025 | 3 | 3 | $7.65 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.80 | 602 | 02/20/2023 | 05/09/2025 | 09/20/2025 | 5 | 4 | $14.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 602 | 02/20/2023 | 05/09/2025 | 09/29/2025 | 3 | 2 | $7.95 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.69 | 602 | 02/20/2023 | 03/28/2025 | 09/08/2025 | 2 | 2 | $5.38 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 602 | 06/08/2023 | 04/29/2025 | | 1 | 1 | $2.55 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 602 | 02/20/2023 | 03/28/2025 | 05/04/2025 | 3 | 3 | $7.65 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 602 | 08/04/2024 | 05/04/2025 | | 1 | 1 | $2.65 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 602 | 02/20/2023 | 05/09/2025 | 07/10/2025 | 4 | 4 | $10.60 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.50 | 602 | 02/20/2023 | 05/09/2025 | 06/13/2025 | 3 | 3 | $7.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 602 | 02/20/2023 | 03/28/2025 | 06/12/2025 | 5 | 5 | $12.75 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 602 | 02/20/2023 | 03/28/2025 | 06/29/2024 | 8 | 8 | $20.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.50 | 602 | 02/20/2023 | 05/09/2025 | 08/09/2025 | 4 | 4 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 602 | 06/08/2023 | 05/09/2025 | 09/19/2025 | 6 | 4 | $15.30 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.85 | 602 | 04/07/2024 | 03/28/2025 | 09/20/2025 | 1 | 0 | $2.85 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.80 | 602 | 04/07/2024 | 04/07/2024 | 07/02/2025 | 1 | 1 | $2.80 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.95 | 602 | 04/07/2024 | 03/28/2025 | 06/13/2025 | 1 | 1 | $2.95 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 602 | 04/07/2024 | 03/28/2025 | 05/20/2025 | 2 | 2 | $5.10 |
| PETER PAUPER PRESS | ***** | ********** | $15.99 | $7.99 | 602 | 06/10/2023 | 06/10/2023 | 09/18/2025 | 8 | 7 | $63.92 |
| PETER PAUPER PRESS | ***** | ********** | $14.99 | $6.60 | 602 | 04/27/2022 | 06/27/2023 | 07/01/2025 | 2 | 2 | $13.20 |
| PETER PAUPER PRESS | ***** | ********** | $7.99 | $3.52 | 602 | 10/31/2021 | 03/11/2024 | 04/30/2025 | 3 | 3 | $10.56 |
| PETER PAUPER PRESS | ***** | ********** | $15.99 | $7.04 | 602 | 06/10/2023 | 06/10/2023 | 09/12/2025 | 1 | 1 | $7.04 |
| PETER PAUPER PRESS | ***** | ********** | $15.99 | $7.99 | 602 | 06/10/2023 | 06/10/2023 | 05/29/2025 | 6 | 6 | $47.94 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 602 | 05/17/2021 | 03/11/2024 | 09/11/2025 | 2 | 2 | $8.80 |
| PETER PAUPER PRESS | ***** | ********** | $8.99 | $3.96 | 602 | 10/31/2021 | 10/31/2021 | 05/16/2025 | 2 | 2 | $7.92 |
| PETER PAUPER PRESS | ***** | ********** | $12.99 | $5.72 | 602 | 09/17/2024 | 09/17/2024 | 05/17/2025 | 2 | 2 | $11.44 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 602 | 09/17/2024 | 09/17/2024 | 08/17/2025 | 1 | 1 | $4.40 |
| PETER PAUPER PRESS | ***** | ********** | $15.99 | $7.04 | 602 | 06/10/2023 | 06/10/2023 | 09/19/2025 | 3 | 2 | $21.12 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 602 | 10/31/2021 | 03/11/2024 | 08/23/2025 | 1 | 1 | $4.40 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 602 | 06/10/2023 | 09/17/2024 | 06/16/2025 | 4 | 4 | $17.60 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 602 | 03/11/2024 | 03/11/2024 | 10/03/2025 | 2 | 0 | $8.80 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 602 | 03/11/2024 | 03/11/2024 | 09/25/2025 | 2 | 0 | $8.80 |
| PETER PAUPER PRESS | ***** | ********** | $17.99 | $8.99 | 602 | 03/11/2024 | 11/01/2024 | 02/05/2025 | 5 | 5 | $44.95 |
| GOURMET INTERNAT | ***** | ********** | $5.99 | $2.49 | 602 | 11/01/2021 | 10/15/2024 | 12/04/2024 | 1 | 1 | $2.49 |
| GOURMET INTERNAT | ***** | ********** | $7.99 | $3.49 | 602 | 10/05/2022 | 11/03/2024 | 12/27/2024 | 1 | 1 | $3.49 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $6.75 | 602 | 04/22/2024 | 04/22/2024 | 06/17/2025 | 1 | 1 | $6.75 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $6.75 | 602 | 04/22/2024 | 04/22/2024 | 06/07/2025 | 2 | 2 | $13.50 |
| SHANNON ROAD GIF | ***** | ********** | $6.95 | $2.25 | 602 | 05/14/2022 | 05/14/2022 | 07/18/2025 | 1 | 1 | $2.25 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 08/03/2025 | 6 | 6 | $7.02 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 602 | 09/16/2024 | 09/16/2024 | 09/12/2025 | 9 | 9 | $10.53 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 04/16/2025 | 3 | 3 | $3.51 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 602 | 03/22/2024 | 03/22/2024 | 06/20/2025 | 1 | 1 | $1.20 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 602 | 09/16/2024 | 09/16/2024 | 09/13/2025 | 17 | 17 | $19.89 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 08/03/2025 | 16 | 16 | $18.72 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 602 | 09/16/2024 | 09/16/2024 | 08/19/2025 | 9 | 9 | $10.53 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 09/12/2025 | 13 | 13 | $15.21 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 602 | 03/22/2024 | 03/22/2024 | 05/16/2025 | 23 | 23 | $27.60 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 09/29/2025 | 11 | 9 | $12.87 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 05/07/2025 | 2 | 2 | $2.34 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 09/16/2024 | 09/16/2024 | 09/17/2025 | 2 | 1 | $2.34 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 602 | 03/22/2024 | 03/22/2024 | 08/08/2025 | 2 | 2 | $2.40 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 09/16/2025 | 5 | 4 | $5.85 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 06/26/2025 | 4 | 4 | $4.68 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 09/15/2025 | 3 | 2 | $3.51 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 09/20/2025 | 13 | 12 | $15.21 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 08/08/2025 | 12 | 12 | $14.04 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 08/04/2025 | 7 | 7 | $8.19 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 602 | 03/22/2024 | 03/22/2024 | 09/21/2025 | 10 | 8 | $12.00 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 602 | 03/22/2024 | 03/22/2024 | 09/12/2025 | 17 | 17 | $20.40 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 08/19/2025 | 18 | 18 | $21.06 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 05/11/2025 | 5 | 5 | $5.85 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 602 | 03/22/2024 | 03/22/2024 | 07/18/2025 | 20 | 20 | $24.00 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 09/20/2025 | 5 | 4 | $5.85 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 09/19/2025 | 15 | 13 | $17.55 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 08/17/2025 | 6 | 6 | $7.02 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 09/16/2024 | 09/16/2024 | 09/13/2025 | 14 | 14 | $16.38 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 09/21/2025 | 4 | 2 | $4.68 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 09/09/2025 | 20 | 20 | $23.40 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 10/05/2025 | 14 | 11 | $16.38 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 07/06/2025 | 15 | 15 | $17.55 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 602 | 03/22/2024 | 03/22/2024 | 09/29/2025 | 9 | 7 | $10.80 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 09/16/2024 | 09/16/2024 | 09/29/2025 | 16 | 15 | $18.72 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 602 | 03/22/2024 | 03/22/2024 | 08/23/2025 | 13 | 13 | $15.60 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 08/15/2025 | 15 | 15 | $17.55 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 08/09/2025 | 14 | 14 | $16.38 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 09/23/2025 | 16 | 15 | $18.72 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 09/06/2025 | 3 | 3 | $3.51 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 07/25/2025 | 4 | 4 | $4.68 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 09/16/2024 | 09/07/2025 | 2 | 2 | $2.34 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 602 | 03/22/2024 | 03/22/2024 | 06/12/2025 | 1 | 1 | $1.17 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 602 | 03/22/2024 | 03/22/2024 | 08/13/2025 | 16 | 16 | $19.20 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 602 | 03/22/2024 | 03/22/2024 | 08/15/2025 | 8 | 8 | $9.60 |
| PENGUIN RANDOM H | ***** | ********** | $19.99 | $9.70 | 602 | 06/07/2024 | 06/10/2024 | 07/11/2025 | 3 | 3 | $29.09 |
| PENGUIN RANDOM H | ***** | ********** | $17.99 | $8.46 | 602 | 09/20/2021 | 09/20/2021 | 10/06/2025 | 1 | 0 | $8.46 |
| PENGUIN RANDOM H | ***** | ********** | $22.99 | $10.35 | 602 | 10/06/2023 | 10/10/2023 | 06/10/2025 | 1 | 1 | $10.35 |
| PENGUIN RANDOM H | ***** | ********** | $5.99 | $2.91 | 602 | 06/07/2024 | 06/10/2024 | 06/06/2025 | 3 | 3 | $8.72 |
| PENGUIN RANDOM H | ***** | ********** | $28.00 | $13.58 | 602 | 10/29/2020 | 06/10/2024 | 05/10/2025 | 2 | 2 | $27.16 |
| PENGUIN RANDOM H | ***** | ********** | $14.99 | $7.05 | 602 | 09/20/2021 | 09/20/2021 | 09/24/2025 | 5 | 3 | $35.25 |
| PT ENTERPRISES | ***** | ********** | $29.99 | $8.00 | 602 | 04/16/2024 | 11/14/2024 | 12/28/2024 | 1 | 1 | $8.00 |
| ARTIFACT BRANDS LL | ***** | ********** | $28.00 | $11.40 | 602 | 03/15/2024 | 03/15/2024 | 04/19/2025 | 1 | 1 | $11.40 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 602 | 08/28/2024 | 12/11/2024 | 12/24/2024 | 2 | 2 | $11.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 602 | 06/03/2024 | 07/30/2025 | 09/30/2025 | 13 | 5 | $71.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 602 | 06/14/2024 | 06/06/2025 | 08/22/2025 | 3 | 3 | $16.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 602 | 06/14/2024 | 07/30/2025 | 09/01/2025 | 13 | 13 | $71.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 602 | 06/03/2024 | 09/05/2025 | 10/04/2025 | 24 | 20 | $132.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 602 | 05/18/2024 | 06/06/2025 | 08/02/2025 | 7 | 7 | $38.50 |
| CAPACITY LLC | ***** | ********** | $21.99 | $11.00 | 602 | 06/06/2025 | 09/05/2025 | 09/15/2025 | 30 | 29 | $330.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 602 | 06/14/2024 | 08/24/2025 | 09/20/2025 | 21 | 20 | $115.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 602 | 05/18/2024 | 06/06/2025 | 09/25/2025 | 12 | 10 | $66.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 602 | 07/01/2024 | 06/06/2025 | 08/09/2025 | 6 | 6 | $33.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 602 | 07/01/2024 | 07/30/2025 | 09/26/2025 | 17 | 15 | $93.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 602 | 05/18/2024 | 07/30/2025 | 10/04/2025 | 9 | 8 | $49.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 602 | 07/01/2024 | 08/24/2025 | 09/15/2025 | 14 | 12 | $77.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 602 | 05/18/2024 | 06/16/2025 | 09/07/2025 | 4 | 4 | $22.00 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 602 | 10/28/2024 | 06/06/2025 | 07/17/2025 | 7 | 7 | $23.10 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 602 | 05/18/2024 | 06/06/2025 | 08/24/2025 | 10 | 10 | $33.00 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 602 | 06/06/2025 | 06/06/2025 | 09/20/2025 | 7 | 6 | $23.10 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 602 | 05/18/2024 | 07/30/2025 | 08/16/2025 | 17 | 17 | $56.10 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 602 | 03/25/2025 | 06/06/2025 | 08/27/2025 | 13 | 13 | $42.90 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 602 | 06/06/2025 | 06/06/2025 | 06/24/2025 | 8 | 8 | $26.40 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 602 | 05/18/2024 | 09/26/2025 | 09/20/2025 | 7 | 15 | $23.10 |
| QUANTA DISTRIBUTI | ***** | ********** | $4.99 | $1.54 | 602 | 05/21/2024 | 05/21/2024 | 05/01/2025 | 3 | 3 | $4.62 |
| QUANTA DISTRIBUTI | ***** | ********** | $4.99 | $1.54 | 602 | 05/21/2024 | 05/21/2024 | 05/01/2025 | 2 | 2 | $3.08 |
| BUKOWSKI DESIGN L | ***** | ********** | $38.00 | $17.00 | 602 | 05/07/2025 | 05/07/2025 | 10/03/2025 | 2 | 1 | $34.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 602 | 05/07/2025 | 05/07/2025 | 08/19/2025 | 1 | 1 | $10.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $29.00 | $13.00 | 602 | 04/26/2025 | 04/26/2025 | 06/21/2025 | 1 | 1 | $13.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $21.00 | $9.00 | 602 | 05/07/2025 | 05/07/2025 | 09/19/2025 | 2 | 1 | $18.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $21.00 | $9.00 | 602 | 05/07/2025 | 05/07/2025 | 09/06/2025 | 2 | 2 | $18.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $29.00 | $13.00 | 602 | 04/26/2025 | 04/26/2025 | 08/30/2025 | 1 | 1 | $13.00 |
| FUNKO ACQUISITION | ***** | ********** | $80.00 | $36.00 | 602 | 12/15/2023 | 12/15/2023 | 07/11/2025 | 1 | 1 | $36.00 |
| FUNKO ACQUISITION | ***** | ********** | $80.00 | $36.00 | 602 | 07/20/2023 | 07/20/2023 | 08/08/2025 | 2 | 2 | $72.00 |
| FUNKO ACQUISITION | ***** | ********** | $85.00 | $31.00 | 602 | 06/17/2022 | 06/17/2022 | 05/24/2025 | 2 | 2 | $62.00 |
| FUNKO ACQUISITION | ***** | ********** | $50.00 | $22.50 | 602 | 04/16/2024 | 04/16/2024 | 04/11/2025 | 2 | 2 | $45.00 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 602 | 09/06/2025 | 09/06/2025 | 09/30/2025 | 12 | 9 | $55.80 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 602 | 09/06/2025 | 09/06/2025 | 10/04/2025 | 12 | 11 | $55.80 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 602 | 09/06/2025 | 09/06/2025 | 10/04/2025 | 12 | 10 | $55.80 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 602 | 09/06/2025 | 09/06/2025 | | 12 | 12 | $55.80 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 602 | 09/06/2025 | 09/26/2025 | 09/29/2025 | 10 | 11 | $46.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 11/06/2023 | 05/22/2024 | 08/03/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 11/06/2023 | 05/22/2024 | 09/18/2025 | 7 | 6 | $52.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 11/06/2023 | 05/22/2024 | 04/29/2025 | 5 | 5 | $37.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 05/20/2023 | 06/09/2023 | 08/18/2025 | 3 | 3 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 05/20/2023 | 06/09/2023 | 09/13/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 05/20/2023 | 11/13/2024 | 06/25/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 05/20/2023 | 01/18/2024 | 06/01/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 05/20/2023 | 11/13/2024 | 05/10/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 05/21/2024 | 11/13/2024 | 12/23/2024 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 07/16/2024 | 07/16/2024 | 09/02/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 06/30/2023 | 01/18/2024 | 05/17/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 09/29/2024 | 09/29/2024 | 04/17/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 05/20/2023 | 03/15/2024 | 06/18/2025 | 4 | 4 | $30.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 05/20/2023 | 10/06/2023 | 04/17/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 03/15/2024 | 03/15/2024 | 04/17/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 05/20/2023 | 03/15/2024 | 05/18/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 07/16/2024 | 07/16/2024 | 06/12/2025 | 11 | 11 | $82.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 05/20/2023 | 10/06/2023 | 08/11/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 05/20/2023 | 10/06/2023 | 09/12/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 05/20/2023 | 06/18/2025 | 06/17/2025 | 1 | 1 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 05/20/2023 | 03/15/2024 | 07/26/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 02/15/2024 | 03/15/2024 | 04/21/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 02/15/2024 | 03/18/2024 | 07/27/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 602 | 02/15/2024 | 03/18/2024 | 07/02/2025 | 6 | 6 | $45.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 602 | 08/06/2025 | 08/06/2025 | 09/27/2025 | 6 | 2 | $21.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 602 | 08/06/2025 | 08/06/2025 | 10/03/2025 | 8 | 3 | $28.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 602 | 08/06/2025 | 08/06/2025 | 09/26/2025 | 10 | 7 | $35.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 602 | 08/06/2025 | 08/06/2025 | 08/15/2025 | 9 | 9 | $31.50 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 602 | 04/09/2025 | 04/24/2025 | | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 602 | 04/09/2025 | 04/24/2025 | | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 602 | 04/09/2025 | 04/24/2025 | 06/20/2025 | 1 | 1 | $3.65 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 602 | 04/09/2025 | 04/24/2025 | | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 602 | 04/09/2025 | 04/24/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 602 | 04/09/2025 | 04/24/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 602 | 04/09/2025 | 04/24/2025 | 09/04/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 602 | 04/09/2025 | 04/24/2025 | 09/01/2025 | 2 | 2 | $3.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 602 | 04/09/2025 | 04/24/2025 | 08/04/2025 | 2 | 2 | $3.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 602 | 04/09/2025 | 04/24/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 602 | 04/09/2025 | 04/24/2025 | 09/30/2025 | 4 | 3 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 602 | 04/09/2025 | 04/24/2025 | 09/27/2025 | 3 | 1 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 602 | 04/09/2025 | 04/24/2025 | 09/30/2025 | 4 | 3 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 602 | 04/09/2025 | 04/24/2025 | 09/04/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 602 | 04/09/2025 | 04/24/2025 | 09/04/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 602 | 04/09/2025 | 04/24/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 602 | 04/09/2025 | 04/24/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 602 | 04/09/2025 | 04/24/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 602 | 04/09/2025 | 04/24/2025 | 06/01/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 602 | 04/09/2025 | 04/24/2025 | 09/27/2025 | 2 | 1 | $3.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 602 | 04/09/2025 | 04/24/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 602 | 04/09/2025 | 04/24/2025 | 09/04/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 602 | 04/09/2025 | 04/24/2025 | 08/11/2025 | 3 | 3 | $9.30 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 602 | 04/09/2025 | 04/24/2025 | 05/07/2025 | 1 | 1 | $3.10 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 602 | 04/09/2025 | 04/24/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 602 | 04/09/2025 | 04/24/2025 | 08/11/2025 | 3 | 3 | $9.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 602 | 04/09/2025 | 04/24/2025 | 08/12/2025 | 1 | 1 | $3.10 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 602 | 04/09/2025 | 04/24/2025 | | 4 | 4 | $12.40 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 602 | 04/09/2025 | 04/24/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 602 | 04/09/2025 | 04/24/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 602 | 04/09/2025 | 04/24/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 602 | 04/09/2025 | 04/24/2025 | 10/06/2025 | 2 | 1 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 602 | 04/09/2025 | 04/24/2025 | 06/19/2025 | 3 | 3 | $9.30 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 602 | 04/09/2025 | 04/24/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/06/2025 | 09/26/2025 | 10/03/2025 | 14 | 17 | $28.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/06/2025 | 09/26/2025 | 10/02/2025 | 18 | 24 | $36.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/06/2025 | 09/26/2025 | 10/03/2025 | 16 | 22 | $32.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 602 | 08/06/2025 | 09/26/2025 | 09/28/2025 | 14 | 22 | $28.00 |
| USAOPOLY INC | ***** | ********** | $39.99 | $18.00 | 602 | 01/27/2022 | 01/27/2022 | 05/25/2025 | 2 | 2 | $36.00 |
| THE LANG COMPANII | ***** | ********** | $19.99 | $7.50 | 602 | 09/03/2024 | 09/03/2024 | 05/25/2025 | 2 | 2 | $15.00 |
| THE LANG COMPANII | ***** | ********** | $19.99 | $7.50 | 602 | 09/03/2024 | 09/03/2024 | 08/06/2025 | 3 | 3 | $22.50 |
| THE LANG COMPANII | ***** | ********** | $19.99 | $7.50 | 602 | 09/03/2024 | 09/03/2024 | 10/01/2025 | 1 | 0 | $7.50 |
| THE LANG COMPANII | ***** | ********** | $19.99 | $7.50 | 602 | 09/03/2024 | 09/03/2024 | 09/01/2025 | 1 | 1 | $7.50 |
| THE LANG COMPANII | ***** | ********** | $19.99 | $7.50 | 602 | 09/03/2024 | 09/03/2024 | 08/25/2025 | 2 | 2 | $15.00 |
| SMITHFIELD SPECIAL | ***** | ********** | $11.99 | $5.49 | 602 | 11/04/2023 | 11/19/2024 | 02/08/2025 | 3 | 3 | $16.47 |
| SMITHFIELD SPECIAL | ***** | ********** | $14.99 | $6.49 | 602 | 11/19/2024 | 11/19/2024 | 01/13/2025 | 1 | 1 | $6.49 |
| SMITHFIELD SPECIAL | ***** | ********** | $12.99 | $5.24 | 602 | 11/19/2024 | 11/19/2024 | 01/08/2025 | 1 | 1 | $5.24 |
| SMITHFIELD SPECIAL | ***** | ********** | $10.99 | $4.99 | 602 | 11/04/2023 | 11/19/2024 | 12/21/2024 | 5 | 5 | $24.95 |
| SMITHFIELD SPECIAL | ***** | ********** | $10.99 | $4.99 | 602 | 11/04/2023 | 11/19/2024 | 01/11/2025 | 2 | 2 | $9.98 |
| SMITHFIELD SPECIAL | ***** | ********** | $14.99 | $5.42 | 602 | 11/04/2023 | 11/19/2024 | 01/02/2024 | 12 | 12 | $65.04 |
| NORTHPOINT TRADIN | ***** | ********** | $19.99 | $7.50 | 602 | 10/14/2024 | 10/14/2024 | 02/07/2025 | 1 | 1 | $7.50 |
| ALLIED PRODUCTS CC | ***** | ********** | $18.95 | $7.23 | 602 | 10/15/2024 | 10/15/2024 | 10/01/2025 | 3 | 1 | $21.69 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $12.99 | $3.24 | 602 | 10/16/2024 | 10/16/2024 | 01/09/2025 | 15 | 15 | $48.60 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $4.99 | $0.94 | 602 | 10/16/2024 | 10/16/2024 | 02/19/2025 | 1 | 1 | $0.94 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $11.99 | $2.85 | 602 | 10/16/2024 | 10/16/2024 | 01/31/2025 | 2 | 2 | $5.71 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $3.99 | $0.53 | 602 | 12/16/2023 | 10/16/2024 | 02/02/2025 | 2 | 2 | $1.06 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $3.99 | $0.53 | 602 | 10/16/2024 | 10/16/2024 | 02/02/2025 | 17 | 17 | $9.01 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $2.99 | $0.38 | 602 | 10/16/2024 | 10/16/2024 | 01/30/2025 | 2 | 2 | $0.76 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $19.99 | $6.18 | 602 | 10/16/2024 | 10/16/2024 | | 12 | 12 | $74.16 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $19.99 | $6.18 | 602 | 10/16/2024 | 10/16/2024 | | 12 | 12 | $74.16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPRESSIVE DESIGN ( | ***** | ********** | $8.99 | $1.92 | 602 | 10/16/2024 | 10/16/2024 | 01/30/2025 | 47 | 47 | $90.05 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $11.99 | $3.04 | 602 | 12/16/2023 | 10/16/2024 | 02/04/2025 | 25 | 25 | $75.88 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $8.99 | $1.74 | 602 | 10/16/2024 | 10/16/2024 | 02/01/2025 | 30 | 30 | $52.05 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $3.99 | $0.50 | 602 | 11/29/2022 | 10/16/2024 | 02/03/2025 | 9 | 9 | $4.46 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 602 | 03/25/2022 | 03/13/2024 | 09/20/2025 | 1 | 0 | $6.75 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 602 | 02/28/2020 | 03/29/2023 | 08/12/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 602 | 02/28/2020 | 01/17/2025 | 08/30/2025 | 3 | 3 | $29.70 |
| ENESCO LLC | ***** | ********** | $12.99 | $5.65 | 602 | 08/15/2023 | 06/07/2024 | 05/30/2025 | 1 | 1 | $5.65 |
| ENESCO LLC | ***** | ********** | $18.50 | $8.33 | 602 | 03/28/2024 | 03/28/2024 | 05/06/2025 | 2 | 2 | $16.66 |
| ENESCO LLC | ***** | ********** | $18.50 | $8.33 | 602 | 03/28/2024 | 03/28/2024 | 08/14/2025 | 3 | 3 | $24.99 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 602 | 03/14/2022 | 04/12/2023 | 09/17/2025 | 1 | 0 | $9.90 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 602 | 02/28/2020 | 06/07/2024 | 06/13/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 602 | 06/23/2021 | 01/17/2025 | 09/16/2025 | 3 | 2 | $29.70 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 602 | 03/14/2022 | 01/19/2023 | 06/12/2025 | 3 | 3 | $29.70 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 602 | 01/28/2021 | 10/25/2022 | 09/04/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 602 | 12/02/2021 | 01/17/2025 | 08/24/2025 | 4 | 4 | $28.80 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 602 | 01/28/2021 | 09/01/2021 | 07/02/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 602 | 01/28/2021 | 04/12/2023 | 09/13/2025 | 6 | 6 | $81.00 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 602 | 02/16/2022 | 02/17/2022 | 05/17/2025 | 3 | 3 | $20.25 |
| ENESCO LLC | ***** | ********** | $16.99 | $7.20 | 602 | 02/16/2022 | 02/26/2022 | 09/30/2025 | 2 | 0 | $14.40 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.30 | 602 | 02/16/2022 | 02/17/2022 | 09/24/2025 | 6 | 4 | $37.80 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.30 | 602 | 02/16/2022 | 02/17/2022 | 09/30/2025 | 5 | 3 | $31.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 602 | 05/31/2022 | 01/17/2025 | 06/03/2025 | 3 | 3 | $40.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 602 | 07/06/2022 | 02/27/2025 | 08/07/2025 | 4 | 4 | $54.00 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 602 | 03/14/2022 | 05/03/2024 | 07/07/2025 | 2 | 2 | $19.80 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 602 | 03/28/2024 | 05/02/2024 | 08/25/2025 | 2 | 2 | $22.50 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 602 | 03/28/2024 | 05/02/2024 | 08/14/2025 | 1 | 1 | $11.25 |
| ENESCO LLC | ***** | ********** | $27.00 | $12.15 | 602 | 03/29/2023 | 01/06/2024 | 09/03/2025 | 4 | 4 | $48.60 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 602 | 03/13/2023 | 04/12/2023 | 09/04/2025 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 602 | 03/13/2023 | 03/13/2024 | 04/24/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 602 | 03/13/2023 | 01/17/2025 | 05/18/2025 | 1 | 1 | $6.75 |
| ENESCO LLC | ***** | ********** | $26.99 | $11.25 | 602 | 05/02/2024 | 01/17/2025 | 06/27/2025 | 3 | 3 | $33.75 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 602 | 06/22/2023 | 08/15/2023 | 04/18/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 602 | 06/22/2023 | 02/27/2025 | 06/07/2025 | 1 | 1 | $13.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 602 | 05/20/2023 | 05/20/2023 | 05/18/2025 | 1 | 1 | $11.25 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 602 | 03/28/2024 | 01/17/2025 | 09/30/2025 | 3 | 2 | $40.50 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 602 | 06/28/2024 | 07/05/2024 | 09/01/2025 | 1 | 1 | $11.25 |
| ENESCO LLC | ***** | ********** | $17.00 | $7.65 | 602 | 03/15/2024 | 03/15/2024 | 06/06/2025 | 1 | 1 | $7.65 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 602 | 03/28/2024 | 03/28/2024 | 07/22/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 602 | 03/28/2024 | 05/02/2024 | 09/17/2025 | 4 | 3 | $54.00 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 602 | 06/25/2024 | 06/25/2024 | 08/16/2025 | 1 | 1 | $7.20 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 602 | 06/25/2024 | 06/25/2024 | 05/13/2025 | 2 | 2 | $14.40 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 602 | 06/25/2024 | 06/25/2024 | 05/31/2025 | 1 | 1 | $7.20 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 602 | 06/25/2024 | 06/25/2024 | 04/29/2025 | 1 | 1 | $7.20 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 602 | 06/25/2024 | 06/25/2024 | 05/11/2025 | 1 | 1 | $7.20 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 602 | 06/25/2024 | 06/25/2024 | 08/02/2025 | 1 | 1 | $7.20 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 602 | 06/25/2024 | 02/27/2025 | 08/22/2025 | 1 | 1 | $7.20 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 602 | 06/25/2024 | 06/25/2024 | 10/04/2025 | 2 | 1 | $14.40 |
| ENESCO LLC | ***** | ********** | $55.00 | $24.75 | 602 | 09/23/2024 | 10/15/2024 | 08/24/2025 | 1 | 1 | $24.75 |
| ENESCO LLC | ***** | ********** | $29.00 | $13.05 | 602 | 09/23/2024 | 10/15/2024 | 10/05/2025 | 1 | 0 | $13.05 |
| ENESCO LLC | ***** | ********** | $29.00 | $13.05 | 602 | 09/23/2024 | 10/15/2024 | 09/12/2025 | 4 | 4 | $52.20 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 602 | 07/15/2024 | 07/15/2024 | 09/27/2025 | 3 | 2 | $21.60 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 602 | 07/15/2024 | 01/17/2025 | 09/06/2025 | 4 | 4 | $28.80 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 602 | 07/15/2024 | 01/17/2025 | 05/26/2025 | 3 | 3 | $21.60 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 602 | 06/25/2024 | 06/25/2024 | 08/02/2025 | 1 | 1 | $7.20 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 602 | 06/25/2024 | 06/25/2024 | 10/04/2025 | 3 | 2 | $21.60 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 602 | 03/21/2024 | 01/17/2025 | 07/15/2025 | 2 | 2 | $19.80 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 602 | 03/21/2024 | 03/21/2024 | 04/25/2025 | 2 | 2 | $19.80 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 602 | 03/21/2024 | 06/26/2024 | 07/11/2025 | 2 | 2 | $19.80 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 602 | 03/21/2024 | 06/26/2024 | 08/15/2025 | 2 | 2 | $19.80 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 602 | 03/21/2024 | 03/21/2024 | 07/02/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $70.00 | $31.50 | 602 | 09/23/2024 | 10/15/2024 | 12/11/2024 | 1 | 1 | $31.50 |
| ENESCO LLC | ***** | ********** | $80.00 | $36.00 | 602 | 09/23/2024 | 10/15/2024 | 12/26/2024 | 1 | 1 | $36.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 602 | 03/22/2024 | 03/28/2024 | 09/17/2025 | 6 | 5 | $81.00 |
| ENESCO LLC | ***** | ********** | $65.00 | $29.25 | 602 | 09/23/2024 | 10/15/2024 | 12/27/2024 | 1 | 1 | $29.25 |
| ENESCO LLC | ***** | ********** | $30.00 | $13.50 | 602 | 09/23/2024 | 10/15/2024 | 02/01/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 602 | 03/22/2024 | 03/22/2024 | 09/17/2025 | 3 | 2 | $29.70 |
| ENESCO LLC | ***** | ********** | $35.00 | $15.75 | 602 | 09/23/2024 | 09/25/2024 | 05/22/2025 | 2 | 2 | $31.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ENESCO LLC | ***** | ********** | $5.00 | $1.80 | 602 | 03/15/2024 | 03/15/2024 | 09/15/2025 | 26 | 24 | $46.80 |
| ENESCO LLC | ***** | ********** | $69.99 | $27.00 | 602 | 01/22/2025 | 01/22/2025 | 09/11/2025 | 2 | 2 | $54.00 |
| NIDICO GROUP INC | ***** | ********** | $19.99 | $5.25 | 602 | 04/02/2025 | 09/05/2025 | 09/03/2025 | 15 | 15 | $78.75 |
| NIDICO GROUP INC | ***** | ********** | $12.99 | $2.95 | 602 | 04/02/2025 | 04/02/2025 | 09/20/2025 | 7 | 6 | $20.65 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 602 | 08/06/2025 | 08/06/2025 | | 8 | 8 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 602 | 08/06/2025 | 08/06/2025 | 09/20/2025 | 4 | 3 | $12.96 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 602 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 602 | 08/06/2025 | 08/06/2025 | 09/14/2025 | 4 | 3 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 602 | 08/29/2024 | 08/29/2024 | 05/28/2025 | 1 | 1 | $6.48 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 602 | 08/06/2025 | 08/06/2025 | 08/16/2025 | 3 | 3 | $19.44 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 602 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $6.89 | 602 | 08/06/2025 | 08/06/2025 | 09/13/2025 | 8 | 8 | $55.12 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 602 | 08/06/2025 | 08/06/2025 | 09/30/2025 | 4 | 3 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 602 | 08/29/2024 | 08/29/2024 | 09/02/2025 | 5 | 5 | $32.40 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 602 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 602 | 08/06/2025 | 08/06/2025 | 09/30/2025 | 3 | 2 | $19.44 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 602 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $7.20 | 602 | 08/06/2025 | 08/06/2025 | 09/11/2025 | 3 | 3 | $21.60 |
| CARSON INDUSTRIES | ***** | ********** | $12.00 | $4.95 | 602 | 03/11/2022 | 03/11/2022 | 05/11/2025 | 3 | 3 | $14.85 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 602 | 07/20/2023 | 07/20/2023 | 09/20/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 602 | 07/20/2023 | 07/20/2023 | 10/03/2025 | 2 | 1 | $9.90 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 602 | 07/20/2023 | 07/20/2023 | 09/29/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 602 | 08/13/2024 | 08/13/2024 | 08/13/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 602 | 07/20/2023 | 07/20/2023 | 09/30/2025 | 2 | 1 | $9.90 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 602 | 07/20/2023 | 07/20/2023 | 08/04/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 602 | 11/14/2024 | 11/14/2024 | 12/14/2024 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES | ***** | ********** | $15.99 | $6.30 | 602 | 11/14/2024 | 11/14/2024 | 08/28/2025 | 2 | 2 | $12.60 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 602 | 11/14/2024 | 11/14/2024 | 11/30/2024 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 602 | 11/14/2024 | 11/14/2024 | 01/23/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES | ***** | ********** | $15.99 | $6.30 | 602 | 11/14/2024 | 11/14/2024 | 09/29/2025 | 3 | 2 | $18.90 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 602 | 11/14/2024 | 11/14/2024 | 12/13/2024 | 5 | 5 | $24.75 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 602 | 11/14/2024 | 11/14/2024 | 01/04/2025 | 3 | 3 | $14.85 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 602 | 11/14/2024 | 11/14/2024 | 12/23/2024 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 602 | 08/13/2024 | 08/13/2024 | 08/17/2025 | 2 | 2 | $9.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 602 | 02/21/2025 | 02/21/2025 | 03/13/2025 | 4 | 4 | $19.80 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 602 | 02/21/2025 | 02/21/2025 | 07/15/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 602 | 02/21/2025 | 02/21/2025 | | 6 | 6 | $29.70 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 602 | 02/21/2025 | 02/21/2025 | 09/15/2025 | 3 | 2 | $14.85 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 602 | 02/21/2025 | 02/21/2025 | 07/06/2025 | 5 | 5 | $24.75 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 602 | 02/21/2025 | 02/21/2025 | 03/28/2025 | 5 | 5 | $24.75 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 602 | 02/21/2025 | 02/21/2025 | | 6 | 6 | $29.70 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 602 | 02/21/2025 | 02/21/2025 | | 6 | 6 | $29.70 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 602 | 02/21/2025 | 02/21/2025 | 04/19/2025 | 3 | 3 | $14.85 |
| CARSON INDUSTRIES ***** | ********** | $18.99 | $7.65 | 602 | 07/20/2023 | 07/20/2023 | 10/02/2025 | 1 | 0 | $7.65 |
| CARSON INDUSTRIES ***** | ********** | $12.95 | $4.50 | 602 | 03/17/2020 | 12/09/2023 | 05/12/2025 | 2 | 2 | $9.00 |
| BUYERS DIRECT INC ***** | ********** | $12.99 | $4.05 | 602 | 03/23/2023 | 03/23/2023 | 06/13/2025 | 1 | 1 | $4.05 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 602 | 10/22/2024 | 10/22/2024 | 09/23/2025 | 1 | 0 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 602 | 10/22/2024 | 10/22/2024 | 09/24/2025 | 1 | 0 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 602 | 10/22/2024 | 10/22/2024 | | 1 | 1 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 602 | 10/22/2024 | 10/22/2024 | 02/13/2025 | 2 | 2 | $7.40 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 602 | 10/22/2024 | 10/22/2024 | 09/18/2025 | 1 | 0 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 602 | 10/22/2024 | 10/22/2024 | 11/16/2024 | 1 | 1 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 602 | 10/22/2024 | 10/22/2024 | | 1 | 1 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 602 | 10/22/2024 | 10/22/2024 | 11/06/2024 | 1 | 1 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 602 | 10/22/2024 | 10/22/2024 | 06/15/2025 | 1 | 1 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 602 | 10/22/2024 | 10/22/2024 | 06/21/2025 | 1 | 1 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 602 | 10/22/2024 | 10/22/2024 | | 2 | 2 | $7.40 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 602 | 10/22/2024 | 10/22/2024 | 09/18/2025 | 1 | 0 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $16.99 | $6.08 | 602 | 09/05/2023 | | 10/01/2025 | 2 | 1 | $12.16 |
| BUYERS DIRECT INC ***** | ********** | $16.99 | $6.08 | 602 | 10/22/2024 | 10/22/2024 | 08/31/2025 | 3 | 3 | $18.23 |
| BUYERS DIRECT INC ***** | ********** | $16.99 | $6.08 | 602 | 10/22/2024 | 10/22/2024 | 12/23/2024 | 3 | 3 | $18.23 |
| BUYERS DIRECT INC ***** | ********** | $16.99 | $6.08 | 602 | 10/22/2024 | 10/22/2024 | 12/22/2024 | 1 | 1 | $6.08 |
| BUYERS DIRECT INC ***** | ********** | $16.99 | $6.08 | 602 | 10/22/2024 | 10/22/2024 | 10/26/2024 | 1 | 1 | $6.08 |
| BUYERS DIRECT INC ***** | ********** | $19.99 | $3.75 | 602 | 01/31/2024 | | 08/19/2025 | 2 | 2 | $7.50 |
| BUYERS DIRECT INC ***** | ********** | $19.99 | $3.75 | 602 | 01/31/2024 | | 07/28/2025 | 3 | 3 | $11.25 |
| BUYERS DIRECT INC ***** | ********** | $19.99 | $3.75 | 602 | 01/31/2024 | | 09/17/2025 | 4 | 3 | $15.00 |
| BUYERS DIRECT INC ***** | ********** | $19.99 | $3.75 | 602 | 01/31/2024 | | 08/05/2025 | 4 | 4 | $15.00 |
| BUYERS DIRECT INC ***** | ********** | $19.99 | $3.75 | 602 | 01/31/2024 | | 10/05/2025 | 2 | 1 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUYERS DIRECT INC | ***** | ********** | $19.99 | $3.75 | 602 | 01/31/2024 | | 09/23/2025 | 1 | 0 | $3.75 |
| BUYERS DIRECT INC | ***** | ********** | $19.99 | $3.75 | 602 | 01/31/2024 | | 08/15/2025 | 1 | 1 | $3.75 |
| BUYERS DIRECT INC | ***** | ********** | $19.99 | $3.75 | 602 | 01/31/2024 | | 09/17/2025 | 2 | 1 | $7.50 |
| BUYERS DIRECT INC | ***** | ********** | $19.99 | $3.75 | 602 | 01/31/2024 | | 08/17/2025 | 1 | 1 | $3.75 |
| BUYERS DIRECT INC | ***** | ********** | $12.99 | $4.05 | 602 | 01/31/2024 | | 04/29/2025 | 1 | 1 | $4.05 |
| BUYERS DIRECT INC | ***** | ********** | $12.99 | $4.05 | 602 | 01/31/2024 | | 04/28/2025 | 1 | 1 | $4.05 |
| BUYERS DIRECT INC | ***** | ********** | $12.99 | $4.05 | 602 | 01/31/2024 | | 04/29/2025 | 1 | 1 | $4.05 |
| BUYERS DIRECT INC | ***** | ********** | $12.99 | $4.05 | 602 | 01/31/2024 | | 07/06/2025 | 1 | 1 | $4.05 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 602 | 10/22/2024 | 10/22/2024 | | 6 | 6 | $35.10 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 602 | 10/22/2024 | 10/22/2024 | 09/05/2025 | 5 | 5 | $29.25 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 602 | 10/22/2024 | 10/22/2024 | | 3 | 3 | $17.55 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 602 | 10/22/2024 | 10/22/2024 | 10/24/2024 | 3 | 3 | $17.55 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 602 | 10/22/2024 | 10/22/2024 | 09/11/2025 | 4 | 4 | $23.40 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 602 | 10/22/2024 | 10/22/2024 | | 2 | 2 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 602 | 08/21/2022 | 10/22/2024 | 08/31/2025 | 3 | 3 | $17.55 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 602 | 08/21/2022 | 10/22/2024 | 09/26/2025 | 7 | 3 | $40.95 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 602 | 08/21/2022 | 10/22/2024 | 05/31/2025 | 2 | 2 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 602 | 10/22/2024 | 10/22/2024 | | 3 | 3 | $17.55 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 602 | 10/22/2024 | 10/22/2024 | 04/08/2025 | 7 | 7 | $40.95 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 602 | 10/22/2024 | 10/22/2024 | 01/23/2025 | 3 | 3 | $17.55 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 602 | 10/22/2024 | 10/22/2024 | 01/14/2025 | 5 | 5 | $29.25 |
| BUYERS DIRECT INC | ***** | ********** | $17.99 | $3.75 | 602 | 01/31/2024 | | 05/05/2025 | 1 | 1 | $3.75 |
| BUYERS DIRECT INC | ***** | ********** | $17.99 | $3.75 | 602 | 01/31/2024 | | 06/22/2025 | 3 | 3 | $11.25 |
| BUYERS DIRECT INC | ***** | ********** | $17.99 | $3.75 | 602 | 01/31/2024 | | 08/16/2025 | 1 | 1 | $3.75 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.31 | 602 | 08/21/2022 | 10/22/2024 | 12/17/2024 | 5 | 5 | $26.55 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.31 | 602 | 08/21/2022 | 10/22/2024 | 09/25/2025 | 6 | 5 | $31.86 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.31 | 602 | 08/21/2022 | 10/22/2024 | 12/07/2024 | 2 | 2 | $10.62 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 602 | 09/05/2023 | | 08/27/2025 | 2 | 2 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 602 | 10/22/2024 | 10/22/2024 | | 2 | 2 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 602 | 10/22/2024 | 10/22/2024 | 02/23/2025 | 4 | 4 | $23.40 |
| MASTER TOYS AND N | ***** | ********** | $21.99 | $8.91 | 602 | 08/26/2022 | 08/26/2022 | 08/23/2025 | 4 | 4 | $35.64 |
| MASTER TOYS AND N | ***** | ********** | $16.99 | $6.75 | 602 | 08/26/2022 | 08/26/2022 | 09/26/2025 | 1 | 0 | $6.75 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 602 | 08/05/2022 | 12/21/2022 | 06/13/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 602 | 04/05/2021 | 08/05/2022 | 09/25/2025 | 1 | 0 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 602 | 10/21/2023 | 10/21/2023 | 05/04/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 602 | 10/21/2023 | 10/21/2023 | 09/30/2025 | 1 | 0 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 602 | 08/05/2022 | 01/17/2024 | 10/06/2025 | 1 | 0 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 602 | 12/21/2022 | 12/21/2022 | 09/29/2025 | 2 | 1 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 602 | 07/15/2024 | 07/15/2024 | 05/09/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 602 | 07/15/2024 | 07/15/2024 | 07/11/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 602 | 07/15/2024 | 07/15/2024 | 04/26/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 602 | 10/21/2023 | 10/21/2023 | 09/30/2025 | 2 | 1 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 602 | 10/21/2023 | 10/21/2023 | 09/25/2025 | 1 | 0 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 602 | 07/15/2024 | 07/15/2024 | 09/03/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.41 | 602 | 10/21/2023 | 10/21/2023 | 09/23/2025 | 1 | 0 | $4.41 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 602 | 10/21/2023 | 10/21/2023 | 04/16/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 602 | 10/21/2023 | 10/21/2023 | 09/29/2025 | 1 | 0 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 602 | 07/15/2024 | 07/15/2024 | 09/20/2025 | 1 | 0 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $3.60 | 602 | 07/15/2024 | 07/15/2024 | 09/29/2025 | 1 | 0 | $3.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 602 | 07/15/2024 | 07/15/2024 | 04/22/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 602 | 09/29/2024 | 09/29/2024 | 09/30/2025 | 1 | 0 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $9.00 | 602 | 09/29/2024 | 09/29/2024 | 09/30/2025 | 2 | 1 | $18.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 602 | 09/29/2024 | 09/29/2024 | 09/23/2025 | 2 | 1 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 602 | 09/29/2024 | 09/29/2024 | 09/30/2025 | 2 | 1 | $14.40 |
| A-TRAIN INC | ***** | ********** | $26.99 | $7.20 | 602 | 01/17/2024 | 01/17/2024 | 09/26/2025 | 1 | 0 | $7.20 |
| A-TRAIN INC | ***** | ********** | $26.99 | $13.50 | 602 | 01/17/2024 | 01/17/2024 | 07/19/2025 | 1 | 1 | $13.50 |
| A-TRAIN INC | ***** | ********** | $26.99 | $10.80 | 602 | 07/15/2024 | 07/15/2024 | 07/14/2025 | 1 | 1 | $10.80 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.90 | 602 | 07/15/2024 | 07/15/2024 | 08/11/2025 | 1 | 1 | $9.90 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 602 | 10/16/2023 | 10/14/2024 | 01/11/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 602 | 10/16/2023 | 10/13/2024 | 01/10/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 602 | 10/16/2023 | 10/13/2024 | 01/09/2025 | 1 | 1 | $5.40 |
| DOWN TO EARTH PO | ***** | ********** | $10.99 | $3.60 | 602 | 02/19/2024 | 06/17/2025 | 09/25/2025 | 37 | 34 | $133.20 |
| DOWN TO EARTH PO | ***** | ********** | $19.99 | $7.65 | 602 | 01/30/2024 | 06/17/2025 | 06/23/2025 | 6 | 6 | $45.90 |
| DOWN TO EARTH PO | ***** | ********** | $19.99 | $7.65 | 602 | 01/30/2024 | 06/17/2025 | 08/07/2025 | 2 | 2 | $15.30 |
| DOWN TO EARTH PO | ***** | ********** | $19.99 | $7.65 | 602 | 01/17/2024 | 06/17/2025 | 09/01/2025 | 4 | 4 | $30.60 |
| SWEET JUBILEE GOU | ***** | ********** | $12.99 | $5.21 | 602 | 12/08/2020 | 09/04/2025 | 09/29/2025 | 12 | 10 | $62.52 |
| SWEET JUBILEE GOU | ***** | ********** | $6.99 | $2.97 | 602 | 01/10/2025 | 04/18/2025 | 04/02/2025 | 2 | 2 | $5.94 |
| SWEET JUBILEE GOU | ***** | ********** | $12.99 | $5.02 | 602 | 09/08/2024 | 09/04/2025 | 09/24/2025 | 12 | 10 | $60.24 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SWEET JUBILEE GOUI | ***** | ********** | $12.99 | $5.02 | 602 | 09/08/2024 | 09/04/2025 | 12/23/2024 | 12 | 12 | $60.24 |
| SWEET JUBILEE GOUI | ***** | ********** | $17.99 | $7.88 | 602 | 12/08/2020 | 09/04/2025 | 09/26/2025 | 11 | 8 | $86.68 |
| SWEET JUBILEE GOUI | ***** | ********** | $12.99 | $5.67 | 602 | 12/08/2020 | 09/04/2025 | 10/01/2025 | 11 | 7 | $62.37 |
| SWEET JUBILEE GOUI | ***** | ********** | $17.99 | $7.79 | 602 | 12/08/2020 | 09/04/2025 | 09/22/2025 | 12 | 9 | $93.48 |
| AMERICAN MILLS INT | ***** | ********** | $24.99 | $10.75 | 602 | 01/22/2025 | 01/22/2025 | 06/14/2025 | 1 | 1 | $10.75 |
| WHITE HOUSE HISTO | ***** | ********** | $33.99 | $15.95 | 602 | 04/11/2025 | 09/26/2025 | 10/05/2025 | 5 | 4 | $79.75 |
| GANZ USA LLC | ***** | ********** | $24.99 | $9.20 | 602 | 02/19/2025 | 02/19/2025 | 06/27/2025 | 1 | 1 | $9.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 602 | 02/19/2025 | 02/19/2025 | 04/09/2025 | 13 | 13 | $33.80 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.10 | 602 | 01/31/2024 | 01/31/2024 | 07/03/2025 | 6 | 6 | $12.60 |
| GANZ USA LLC | ***** | ********** | $14.99 | $4.90 | 602 | 06/12/2023 | 01/31/2024 | 06/04/2025 | 9 | 9 | $44.10 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.60 | 602 | 01/28/2025 | 01/28/2025 | 07/11/2025 | 6 | 6 | $27.60 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.60 | 602 | 01/28/2025 | 01/28/2025 | 09/13/2025 | 2 | 2 | $9.20 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 602 | 01/28/2025 | 01/28/2025 | | 12 | 12 | $67.20 |
| GANZ USA LLC | ***** | ********** | $11.99 | $4.40 | 602 | 01/28/2025 | 01/28/2025 | 01/31/2025 | 11 | 11 | $48.40 |
| GANZ USA LLC | ***** | ********** | $18.99 | $7.20 | 602 | 01/28/2025 | 01/28/2025 | | 6 | 6 | $43.20 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 602 | 01/28/2025 | 01/28/2025 | 08/29/2025 | 8 | 8 | $28.80 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 602 | 01/28/2025 | 01/28/2025 | 03/17/2025 | 9 | 9 | $50.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $4.00 | 602 | 11/03/2024 | 11/03/2024 | 01/09/2025 | 1 | 1 | $4.00 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 602 | 04/05/2023 | 04/05/2023 | 05/10/2025 | 1 | 1 | $5.50 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 602 | 04/05/2023 | 04/05/2023 | 09/20/2025 | 2 | 1 | $11.20 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 602 | 04/05/2023 | 04/05/2023 | 04/30/2025 | 3 | 3 | $16.50 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 602 | 04/05/2023 | 04/05/2023 | 08/30/2025 | 4 | 4 | $22.00 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 602 | 04/05/2023 | 04/05/2023 | 07/28/2025 | 2 | 2 | $11.00 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 602 | 04/05/2023 | 04/05/2023 | 05/29/2025 | 4 | 4 | $22.00 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 602 | 01/28/2025 | 01/28/2025 | | 6 | 6 | $31.50 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.45 | 602 | 01/28/2025 | 01/28/2025 | 03/19/2025 | 5 | 5 | $12.25 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 602 | 01/28/2025 | 01/28/2025 | 07/21/2025 | 1 | 1 | $5.25 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 602 | 04/05/2023 | 04/05/2023 | 09/30/2025 | 3 | 1 | $16.80 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 602 | 02/13/2024 | 02/13/2024 | 05/21/2025 | 5 | 5 | $14.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.50 | 602 | 02/19/2025 | 02/19/2025 | 04/09/2025 | 2 | 2 | $7.00 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.29 | 602 | 01/28/2022 | 02/13/2023 | 09/08/2025 | 1 | 1 | $2.29 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.62 | 602 | 02/13/2024 | 02/13/2024 | 04/17/2025 | 3 | 3 | $7.86 |
| GANZ USA LLC | ***** | ********** | $10.99 | $4.00 | 602 | 02/13/2023 | 02/13/2023 | 04/18/2025 | 4 | 4 | $16.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 602 | 02/04/2021 | 02/19/2025 | 04/10/2025 | 5 | 5 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 602 | 02/19/2025 | 02/19/2025 | 04/17/2025 | 18 | 18 | $32.40 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 602 | 02/19/2025 | 02/19/2025 | 04/12/2025 | 1 | 1 | $2.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 602 | 02/19/2025 | 02/19/2025 | 03/23/2025 | 3 | 3 | $8.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 602 | 02/19/2025 | 02/19/2025 | 03/23/2025 | 2 | 2 | $6.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 602 | 02/19/2025 | 02/19/2025 | 02/27/2025 | 1 | 1 | $1.70 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.00 | 602 | 02/19/2025 | 02/19/2025 | | 3 | 3 | $15.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 602 | 02/19/2025 | 02/19/2025 | 09/18/2025 | 2 | 1 | $6.80 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 602 | 02/19/2025 | 02/19/2025 | 04/27/2025 | 3 | 3 | $8.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.29 | 602 | 02/04/2021 | 02/13/2024 | 05/11/2025 | 3 | 3 | $3.87 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 602 | 02/19/2025 | 02/19/2025 | 10/02/2025 | 12 | 11 | $20.40 |
| GANZ USA LLC | ***** | ********** | $3.99 | $0.90 | 602 | 11/13/2023 | 11/22/2024 | 08/01/2025 | 13 | 13 | $11.70 |
| GANZ USA LLC | ***** | ********** | $14.99 | $6.00 | 602 | 02/19/2025 | 02/19/2025 | 09/18/2025 | 2 | 1 | $12.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 602 | 11/13/2023 | 06/04/2025 | 09/25/2025 | 26 | 24 | $28.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $0.96 | 602 | 06/25/2021 | 11/22/2024 | 12/08/2024 | 12 | 12 | $11.52 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 602 | 06/25/2021 | 02/03/2024 | 10/02/2025 | 17 | 15 | $17.00 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 602 | 02/19/2025 | 02/19/2025 | 07/11/2025 | 10 | 10 | $28.00 |
| GANZ USA LLC | ***** | ********** | $10.99 | $4.00 | 602 | 02/13/2023 | 02/13/2023 | 06/21/2025 | 3 | 3 | $12.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.40 | 602 | 04/05/2023 | 04/05/2023 | 09/12/2025 | 2 | 2 | $2.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.80 | 602 | 05/04/2022 | 04/05/2023 | 09/23/2025 | 8 | 7 | $14.40 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 602 | 05/04/2022 | 04/05/2023 | 09/29/2025 | 2 | 0 | $5.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.45 | 602 | 01/28/2022 | 02/13/2023 | 04/27/2025 | 4 | 4 | $5.80 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.40 | 602 | 04/05/2023 | 04/05/2023 | 09/16/2025 | 3 | 2 | $13.20 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.40 | 602 | 04/05/2023 | 04/05/2023 | 10/03/2025 | 3 | 1 | $13.20 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 602 | 06/10/2022 | 11/22/2024 | 09/13/2025 | 12 | 12 | $14.40 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 602 | 03/18/2022 | 11/22/2024 | 07/24/2025 | 11 | 11 | $13.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 602 | 02/03/2022 | 01/12/2024 | 10/04/2025 | 5 | 1 | $8.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.49 | 602 | 04/05/2023 | 06/04/2025 | 06/13/2025 | 5 | 5 | $7.45 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 602 | 04/05/2023 | 04/05/2023 | 09/09/2025 | 2 | 2 | $3.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.29 | 602 | 04/05/2023 | 04/05/2023 | 05/02/2025 | 1 | 1 | $1.29 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 602 | 10/25/2021 | 11/22/2024 | 07/17/2025 | 14 | 14 | $18.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.90 | 602 | 06/12/2023 | 06/12/2023 | 09/16/2025 | 7 | 6 | $13.30 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 602 | 02/03/2024 | 11/22/2024 | 07/05/2025 | 6 | 6 | $9.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 602 | 06/12/2023 | 02/03/2024 | 09/18/2025 | 24 | 23 | $26.40 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.20 | 602 | 01/28/2025 | 01/28/2025 | 02/13/2025 | 11 | 11 | $24.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $5.99 | $1.82 | 602 | 03/30/2024 | 03/30/2024 | 07/15/2025 | 2 | 2 | $3.64 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.80 | 602 | 03/30/2024 | 03/30/2024 | 09/24/2025 | 13 | 12 | $23.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 602 | 02/03/2024 | 02/03/2024 | 09/19/2025 | 11 | 10 | $18.70 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 602 | 02/03/2024 | 02/03/2024 | 09/25/2025 | 12 | 8 | $21.60 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 02/03/2024 | 02/03/2024 | 06/29/2025 | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.50 | 602 | 02/03/2024 | 02/03/2024 | 09/20/2025 | 14 | 12 | $21.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 602 | 02/03/2024 | 02/03/2024 | 04/28/2025 | 3 | 3 | $5.10 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 602 | 02/03/2024 | 02/03/2024 | 09/27/2025 | 12 | 11 | $21.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 602 | 02/03/2024 | 02/03/2024 | 05/01/2025 | 16 | 16 | $20.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 602 | 02/03/2024 | 02/03/2024 | 10/02/2025 | 19 | 16 | $32.30 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 602 | 02/03/2024 | 02/03/2024 | 07/30/2025 | 22 | 22 | $24.20 |
| GANZ USA LLC | ***** | ********** | $12.99 | $5.30 | 602 | 01/28/2025 | 01/28/2025 | 09/17/2025 | 5 | 4 | $26.50 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 602 | 02/03/2024 | 02/03/2024 | 08/25/2025 | 1 | 1 | $2.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 602 | 02/03/2024 | 02/03/2024 | 07/30/2025 | 20 | 20 | $36.00 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.50 | 602 | 04/19/2024 | 05/30/2024 | 05/10/2025 | 3 | 3 | $7.50 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 602 | 02/03/2024 | 11/22/2024 | 07/01/2025 | 4 | 4 | $6.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 602 | 01/28/2025 | 01/28/2025 | 03/01/2025 | 19 | 19 | $32.30 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 01/28/2025 | 01/28/2025 | 05/11/2025 | 5 | 5 | $16.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 01/28/2025 | 01/28/2025 | 08/16/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 01/28/2025 | 01/28/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 01/28/2025 | 01/28/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 01/28/2025 | 01/28/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 01/28/2025 | 01/28/2025 | 06/30/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 01/28/2025 | 01/28/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 01/28/2025 | 01/28/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 01/28/2025 | 01/28/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 01/28/2025 | 01/28/2025 | 05/29/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 01/28/2025 | 01/28/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 01/28/2025 | 01/28/2025 | 06/14/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 602 | 01/28/2025 | 01/28/2025 | 09/15/2025 | 3 | 1 | $4.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 602 | 01/28/2025 | 01/28/2025 | 07/19/2025 | 32 | 32 | $35.20 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.10 | 602 | 01/28/2025 | 01/28/2025 | 06/06/2025 | 12 | 12 | $25.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 602 | 04/19/2024 | 04/19/2024 | 08/26/2025 | 9 | 9 | $15.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 602 | 01/28/2025 | 01/28/2025 | 04/19/2025 | 16 | 16 | $25.60 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 602 | 01/28/2025 | 01/28/2025 | | 3 | 3 | $26.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 602 | 01/28/2025 | 01/28/2025 | 07/11/2025 | 22 | 22 | $39.60 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.80 | 602 | 04/19/2024 | 04/19/2024 | 06/12/2025 | 9 | 9 | $16.20 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.30 | 602 | 04/19/2024 | 04/19/2024 | 06/30/2025 | 4 | 4 | $17.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 602 | 04/19/2024 | 05/30/2024 | 09/09/2025 | 1 | 1 | $2.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 602 | 04/19/2024 | 05/30/2024 | 09/29/2025 | 14 | 10 | $18.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 602 | 04/19/2024 | 04/19/2024 | 08/25/2025 | 11 | 11 | $28.60 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 602 | 04/19/2024 | 04/19/2024 | 07/11/2025 | 9 | 9 | $23.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 602 | 06/12/2023 | 06/12/2023 | 09/16/2025 | 5 | 4 | $17.00 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.40 | 602 | 06/12/2023 | 06/12/2023 | 05/10/2025 | 1 | 1 | $4.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 602 | 12/15/2022 | 01/28/2025 | 09/13/2025 | 8 | 8 | $12.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 602 | 04/19/2024 | 05/30/2024 | 06/21/2025 | 12 | 12 | $31.20 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.40 | 602 | 04/19/2024 | 05/30/2024 | 08/16/2025 | 2 | 2 | $4.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.40 | 602 | 02/03/2024 | 11/22/2024 | 09/17/2025 | 6 | 5 | $8.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 602 | 06/12/2023 | 06/12/2023 | 09/02/2025 | 2 | 2 | $7.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.40 | 602 | 03/30/2024 | 03/30/2024 | 06/15/2025 | 10 | 10 | $14.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.80 | 602 | 03/30/2024 | 03/30/2024 | 08/21/2025 | 4 | 4 | $7.20 |
| GANZ USA LLC | ***** | ********** | $11.99 | $3.90 | 602 | 03/30/2024 | 03/30/2024 | 04/25/2025 | 2 | 2 | $7.80 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 602 | 03/30/2024 | 03/30/2024 | 06/03/2025 | 1 | 1 | $3.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 602 | 06/12/2023 | 02/03/2024 | 09/06/2025 | 11 | 11 | $19.80 |
| GANZ USA LLC | ***** | ********** | $11.99 | $4.40 | 602 | 06/27/2023 | 06/27/2023 | 08/16/2025 | 3 | 3 | $13.20 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.40 | 602 | 06/12/2023 | 06/12/2023 | 08/24/2025 | 2 | 2 | $8.80 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 602 | 06/12/2023 | 06/12/2023 | 08/15/2025 | 8 | 8 | $27.20 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.60 | 602 | 11/03/2024 | 11/03/2024 | 12/29/2024 | 6 | 6 | $15.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 602 | 11/03/2024 | 11/03/2024 | 01/12/2025 | 17 | 17 | $22.10 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.50 | 602 | 11/03/2024 | 11/03/2024 | 01/23/2025 | 1 | 1 | $1.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 602 | 11/03/2024 | 11/04/2024 | 01/12/2025 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 602 | 11/03/2024 | 11/04/2024 | 01/30/2025 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 602 | 11/03/2024 | 11/04/2024 | 12/07/2024 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 602 | 11/03/2024 | 11/04/2024 | 01/30/2025 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 602 | 11/03/2024 | 11/04/2024 | | 2 | 2 | $6.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 602 | 11/03/2024 | 11/04/2024 | | 2 | 2 | $6.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 602 | 11/03/2024 | 11/04/2024 | | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 602 | 11/03/2024 | 11/04/2024 | | | 2 | 2 | $6.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 602 | 11/03/2024 | 11/04/2024 | 12/21/2024 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 602 | 11/03/2024 | 11/04/2024 | 12/28/2024 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 11/03/2024 | 11/03/2024 | 02/01/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 11/03/2024 | 11/03/2024 | 01/30/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 11/03/2024 | 11/03/2024 | 01/30/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 11/03/2024 | 11/03/2024 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 11/03/2024 | 11/03/2024 | 01/30/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 11/03/2024 | 11/03/2024 | 01/30/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 11/03/2024 | 11/03/2024 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 11/03/2024 | 11/03/2024 | 02/01/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 11/03/2024 | 11/03/2024 | 01/31/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 11/03/2024 | 11/03/2024 | 02/01/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 11/03/2024 | 11/03/2024 | 02/01/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 11/03/2024 | 11/03/2024 | 12/05/2024 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 11/03/2024 | 11/03/2024 | 12/05/2024 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 11/03/2024 | 11/03/2024 | 02/01/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 11/03/2024 | 11/03/2024 | 01/30/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 602 | 11/03/2024 | 11/03/2024 | 01/30/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.80 | 602 | 11/13/2023 | 11/21/2023 | 09/22/2025 | 27 | 25 | $75.60 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.40 | 602 | 11/13/2023 | 11/21/2023 | 07/14/2025 | 11 | 11 | $26.40 |
| GANZ USA LLC | ***** | ********** | $6.99 | $3.00 | 602 | 11/13/2023 | 11/21/2023 | 09/27/2025 | 29 | 24 | $87.00 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.87 | 602 | 11/13/2023 | 11/21/2023 | 10/04/2025 | 29 | 27 | $54.23 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 602 | 02/19/2025 | 02/19/2025 | 04/17/2025 | 8 | 8 | $20.80 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.20 | 602 | 01/28/2025 | 01/28/2025 | 08/04/2025 | 1 | 1 | $4.20 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.52 | 602 | 11/13/2023 | 11/03/2024 | 12/28/2024 | 7 | 7 | $17.64 |
| GANZ USA LLC | ***** | ********** | $22.99 | $8.80 | 602 | 11/03/2024 | 11/04/2024 | 01/11/2025 | 2 | 2 | $17.60 |
| GANZ USA LLC | ***** | ********** | $18.99 | $6.80 | 602 | 11/03/2024 | 11/03/2024 | 01/10/2025 | 1 | 1 | $6.80 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.15 | 602 | 02/19/2025 | 02/19/2025 | 04/25/2025 | 1 | 1 | $3.15 |
| GANZ USA LLC | ***** | ********** | $24.99 | $8.05 | 602 | 02/19/2025 | 02/24/2025 | 04/09/2025 | 1 | 1 | $8.05 |
| GANZ USA LLC | ***** | ********** | $9.95 | $3.65 | 602 | 11/21/2024 | 11/21/2024 | 12/18/2024 | 1 | 1 | $3.65 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.20 | 602 | 11/03/2024 | 11/04/2024 | 12/23/2024 | 1 | 1 | $4.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 602 | 10/16/2024 | 10/16/2024 | 01/31/2025 | 1 | 1 | $2.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 602 | 10/16/2024 | 10/16/2024 | 01/31/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 602 | 10/16/2024 | 10/16/2024 | 12/29/2024 | 3 | 3 | $7.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 602 | 10/16/2024 | 10/16/2024 | 01/31/2025 | 2 | 2 | $5.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 602 | 10/16/2024 | 10/16/2024 | 12/21/2024 | 1 | 1 | $2.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 602 | 10/16/2024 | 10/16/2024 | | 4 | 4 | $10.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 602 | 10/16/2024 | 10/16/2024 | 01/31/2025 | 2 | 2 | $5.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 602 | 10/16/2024 | 10/16/2024 | 01/08/2025 | 1 | 1 | $2.50 |
| SIMPLY SOUTHERN H | ***** | ********** | $7.99 | $3.33 | 602 | 10/05/2021 | 10/27/2021 | 05/01/2025 | 1 | 1 | $3.33 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.90 | 602 | 10/05/2021 | 10/27/2021 | 08/01/2025 | 1 | 1 | $1.90 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.90 | 602 | 10/05/2021 | 10/27/2021 | 09/25/2025 | 4 | 2 | $7.60 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.90 | 602 | 10/05/2021 | 10/27/2021 | 08/01/2025 | 1 | 1 | $1.90 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.88 | 602 | 10/05/2021 | 11/26/2021 | 08/27/2025 | 4 | 4 | $47.52 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.88 | 602 | 10/05/2021 | 10/05/2021 | 07/17/2025 | 3 | 3 | $35.64 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.88 | 602 | 10/05/2021 | 11/26/2021 | 09/19/2025 | 14 | 13 | $166.32 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $12.83 | 602 | 10/05/2021 | 11/26/2021 | 09/04/2025 | 2 | 2 | $25.66 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.93 | 602 | 11/26/2021 | | 09/20/2025 | 3 | 2 | $32.79 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.93 | 602 | 11/26/2021 | | 07/19/2025 | 1 | 1 | $10.93 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.80 | 602 | 07/15/2024 | 07/15/2024 | 08/30/2025 | 1 | 1 | $10.80 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.70 | 602 | 07/15/2024 | 07/15/2024 | 08/31/2025 | 1 | 1 | $11.70 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.80 | 602 | 07/15/2024 | 07/15/2024 | 07/25/2025 | 1 | 1 | $10.80 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.80 | 602 | 07/15/2024 | 07/15/2024 | 07/25/2025 | 2 | 2 | $21.60 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.70 | 602 | 07/15/2024 | 07/15/2024 | 07/19/2025 | 1 | 1 | $11.70 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.93 | 602 | 11/26/2021 | 11/26/2021 | 09/09/2025 | 1 | 1 | $10.93 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.93 | 602 | 11/26/2021 | 11/26/2021 | 09/25/2025 | 2 | 1 | $21.86 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.80 | 602 | 07/15/2024 | 07/15/2024 | 05/12/2025 | 1 | 1 | $10.80 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.70 | 602 | 07/15/2024 | 07/15/2024 | 07/19/2025 | 1 | 1 | $11.70 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.88 | 602 | 11/26/2021 | 11/26/2021 | 09/20/2025 | 2 | 1 | $23.76 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.93 | 602 | 11/26/2021 | 11/26/2021 | 09/26/2025 | 1 | 0 | $10.93 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.93 | 602 | 11/26/2021 | 11/26/2021 | 09/19/2025 | 1 | 0 | $10.93 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.40 | 602 | 08/09/2023 | 11/11/2023 | 09/03/2025 | 1 | 1 | $11.40 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.40 | 602 | 08/09/2023 | 11/11/2023 | 09/19/2025 | 3 | 2 | $34.20 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.93 | 602 | 10/05/2021 | 10/27/2021 | 09/26/2025 | 4 | 2 | $43.72 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.93 | 602 | 10/05/2021 | 10/27/2021 | 09/07/2025 | 4 | 4 | $43.72 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.93 | 602 | 10/05/2021 | 10/13/2021 | 08/17/2025 | 6 | 6 | $65.58 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.93 | 602 | 10/05/2021 | 10/13/2021 | 10/04/2025 | 1 | 0 | $10.93 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.93 | 602 | 10/05/2021 | 10/13/2021 | 10/02/2025 | 6 | 5 | $65.58 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.93 | 602 | 10/05/2021 | 10/27/2021 | 08/18/2025 | 3 | 3 | $32.79 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 602 | 08/09/2023 | 11/11/2023 | 09/02/2025 | 1 | 1 | $11.40 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 602 | 08/09/2023 | 11/11/2023 | 09/04/2025 | 1 | 1 | $11.40 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $12.35 | 602 | 08/09/2023 | 11/11/2023 | 09/24/2025 | 2 | 1 | $24.70 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.80 | 602 | 09/26/2024 | 02/08/2025 | 07/08/2025 | 2 | 2 | $21.60 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.80 | 602 | 09/26/2024 | 09/26/2024 | 09/21/2025 | 2 | 1 | $21.60 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.88 | 602 | 11/26/2021 | | 08/19/2025 | 1 | 1 | $11.88 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 602 | 08/09/2023 | 08/09/2023 | 09/10/2025 | 4 | 4 | $45.60 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 602 | 08/09/2023 | 08/09/2023 | 07/27/2025 | 1 | 1 | $11.40 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.93 | 602 | 10/05/2021 | 10/05/2021 | 08/03/2025 | 3 | 3 | $32.79 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 602 | 08/09/2023 | 11/11/2023 | 08/09/2025 | 1 | 1 | $11.40 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 602 | 08/09/2023 | 11/11/2023 | 08/16/2025 | 1 | 1 | $11.40 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $8.25 | 602 | 12/14/2020 | 12/14/2020 | 09/19/2025 | 1 | 0 | $8.25 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $9.00 | 602 | 12/14/2020 | 12/14/2020 | 08/30/2025 | 1 | 1 | $9.00 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.80 | 602 | 07/15/2024 | 07/15/2024 | 08/17/2025 | 2 | 2 | $21.60 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.08 | 602 | 02/21/2024 | 02/21/2024 | 09/30/2025 | 1 | 0 | $8.08 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.60 | 602 | 03/01/2020 | 10/26/2020 | 09/08/2025 | 1 | 1 | $7.60 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.08 | 602 | 10/13/2021 | 10/13/2021 | 05/23/2025 | 3 | 3 | $24.24 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/22/2025 | 06/26/2025 | 3 | 3 | $22.95 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/22/2025 | | 2 | 2 | $15.30 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/22/2025 | 06/07/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.55 | 602 | 02/18/2025 | 02/18/2025 | | 2 | 2 | $17.10 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.55 | 602 | 04/22/2022 | | 07/27/2025 | 1 | 1 | $8.55 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 602 | 02/21/2024 | 02/21/2024 | 08/12/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.55 | 602 | 02/21/2024 | 02/21/2024 | 07/19/2025 | 1 | 1 | $8.55 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/22/2025 | 05/07/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/22/2025 | 10/02/2025 | 3 | 1 | $22.95 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/22/2025 | 07/12/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/22/2025 | 09/30/2025 | 4 | 3 | $30.60 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.55 | 602 | 02/18/2025 | 02/22/2025 | 05/09/2025 | 1 | 1 | $8.55 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.55 | 602 | 01/27/2023 | 01/27/2023 | 07/11/2025 | 1 | 1 | $8.55 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $10.45 | 602 | 04/22/2022 | 04/22/2022 | 09/15/2025 | 2 | 1 | $20.90 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/18/2025 | 09/30/2025 | 2 | 1 | $15.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/18/2025 | 09/21/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/18/2025 | 10/02/2025 | 3 | 1 | $22.95 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $8.55 | 602 | 02/18/2025 | 02/18/2025 | | 2 | 2 | $17.10 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/18/2025 | 02/22/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/18/2025 | 10/04/2025 | 3 | 1 | $22.95 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/18/2025 | 09/29/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/18/2025 | 03/15/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/18/2025 | 04/27/2025 | 3 | 3 | $22.95 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/18/2025 | 09/24/2025 | 4 | 3 | $30.60 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/18/2025 | 06/07/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/18/2025 | | 4 | 4 | $30.60 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/22/2025 | 09/19/2025 | 2 | 0 | $15.30 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/22/2025 | 04/11/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 602 | 02/18/2025 | 02/22/2025 | 09/30/2025 | 2 | 0 | $15.30 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $8.08 | 602 | 10/13/2021 | 10/13/2021 | 09/09/2025 | 1 | 1 | $8.08 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.40 | 602 | 08/09/2023 | 10/03/2023 | 09/26/2025 | 1 | 0 | $11.40 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.40 | 602 | 08/09/2023 | 10/03/2023 | 08/16/2025 | 1 | 1 | $11.40 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.40 | 602 | 08/09/2023 | 10/03/2023 | 06/22/2025 | 2 | 2 | $22.80 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $12.35 | 602 | 08/09/2023 | 10/03/2023 | 09/24/2025 | 2 | 1 | $24.70 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.40 | 602 | 08/09/2023 | 10/03/2023 | 09/18/2025 | 2 | 0 | $22.80 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $12.35 | 602 | 08/09/2023 | 10/03/2023 | 07/28/2025 | 2 | 2 | $24.70 |
| RUSSELL STOVER CAI | ***** | ********** | $2.99 | $1.23 | 602 | 08/22/2023 | 07/25/2025 | 09/08/2025 | 2 | 2 | $2.46 |
| RUSSELL STOVER CAI | ***** | ********** | $1.79 | $0.79 | 602 | 08/22/2023 | 07/25/2025 | 09/22/2025 | 11 | 6 | $8.69 |
| RUSSELL STOVER CAI | ***** | ********** | $6.99 | $1.85 | 602 | 07/25/2025 | 07/25/2025 | 08/16/2025 | 8 | 8 | $14.80 |
| RUSSELL STOVER CAI | ***** | ********** | $2.25 | $1.25 | 602 | 08/17/2022 | 07/25/2025 | 10/03/2025 | 33 | 26 | $41.25 |
| RUSSELL STOVER CAI | ***** | ********** | $2.25 | $1.09 | 602 | 08/17/2022 | 07/25/2025 | 10/03/2025 | 29 | 16 | $31.61 |
| RUSSELL STOVER CAI | ***** | ********** | $2.25 | $1.09 | 602 | 08/17/2022 | 07/25/2025 | 09/25/2025 | 12 | 9 | $13.08 |
| RUSSELL STOVER CAI | ***** | ********** | $2.25 | $1.09 | 602 | 08/17/2022 | 07/25/2025 | 09/24/2025 | 2 | 0 | $2.18 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 602 | 11/13/2023 | 11/13/2023 | 09/23/2025 | 12 | 10 | $16.68 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 602 | 06/29/2021 | 11/13/2023 | 08/16/2025 | 23 | 23 | $31.97 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 602 | 05/18/2022 | 07/03/2023 | 06/06/2025 | 1 | 1 | $7.36 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.14 | 602 | 10/15/2024 | 10/15/2024 | 05/22/2025 | 2 | 2 | $8.28 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.14 | 602 | 10/15/2024 | 10/15/2024 | 08/07/2025 | 4 | 4 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.14 | 602 | 10/15/2024 | 10/15/2024 | 09/17/2025 | 4 | 3 | $16.56 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 602 | 10/15/2024 | 04/15/2025 | 09/10/2025 | 2 | 2 | $20.24 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 602 | 05/18/2022 | 09/01/2022 | 08/16/2025 | 5 | 5 | $36.80 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.37 | 602 | 03/28/2024 | 03/28/2024 | 09/28/2025 | 2 | 1 | $8.74 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.37 | 602 | 03/28/2024 | 03/28/2024 | 08/20/2025 | 1 | 1 | $4.37 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.37 | 602 | 03/28/2024 | 06/26/2024 | 09/23/2025 | 2 | 0 | $8.74 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 602 | 07/03/2023 | 04/15/2025 | 08/18/2025 | 2 | 2 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 602 | 03/28/2024 | 10/15/2024 | 09/17/2025 | 3 | 2 | $24.84 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 602 | 04/15/2025 | 04/15/2025 | 07/09/2025 | 5 | 5 | $32.20 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 602 | 03/28/2024 | 04/15/2025 | 09/28/2025 | 3 | 2 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 602 | 04/15/2025 | 04/15/2025 | 08/15/2025 | 3 | 3 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 602 | 03/28/2024 | 10/15/2024 | 08/17/2025 | 4 | 4 | $33.12 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 602 | 03/28/2024 | 04/15/2025 | 08/30/2025 | 1 | 1 | $8.28 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 602 | 05/18/2022 | 03/28/2024 | 08/30/2025 | 1 | 1 | $10.12 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 602 | 05/18/2022 | 04/15/2025 | 03/23/2025 | 4 | 4 | $40.48 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 602 | 05/18/2022 | 07/03/2023 | 06/14/2025 | 2 | 2 | $20.24 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 602 | 05/18/2022 | 09/01/2022 | 08/26/2025 | 1 | 1 | $6.44 |
| RIFLE PAPER CO | ***** | ********** | $10.95 | $4.60 | 602 | 03/28/2024 | 10/15/2024 | 07/15/2025 | 6 | 6 | $27.60 |
| RIFLE PAPER CO | ***** | ********** | $22.00 | $11.00 | 602 | 04/15/2025 | 04/15/2025 | 08/17/2025 | 2 | 2 | $22.00 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 602 | 03/28/2024 | 06/26/2024 | 08/25/2025 | 3 | 3 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 602 | 10/15/2024 | 04/15/2025 | 08/25/2025 | 3 | 3 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 602 | 10/15/2024 | 10/15/2024 | 09/11/2025 | 3 | 3 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 602 | 05/18/2022 | 10/15/2024 | 04/14/2025 | 6 | 6 | $44.16 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 602 | 03/28/2024 | 06/26/2024 | 08/17/2025 | 1 | 1 | $7.36 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 602 | 05/18/2022 | 10/15/2024 | 07/31/2025 | 2 | 2 | $12.88 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 602 | 03/28/2024 | 04/15/2025 | 09/24/2025 | 1 | 0 | $6.44 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 602 | 10/15/2024 | 10/15/2024 | 09/08/2025 | 2 | 2 | $12.88 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 602 | 03/28/2024 | 04/15/2025 | 11/06/2024 | 4 | 4 | $33.12 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 602 | 06/04/2024 | 06/04/2024 | 06/02/2025 | 1 | 1 | $8.28 |
| RIFLE PAPER CO | ***** | ********** | $32.95 | $13.80 | 602 | 06/04/2024 | 06/04/2024 | 06/02/2025 | 3 | 3 | $41.40 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.96 | 602 | 10/15/2024 | 10/15/2024 | 02/21/2025 | 2 | 2 | $23.92 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.96 | 602 | 10/15/2024 | 04/15/2025 | 09/26/2025 | 1 | 0 | $11.96 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.96 | 602 | 10/15/2024 | 04/15/2025 | 06/14/2025 | 4 | 4 | $47.84 |
| RIFLE PAPER CO | ***** | ********** | $6.95 | $2.76 | 602 | 10/15/2024 | 10/15/2024 | 04/21/2025 | 4 | 4 | $11.04 |
| MADELAINE CHOCOL | ***** | ********** | $2.99 | $1.47 | 602 | 10/29/2021 | 10/15/2024 | 11/19/2024 | 4 | 4 | $5.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHALA GROUP INC | ***** | ********** | $34.95 | $13.95 | 602 | 09/19/2024 | 10/14/2024 | 12/06/2024 | 1 | 1 | $13.95 |
| CHALA GROUP INC | ***** | ********** | $34.95 | $13.95 | 602 | 09/19/2024 | 10/14/2024 | 05/10/2025 | 1 | 1 | $13.95 |
| CHALA GROUP INC | ***** | ********** | $55.95 | $22.50 | 602 | 09/19/2024 | 10/14/2024 | 10/29/2024 | 1 | 1 | $22.50 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 602 | 09/19/2024 | 10/14/2024 | | 2 | 2 | $15.30 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 602 | 01/25/2023 | 06/25/2024 | 09/28/2025 | 3 | 2 | $22.95 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 602 | 03/04/2024 | 06/25/2024 | 05/12/2025 | 1 | 1 | $7.65 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 602 | 09/19/2024 | 10/14/2024 | 02/08/2025 | 1 | 1 | $7.65 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 602 | 11/17/2023 | | 08/24/2025 | 1 | 1 | $7.65 |
| CHALA GROUP INC | ***** | ********** | $62.95 | $25.20 | 602 | 09/19/2024 | 03/08/2025 | 03/13/2025 | 2 | 2 | $50.40 |
| CHALA GROUP INC | ***** | ********** | $62.95 | $25.20 | 602 | 09/19/2024 | 03/08/2025 | 04/11/2025 | 1 | 1 | $25.20 |
| CHALA GROUP INC | ***** | ********** | $60.95 | $24.30 | 602 | 09/19/2024 | 10/14/2024 | | 2 | 2 | $48.60 |
| CHALA GROUP INC | ***** | ********** | $60.95 | $24.30 | 602 | 09/19/2024 | 10/14/2024 | 09/16/2025 | 2 | 1 | $48.60 |
| CHALA GROUP INC | ***** | ********** | $56.95 | $22.50 | 602 | 09/19/2024 | 10/14/2024 | 09/15/2025 | 2 | 1 | $45.00 |
| CHALA GROUP INC | ***** | ********** | $59.95 | $26.10 | 602 | 05/25/2023 | 06/25/2024 | 09/19/2025 | 3 | 2 | $78.30 |
| CHALA GROUP INC | ***** | ********** | $54.95 | $22.05 | 602 | 05/25/2023 | 06/25/2024 | 06/07/2025 | 1 | 1 | $22.05 |
| CHALA GROUP INC | ***** | ********** | $44.95 | $18.00 | 602 | 09/19/2024 | 10/14/2024 | | 2 | 2 | $36.00 |
| JCC ENTERPRISES LLC | ***** | ********** | $26.95 | $11.25 | 602 | 10/14/2024 | 10/14/2024 | 07/30/2025 | 6 | 6 | $67.50 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $9.85 | 602 | | | 06/19/2025 | 29 | 29 | $285.65 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 602 | 02/20/2023 | 10/14/2024 | 12/03/2024 | 1 | 1 | $10.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 602 | 06/14/2023 | 10/14/2024 | 05/10/2025 | 1 | 1 | $10.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 602 | 06/14/2023 | 10/14/2024 | 05/30/2025 | 1 | 1 | $6.53 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 602 | 02/20/2023 | 08/19/2023 | 08/16/2025 | 4 | 4 | $26.12 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 602 | 06/14/2023 | 05/26/2024 | 07/26/2025 | 2 | 2 | $13.06 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 602 | 06/14/2023 | 08/22/2024 | 10/04/2025 | 2 | 1 | $20.70 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 602 | 06/14/2023 | 10/14/2024 | 07/24/2024 | 3 | 3 | $31.05 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 602 | 06/14/2023 | 08/22/2024 | 05/22/2025 | 1 | 1 | $10.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 602 | 06/14/2023 | 10/14/2024 | 08/13/2025 | 1 | 1 | $10.35 |
| KARMA | ***** | ********** | $11.99 | $4.68 | 602 | 03/07/2022 | 03/07/2022 | 09/06/2025 | 1 | 1 | $4.68 |
| KARMA | ***** | ********** | $11.99 | $4.68 | 602 | 08/30/2021 | 08/30/2021 | 09/09/2025 | 1 | 1 | $4.68 |
| KARMA | ***** | ********** | $10.99 | $4.50 | 602 | 01/23/2025 | 01/24/2025 | 06/17/2025 | 5 | 5 | $22.50 |
| KARMA | ***** | ********** | $3.99 | $1.35 | 602 | 01/23/2025 | 01/24/2025 | 08/07/2025 | 8 | 8 | $10.80 |
| KARMA | ***** | ********** | $3.99 | $1.35 | 602 | 01/23/2025 | 01/24/2025 | 09/02/2025 | 8 | 8 | $10.80 |
| KARMA | ***** | ********** | $3.99 | $1.35 | 602 | 04/08/2024 | 04/08/2024 | 08/30/2025 | 2 | 2 | $2.70 |
| KARMA | ***** | ********** | $5.99 | $1.80 | 602 | 01/23/2025 | 01/24/2025 | | 12 | 12 | $21.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KARMA | ***** | ********** | $8.99 | $3.60 | 602 | 03/14/2023 | 03/14/2023 | 09/30/2025 | 3 | 1 | $10.80 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 602 | 08/30/2021 | | 10/01/2025 | 2 | 1 | $7.20 |
| KARMA | ***** | ********** | $14.99 | $5.85 | 602 | 03/07/2022 | 04/08/2024 | 07/07/2025 | 1 | 1 | $5.85 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 602 | 09/09/2023 | 09/09/2023 | 09/01/2025 | 1 | 1 | $3.60 |
| KARMA | ***** | ********** | $14.99 | $6.30 | 602 | 04/08/2024 | 06/10/2024 | 04/09/2025 | 2 | 2 | $12.60 |
| KARMA | ***** | ********** | $14.99 | $6.30 | 602 | 04/08/2024 | 06/10/2024 | 09/28/2025 | 3 | 2 | $18.90 |
| KARMA | ***** | ********** | $14.99 | $6.30 | 602 | 04/08/2024 | 04/08/2024 | 05/09/2025 | 2 | 2 | $12.60 |
| KARMA | ***** | ********** | $14.99 | $6.30 | 602 | 04/08/2024 | 04/08/2024 | 09/09/2025 | 3 | 3 | $18.90 |
| KARMA | ***** | ********** | $10.99 | $4.50 | 602 | 01/23/2025 | 01/28/2025 | | 6 | 6 | $27.00 |
| KARMA | ***** | ********** | $6.99 | $2.70 | 602 | 01/23/2025 | 01/28/2025 | 05/25/2025 | 2 | 2 | $5.40 |
| KARMA | ***** | ********** | $10.99 | $4.50 | 602 | 01/23/2025 | 01/24/2025 | 06/18/2025 | 5 | 5 | $22.50 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 602 | 01/23/2025 | 01/24/2025 | 07/15/2025 | 2 | 2 | $10.80 |
| KARMA | ***** | ********** | $4.99 | $1.58 | 602 | 01/23/2025 | 01/24/2025 | 04/28/2025 | 8 | 8 | $12.64 |
| KARMA | ***** | ********** | $4.99 | $1.58 | 602 | 04/08/2024 | 04/08/2024 | 09/18/2025 | 2 | 1 | $3.16 |
| KARMA | ***** | ********** | $5.99 | $1.80 | 602 | 04/08/2024 | 04/08/2024 | 09/18/2025 | 3 | 2 | $5.40 |
| KARMA | ***** | ********** | $5.99 | $1.80 | 602 | 01/23/2025 | 01/24/2025 | 10/03/2025 | 8 | 5 | $14.40 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 602 | 03/14/2023 | 03/14/2023 | 09/18/2025 | 3 | 2 | $10.80 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 602 | 03/14/2023 | 03/14/2023 | 09/24/2025 | 2 | 0 | $8.10 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 602 | 04/08/2024 | 04/08/2024 | 05/27/2025 | 3 | 3 | $12.15 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 602 | 04/08/2024 | 04/08/2024 | 05/03/2025 | 2 | 2 | $8.10 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 602 | 01/23/2025 | 01/28/2025 | 09/29/2025 | 4 | 2 | $21.60 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 602 | 01/23/2025 | 01/24/2025 | 05/06/2025 | 3 | 3 | $16.20 |
| KARMA | ***** | ********** | $20.99 | $9.00 | 602 | 01/23/2025 | 01/24/2025 | 07/02/2025 | 2 | 2 | $18.00 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 602 | 01/23/2025 | 01/23/2025 | 08/09/2025 | 3 | 3 | $16.20 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 602 | 01/23/2025 | 01/24/2025 | 05/08/2025 | 2 | 2 | $10.80 |
| KARMA | ***** | ********** | $20.99 | $9.00 | 602 | 01/23/2025 | 01/24/2025 | 08/09/2025 | 2 | 2 | $18.00 |
| KARMA | ***** | ********** | $29.99 | $12.60 | 602 | 10/16/2024 | 10/16/2024 | 01/03/2025 | 1 | 1 | $12.60 |
| FRAGRANCE OF IREL/ | ***** | ********** | $24.00 | $10.80 | 602 | 03/13/2020 | 06/18/2025 | 10/04/2025 | 6 | 0 | $64.80 |
| FRAGRANCE OF IREL/ | ***** | ********** | $30.00 | $13.50 | 602 | 12/18/2021 | 06/18/2025 | 10/01/2025 | 4 | 3 | $54.00 |
| FRAGRANCE OF IREL/ | ***** | ********** | $22.00 | $9.90 | 602 | 04/06/2024 | 12/03/2024 | 08/10/2025 | 5 | 5 | $49.50 |
| FRAGRANCE OF IREL/ | ***** | ********** | $19.00 | $7.65 | 602 | 03/13/2020 | 02/15/2025 | 09/19/2025 | 2 | 0 | $15.30 |
| FRAGRANCE OF IREL/ | ***** | ********** | $2.00 | $0.90 | 602 | 04/06/2024 | 09/23/2024 | 10/03/2025 | 5 | 4 | $4.50 |
| FRAGRANCE OF IREL/ | ***** | ********** | $30.00 | $15.00 | 602 | 04/06/2024 | 04/16/2025 | 08/07/2025 | 1 | 1 | $15.00 |
| FRAGRANCE OF IREL/ | ***** | ********** | $23.00 | $9.90 | 602 | 03/13/2020 | 02/15/2025 | 09/19/2025 | 2 | 0 | $19.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FRAGRANCE OF IREL/ | ***** | ********** | $7.50 | $3.38 | 602 | 04/18/2022 | 02/15/2025 | 06/28/2025 | 1 | 1 | $3.38 |
| FRAGRANCE OF IREL/ | ***** | ********** | $7.50 | $3.38 | 602 | 03/13/2020 | 06/18/2025 | 08/08/2025 | 11 | 11 | $37.18 |
| FRAGRANCE OF IREL/ | ***** | ********** | $7.00 | $3.15 | 602 | 06/22/2022 | 02/15/2025 | 10/04/2025 | 2 | 1 | $6.30 |
| FRAGRANCE OF IREL/ | ***** | ********** | $38.00 | $16.20 | 602 | 04/06/2024 | 03/02/2025 | 09/25/2025 | 3 | 2 | $48.60 |
| FRAGRANCE OF IREL/ | ***** | ********** | $26.00 | $11.70 | 602 | 03/13/2020 | 04/16/2025 | 08/08/2025 | 2 | 2 | $23.40 |
| FRAGRANCE OF IREL/ | ***** | ********** | $30.00 | $13.50 | 602 | 04/06/2024 | 07/21/2025 | 09/25/2025 | 3 | 1 | $40.50 |
| FRAGRANCE OF IREL/ | ***** | ********** | $23.00 | $9.90 | 602 | 03/13/2020 | 06/21/2025 | 08/10/2025 | 2 | 2 | $19.80 |
| FRAGRANCE OF IREL/ | ***** | ********** | $28.00 | $12.60 | 602 | 04/06/2024 | 06/18/2025 | 09/20/2025 | 1 | -1 | $12.60 |
| FRAGRANCE OF IREL/ | ***** | ********** | $12.00 | $5.40 | 602 | 04/06/2024 | 12/03/2024 | 02/04/2025 | 5 | 5 | $27.00 |
| FRAGRANCE OF IREL/ | ***** | ********** | $16.50 | $7.43 | 602 | 04/06/2024 | 06/17/2025 | 08/07/2025 | 5 | 5 | $37.15 |
| CRAZY AARONS ENTE | ***** | ********** | $12.99 | $5.40 | 602 | 04/24/2024 | 04/24/2024 | 06/25/2025 | 2 | 2 | $10.80 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 602 | 06/03/2022 | 10/15/2024 | 09/19/2025 | 1 | 1 | $2.11 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 602 | 06/03/2022 | 06/07/2024 | 09/19/2025 | 1 | 1 | $2.11 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 602 | 06/03/2022 | 06/07/2024 | 08/21/2025 | 3 | 3 | $6.33 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 602 | 06/03/2022 | 02/19/2024 | 09/10/2025 | 1 | 1 | $2.11 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 602 | 04/19/2022 | 07/25/2023 | 08/18/2025 | 4 | 4 | $8.44 |
| DESIGN DESIGN INC | ***** | ********** | $3.99 | $1.70 | 602 | 06/03/2022 | 06/03/2022 | 07/26/2025 | 8 | 8 | $13.60 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 602 | 04/19/2022 | 07/25/2023 | 08/28/2025 | 3 | 3 | $6.33 |
| DESIGN DESIGN INC | ***** | ********** | $5.50 | $2.34 | 602 | 04/19/2022 | 08/12/2022 | 09/04/2025 | 3 | 3 | $7.02 |
| DESIGN DESIGN INC | ***** | ********** | $9.95 | $4.23 | 602 | 06/03/2022 | 10/15/2024 | 08/22/2025 | 4 | 4 | $16.92 |
| DESIGN DESIGN INC | ***** | ********** | $9.95 | $4.23 | 602 | 06/03/2022 | 10/15/2024 | 12/23/2024 | 8 | 8 | $33.84 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 602 | 04/19/2022 | 06/07/2024 | 07/02/2025 | 10 | 10 | $21.10 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 602 | 04/19/2022 | 08/12/2022 | 08/29/2025 | 3 | 3 | $6.33 |
| DESIGN DESIGN INC | ***** | ********** | $5.50 | $2.34 | 602 | 06/03/2022 | 06/28/2022 | 04/28/2025 | 7 | 7 | $16.38 |
| DESIGN DESIGN INC | ***** | ********** | $5.50 | $2.34 | 602 | 04/19/2022 | 07/25/2023 | 09/09/2025 | 7 | 7 | $16.38 |
| DESIGN DESIGN INC | ***** | ********** | $5.50 | $2.34 | 602 | 04/19/2022 | 04/19/2022 | 04/13/2025 | 30 | 30 | $70.20 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 602 | 04/19/2022 | 04/19/2022 | 04/30/2025 | 3 | 3 | $5.73 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 602 | 04/19/2022 | 10/15/2024 | 08/11/2024 | 14 | 14 | $29.54 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 602 | 04/19/2022 | 07/25/2023 | 06/19/2025 | 6 | 6 | $11.46 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 602 | 06/03/2022 | 10/15/2024 | 08/05/2024 | 15 | 15 | $28.65 |
| DESIGN DESIGN INC | ***** | ********** | $10.95 | $4.66 | 602 | 04/19/2022 | 08/12/2022 | 09/20/2025 | 4 | 3 | $18.64 |
| DESIGN DESIGN INC | ***** | ********** | $10.95 | $4.66 | 602 | 04/19/2022 | 08/12/2022 | 05/07/2025 | 5 | 5 | $23.30 |
| DESIGN DESIGN INC | ***** | ********** | $5.95 | $2.53 | 602 | 04/19/2022 | 10/15/2024 | 09/10/2025 | 2 | 2 | $5.06 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 602 | 04/19/2022 | 10/15/2024 | 09/26/2025 | 4 | 3 | $5.04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 602 | 04/19/2022 | 02/19/2024 | 05/09/2025 | 5 | 5 | $6.30 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 602 | 04/19/2022 | 10/15/2024 | 09/30/2025 | 2 | 1 | $1.92 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 602 | 04/19/2022 | 10/15/2024 | 10/02/2025 | 8 | 6 | $7.68 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 602 | 04/19/2022 | 10/15/2024 | 09/08/2025 | 6 | 6 | $5.76 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 602 | 04/19/2022 | 10/15/2024 | 08/13/2025 | 2 | 2 | $1.92 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 602 | 04/19/2022 | 10/15/2024 | 10/02/2025 | 12 | 11 | $11.52 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 602 | 04/19/2022 | 07/25/2023 | 06/30/2025 | 3 | 3 | $8.28 |
| DESIGN DESIGN INC | ***** | ********** | $7.50 | $3.19 | 602 | 04/19/2022 | 02/19/2024 | 08/01/2025 | 1 | 1 | $3.19 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 602 | 04/19/2022 | 02/19/2024 | 09/23/2025 | 4 | 3 | $11.04 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 602 | 04/19/2022 | 10/15/2024 | 07/05/2025 | 1 | 1 | $2.76 |
| DESIGN DESIGN INC | ***** | ********** | $7.50 | $3.19 | 602 | 04/19/2022 | 02/19/2024 | 05/11/2025 | 3 | 3 | $9.57 |
| DESIGN DESIGN INC | ***** | ********** | $7.50 | $3.19 | 602 | 04/19/2022 | 10/15/2024 | 08/08/2025 | 2 | 2 | $6.38 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 602 | 08/12/2022 | 02/19/2024 | 09/13/2025 | 4 | 4 | $11.04 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 602 | 04/19/2022 | 02/19/2024 | 06/23/2025 | 2 | 2 | $5.52 |
| SPOONTIQUES INC | ***** | ********** | $21.99 | $8.50 | 602 | 09/09/2023 | 10/15/2024 | 12/22/2024 | 4 | 4 | $34.00 |
| SPOONTIQUES INC | ***** | ********** | $21.99 | $8.50 | 602 | 09/09/2023 | 10/15/2024 | 12/27/2024 | 1 | 1 | $8.50 |
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 602 | 05/21/2024 | 05/21/2024 | 04/29/2025 | 1 | 1 | $6.38 |
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 602 | 05/21/2024 | 05/21/2024 | 05/18/2025 | 25 | 25 | $159.50 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 602 | 03/04/2020 | 11/15/2024 | 09/29/2025 | 19 | 18 | $28.50 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 602 | 03/04/2020 | 11/15/2024 | 06/29/2025 | 12 | 12 | $18.00 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 602 | 02/01/2021 | 01/23/2024 | 09/29/2025 | 4 | 2 | $6.00 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 602 | 03/04/2020 | 11/15/2024 | 08/30/2025 | 7 | 7 | $10.50 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 602 | 03/04/2020 | 11/15/2024 | 09/29/2025 | 10 | 8 | $15.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 602 | 03/04/2020 | 11/14/2024 | 09/20/2025 | 7 | 5 | $21.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 602 | 03/04/2020 | 11/15/2024 | 08/23/2025 | 11 | 11 | $33.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 602 | 03/04/2020 | 11/02/2024 | 08/30/2025 | 3 | 3 | $9.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 602 | 03/04/2020 | 11/15/2024 | 08/10/2025 | 4 | 4 | $12.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 602 | 03/04/2020 | 11/15/2024 | 08/16/2025 | 8 | 8 | $24.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 602 | 03/04/2020 | 11/15/2024 | 09/03/2025 | 4 | 4 | $12.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 602 | 03/04/2020 | 11/15/2024 | 08/16/2025 | 4 | 4 | $12.00 |
| THE YANKEE CANDLE | ***** | ********** | $7.99 | $3.75 | 602 | 03/04/2020 | 11/22/2024 | 05/02/2025 | 1 | 1 | $3.75 |
| THE YANKEE CANDLE | ***** | ********** | $7.99 | $3.75 | 602 | 03/04/2020 | 06/03/2024 | 05/10/2025 | 1 | 1 | $3.75 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 602 | 03/04/2020 | 11/02/2024 | 09/19/2025 | 4 | 3 | $12.00 |
| THE YANKEE CANDLE | ***** | ********** | $7.99 | $3.75 | 602 | 03/04/2020 | 06/03/2024 | 05/12/2025 | 1 | 1 | $3.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 602 | 03/04/2020 | 11/02/2024 | 09/07/2025 | 5 | 5 | $15.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 602 | 03/04/2020 | 11/15/2024 | 06/07/2025 | 9 | 9 | $27.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 602 | 03/04/2020 | 08/12/2023 | 09/17/2025 | 7 | 6 | $20.93 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 602 | 03/04/2020 | 02/09/2023 | 09/17/2025 | 2 | 1 | $5.98 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 602 | 03/04/2020 | 06/03/2024 | 04/30/2025 | 5 | 5 | $14.95 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 602 | 03/04/2020 | 12/14/2023 | 08/22/2025 | 10 | 10 | $29.90 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 602 | 08/31/2021 | 07/30/2024 | 09/20/2025 | 1 | 0 | $2.99 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 602 | 03/04/2020 | 12/02/2021 | 07/26/2025 | 2 | 2 | $5.98 |
| THE YANKEE CANDLE ***** | ********** | $40.00 | $14.00 | 602 | 02/01/2021 | 12/02/2021 | 10/02/2025 | 2 | 1 | $28.00 |
| THE YANKEE CANDLE ***** | ********** | $3.49 | $1.50 | 602 | 03/04/2020 | 11/15/2024 | 06/09/2025 | 15 | 15 | $22.50 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 602 | 03/04/2020 | 11/14/2024 | 08/16/2025 | 1 | 1 | $2.99 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 602 | 02/01/2021 | 06/03/2024 | 08/02/2025 | 3 | 3 | $8.25 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 602 | 02/01/2021 | 11/15/2024 | 10/02/2025 | 13 | 10 | $35.75 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 602 | 02/01/2021 | 06/03/2024 | 10/05/2025 | 10 | 9 | $27.50 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 602 | 02/01/2021 | 02/09/2023 | 09/14/2025 | 4 | 3 | $11.00 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 602 | 02/01/2021 | 06/03/2024 | 09/14/2025 | 7 | 6 | $19.25 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 602 | 02/09/2023 | 11/14/2024 | 04/30/2025 | 8 | 8 | $22.00 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 602 | 07/30/2024 | 07/30/2024 | 09/16/2025 | 1 | 0 | $2.75 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 602 | 02/09/2023 | 01/23/2024 | 08/17/2025 | 4 | 4 | $11.00 |
| THE YANKEE CANDLE ***** | ********** | $14.99 | $6.00 | 602 | 09/02/2020 | 10/02/2020 | 08/30/2025 | 2 | 2 | $12.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.80 | 602 | 02/01/2021 | 02/19/2022 | 07/02/2025 | 7 | 7 | $19.60 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.80 | 602 | 02/01/2021 | 02/01/2021 | 08/15/2025 | 2 | 2 | $5.60 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 602 | 12/02/2021 | 06/14/2022 | 07/09/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 602 | 12/14/2023 | 06/03/2024 | 09/17/2025 | 5 | 4 | $62.00 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 602 | 12/02/2021 | 11/14/2024 | 03/24/2025 | 7 | 7 | $67.20 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 602 | 12/02/2021 | 11/22/2024 | 08/25/2025 | 2 | 2 | $19.20 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 602 | 12/02/2021 | 01/23/2024 | 05/12/2025 | 1 | 1 | $9.60 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 602 | 12/02/2021 | 11/14/2024 | 03/03/2025 | 3 | 3 | $28.80 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 602 | 08/31/2021 | 08/05/2023 | 09/19/2025 | 3 | 0 | $28.80 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 602 | 12/14/2023 | 06/03/2024 | 09/17/2025 | 2 | 1 | $19.20 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 602 | 02/09/2023 | 11/14/2024 | 07/30/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 602 | 02/09/2023 | 11/14/2024 | 07/21/2024 | 2 | 2 | $24.80 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 602 | 12/02/2021 | 11/14/2024 | 05/12/2025 | 1 | 1 | $12.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 602 | 12/02/2021 | 12/14/2023 | 08/27/2025 | 1 | 1 | $9.60 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 602 | 12/02/2021 | 11/14/2024 | 07/23/2025 | 2 | 2 | $24.80 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 602 | 02/09/2023 | 06/03/2024 | 05/15/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 602 | 08/31/2021 | 08/31/2021 | 07/07/2025 | 4 | 4 | $49.60 |
| THE YANKEE CANDLE ***** | ********** | $24.99 | $12.50 | 602 | 01/23/2024 | 11/02/2024 | 05/11/2025 | 1 | 1 | $12.50 |
| THE YANKEE CANDLE ***** | ********** | $44.99 | $18.00 | 602 | 06/03/2023 | 12/18/2023 | 08/22/2025 | 2 | 2 | $36.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 602 | 06/14/2022 | 06/14/2022 | 07/26/2025 | 3 | 3 | $8.97 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 602 | 12/14/2023 | 12/14/2023 | 09/17/2025 | 3 | 2 | $8.25 |
| THE YANKEE CANDLE ***** | ********** | $3.49 | $1.50 | 602 | 12/07/2022 | 08/12/2023 | 09/27/2025 | 11 | 9 | $16.50 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 602 | 12/07/2022 | 11/14/2024 | 09/25/2025 | 8 | 7 | $24.00 |
| THE YANKEE CANDLE ***** | ********** | $3.49 | $1.50 | 602 | 12/07/2022 | 06/03/2024 | 09/29/2025 | 10 | 8 | $15.00 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.50 | 602 | 02/01/2021 | 06/04/2024 | 05/10/2025 | 4 | 4 | $14.00 |
| THE YANKEE CANDLE ***** | ********** | $11.99 | $3.90 | 602 | 11/15/2022 | 11/15/2022 | 08/22/2025 | 3 | 3 | $11.70 |
| THE YANKEE CANDLE ***** | ********** | $12.99 | $5.99 | 602 | 12/07/2022 | 11/02/2024 | 12/28/2024 | 3 | 3 | $17.97 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 602 | 12/07/2022 | 06/03/2024 | 07/15/2025 | 27 | 27 | $101.25 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 602 | 12/14/2023 | 11/15/2024 | 05/24/2025 | 9 | 9 | $33.75 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 602 | 12/07/2022 | 12/08/2022 | 09/18/2025 | 2 | 1 | $7.50 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 602 | 12/14/2023 | 12/14/2023 | 05/14/2025 | 5 | 5 | $18.75 |
| THE YANKEE CANDLE ***** | ********** | $10.99 | $4.40 | 602 | 01/23/2024 | 11/15/2024 | 08/22/2025 | 7 | 7 | $30.80 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.50 | 602 | 06/03/2023 | 11/15/2024 | 09/21/2025 | 10 | 9 | $35.00 |
| THE YANKEE CANDLE ***** | ********** | $14.99 | $6.00 | 602 | 06/14/2022 | 06/14/2022 | 08/23/2025 | 2 | 2 | $12.00 |
| THE YANKEE CANDLE ***** | ********** | $14.99 | $4.88 | 602 | 11/15/2022 | 11/15/2022 | 09/22/2025 | 6 | 5 | $29.28 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.50 | 602 | 06/03/2023 | 11/15/2024 | 08/23/2025 | 11 | 11 | $38.50 |
| THE YANKEE CANDLE ***** | ********** | $14.99 | $4.88 | 602 | 11/15/2022 | 11/15/2022 | 09/18/2025 | 6 | 5 | $29.28 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 602 | 12/07/2022 | 07/02/2024 | 06/12/2025 | 13 | 13 | $48.75 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 602 | 06/14/2022 | 11/15/2024 | 08/01/2025 | 14 | 14 | $42.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 602 | 12/07/2022 | 11/04/2024 | 06/14/2025 | 32 | 32 | $96.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 602 | 12/07/2022 | 11/15/2024 | 08/17/2025 | 3 | 3 | $9.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 602 | 02/09/2023 | 02/09/2023 | 06/14/2025 | 3 | 3 | $8.97 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 602 | 02/09/2023 | 02/09/2023 | 06/26/2025 | 1 | 1 | $2.99 |
| THE YANKEE CANDLE ***** | ********** | $12.99 | $5.99 | 602 | 06/03/2023 | 06/03/2023 | 09/21/2025 | 2 | 0 | $11.98 |
| DM MERCHANDISIN( ***** | ********** | $7.99 | $2.34 | 602 | 02/22/2023 | 10/15/2024 | 08/28/2025 | 15 | 15 | $35.10 |
| DM MERCHANDISIN( ***** | ********** | $18.99 | $7.44 | 602 | 11/21/2023 | 10/15/2024 | 03/15/2025 | 8 | 8 | $59.52 |
| DM MERCHANDISIN( ***** | ********** | $18.99 | $6.59 | 602 | 02/22/2023 | 05/02/2024 | 08/17/2025 | 11 | 11 | $72.49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.47 | 602 | 03/07/2024 | 03/07/2024 | 08/13/2025 | 17 | 17 | $75.99 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.68 | 602 | 03/07/2024 | 10/15/2024 | 09/03/2025 | 15 | 15 | $70.20 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.70 | 602 | 08/26/2021 | 02/28/2022 | 06/15/2025 | 3 | 3 | $5.10 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.89 | 602 | | | 08/12/2025 | 2 | 2 | $5.78 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.13 | 602 | 08/26/2021 | 07/25/2022 | 08/16/2025 | 4 | 4 | $8.52 |
| DM MERCHANDISING | ***** | ********** | $8.99 | $3.32 | 602 | 12/12/2023 | 08/02/2024 | 09/14/2025 | 4 | 3 | $13.28 |
| DM MERCHANDISING | ***** | ********** | $4.99 | $1.28 | 602 | 10/15/2024 | 11/15/2024 | 10/03/2025 | 14 | 13 | $17.92 |
| DM MERCHANDISING | ***** | ********** | $8.99 | $2.56 | 602 | 09/11/2025 | 09/11/2025 | | 24 | 24 | $61.44 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.70 | 602 | 03/07/2024 | 10/15/2024 | 09/08/2025 | 5 | 5 | $8.50 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.55 | 602 | 04/17/2025 | 04/17/2025 | 09/14/2025 | 3 | 2 | $7.65 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.13 | 602 | 03/07/2024 | 10/15/2024 | 10/05/2025 | 19 | 15 | $40.47 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.70 | 602 | 03/07/2024 | 10/15/2024 | 08/20/2025 | 16 | 16 | $27.20 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.55 | 602 | 10/15/2024 | 10/15/2024 | 08/16/2025 | 4 | 4 | $10.20 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.34 | 602 | 02/22/2023 | 01/12/2024 | 07/14/2025 | 3 | 3 | $7.02 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $6.59 | 602 | 10/11/2022 | 02/22/2023 | 09/23/2025 | 1 | 0 | $6.59 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $6.59 | 602 | 10/11/2022 | 02/22/2023 | 09/29/2025 | 1 | 0 | $6.59 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $3.80 | 602 | 09/11/2025 | 09/11/2025 | 09/29/2025 | 24 | 21 | $91.20 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $5.87 | 602 | 03/07/2024 | 03/07/2024 | 07/01/2025 | 1 | 1 | $5.87 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.13 | 602 | 03/07/2024 | 08/02/2024 | 10/05/2025 | 16 | 15 | $34.08 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.83 | 602 | 03/07/2024 | 03/26/2024 | 09/15/2025 | 1 | 0 | $3.83 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.34 | 602 | 03/07/2024 | 03/07/2024 | 09/11/2025 | 12 | 12 | $28.08 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.04 | 602 | 08/26/2021 | 08/02/2024 | 07/24/2025 | 2 | 2 | $4.08 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $1.87 | 602 | 04/17/2025 | 06/23/2024 | 09/16/2025 | 23 | 21 | $43.01 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.48 | 602 | 09/11/2025 | 09/11/2025 | | 24 | 24 | $107.52 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.47 | 602 | 08/26/2021 | 08/12/2023 | 10/03/2025 | 13 | 12 | $32.11 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.13 | 602 | 11/21/2023 | 04/17/2025 | 09/30/2025 | 4 | 1 | $8.52 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.74 | 602 | 02/28/2022 | 01/12/2024 | 10/02/2025 | 13 | 11 | $48.62 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.34 | 602 | 03/09/2020 | 04/14/2023 | 05/21/2025 | 2 | 2 | $4.68 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.34 | 602 | 12/12/2023 | 10/15/2024 | 09/11/2025 | 3 | 3 | $7.02 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $4.04 | 602 | 10/15/2024 | 10/15/2024 | 09/16/2025 | 7 | 6 | $28.28 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.19 | 602 | 02/28/2022 | 08/02/2024 | 09/27/2025 | 11 | 10 | $35.09 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.76 | 602 | 10/15/2024 | 10/15/2024 | 09/07/2025 | 17 | 17 | $80.92 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $3.74 | 602 | 10/11/2022 | 04/17/2025 | 10/01/2025 | 7 | 6 | $26.18 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.34 | 602 | 09/16/2023 | 01/12/2024 | 05/11/2025 | 2 | 2 | $4.68 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISINC ***** | ********** | $10.99 | $3.61 | 602 | 11/21/2023 | 01/12/2024 | 09/17/2025 | 5 | 4 | $18.05 |
| DM MERCHANDISINC ***** | ********** | $5.99 | $1.91 | 602 | 02/12/2021 | 01/12/2024 | 06/29/2025 | 2 | 2 | $3.83 |
| DM MERCHANDISINC ***** | ********** | $10.99 | $3.32 | 602 | 04/17/2025 | 06/23/2025 | 09/17/2025 | 20 | 19 | $66.40 |
| DM MERCHANDISINC ***** | ********** | $9.99 | $3.19 | 602 | 02/22/2023 | 11/22/2024 | 10/04/2025 | 4 | 3 | $12.76 |
| DM MERCHANDISINC ***** | ********** | $8.99 | $2.89 | 602 | 10/11/2022 | 08/02/2024 | 09/17/2025 | 11 | 10 | $31.79 |
| DM MERCHANDISINC ***** | ********** | $9.99 | $3.62 | 602 | 03/07/2024 | 08/02/2024 | 08/31/2025 | 12 | 12 | $43.44 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $4.68 | 602 | 10/15/2024 | 10/15/2024 | 07/18/2025 | 5 | 5 | $23.40 |
| DM MERCHANDISINC ***** | ********** | $8.99 | $2.47 | 602 | 11/21/2023 | 11/21/2023 | 08/25/2025 | 11 | 11 | $27.17 |
| DM MERCHANDISINC ***** | ********** | $22.99 | $8.29 | 602 | 10/15/2024 | 10/15/2024 | 09/13/2025 | 13 | 13 | $107.77 |
| DM MERCHANDISINC ***** | ********** | $8.99 | $2.98 | 602 | 03/07/2024 | 10/15/2024 | 09/28/2025 | 8 | 5 | $23.84 |
| DM MERCHANDISINC ***** | ********** | $8.99 | $3.06 | 602 | 03/07/2024 | 11/22/2024 | 09/26/2025 | 5 | 0 | $15.30 |
| DM MERCHANDISINC ***** | ********** | $16.99 | $6.38 | 602 | 03/07/2024 | 08/02/2024 | 06/15/2025 | 4 | 4 | $25.52 |
| DM MERCHANDISINC ***** | ********** | $8.99 | $2.88 | 602 | 09/11/2025 | 09/11/2025 | 09/19/2025 | 12 | 11 | $34.56 |
| DM MERCHANDISINC ***** | ********** | $8.99 | $3.40 | 602 | 10/15/2024 | 10/15/2024 | 12/17/2024 | 2 | 2 | $6.80 |
| DM MERCHANDISINC ***** | ********** | $14.99 | $5.53 | 602 | 11/21/2023 | 11/22/2024 | 09/22/2025 | 14 | 12 | $77.42 |
| DM MERCHANDISINC ***** | ********** | $10.99 | $3.32 | 602 | 09/21/2022 | 02/22/2023 | 08/23/2025 | 9 | 9 | $29.88 |
| DM MERCHANDISINC ***** | ********** | $6.99 | $2.34 | 602 | 02/28/2022 | 02/22/2023 | 10/02/2025 | 26 | 22 | $60.84 |
| DM MERCHANDISINC ***** | ********** | $14.00 | $6.12 | 602 | 10/15/2024 | 10/15/2024 | 08/17/2025 | 2 | 2 | $12.24 |
| DM MERCHANDISINC ***** | ********** | $18.99 | $7.44 | 602 | 11/21/2023 | 02/13/2024 | 09/13/2025 | 11 | 11 | $81.84 |
| DM MERCHANDISINC ***** | ********** | $18.99 | $7.44 | 602 | 11/21/2023 | 02/13/2024 | 09/10/2025 | 5 | 5 | $37.20 |
| DM MERCHANDISINC ***** | ********** | $16.99 | $6.38 | 602 | 05/02/2024 | 06/10/2024 | 06/20/2025 | 2 | 2 | $12.76 |
| DM MERCHANDISINC ***** | ********** | $16.99 | $6.38 | 602 | 05/02/2024 | 06/10/2024 | 06/14/2025 | 1 | 1 | $6.38 |
| DM MERCHANDISINC ***** | ********** | $16.99 | $6.38 | 602 | 05/02/2024 | 06/10/2024 | 05/30/2025 | 2 | 2 | $12.76 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.77 | 602 | 02/22/2023 | 08/12/2023 | 10/05/2025 | 4 | 3 | $11.08 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $3.19 | 602 | 08/26/2021 | 11/22/2024 | 07/08/2025 | 1 | 1 | $3.19 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 602 | 03/14/2024 | 03/14/2024 | 06/07/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 602 | 03/14/2024 | 03/14/2024 | 10/03/2025 | 2 | 1 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 602 | 03/14/2024 | 03/14/2024 | 10/04/2025 | 2 | 1 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 602 | 03/14/2024 | 03/14/2024 | 04/18/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 602 | 03/14/2024 | 03/14/2024 | 10/01/2025 | 1 | 0 | $7.44 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 602 | 03/14/2024 | 03/14/2024 | 10/01/2025 | 2 | 1 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 602 | 03/14/2024 | 03/14/2024 | 09/18/2025 | 1 | 0 | $7.44 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.47 | 602 | 10/15/2024 | 10/15/2024 | 09/01/2025 | 3 | 3 | $7.41 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.34 | 602 | 10/15/2024 | 10/15/2024 | 05/18/2025 | 11 | 11 | $25.74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING | ***** | ********** | $22.99 | $8.29 | 602 | 03/14/2024 | 03/14/2024 | 09/07/2025 | 1 | 1 | $8.29 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $8.29 | 602 | 03/14/2024 | 05/02/2024 | 05/29/2025 | 2 | 2 | $16.58 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.32 | 602 | 02/22/2023 | 12/12/2023 | 08/07/2025 | 5 | 5 | $16.60 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.47 | 602 | 02/22/2023 | 06/08/2023 | 09/21/2025 | 5 | 4 | $12.35 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.91 | 602 | 02/12/2021 | 03/25/2023 | 10/05/2025 | 12 | 11 | $22.95 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.91 | 602 | 02/12/2021 | 06/08/2023 | 09/21/2025 | 13 | 12 | $24.86 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 602 | 09/27/2024 | 07/05/2025 | 09/27/2025 | 6 | 2 | $17.82 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 602 | 09/27/2024 | 07/05/2025 | 09/20/2025 | 20 | 19 | $59.40 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 602 | 09/27/2024 | 07/05/2025 | 09/20/2025 | 7 | 6 | $20.79 |
| AURORA WORLD INC | ***** | ********** | $14.99 | $4.39 | 602 | 02/27/2024 | 02/27/2024 | 05/08/2025 | 3 | 3 | $13.17 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.73 | 602 | 10/25/2024 | 10/25/2024 | 02/01/2025 | 7 | 7 | $19.11 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $7.84 | 602 | 07/26/2022 | 10/25/2024 | 01/23/2025 | 1 | 1 | $7.84 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 602 | 01/11/2023 | 03/09/2023 | 08/17/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 602 | 02/16/2022 | 02/17/2024 | 04/15/2025 | 5 | 5 | $14.85 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 602 | 11/15/2022 | 11/15/2022 | 07/19/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 602 | 02/19/2023 | 03/12/2024 | 09/23/2025 | 3 | 2 | $8.91 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 602 | 02/19/2023 | 02/19/2023 | 10/05/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 602 | 02/19/2023 | 03/28/2023 | 08/17/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 602 | 02/19/2023 | 04/25/2023 | 09/20/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 602 | 06/30/2023 | 06/30/2023 | 05/06/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 602 | 06/30/2023 | 06/30/2023 | 08/13/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC | ***** | ********** | $21.99 | $7.84 | 602 | 02/16/2024 | 02/17/2024 | 10/04/2025 | 3 | 1 | $23.52 |
| AURORA WORLD INC | ***** | ********** | $21.99 | $7.84 | 602 | 09/27/2024 | 10/14/2024 | 09/19/2025 | 4 | 3 | $31.36 |
| AURORA WORLD INC | ***** | ********** | $10.99 | $3.48 | 602 | 10/14/2024 | 10/25/2024 | 01/08/2025 | 4 | 4 | $13.92 |
| AURORA WORLD INC | ***** | ********** | $24.99 | $7.92 | 602 | 10/24/2024 | 10/25/2024 | 09/19/2025 | 5 | 4 | $39.60 |
| AURORA WORLD INC | ***** | ********** | $10.99 | $3.48 | 602 | 10/24/2024 | 10/25/2024 | 09/23/2025 | 4 | 1 | $13.92 |
| AURORA WORLD INC | ***** | ********** | $10.99 | $3.48 | 602 | 10/24/2024 | 10/24/2024 | 09/13/2025 | 2 | 2 | $6.96 |
| AURORA WORLD INC | ***** | ********** | $10.99 | $3.48 | 602 | 10/24/2024 | 10/25/2024 | 09/13/2025 | 5 | 5 | $17.40 |
| AURORA WORLD INC | ***** | ********** | $10.99 | $3.48 | 602 | 10/24/2024 | 10/24/2024 | 07/02/2025 | 1 | 1 | $3.48 |
| AURORA WORLD INC | ***** | ********** | $10.99 | $3.48 | 602 | 10/24/2024 | 10/25/2024 | 08/11/2025 | 2 | 2 | $6.96 |
| AURORA WORLD INC | ***** | ********** | $10.99 | $3.48 | 602 | 10/24/2024 | 10/25/2024 | 08/18/2025 | 1 | 1 | $3.48 |
| AURORA WORLD INC | ***** | ********** | $24.99 | $7.92 | 602 | 10/24/2024 | 10/24/2024 | 03/24/2025 | 6 | 6 | $47.52 |
| AURORA WORLD INC | ***** | ********** | $10.99 | $3.76 | 602 | 10/24/2024 | 10/25/2024 | 10/04/2025 | 6 | 4 | $22.56 |
| AURORA WORLD INC | ***** | ********** | $10.99 | $3.76 | 602 | 10/24/2024 | 10/24/2024 | 08/20/2025 | 8 | 8 | $30.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC ***** | ********** | $24.99 | $8.32 | 602 | 10/24/2024 | 10/25/2024 | 09/14/2025 | 5 | 4 | $41.60 |
| AURORA WORLD INC ***** | ********** | $39.99 | $13.19 | 602 | 10/24/2024 | 10/25/2024 | 10/05/2025 | 5 | 4 | $65.95 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 602 | 03/12/2024 | 03/12/2024 | 08/29/2025 | 1 | 1 | $3.48 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 602 | 03/12/2024 | 04/19/2024 | 09/02/2025 | 4 | 4 | $12.60 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 602 | 03/12/2024 | 04/19/2024 | 09/12/2025 | 5 | 5 | $15.75 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 602 | 03/12/2024 | 04/19/2024 | 06/10/2025 | 5 | 5 | $15.75 |
| AURORA WORLD INC ***** | ********** | $14.99 | $5.31 | 602 | 10/24/2024 | 10/25/2024 | 05/19/2025 | 3 | 3 | $15.93 |
| AURORA WORLD INC ***** | ********** | $14.99 | $4.87 | 602 | 10/24/2024 | 10/25/2024 | 09/04/2025 | 3 | 3 | $14.61 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 602 | 01/10/2023 | 07/05/2025 | 02/10/2023 | 5 | 5 | $14.85 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 602 | 01/10/2023 | 07/05/2025 | 07/26/2025 | 7 | 7 | $20.79 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 602 | 01/04/2024 | 07/05/2025 | 07/16/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 602 | 01/22/2025 | 01/22/2025 | 05/31/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 602 | 01/22/2025 | 07/05/2025 | 09/17/2025 | 4 | 3 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 602 | 01/22/2025 | 07/05/2025 | 03/16/2025 | 16 | 16 | $47.52 |
| AURORA WORLD INC ***** | ********** | $15.99 | $5.74 | 602 | 02/16/2022 | 02/25/2022 | 04/19/2025 | 1 | 1 | $5.74 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.34 | 602 | 03/05/2025 | 03/06/2025 | | 6 | 6 | $38.04 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 602 | 02/16/2024 | 02/16/2024 | 05/08/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 602 | 03/05/2025 | 03/06/2025 | 07/12/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 602 | 03/05/2025 | 03/05/2025 | 09/23/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 602 | 03/05/2025 | 03/06/2025 | 07/12/2025 | 3 | 3 | $20.19 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 602 | 03/05/2025 | 03/06/2025 | 04/19/2025 | 3 | 3 | $20.19 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.25 | 602 | 03/02/2020 | 03/05/2025 | 04/06/2025 | 1 | 1 | $3.25 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 602 | 10/24/2024 | 10/24/2024 | 01/12/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $21.99 | $7.84 | 602 | 09/27/2024 | 10/14/2024 | | 4 | 4 | $31.36 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 602 | 10/24/2024 | 10/24/2024 | 08/13/2025 | 17 | 17 | $50.49 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 602 | 09/27/2024 | 07/05/2025 | 10/05/2025 | 14 | 6 | $41.58 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 602 | 10/24/2024 | 10/25/2024 | 01/27/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 602 | 09/27/2024 | 07/05/2025 | 10/04/2025 | 25 | 22 | $74.25 |
| E AND R SALES INC ***** | ********** | $2.99 | $1.12 | 602 | 11/01/2023 | 11/01/2023 | 05/03/2025 | 2 | 2 | $2.24 |
| WHOLESALE HOME [ ***** | ********** | $15.99 | $4.79 | 602 | 10/15/2024 | 10/15/2024 | 01/03/2025 | 2 | 2 | $9.58 |
| WHOLESALE HOME [ ***** | ********** | $10.99 | $3.19 | 602 | 10/15/2024 | 10/15/2024 | 12/26/2024 | 2 | 2 | $6.38 |
| CASPARI INC ***** | ********** | $8.99 | $3.49 | 602 | 09/20/2024 | 09/20/2024 | 04/18/2025 | 10 | 10 | $34.90 |
| CASPARI INC ***** | ********** | $8.99 | $3.49 | 602 | 09/20/2024 | 09/20/2024 | 08/25/2025 | 9 | 9 | $31.41 |
| CASPARI INC ***** | ********** | $6.99 | $2.42 | 602 | 09/20/2024 | 09/20/2024 | 07/26/2025 | 6 | 6 | $14.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASPARI INC | ***** | ********** | $8.99 | $3.49 | 602 | 09/20/2024 | 09/20/2024 | 09/19/2025 | 11 | 9 | $38.39 |
| CASPARI INC | ***** | ********** | $6.99 | $2.42 | 602 | 09/20/2024 | 09/20/2024 | 04/22/2025 | 6 | 6 | $14.52 |
| CASPARI INC | ***** | ********** | $6.99 | $2.42 | 602 | 09/20/2024 | 09/20/2024 | 08/03/2025 | 8 | 8 | $19.36 |
| CASPARI INC | ***** | ********** | $8.99 | $3.49 | 602 | 09/20/2024 | 09/20/2024 | 05/01/2025 | 7 | 7 | $24.43 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 602 | 09/20/2024 | 09/20/2024 | 07/17/2025 | 10 | 10 | $33.90 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 602 | 09/20/2024 | 09/20/2024 | 09/07/2025 | 10 | 10 | $33.90 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 602 | 09/20/2024 | 09/20/2024 | 08/02/2025 | 2 | 2 | $4.66 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 602 | 09/20/2024 | 09/20/2024 | 09/29/2025 | 3 | 2 | $8.79 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 602 | 09/20/2024 | 09/20/2024 | 09/14/2025 | 1 | 0 | $2.33 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 602 | 09/20/2024 | 09/20/2024 | 09/29/2025 | 10 | 9 | $33.90 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 602 | 09/20/2024 | 09/20/2024 | 09/14/2025 | 5 | 4 | $14.65 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 602 | 09/20/2024 | 09/20/2024 | 09/19/2025 | 10 | 8 | $23.30 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 602 | 09/20/2024 | 09/20/2024 | 08/04/2025 | 2 | 2 | $4.66 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 602 | 09/20/2024 | 09/20/2024 | 08/03/2025 | 7 | 7 | $20.51 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 602 | 08/29/2024 | 08/29/2024 | 10/02/2025 | 7 | 5 | $16.31 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 602 | 08/29/2024 | 08/29/2024 | 09/02/2025 | 4 | 4 | $11.72 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 602 | 09/20/2024 | 09/20/2024 | 08/16/2025 | 8 | 8 | $18.64 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 602 | 09/20/2024 | 09/21/2024 | 07/11/2025 | 9 | 9 | $30.51 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 602 | 09/20/2024 | 09/20/2024 | 05/09/2025 | 8 | 8 | $23.44 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 602 | 08/29/2024 | 08/29/2024 | 10/03/2025 | 6 | 4 | $13.98 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 602 | 08/29/2024 | 08/29/2024 | 09/07/2025 | 8 | 8 | $23.44 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 602 | 01/06/2024 | 04/24/2024 | 07/10/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 602 | 01/06/2024 | 11/07/2024 | 06/21/2025 | 2 | 2 | $9.90 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 602 | 01/06/2024 | 11/07/2024 | 10/02/2025 | 2 | 1 | $9.90 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 602 | 01/06/2024 | 11/07/2024 | 10/04/2025 | 2 | 1 | $9.90 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 602 | 01/06/2024 | 04/24/2024 | 09/23/2025 | 1 | 0 | $8.55 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 602 | 01/06/2024 | 11/07/2024 | 08/11/2025 | 2 | 2 | $17.10 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 602 | 01/06/2024 | 11/07/2024 | 06/05/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 602 | 01/06/2024 | 11/07/2024 | 10/04/2025 | 2 | 1 | $17.10 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 602 | 01/06/2024 | 11/07/2024 | 08/22/2025 | 2 | 2 | $9.90 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $3.15 | 602 | 04/22/2024 | 04/22/2024 | 09/25/2025 | 1 | 0 | $3.15 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $3.13 | 602 | 10/15/2024 | 10/15/2024 | 08/16/2025 | 1 | 1 | $3.13 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $6.80 | 602 | | | 07/21/2025 | 1 | 1 | $6.80 |
| CREATIVE GENIUS IN | ***** | ********** | $15.00 | $6.38 | 602 | 04/22/2024 | 04/22/2024 | 08/23/2025 | 1 | 1 | $6.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CREATIVE GENIUS IN | ***** | ********** | $15.00 | $6.38 | 602 | 04/11/2022 | 10/16/2023 | 06/26/2025 | 1 | 1 | $6.38 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 602 | 06/26/2023 | 06/26/2023 | 09/25/2025 | 3 | 0 | $8.94 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $3.15 | 602 | 07/03/2020 | 10/16/2023 | 09/24/2025 | 2 | 0 | $6.30 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 602 | 02/20/2023 | 04/22/2024 | 09/06/2025 | 11 | 11 | $32.78 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 602 | 04/11/2022 | 11/14/2023 | 04/27/2025 | 2 | 2 | $5.96 |
| CREATIVE GENIUS IN | ***** | ********** | $6.00 | $2.55 | 602 | 06/18/2021 | 06/18/2021 | 08/30/2025 | 3 | 3 | $7.65 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 602 | 02/20/2023 | 10/16/2023 | 09/21/2025 | 1 | 0 | $2.98 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $3.15 | 602 | 06/26/2023 | 06/26/2023 | 10/02/2025 | 4 | 3 | $12.60 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $3.15 | 602 | 04/22/2024 | 04/22/2024 | 06/10/2025 | 1 | 1 | $3.15 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 602 | 11/26/2022 | 11/26/2022 | 09/16/2025 | 1 | 0 | $2.98 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 602 | 10/16/2023 | 10/16/2023 | 09/16/2025 | 2 | 0 | $5.96 |
| CREATIVE GENIUS IN | ***** | ********** | $10.00 | $4.25 | 602 | 07/03/2020 | 08/20/2020 | 09/25/2025 | 3 | 2 | $12.75 |
| CREATIVE GENIUS IN | ***** | ********** | $10.00 | $4.50 | 602 | 10/15/2024 | 10/15/2024 | 08/29/2025 | 1 | 1 | $4.50 |
| CREATIVE GENIUS IN | ***** | ********** | $12.00 | $5.10 | 602 | 08/17/2020 | 08/20/2020 | 08/29/2025 | 2 | 2 | $10.20 |
| CREATIVE GENIUS IN | ***** | ********** | $14.00 | $5.95 | 602 | 09/05/2023 | 09/05/2023 | 09/18/2025 | 1 | 0 | $5.95 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $6.80 | 602 | 07/03/2020 | 04/11/2022 | 09/25/2025 | 1 | 0 | $6.80 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $6.80 | 602 | 07/03/2020 | 04/11/2022 | 09/06/2025 | 2 | 2 | $13.60 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $5.95 | 602 | 02/03/2021 | 04/11/2022 | 09/25/2025 | 2 | 1 | $11.90 |
| CREATIVE GENIUS IN | ***** | ********** | $20.00 | $8.50 | 602 | 04/11/2022 | 04/11/2022 | 10/03/2025 | 2 | 1 | $17.00 |
| CREATIVE GENIUS IN | ***** | ********** | $14.00 | $5.95 | 602 | 04/11/2022 | 04/11/2022 | 09/25/2025 | 2 | 1 | $11.90 |
| CREATIVE GENIUS IN | ***** | ********** | $14.00 | $5.95 | 602 | 04/11/2022 | 04/11/2022 | 09/28/2025 | 3 | 1 | $17.85 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $7.65 | 602 | 06/26/2023 | 06/27/2023 | 09/28/2025 | 1 | 0 | $7.65 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $6.80 | 602 | 10/16/2023 | 10/16/2023 | 08/30/2025 | 1 | 1 | $6.80 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $7.65 | 602 | 10/16/2023 | 10/16/2023 | 06/07/2025 | 2 | 2 | $15.30 |
| CREATIVE GENIUS IN | ***** | ********** | $8.00 | $3.40 | 602 | 10/15/2024 | 10/15/2024 | 10/03/2025 | 4 | 3 | $13.60 |
| CREATIVE GENIUS IN | ***** | ********** | $8.00 | $3.40 | 602 | 10/15/2024 | 10/15/2024 | 09/24/2025 | 2 | 0 | $6.80 |
| CREATIVE GENIUS IN | ***** | ********** | $8.00 | $3.40 | 602 | 10/15/2024 | 10/15/2024 | 05/07/2025 | 4 | 4 | $13.60 |
| CREATIVE GENIUS IN | ***** | ********** | $8.00 | $3.40 | 602 | 10/15/2024 | 10/15/2024 | 09/27/2025 | 5 | 3 | $17.00 |
| CREATIVE GENIUS IN | ***** | ********** | $8.00 | $3.40 | 602 | 10/15/2024 | 10/15/2024 | 10/02/2025 | 3 | 0 | $10.20 |
| FLUTTER GALLERY | ***** | ********** | $4.99 | $1.50 | 602 | 02/28/2024 | 03/22/2024 | 09/20/2025 | 39 | 37 | $58.50 |
| UNITED SOUVENIR A | ***** | ********** | $10.99 | $5.00 | 602 | 06/22/2022 | 06/22/2022 | 06/28/2025 | 2 | 2 | $10.00 |
| UNITED SOUVENIR A | ***** | ********** | $10.99 | $4.50 | 602 | 06/22/2022 | 06/22/2022 | 09/02/2025 | 2 | 2 | $9.00 |
| UNITED SOUVENIR A | ***** | ********** | $10.99 | $5.00 | 602 | 06/22/2022 | 06/17/2023 | 09/27/2025 | 10 | 9 | $50.00 |
| UNITED SOUVENIR A | ***** | ********** | $10.99 | $5.00 | 602 | 06/01/2023 | 06/17/2023 | 07/05/2025 | 3 | 3 | $15.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED SOUVENIR A ***** | ********** | $6.99 | $2.50 | 602 | 06/22/2022 | 06/17/2023 | 07/01/2025 | 11 | 11 | $27.50 |
| UNITED SOUVENIR A ***** | ********** | $6.99 | $2.50 | 602 | 06/22/2022 | 06/17/2023 | 09/30/2025 | 18 | 17 | $45.00 |
| UNITED SOUVENIR A ***** | ********** | $6.99 | $2.50 | 602 | 06/22/2022 | 06/22/2022 | 07/01/2025 | 8 | 8 | $20.00 |
| UNITED SOUVENIR A ***** | ********** | $6.99 | $2.50 | 602 | 06/22/2022 | 06/22/2022 | 07/03/2025 | 4 | 4 | $10.00 |
| UNITED SOUVENIR A ***** | ********** | $6.99 | $2.50 | 602 | 06/22/2022 | 06/17/2023 | 09/30/2025 | 14 | 10 | $35.00 |
| UNITED SOUVENIR A ***** | ********** | $12.99 | $6.00 | 602 | 06/01/2023 | 06/17/2023 | 04/09/2025 | 2 | 2 | $12.00 |
| UNITED SOUVENIR A ***** | ********** | $7.99 | $3.50 | 602 | 06/22/2022 | 06/22/2022 | 09/24/2025 | 6 | 4 | $21.00 |
| UNITED SOUVENIR A ***** | ********** | $7.99 | $3.50 | 602 | 06/22/2022 | 06/22/2022 | 06/19/2025 | 5 | 5 | $17.50 |
| UNITED SOUVENIR A ***** | ********** | $7.99 | $3.50 | 602 | 06/22/2022 | 06/30/2022 | 08/09/2025 | 6 | 6 | $21.00 |
| UNITED SOUVENIR A ***** | ********** | $7.99 | $3.50 | 602 | 06/22/2022 | 06/22/2022 | 09/16/2025 | 9 | 8 | $31.50 |
| UNITED SOUVENIR A ***** | ********** | $7.99 | $3.50 | 602 | 06/22/2022 | 06/22/2022 | 07/02/2025 | 1 | 1 | $3.50 |
| UNITED SOUVENIR A ***** | ********** | $24.99 | $10.00 | 602 | 12/18/2023 | 12/18/2023 | 06/29/2025 | 1 | 1 | $10.00 |
| UNITED SOUVENIR A ***** | ********** | $24.99 | $10.00 | 602 | 12/18/2023 | 12/18/2023 | 06/16/2025 | 1 | 1 | $10.00 |
| UNITED SOUVENIR A ***** | ********** | $6.99 | $2.50 | 602 | 06/22/2022 | 06/22/2022 | 09/16/2025 | 2 | 1 | $5.00 |
| UNITED SOUVENIR A ***** | ********** | $6.99 | $2.50 | 602 | 06/22/2022 | 06/22/2022 | 07/01/2025 | 5 | 5 | $12.50 |
| UNITED SOUVENIR A ***** | ********** | $6.99 | $2.75 | 602 | 06/05/2023 | 06/05/2023 | 08/23/2025 | 2 | 2 | $5.50 |
| UNITED SOUVENIR A ***** | ********** | $5.99 | $2.00 | 602 | 06/05/2023 | 06/05/2023 | 05/17/2025 | 1 | 1 | $2.00 |
| UNITED SOUVENIR A ***** | ********** | $7.99 | $3.00 | 602 | 06/05/2023 | 06/05/2023 | 09/06/2025 | 1 | 1 | $3.00 |
| UNITED SOUVENIR A ***** | ********** | $5.99 | $2.00 | 602 | 06/05/2023 | 06/05/2023 | 06/08/2025 | 16 | 16 | $32.00 |
| UNITED SOUVENIR A ***** | ********** | $6.99 | $2.50 | 602 | 06/22/2022 | 06/22/2022 | 07/05/2025 | 2 | 2 | $5.00 |
| UNITED SOUVENIR A ***** | ********** | $6.99 | $2.50 | 602 | 06/22/2022 | 06/22/2022 | 07/01/2025 | 2 | 2 | $5.00 |
| UNITED SOUVENIR A ***** | ********** | $6.99 | $2.75 | 602 | 06/05/2023 | 06/05/2023 | 08/16/2025 | 2 | 2 | $5.50 |
| UNITED SOUVENIR A ***** | ********** | $6.99 | $2.75 | 602 | 06/05/2023 | 06/05/2023 | 08/16/2025 | 1 | 1 | $2.75 |
| UNITED SOUVENIR A ***** | ********** | $29.99 | $13.00 | 602 | 06/22/2022 | 06/07/2023 | 07/12/2025 | 1 | 1 | $13.00 |
| UNITED SOUVENIR A ***** | ********** | $29.99 | $13.00 | 602 | 06/22/2022 | 06/07/2023 | 08/07/2025 | 4 | 4 | $52.00 |
| UNITED SOUVENIR A ***** | ********** | $29.99 | $13.00 | 602 | 06/22/2022 | 06/07/2023 | 09/30/2025 | 2 | 1 | $26.00 |
| UNITED SOUVENIR A ***** | ********** | $34.99 | $15.00 | 602 | 01/12/2024 | 01/12/2024 | 09/18/2025 | 4 | 3 | $60.00 |
| UNITED SOUVENIR A ***** | ********** | $14.99 | $5.50 | 602 | 06/22/2022 | 06/22/2022 | 05/13/2025 | 5 | 5 | $27.50 |
| UNITED SOUVENIR A ***** | ********** | $14.99 | $5.50 | 602 | 06/22/2022 | 06/22/2022 | 08/21/2025 | 3 | 3 | $16.50 |
| UNITED SOUVENIR A ***** | ********** | $14.99 | $5.50 | 602 | 06/22/2022 | 06/22/2022 | 07/01/2025 | 1 | 1 | $5.50 |
| UNITED SOUVENIR A ***** | ********** | $14.99 | $6.00 | 602 | 06/22/2022 | 06/07/2023 | 05/09/2025 | 3 | 3 | $18.00 |
| UNITED SOUVENIR A ***** | ********** | $14.99 | $6.00 | 602 | 06/22/2022 | 06/07/2023 | 05/31/2025 | 7 | 7 | $42.00 |
| UNITED SOUVENIR A ***** | ********** | $14.99 | $6.00 | 602 | 06/22/2022 | 06/07/2023 | 08/07/2025 | 4 | 4 | $24.00 |
| UNITED SOUVENIR A ***** | ********** | $15.99 | $7.00 | 602 | 06/22/2022 | 06/07/2023 | 06/22/2025 | 5 | 5 | $35.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED SOUVENIR A | ***** | ********** | $17.99 | $8.00 | 602 | 01/12/2024 | 01/12/2024 | 08/12/2025 | 2 | 2 | $16.00 |
| UNITED SOUVENIR A | ***** | ********** | $15.99 | $7.00 | 602 | 01/12/2024 | 01/12/2024 | 08/25/2025 | 4 | 4 | $28.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 602 | 06/22/2022 | 06/01/2023 | 09/29/2025 | 3 | 2 | $18.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 602 | 06/22/2022 | 06/01/2023 | 09/29/2025 | 1 | 0 | $6.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 602 | 06/22/2022 | 06/01/2023 | 09/18/2025 | 10 | 8 | $60.00 |
| UNITED SOUVENIR A | ***** | ********** | $15.99 | $7.00 | 602 | 06/22/2022 | 06/01/2023 | 06/11/2025 | 5 | 5 | $35.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 602 | 06/22/2022 | 06/01/2023 | 09/02/2025 | 6 | 6 | $36.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 602 | 06/22/2022 | 06/01/2023 | 05/31/2025 | 7 | 7 | $42.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 602 | 06/22/2022 | 06/01/2023 | 08/07/2025 | 7 | 7 | $42.00 |
| TOP TRENZ | ***** | ********** | $8.99 | $3.60 | 602 | 06/10/2023 | 08/31/2023 | 09/30/2025 | 18 | 12 | $64.80 |
| TOP TRENZ | ***** | ********** | $8.99 | $3.60 | 602 | 06/10/2023 | 08/31/2023 | 09/27/2025 | 9 | 3 | $32.40 |
| TOP TRENZ | ***** | ********** | $8.99 | $3.60 | 602 | 06/10/2023 | 06/10/2023 | 09/09/2025 | 1 | 1 | $3.60 |
| TOP TRENZ | ***** | ********** | $10.99 | $4.50 | 602 | 06/10/2023 | 08/31/2023 | 07/13/2025 | 2 | 2 | $9.00 |
| TOP TRENZ | ***** | ********** | $10.99 | $4.50 | 602 | 06/10/2023 | 08/31/2023 | 09/29/2025 | 1 | -2 | $4.50 |
| YOUNGS INC | ***** | ********** | $9.99 | $3.25 | 602 | 11/01/2023 | 10/28/2024 | 02/01/2025 | 3 | 3 | $9.75 |
| YOUNGS INC | ***** | ********** | $12.99 | $2.92 | 602 | 11/12/2024 | 11/12/2024 | 02/07/2025 | 4 | 4 | $11.68 |
| YOUNGS INC | ***** | ********** | $12.99 | $5.85 | 602 | 10/25/2024 | 10/28/2024 | 02/04/2025 | 1 | 1 | $5.85 |
| YOUNGS INC | ***** | ********** | $12.99 | $2.60 | 602 | 11/12/2024 | 11/12/2024 | 01/25/2025 | 5 | 5 | $13.00 |
| YOUNGS INC | ***** | ********** | $9.99 | $3.25 | 602 | 10/25/2024 | 10/28/2024 | 02/09/2025 | 7 | 7 | $22.75 |
| DAYSPRING | ***** | ********** | $12.99 | $5.85 | 602 | 12/19/2020 | 02/16/2023 | 09/29/2025 | 1 | 0 | $5.85 |
| JELLYCAT INC | ***** | ********** | $50.00 | $22.75 | 602 | 12/17/2024 | 01/01/2025 | 03/21/2025 | 3 | 3 | $68.25 |
| JELLYCAT INC | ***** | ********** | $33.00 | $15.00 | 602 | 07/14/2023 | 12/19/2024 | 12/24/2024 | 1 | 1 | $15.00 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 602 | 01/20/2025 | 01/20/2025 | 02/08/2025 | 1 | 1 | $13.65 |
| JELLYCAT INC | ***** | ********** | $32.00 | $14.55 | 602 | 12/17/2024 | 12/21/2024 | 12/31/2024 | 1 | 1 | $14.55 |
| JELLYCAT INC | ***** | ********** | $22.00 | $10.00 | 602 | 02/20/2025 | 02/28/2025 | 03/05/2025 | 1 | 1 | $10.00 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 602 | 12/17/2024 | 01/01/2025 | 09/29/2025 | 5 | 3 | $68.25 |
| JELLYCAT INC | ***** | ********** | $40.00 | $18.20 | 602 | 12/17/2024 | 03/24/2025 | 04/28/2025 | 3 | 3 | $54.60 |
| JELLYCAT INC | ***** | ********** | $22.00 | $10.00 | 602 | 01/20/2025 | 03/18/2025 | 03/26/2025 | 1 | 1 | $10.00 |
| JELLYCAT INC | ***** | ********** | $22.00 | $10.00 | 602 | 03/25/2025 | 03/25/2025 | 04/10/2025 | 1 | 1 | $10.00 |
| JELLYCAT INC | ***** | ********** | $20.00 | $9.10 | 602 | 09/27/2024 | 10/09/2024 | 12/13/2024 | 1 | 1 | $9.10 |
| JELLYCAT INC | ***** | ********** | $28.00 | $12.75 | 602 | 12/17/2024 | 12/17/2024 | 01/01/2025 | 1 | 1 | $12.75 |
| JELLYCAT INC | ***** | ********** | $20.00 | $9.00 | 602 | 02/14/2023 | 10/14/2024 | 11/18/2024 | 1 | 1 | $9.00 |
| JELLYCAT INC | ***** | ********** | $22.00 | $10.00 | 602 | 09/27/2024 | 12/06/2024 | 12/26/2024 | 2 | 2 | $20.00 |
| JELLYCAT INC | ***** | ********** | $28.00 | $12.75 | 602 | 06/26/2024 | 12/02/2024 | 12/13/2024 | 1 | 1 | $12.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JELLYCAT INC | ***** | ********** | $22.00 | $10.00 | 602 | 02/14/2023 | 12/11/2024 | 12/17/2024 | 1 | 1 | $10.00 |
| JELLYCAT INC | ***** | ********** | $18.00 | $8.20 | 602 | 04/16/2024 | | 06/03/2025 | 1 | 1 | $8.20 |
| JELLYCAT INC | ***** | ********** | $45.00 | $20.45 | 602 | 01/19/2024 | 01/22/2025 | 02/14/2025 | 1 | 1 | $20.45 |
| JELLYCAT INC | ***** | ********** | $45.00 | $20.45 | 602 | 12/17/2024 | 12/21/2024 | 12/26/2024 | 1 | 1 | $20.45 |
| JELLYCAT INC | ***** | ********** | $45.00 | $20.45 | 602 | 09/27/2024 | 10/09/2024 | 11/22/2024 | 1 | 1 | $20.45 |
| JELLYCAT INC | ***** | ********** | $20.00 | $9.10 | 602 | 09/27/2024 | 10/16/2024 | 12/17/2024 | 13 | 13 | $118.30 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 602 | 03/13/2020 | 12/06/2024 | 12/14/2024 | 1 | 1 | $13.65 |
| JELLYCAT INC | ***** | ********** | $28.00 | $12.75 | 602 | 01/08/2025 | 01/08/2025 | 01/18/2025 | 1 | 1 | $12.75 |
| JELLYCAT INC | ***** | ********** | $35.00 | $15.90 | 602 | 09/27/2024 | 10/09/2024 | 11/20/2024 | 1 | 1 | $15.90 |
| JELLYCAT INC | ***** | ********** | $28.00 | $12.75 | 602 | 01/20/2025 | 01/25/2025 | 03/03/2025 | 2 | 2 | $25.50 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 602 | 01/20/2025 | 01/20/2025 | 02/05/2025 | 1 | 1 | $11.35 |
| JELLYCAT INC | ***** | ********** | $28.00 | $12.75 | 602 | 01/20/2025 | 01/25/2025 | 02/04/2025 | 1 | 1 | $12.75 |
| JELLYCAT INC | ***** | ********** | $20.00 | $9.10 | 602 | 12/22/2023 | 10/14/2024 | 11/14/2024 | 1 | 1 | $9.10 |
| JELLYCAT INC | ***** | ********** | $22.00 | $240.00 | 602 | 01/20/2025 | 01/20/2025 | | 2 | 2 | $480.00 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 602 | 03/13/2020 | 04/16/2024 | 06/06/2025 | 4 | 4 | $27.20 |
| JELLYCAT INC | ***** | ********** | $13.50 | $6.15 | 602 | 03/21/2022 | 09/26/2023 | 08/09/2025 | 2 | 2 | $12.30 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 602 | 03/21/2022 | 01/19/2024 | 06/14/2025 | 3 | 3 | $20.40 |
| JELLYCAT INC | ***** | ********** | $13.50 | $6.15 | 602 | 06/17/2020 | 01/19/2024 | 08/30/2025 | 2 | 2 | $12.30 |
| JELLYCAT INC | ***** | ********** | $13.50 | $6.15 | 602 | 09/27/2024 | 10/09/2024 | 12/22/2024 | 2 | 2 | $12.30 |
| JELLYCAT INC | ***** | ********** | $20.00 | $9.10 | 602 | 10/25/2024 | 10/25/2024 | 01/31/2025 | 1 | 1 | $9.10 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 602 | 02/28/2025 | 02/28/2025 | 09/07/2025 | 7 | 7 | $47.60 |
| JELLYCAT INC | ***** | ********** | $24.00 | $10.90 | 602 | 06/26/2024 | 11/20/2024 | 11/02/2024 | 6 | 6 | $65.40 |
| JELLYCAT INC | ***** | ********** | $24.00 | $10.90 | 602 | 06/26/2024 | 08/09/2024 | 07/25/2025 | 1 | 1 | $10.90 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 602 | 01/19/2024 | 01/19/2024 | 09/22/2025 | 3 | 2 | $20.40 |
| JELLYCAT INC | ***** | ********** | $16.50 | $7.50 | 602 | 02/28/2025 | 02/28/2025 | 09/30/2025 | 6 | 5 | $45.00 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 602 | 09/27/2024 | 10/09/2024 | 12/20/2024 | 6 | 6 | $40.80 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 602 | 10/05/2020 | 10/09/2024 | 08/09/2025 | 9 | 9 | $61.20 |
| JELLYCAT INC | ***** | ********** | $16.50 | $7.50 | 602 | 07/08/2022 | 03/04/2024 | 07/26/2025 | 3 | 3 | $22.50 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 602 | 09/04/2023 | 10/09/2024 | 09/30/2025 | 12 | 11 | $81.60 |
| JELLYCAT INC | ***** | ********** | $16.50 | $7.50 | 602 | 02/28/2025 | 02/28/2025 | 09/30/2025 | 7 | 6 | $52.50 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 602 | 09/19/2022 | 10/09/2024 | 08/15/2025 | 3 | 3 | $20.40 |
| JELLYCAT INC | ***** | ********** | $16.50 | $7.50 | 602 | 01/20/2025 | 01/22/2025 | 06/19/2025 | 12 | 12 | $90.00 |
| JELLYCAT INC | ***** | ********** | $16.50 | $7.50 | 602 | 02/12/2024 | 02/12/2024 | 05/21/2025 | 2 | 2 | $15.00 |
| JELLYCAT INC | ***** | ********** | $55.00 | $25.00 | 602 | 12/17/2024 | 02/08/2025 | 07/05/2025 | 1 | 1 | $25.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JELLYCAT INC | ***** | ********** | $33.00 | $15.00 | 602 | 04/19/2024 | 02/14/2025 | 03/03/2025 | 2 | 2 | $30.00 |
| JELLYCAT INC | ***** | ********** | $48.00 | $21.80 | 602 | 08/09/2024 | 02/20/2025 | 03/13/2025 | 1 | 1 | $21.80 |
| JELLYCAT INC | ***** | ********** | $32.00 | $14.55 | 602 | 09/27/2024 | 10/09/2024 | 04/07/2025 | 1 | 1 | $14.55 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 602 | 06/26/2024 | 12/23/2024 | 12/26/2024 | 2 | 2 | $13.60 |
| JELLYCAT INC | ***** | ********** | $18.00 | $8.20 | 602 | 06/26/2024 | 02/08/2025 | 02/14/2025 | 1 | 1 | $8.20 |
| JELLYCAT INC | ***** | ********** | $14.00 | $6.35 | 602 | 09/27/2024 | 10/09/2024 | 12/14/2024 | 2 | 2 | $12.70 |
| JELLYCAT INC | ***** | ********** | $14.00 | $6.35 | 602 | 09/27/2024 | 10/09/2024 | 12/19/2024 | 1 | 1 | $6.35 |
| JELLYCAT INC | ***** | ********** | $14.00 | $6.35 | 602 | 09/27/2024 | 10/09/2024 | 12/22/2024 | 2 | 2 | $12.70 |
| JELLYCAT INC | ***** | ********** | $20.00 | $9.10 | 602 | 01/19/2024 | 10/14/2024 | 12/14/2024 | 1 | 1 | $9.10 |
| JELLYCAT INC | ***** | ********** | $33.00 | $15.00 | 602 | 02/12/2024 | 01/08/2025 | 12/23/2024 | 4 | 4 | $60.00 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 602 | 06/26/2024 | 02/08/2025 | 04/08/2025 | 2 | 2 | $27.30 |
| JELLYCAT INC | ***** | ********** | $45.00 | $20.45 | 602 | 01/19/2024 | 01/19/2024 | 08/15/2025 | 4 | 4 | $81.80 |
| JELLYCAT INC | ***** | ********** | $22.00 | $10.00 | 602 | 09/04/2023 | 10/14/2024 | 11/30/2024 | 2 | 2 | $20.00 |
| JELLYCAT INC | ***** | ********** | $40.00 | $18.20 | 602 | 01/20/2025 | 01/20/2025 | 02/25/2025 | 2 | 2 | $36.40 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 602 | 12/17/2024 | 12/17/2024 | 12/30/2024 | 1 | 1 | $11.35 |
| JELLYCAT INC | ***** | ********** | $22.00 | $10.00 | 602 | 12/15/2023 | 01/08/2025 | 03/29/2025 | 1 | 1 | $10.00 |
| JELLYCAT INC | ***** | ********** | $40.00 | $18.20 | 602 | 04/16/2024 | 11/20/2024 | 07/29/2025 | 1 | 1 | $18.20 |
| JELLYCAT INC | ***** | ********** | $40.00 | $18.20 | 602 | 04/16/2024 | 04/16/2024 | 09/22/2025 | 3 | 2 | $54.60 |
| JELLYCAT INC | ***** | ********** | $40.00 | $18.20 | 602 | 04/16/2024 | 08/09/2024 | 05/12/2025 | 1 | 1 | $18.20 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 602 | 01/19/2024 | 02/14/2025 | 02/21/2025 | 1 | 1 | $11.35 |
| JELLYCAT INC | ***** | ********** | $23.00 | $10.50 | 602 | 01/19/2024 | 11/20/2024 | 01/23/2025 | 1 | 1 | $10.50 |
| JELLYCAT INC | ***** | ********** | $45.00 | $20.45 | 602 | 10/25/2024 | 02/08/2025 | 07/19/2025 | 1 | 1 | $20.45 |
| JELLYCAT INC | ***** | ********** | $35.00 | $15.90 | 602 | 10/19/2021 | 12/06/2024 | 12/12/2024 | 1 | 1 | $15.90 |
| JELLYCAT INC | ***** | ********** | $20.00 | $9.10 | 602 | 09/27/2024 | 10/09/2024 | 12/18/2024 | 2 | 2 | $18.20 |
| JELLYCAT INC | ***** | ********** | $32.50 | $14.70 | 602 | 07/14/2023 | 11/24/2024 | 12/20/2024 | 2 | 2 | $29.40 |
| JELLYCAT INC | ***** | ********** | $65.00 | $29.55 | 602 | 06/26/2024 | 03/10/2025 | 02/10/2025 | 2 | 2 | $59.10 |
| JELLYCAT INC | ***** | ********** | $80.00 | $36.35 | 602 | 01/20/2025 | 01/20/2025 | 01/25/2025 | 1 | 1 | $36.35 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 602 | 06/26/2024 | 01/22/2025 | 02/06/2025 | 5 | 5 | $56.75 |
| JELLYCAT INC | ***** | ********** | $28.00 | $12.75 | 602 | 12/15/2023 | 10/25/2024 | 11/04/2025 | 1 | 1 | $12.75 |
| JELLYCAT INC | ***** | ********** | $28.00 | $12.75 | 602 | 04/16/2024 | 04/16/2024 | 04/27/2025 | 5 | 5 | $63.75 |
| JELLYCAT INC | ***** | ********** | $38.00 | $17.25 | 602 | 02/12/2024 | 03/13/2025 | 06/17/2024 | 5 | 5 | $86.25 |
| JELLYCAT INC | ***** | ********** | $45.00 | $20.45 | 602 | 07/14/2023 | 11/13/2024 | 12/22/2024 | 12 | 12 | $245.40 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 602 | 04/11/2022 | 06/26/2024 | 08/10/2025 | 1 | 1 | $1.38 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 602 | 04/11/2022 | 06/30/2023 | 08/03/2025 | 1 | 1 | $1.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 602 | 04/11/2022 | 10/16/2024 | 10/05/2025 | 17 | 16 | $23.46 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 602 | 03/11/2021 | 10/16/2024 | 09/14/2025 | 8 | 6 | $11.04 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 602 | 03/11/2021 | 10/16/2024 | 09/13/2025 | 10 | 10 | $13.80 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 602 | 03/18/2020 | 04/26/2025 | 09/28/2025 | 17 | 15 | $23.46 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 602 | 03/18/2020 | 06/26/2024 | 09/06/2025 | 3 | 3 | $4.14 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 602 | 03/18/2020 | 04/26/2025 | 10/06/2025 | 9 | 7 | $12.42 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 602 | 03/18/2020 | 07/29/2025 | 09/30/2025 | 26 | 23 | $35.88 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 602 | 03/18/2020 | 10/16/2024 | 10/03/2025 | 7 | 5 | $9.66 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 602 | 04/11/2022 | 06/26/2024 | 07/24/2025 | 1 | 1 | $1.38 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 602 | 03/18/2020 | 07/29/2025 | 10/04/2025 | 25 | 19 | $34.50 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 602 | 03/18/2020 | 04/26/2025 | 09/11/2025 | 22 | 22 | $30.36 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 602 | 03/18/2020 | 01/12/2024 | 08/23/2025 | 6 | 6 | $8.28 |
| JELLY BELLY CANDY C | ***** | ********** | $4.99 | $2.04 | 602 | 03/18/2020 | 02/27/2025 | 08/21/2025 | 1 | 1 | $2.04 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 602 | 04/11/2022 | 10/16/2024 | 09/07/2025 | 10 | 10 | $13.80 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 602 | 03/18/2020 | 06/26/2024 | 08/30/2025 | 1 | 1 | $1.38 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 602 | 03/18/2020 | 10/16/2024 | 09/15/2025 | 4 | 3 | $5.52 |
| JELLY BELLY CANDY C | ***** | ********** | $2.99 | $1.38 | 602 | 02/27/2025 | 02/27/2025 | 08/16/2025 | 11 | 11 | $15.18 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 602 | 08/29/2023 | 09/17/2024 | 10/04/2025 | 4 | 2 | $5.52 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 602 | 04/11/2022 | 10/16/2024 | 06/12/2025 | 1 | 1 | $1.38 |
| JELLY BELLY CANDY C | ***** | ********** | $7.99 | $3.33 | 602 | 03/18/2020 | 06/26/2024 | 09/12/2025 | 4 | 4 | $13.32 |
| JELLY BELLY CANDY C | ***** | ********** | $4.99 | $1.90 | 602 | 09/17/2024 | 09/23/2024 | 08/27/2025 | 14 | 14 | $26.60 |
| OOLY LLC | ***** | ********** | $5.99 | $2.25 | 602 | 01/31/2024 | 01/31/2024 | 05/10/2025 | 2 | 2 | $4.50 |
| OOLY LLC | ***** | ********** | $5.99 | $2.25 | 602 | 01/31/2024 | 01/31/2024 | 04/14/2025 | 13 | 13 | $29.25 |
| OOLY LLC | ***** | ********** | $9.99 | $3.60 | 602 | 01/31/2024 | 01/31/2024 | 08/15/2025 | 1 | 1 | $3.60 |
| OOLY LLC | ***** | ********** | $9.99 | $3.60 | 602 | 01/31/2024 | 01/31/2024 | 06/14/2025 | 1 | 1 | $3.60 |
| OOLY LLC | ***** | ********** | $9.99 | $3.95 | 602 | 01/31/2024 | 01/31/2024 | 04/14/2025 | 5 | 5 | $19.75 |
| OOLY LLC | ***** | ********** | $14.99 | $5.85 | 602 | 01/31/2024 | 01/31/2024 | 09/11/2025 | 4 | 4 | $23.40 |
| OOLY LLC | ***** | ********** | $12.99 | $4.95 | 602 | 01/31/2024 | 01/31/2024 | 09/14/2025 | 1 | 0 | $4.95 |
| OOLY LLC | ***** | ********** | $9.99 | $4.05 | 602 | 01/31/2024 | 01/31/2024 | 09/07/2025 | 5 | 5 | $20.25 |
| OOLY LLC | ***** | ********** | $14.99 | $5.85 | 602 | 01/31/2024 | 01/31/2024 | 06/06/2025 | 2 | 2 | $11.70 |
| MCSB INC | ***** | ********** | $13.99 | $6.51 | 602 | 08/23/2023 | 08/23/2023 | 09/05/2025 | 6 | 6 | $39.06 |
| MCSB INC | ***** | ********** | $34.99 | $16.28 | 602 | 11/22/2024 | 11/25/2024 | 07/16/2025 | 8 | 8 | $130.20 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 602 | 08/23/2023 | 08/23/2023 | 07/17/2025 | 6 | 6 | $16.74 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 602 | 08/23/2023 | 08/23/2023 | 08/17/2025 | 8 | 8 | $22.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 602 | 08/23/2023 | 08/23/2023 | 09/22/2025 | 5 | 4 | $13.95 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 602 | 08/23/2023 | 12/18/2023 | 09/25/2025 | 3 | 2 | $8.37 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 602 | 08/23/2023 | 01/24/2024 | 05/26/2025 | 6 | 6 | $16.74 |
| MCSB INC | ***** | ********** | $3.99 | $1.64 | 602 | 03/02/2020 | 04/19/2024 | 04/14/2025 | 5 | 5 | $8.18 |
| MCSB INC | ***** | ********** | $3.99 | $1.63 | 602 | 04/19/2024 | 04/19/2024 | 04/21/2025 | 5 | 5 | $8.14 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 602 | 04/19/2024 | 10/14/2024 | 08/18/2025 | 2 | 2 | $5.58 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 602 | 04/19/2024 | 10/14/2024 | 04/25/2025 | 2 | 2 | $5.58 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 602 | 04/19/2024 | 10/14/2024 | 03/24/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 602 | 04/19/2024 | 10/14/2024 | 08/12/2025 | 2 | 2 | $5.58 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 602 | 04/19/2024 | 10/14/2024 | 11/15/2024 | 4 | 4 | $11.16 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 602 | 11/22/2024 | 11/25/2024 | 09/11/2025 | 4 | 4 | $27.90 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 602 | 11/22/2024 | 11/25/2024 | 08/18/2025 | 16 | 16 | $52.08 |
| MCSB INC | ***** | ********** | $7.99 | $3.72 | 602 | 03/09/2023 | 10/14/2024 | 12/23/2024 | 4 | 4 | $14.88 |
| MCSB INC | ***** | ********** | $7.99 | $3.72 | 602 | 03/09/2023 | 10/14/2024 | 09/06/2025 | 3 | 3 | $11.16 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 602 | 03/02/2020 | 01/24/2024 | 04/12/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 602 | 03/02/2020 | 01/24/2024 | 07/14/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 602 | 03/02/2020 | 11/26/2022 | 07/10/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $15.99 | $7.44 | 602 | 03/02/2020 | 10/14/2024 | 04/29/2025 | 3 | 3 | $22.32 |
| MCSB INC | ***** | ********** | $9.99 | $4.65 | 602 | 11/22/2024 | 11/25/2024 | 09/11/2025 | 13 | 13 | $60.45 |
| MCSB INC | ***** | ********** | $7.99 | $4.65 | 602 | 08/10/2024 | 08/10/2024 | 07/18/2025 | 11 | 11 | $51.15 |
| MCSB INC | ***** | ********** | $9.99 | $4.65 | 602 | 03/13/2024 | 03/13/2024 | 04/17/2025 | 7 | 7 | $32.55 |
| MCSB INC | ***** | ********** | $7.99 | $3.72 | 602 | 11/22/2024 | 11/22/2024 | 07/01/2025 | 12 | 12 | $44.64 |
| LENOX CORPORATIO | ***** | ********** | $120.00 | $25.50 | 602 | 05/08/2020 | 10/16/2024 | 01/10/2025 | 1 | 1 | $25.50 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 602 | 09/03/2024 | 09/03/2024 | 06/04/2025 | 1 | 1 | $8.10 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 602 | 09/03/2024 | 09/03/2024 | 06/15/2025 | 1 | 1 | $8.10 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 602 | 08/08/2025 | 08/08/2025 | | 6 | 6 | $48.60 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 602 | 08/08/2025 | 08/08/2025 | 09/13/2025 | 3 | 3 | $24.30 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 602 | 08/08/2025 | 08/08/2025 | 09/04/2025 | 1 | 1 | $8.10 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 602 | 08/08/2025 | 08/08/2025 | 08/13/2025 | 3 | 3 | $24.30 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 602 | 08/08/2025 | 08/08/2025 | 08/27/2025 | 5 | 5 | $40.50 |
| WORKMAN PUBLISHI | ***** | ********** | $16.99 | $8.08 | 602 | 09/03/2024 | 09/03/2024 | 09/15/2025 | 1 | 0 | $8.08 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 602 | 08/08/2025 | 08/08/2025 | | 2 | 2 | $16.20 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 602 | 08/08/2025 | 08/08/2025 | 09/17/2025 | 3 | 2 | $24.30 |
| CHRISTIAN BRANDS I | ***** | ********** | $14.99 | $5.95 | 602 | 02/16/2023 | 02/16/2023 | 09/24/2025 | 1 | 0 | $5.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 602 | 08/29/2024 | 08/29/2024 | 09/27/2025 | 3 | 2 | $21.60 |
| BLOSSOM BUCKET | ***** | ********** | $11.99 | $4.95 | 602 | 01/21/2020 | 05/25/2020 | 08/14/2025 | 2 | 2 | $9.90 |
| BLOSSOM BUCKET | ***** | ********** | $10.99 | $4.50 | 602 | 01/21/2020 | 05/25/2020 | 07/31/2025 | 2 | 2 | $9.00 |
| BLOSSOM BUCKET | ***** | ********** | $12.99 | $4.50 | 602 | 03/04/2021 | 03/04/2021 | 09/17/2025 | 2 | 1 | $9.00 |
| BLOSSOM BUCKET | ***** | ********** | $12.99 | $5.40 | 602 | 02/25/2022 | 02/25/2022 | 09/29/2025 | 1 | 0 | $5.40 |
| BLOSSOM BUCKET | ***** | ********** | $12.99 | $5.40 | 602 | 02/25/2022 | 02/25/2022 | 10/05/2025 | 1 | -1 | $5.40 |
| BLOSSOM BUCKET | ***** | ********** | $12.99 | $5.40 | 602 | 02/25/2022 | 02/25/2022 | 09/29/2025 | 2 | 0 | $10.80 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $6.08 | 602 | 01/16/2023 | 01/16/2023 | 09/20/2025 | 1 | 0 | $6.08 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $6.08 | 602 | 01/16/2023 | 01/16/2023 | 09/26/2025 | 2 | 1 | $12.16 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $6.08 | 602 | 01/16/2023 | 01/16/2023 | 04/13/2025 | 3 | 3 | $18.24 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 602 | 02/05/2024 | 02/05/2024 | 07/17/2025 | 8 | 8 | $52.24 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 602 | 02/05/2024 | 02/05/2024 | 09/24/2025 | 4 | 3 | $26.12 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 602 | 02/05/2024 | 02/05/2024 | 10/04/2025 | 4 | 2 | $26.12 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 602 | 02/05/2024 | 02/05/2024 | 08/31/2025 | 3 | 3 | $19.59 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 602 | 02/05/2024 | 02/05/2024 | 08/31/2025 | 2 | 2 | $13.06 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $8.10 | 602 | 01/16/2023 | 01/16/2023 | 08/30/2025 | 1 | 1 | $8.10 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $5.85 | 602 | 01/16/2023 | 01/16/2023 | 09/20/2025 | 4 | 3 | $23.40 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $5.85 | 602 | 01/16/2023 | 01/16/2023 | 08/29/2025 | 2 | 2 | $11.70 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $7.43 | 602 | 02/05/2024 | 02/05/2024 | 08/27/2025 | 1 | 1 | $7.43 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $7.43 | 602 | 02/05/2024 | 02/05/2024 | 08/02/2025 | 1 | 1 | $7.43 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $7.43 | 602 | 02/05/2024 | 02/05/2024 | 05/18/2025 | 1 | 1 | $7.43 |
| BLOSSOM BUCKET | ***** | ********** | $34.99 | $13.50 | 602 | 10/15/2024 | 10/15/2024 | 12/30/2024 | 3 | 3 | $40.50 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $5.85 | 602 | 10/15/2024 | 10/15/2024 | 12/30/2024 | 1 | 1 | $5.85 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.30 | 602 | 10/15/2024 | 10/15/2024 | 12/26/2024 | 1 | 1 | $6.30 |
| BLOSSOM BUCKET | ***** | ********** | $10.99 | $4.50 | 602 | 01/21/2020 | 05/25/2020 | 08/16/2025 | 2 | 2 | $9.00 |
| QUOTABLE CARDS IN | ***** | ********** | $8.99 | $3.20 | 602 | 11/05/2022 | 12/18/2023 | 09/13/2025 | 5 | 5 | $16.00 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 602 | 03/14/2020 | 07/10/2022 | 09/29/2025 | 4 | 2 | $23.20 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 602 | 03/14/2020 | 06/26/2024 | 10/02/2025 | 3 | 2 | $17.40 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 602 | 09/28/2021 | 07/10/2022 | 09/27/2025 | 2 | 1 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 602 | 09/28/2021 | 04/06/2023 | 09/29/2025 | 4 | 3 | $23.20 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 602 | 03/14/2020 | 12/18/2023 | 06/10/2025 | 4 | 4 | $23.20 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 602 | 03/14/2020 | 06/26/2024 | 09/04/2025 | 1 | 1 | $5.80 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 602 | 11/05/2022 | 11/05/2020 | 05/23/2025 | 1 | 1 | $5.80 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 602 | 02/27/2022 | 02/27/2022 | 09/27/2025 | 2 | 1 | $11.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUOTABLE CARDS IN ***** | ********** | $15.99 | $5.80 | 602 | 04/06/2023 | 12/18/2023 | 08/21/2025 | 6 | 6 | $34.80 |
| QUOTABLE CARDS IN ***** | ********** | $15.99 | $5.80 | 602 | 03/05/2024 | 06/26/2024 | 06/08/2025 | 2 | 2 | $11.60 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 602 | 03/14/2020 | 07/10/2022 | 06/28/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 602 | 03/14/2020 | 03/05/2024 | 07/11/2025 | 8 | 8 | $18.24 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 602 | 03/14/2020 | 08/24/2020 | 04/15/2025 | 2 | 2 | $4.56 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 602 | 04/06/2023 | 03/05/2024 | 04/28/2025 | 10 | 10 | $22.80 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 602 | 03/14/2020 | 07/10/2022 | 07/07/2025 | 4 | 4 | $9.12 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 602 | 03/14/2020 | 03/01/2021 | 09/22/2025 | 6 | 5 | $13.68 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 602 | 02/27/2022 | 04/06/2023 | 04/19/2025 | 4 | 4 | $9.12 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 602 | 11/05/2022 | 12/18/2023 | 05/12/2025 | 6 | 6 | $13.68 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 602 | 11/05/2022 | 11/07/2022 | 04/28/2025 | 7 | 7 | $15.96 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 602 | 03/05/2024 | 06/26/2024 | 05/29/2025 | 4 | 4 | $9.12 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 602 | 03/05/2024 | 03/05/2024 | 05/11/2025 | 4 | 4 | $9.12 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 602 | 03/05/2024 | 05/16/2024 | 08/06/2025 | 4 | 4 | $9.12 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 602 | 03/14/2020 | 04/06/2023 | 06/07/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 602 | 03/14/2020 | 02/27/2022 | 04/18/2025 | 2 | 2 | $4.56 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 602 | 11/05/2022 | 12/18/2023 | 08/11/2025 | 3 | 3 | $6.84 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 602 | 11/05/2022 | 12/18/2023 | 06/10/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 602 | 03/14/2020 | 08/22/2022 | 06/30/2025 | 5 | 5 | $11.40 |
| QUOTABLE CARDS IN ***** | ********** | $7.99 | $2.80 | 602 | 03/14/2020 | 03/01/2021 | 05/23/2025 | 1 | 1 | $2.80 |
| QUOTABLE CARDS IN ***** | ********** | $7.99 | $2.80 | 602 | 03/14/2020 | 12/07/2020 | 06/02/2025 | 1 | 1 | $2.80 |
| SUNFLOWER HILLS IN ***** | ********** | $7.49 | $2.80 | 602 | 11/19/2021 | 06/06/2025 | 09/22/2025 | 4 | 2 | $11.20 |
| SUNFLOWER HILLS IN ***** | ********** | $8.99 | $3.60 | 602 | 03/26/2024 | 03/26/2024 | 04/26/2025 | 21 | 21 | $75.60 |
| SUNFLOWER HILLS IN ***** | ********** | $9.99 | $3.92 | 602 | 06/28/2023 | 09/18/2024 | 06/07/2025 | 2 | 2 | $7.84 |
| SUNFLOWER HILLS IN ***** | ********** | $9.99 | $3.92 | 602 | 06/28/2023 | 06/06/2025 | 08/23/2025 | 5 | 5 | $19.60 |
| SUNFLOWER HILLS IN ***** | ********** | $7.49 | $3.03 | 602 | 06/28/2023 | 06/06/2025 | 09/30/2025 | 2 | 1 | $6.06 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $2.24 | 602 | 07/22/2020 | 06/06/2025 | 10/02/2025 | 3 | 2 | $6.72 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $2.24 | 602 | 07/22/2020 | 06/06/2025 | 09/27/2025 | 1 | -1 | $2.24 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $2.24 | 602 | 07/22/2020 | 06/06/2025 | 06/14/2025 | 1 | 1 | $2.24 |
| SUNFLOWER HILLS IN ***** | ********** | $6.99 | $2.40 | 602 | 07/22/2020 | 06/06/2025 | 09/27/2025 | 5 | 4 | $12.00 |
| SUNFLOWER HILLS IN ***** | ********** | $7.49 | $2.80 | 602 | 06/28/2023 | 09/18/2024 | 08/03/2025 | 2 | 2 | $5.60 |
| SUNFLOWER HILLS IN ***** | ********** | $9.99 | $3.92 | 602 | 06/28/2023 | 06/06/2025 | 09/21/2025 | 6 | 5 | $23.52 |
| SUNFLOWER HILLS IN ***** | ********** | $7.99 | $3.00 | 602 | 07/22/2020 | 06/06/2025 | 09/06/2025 | 4 | 4 | $12.00 |
| SUNFLOWER HILLS IN ***** | ********** | $6.99 | $2.40 | 602 | 06/28/2023 | 11/14/2024 | 07/14/2025 | 2 | 2 | $4.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUNFLOWER HILLS IN | ***** | ********** | $7.49 | $2.80 | 602 | 03/26/2024 | 03/26/2024 | 06/10/2025 | 2 | 2 | $5.60 |
| TWOS CO INC | ***** | ********** | $2.99 | $0.90 | 602 | 10/16/2024 | 10/16/2024 | | 60 | 60 | $54.00 |
| TWOS CO INC | ***** | ********** | $5.99 | $1.58 | 602 | 10/16/2024 | 10/16/2024 | | 60 | 60 | $94.80 |
| TWOS CO INC | ***** | ********** | $6.99 | $2.77 | 602 | 10/16/2024 | 10/16/2024 | | 36 | 36 | $99.72 |
| TWOS CO INC | ***** | ********** | $6.99 | $2.77 | 602 | 10/16/2024 | 10/16/2024 | | 36 | 36 | $99.72 |
| TWOS CO INC | ***** | ********** | $6.99 | $2.34 | 602 | 10/16/2024 | 11/05/2024 | 05/11/2025 | 29 | 29 | $67.86 |
| TWOS CO INC | ***** | ********** | $19.99 | $7.23 | 602 | 10/16/2024 | 10/16/2024 | 01/31/2025 | 1 | 1 | $7.23 |
| TWOS CO INC | ***** | ********** | $8.99 | $3.19 | 602 | 10/16/2024 | 10/16/2024 | 12/29/2024 | 6 | 6 | $19.14 |
| TWOS CO INC | ***** | ********** | $9.99 | $4.25 | 602 | 10/16/2024 | 10/16/2024 | 12/26/2024 | 1 | 1 | $4.25 |
| TWOS CO INC | ***** | ********** | $10.99 | $3.83 | 602 | 10/16/2024 | 11/05/2024 | 08/30/2025 | 28 | 28 | $107.24 |
| TWOS CO INC | ***** | ********** | $10.99 | $3.83 | 602 | 10/16/2024 | 10/16/2024 | 09/19/2025 | 20 | 18 | $76.60 |
| INTELEX USA LLC | ***** | ********** | $12.99 | $5.40 | 602 | 10/14/2022 | 11/04/2022 | 09/06/2025 | 2 | 2 | $10.80 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 602 | 05/31/2023 | 04/16/2025 | 10/03/2025 | 1 | 0 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 602 | 10/14/2022 | 04/16/2025 | 08/19/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 602 | | | 09/19/2025 | 1 | 0 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 602 | 03/16/2022 | 04/16/2025 | 07/17/2025 | 2 | 2 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 602 | 08/25/2023 | 04/16/2025 | 06/29/2025 | 2 | 2 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 602 | 12/13/2024 | 12/13/2024 | 04/24/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 602 | 10/14/2022 | 12/13/2024 | 08/19/2025 | 2 | 2 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 602 | 10/14/2022 | 12/13/2024 | 06/09/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 602 | 10/14/2022 | 04/16/2025 | 09/16/2025 | 1 | 0 | $13.50 |
| BOSTON INTERNATIC | ***** | ********** | $4.99 | $1.35 | 602 | 02/13/2024 | 02/13/2024 | 04/19/2025 | 19 | 19 | $25.65 |
| OPPORTUNITIES | ***** | ********** | $24.99 | $10.50 | 602 | 02/28/2025 | 02/28/2025 | 05/19/2025 | 6 | 6 | $63.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $8.50 | 602 | 02/28/2025 | 02/28/2025 | 09/30/2025 | 10 | 8 | $85.00 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 602 | 09/24/2020 | 10/28/2025 | 08/31/2025 | 10 | 10 | $35.00 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 602 | 10/28/2024 | 10/28/2024 | 02/23/2025 | 16 | 16 | $56.00 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 602 | 11/23/2021 | 10/28/2024 | 02/23/2025 | 11 | 11 | $38.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 602 | 11/23/2021 | 09/17/2025 | 09/29/2025 | 9 | 32 | $26.91 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 602 | 11/23/2021 | 10/28/2024 | 10/04/2025 | 11 | 9 | $32.89 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.50 | 602 | 02/26/2024 | 02/26/2024 | 08/18/2025 | 1 | 1 | $5.50 |
| OPPORTUNITIES | ***** | ********** | $34.99 | $13.99 | 602 | 08/20/2024 | 08/20/2024 | 09/29/2025 | 4 | 3 | $55.96 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 602 | 09/30/2023 | 11/12/2024 | 01/01/2025 | 1 | 1 | $5.99 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 602 | 10/28/2024 | 10/28/2024 | 09/27/2025 | 4 | 2 | $14.00 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 602 | 10/28/2024 | 10/28/2024 | 02/03/2025 | 15 | 15 | $52.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPPORTUNITIES | ***** | ********** | $9.99 | $2.99 | 602 | 11/02/2024 | 11/02/2024 | 02/02/2025 | 1 | 1 | $2.99 |
| OPPORTUNITIES | ***** | ********** | $9.99 | $2.99 | 602 | 11/02/2024 | 11/02/2024 | 02/02/2025 | 3 | 3 | $8.97 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 602 | 02/26/2024 | 02/26/2024 | 05/29/2025 | 4 | 4 | $14.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.99 | 602 | 02/14/2024 | 02/14/2024 | 04/21/2025 | 2 | 2 | $15.98 |
| OPPORTUNITIES | ***** | ********** | $12.99 | $4.50 | 602 | 02/14/2024 | 02/14/2024 | 04/21/2025 | 4 | 4 | $18.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 602 | 02/07/2024 | 02/07/2024 | 07/08/2025 | 2 | 2 | $13.98 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 602 | 02/07/2024 | 02/07/2024 | 05/10/2025 | 2 | 2 | $27.98 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 602 | 10/28/2024 | 10/28/2024 | 09/26/2025 | 14 | 13 | $49.00 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 602 | 10/28/2024 | 10/28/2024 | 03/03/2025 | 10 | 10 | $35.00 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 602 | 10/28/2024 | 10/28/2024 | 10/03/2025 | 6 | 4 | $17.94 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 602 | 10/28/2024 | 10/28/2024 | 03/01/2025 | 1 | 1 | $2.99 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 602 | 02/07/2024 | 02/07/2024 | 09/26/2025 | 22 | 19 | $38.50 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 602 | 02/07/2024 | 02/07/2024 | 10/03/2025 | 18 | 12 | $31.50 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 602 | 02/07/2024 | 02/07/2024 | 09/29/2025 | 21 | 19 | $36.75 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 602 | 02/07/2024 | 02/07/2024 | 10/02/2025 | 30 | 26 | $52.50 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 602 | 11/12/2024 | 11/12/2024 | 01/20/2025 | 1 | 1 | $7.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $4.99 | 602 | 10/28/2024 | 10/28/2024 | 09/29/2025 | 17 | 16 | $84.83 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 602 | 10/14/2024 | 12/11/2024 | 01/04/2025 | 1 | 1 | $13.99 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $16.50 | 602 | 10/14/2024 | 11/21/2024 | 12/26/2024 | 1 | 1 | $16.50 |
| OPPORTUNITIES | ***** | ********** | $44.99 | $20.89 | 602 | 09/28/2024 | 12/04/2024 | 01/15/2025 | 1 | 1 | $20.89 |
| OPPORTUNITIES | ***** | ********** | $9.99 | $3.99 | 602 | 11/02/2024 | 12/02/2024 | 01/11/2025 | 2 | 2 | $7.98 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.99 | 602 | 11/02/2024 | 11/02/2024 | 02/01/2025 | 3 | 3 | $11.97 |
| OPPORTUNITIES | ***** | ********** | $49.99 | $19.99 | 602 | 09/28/2024 | 11/08/2024 | 11/29/2024 | 3 | 3 | $59.97 |
| OPPORTUNITIES | ***** | ********** | $9.99 | $3.99 | 602 | 11/02/2024 | 11/02/2024 | 12/27/2024 | 16 | 16 | $63.84 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $8.50 | 602 | 11/12/2024 | 12/20/2024 | 01/17/2025 | 1 | 1 | $8.50 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.50 | 602 | 11/02/2024 | 12/11/2024 | 01/12/2025 | 6 | 6 | $39.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $5.99 | 602 | 02/18/2025 | 02/18/2025 | 09/01/2025 | 5 | 5 | $29.95 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.99 | 602 | 02/18/2025 | 04/24/2025 | 08/15/2025 | 8 | 8 | $103.92 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 602 | 11/12/2024 | 12/11/2024 | 09/27/2025 | 4 | 3 | $55.96 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 602 | 11/12/2024 | 12/11/2024 | 09/27/2025 | 9 | 8 | $125.91 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.99 | 602 | 02/18/2025 | 02/18/2025 | 04/16/2025 | 3 | 3 | $38.97 |
| OPPORTUNITIES | ***** | ********** | $7.99 | $1.99 | 602 | 02/28/2025 | 02/28/2025 | 05/11/2025 | 24 | 24 | $47.76 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 602 | 02/18/2025 | 02/18/2025 | 09/24/2025 | 3 | 2 | $22.50 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 602 | 02/18/2025 | 02/18/2025 | 06/30/2025 | 1 | 1 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 602 | 02/18/2025 | 02/18/2025 | 06/10/2025 | 3 | 3 | $41.97 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.99 | 602 | 02/18/2025 | 02/18/2025 | 08/29/2025 | 1 | 1 | $3.99 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.50 | 602 | 02/18/2025 | 02/18/2025 | 08/29/2025 | 3 | 3 | $37.50 |
| VERA BRADLEY SALES | ***** | ********** | $45.00 | $20.50 | 602 | 02/03/2024 | 02/03/2024 | 08/16/2025 | 1 | 1 | $20.50 |
| VERA BRADLEY SALES | ***** | ********** | $10.00 | $4.50 | 602 | 02/03/2024 | 03/18/2025 | 07/12/2025 | 1 | 1 | $4.50 |
| VERA BRADLEY SALES | ***** | ********** | $45.00 | $20.50 | 602 | 02/01/2023 | 03/18/2025 | 06/11/2025 | 1 | 1 | $20.50 |
| VERA BRADLEY SALES | ***** | ********** | $160.00 | $73.50 | 602 | 10/30/2023 | 10/30/2023 | 09/16/2025 | 1 | 0 | $73.50 |
| VERA BRADLEY SALES | ***** | ********** | $125.00 | $57.50 | 602 | 12/03/2022 | 12/03/2022 | 09/15/2025 | 2 | 1 | $115.00 |
| VERA BRADLEY SALES | ***** | ********** | $120.00 | $55.00 | 602 | 10/25/2023 | 03/18/2025 | 09/30/2025 | 2 | 1 | $110.00 |
| VERA BRADLEY SALES | ***** | ********** | $90.00 | $33.20 | 602 | 03/13/2023 | 03/18/2025 | 08/08/2025 | 1 | 1 | $33.20 |
| VERA BRADLEY SALES | ***** | ********** | $18.00 | $8.50 | 602 | 02/03/2024 | 03/18/2025 | 03/14/2025 | 1 | 1 | $8.50 |
| VERA BRADLEY SALES | ***** | ********** | $65.00 | $30.00 | 602 | 02/03/2024 | 03/13/2024 | 09/18/2025 | 1 | 0 | $30.00 |
| VERA BRADLEY SALES | ***** | ********** | $75.00 | $34.50 | 602 | 02/03/2024 | 03/13/2025 | 09/25/2025 | 1 | 0 | $34.50 |
| VERA BRADLEY SALES | ***** | ********** | $55.00 | $15.30 | 602 | 02/03/2024 | 03/18/2025 | 09/29/2025 | 3 | 1 | $45.90 |
| VERA BRADLEY SALES | ***** | ********** | $30.00 | $11.20 | 602 | 03/13/2023 | 10/30/2023 | 09/26/2025 | 3 | 2 | $33.60 |
| VERA BRADLEY SALES | ***** | ********** | $95.00 | $43.50 | 602 | 08/23/2023 | 03/18/2025 | 09/17/2025 | 2 | 1 | $87.00 |
| VERA BRADLEY SALES | ***** | ********** | $20.00 | $9.00 | 602 | 02/03/2024 | 03/18/2025 | 01/14/2025 | 1 | 1 | $9.00 |
| VERA BRADLEY SALES | ***** | ********** | $35.00 | $16.00 | 602 | 02/03/2024 | 03/13/2024 | 09/24/2025 | 1 | 0 | $16.00 |
| VERA BRADLEY SALES | ***** | ********** | $105.00 | $48.50 | 602 | 10/25/2023 | 10/25/2023 | 09/20/2025 | 2 | 1 | $97.00 |
| VERA BRADLEY SALES | ***** | ********** | $35.00 | $16.00 | 602 | 02/03/2024 | 03/18/2025 | 08/09/2025 | 1 | 1 | $16.00 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $27.50 | 602 | 02/03/2024 | 03/18/2025 | 04/22/2025 | 1 | 1 | $27.50 |
| VERA BRADLEY SALES | ***** | ********** | $45.00 | $20.50 | 602 | 10/25/2023 | 03/18/2025 | 01/08/2025 | 3 | 3 | $61.50 |
| VERA BRADLEY SALES | ***** | ********** | $75.00 | $24.50 | 602 | 02/03/2024 | 02/03/2024 | 09/20/2025 | 1 | 0 | $24.50 |
| VERA BRADLEY SALES | ***** | ********** | $55.00 | $22.50 | 602 | 02/03/2024 | 02/03/2024 | 10/05/2025 | 2 | 0 | $45.00 |
| VERA BRADLEY SALES | ***** | ********** | $55.00 | $22.50 | 602 | 02/03/2024 | 03/13/2024 | 09/24/2025 | 1 | 0 | $22.50 |
| VERA BRADLEY SALES | ***** | ********** | $80.00 | $27.50 | 602 | 02/03/2024 | 03/18/2025 | 08/12/2025 | 1 | 1 | $27.50 |
| VERA BRADLEY SALES | ***** | ********** | $85.00 | $37.05 | 602 | 01/05/2025 | 01/28/2025 | | 1 | 1 | $37.05 |
| VERA BRADLEY SALES | ***** | ********** | $125.00 | $52.25 | 602 | 01/05/2025 | 01/28/2025 | | 1 | 1 | $52.25 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $37.62 | 602 | 07/18/2024 | 11/08/2024 | | 1 | 1 | $37.62 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $15.82 | 602 | 07/18/2024 | 11/08/2024 | | 1 | 1 | $15.82 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $15.82 | 602 | 07/18/2024 | 11/08/2024 | | 1 | 1 | $15.82 |
| VERA BRADLEY SALES | ***** | ********** | $35.00 | $13.68 | 602 | 07/18/2024 | 11/08/2024 | | 1 | 1 | $13.68 |
| VERA BRADLEY SALES | ***** | ********** | $25.00 | $11.50 | 602 | 01/05/2025 | 01/28/2025 | | 1 | 1 | $11.50 |
| VERA BRADLEY SALES | ***** | ********** | $120.00 | $52.25 | 602 | 11/14/2024 | 11/14/2024 | | 1 | 1 | $52.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA BRADLEY SALES ***** | ********** | $100.00 | $37.62 | 602 | 07/18/2024 | 11/08/2024 | | 1 | 1 | $37.62 |
| VERA BRADLEY SALES ***** | ********** | $15.00 | $6.65 | 602 | 10/08/2024 | 03/18/2025 | 12/06/2024 | 2 | 2 | $13.30 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $11.88 | 602 | 11/14/2024 | 11/14/2024 | | 3 | 3 | $35.63 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $16.63 | 602 | 01/05/2025 | 01/28/2025 | | 1 | 1 | $16.63 |
| VERA BRADLEY SALES ***** | ********** | $125.00 | $52.25 | 602 | 10/08/2024 | 03/18/2025 | 03/07/2025 | 3 | 3 | $156.75 |
| VERA BRADLEY SALES ***** | ********** | $135.00 | $56.53 | 602 | 11/14/2024 | 11/14/2024 | | 1 | 1 | $56.53 |
| VERA BRADLEY SALES ***** | ********** | $70.00 | $29.45 | 602 | 10/08/2024 | 03/18/2025 | 09/02/2025 | 1 | 1 | $29.45 |
| VERA BRADLEY SALES ***** | ********** | $60.00 | $15.68 | 602 | 10/08/2024 | 03/18/2025 | 12/05/2024 | 2 | 2 | $31.35 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $33.25 | 602 | 10/08/2024 | 10/08/2024 | 10/02/2025 | 1 | 0 | $33.25 |
| VERA BRADLEY SALES ***** | ********** | $75.00 | $28.22 | 602 | 07/18/2024 | 11/08/2024 | 09/14/2024 | 1 | 1 | $28.22 |
| VERA BRADLEY SALES ***** | ********** | $20.00 | $8.55 | 602 | 01/05/2025 | 01/28/2025 | | 1 | 1 | $8.55 |
| VERA BRADLEY SALES ***** | ********** | $55.00 | $21.80 | 602 | 07/18/2024 | 03/18/2025 | 01/21/2025 | 1 | 1 | $21.80 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $15.20 | 602 | 07/18/2024 | 03/18/2025 | 09/24/2025 | 3 | 2 | $45.60 |
| VERA BRADLEY SALES ***** | ********** | $70.00 | $30.40 | 602 | 10/08/2024 | 03/18/2025 | 12/09/2024 | 2 | 2 | $60.80 |
| VERA BRADLEY SALES ***** | ********** | $50.00 | $21.85 | 602 | 10/08/2024 | 10/08/2024 | 09/30/2025 | 1 | 0 | $21.85 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $17.58 | 602 | 10/08/2024 | 10/16/2024 | | 2 | 2 | $35.15 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $17.58 | 602 | 10/08/2024 | 10/16/2024 | | 2 | 2 | $35.15 |
| VERA BRADLEY SALES ***** | ********** | $20.00 | $8.55 | 602 | 10/08/2024 | 10/16/2024 | 12/26/2024 | 1 | 1 | $8.55 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $11.88 | 602 | 10/08/2024 | 03/18/2025 | 09/16/2025 | 1 | 0 | $11.88 |
| VERA BRADLEY SALES ***** | ********** | $30.00 | $13.30 | 602 | 10/08/2024 | 03/18/2025 | 03/24/2025 | 1 | 1 | $13.30 |
| VERA BRADLEY SALES ***** | ********** | $55.00 | $24.23 | 602 | 01/05/2025 | 01/28/2025 | | 1 | 1 | $24.23 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $35.00 | 602 | 01/05/2025 | 02/20/2025 | | 1 | 1 | $35.00 |
| LIFEGUARD PRESS IN ***** | ********** | $27.95 | $12.15 | 602 | 09/22/2022 | 09/22/2022 | 09/19/2025 | 1 | 0 | $12.15 |
| LIFEGUARD PRESS IN ***** | ********** | $49.95 | $22.05 | 602 | 01/25/2023 | 02/11/2023 | 09/03/2025 | 1 | 1 | $22.05 |
| LIFEGUARD PRESS IN ***** | ********** | $28.95 | $12.60 | 602 | 06/09/2023 | 06/09/2023 | 09/21/2025 | 3 | 1 | $37.80 |
| LIFEGUARD PRESS IN ***** | ********** | $24.95 | $10.80 | 602 | 06/09/2023 | 06/09/2023 | 09/21/2025 | 3 | 2 | $32.40 |
| LIFEGUARD PRESS IN ***** | ********** | $14.95 | $6.30 | 602 | 08/15/2023 | 08/15/2023 | 06/19/2025 | 1 | 1 | $6.30 |
| LIFEGUARD PRESS IN ***** | ********** | $15.95 | $6.75 | 602 | 06/09/2023 | 06/09/2023 | 09/21/2025 | 2 | 1 | $13.50 |
| LIFEGUARD PRESS IN ***** | ********** | $16.95 | $7.20 | 602 | 09/26/2023 | 09/26/2023 | 05/18/2025 | 2 | 2 | $14.40 |
| LIFEGUARD PRESS IN ***** | ********** | $19.95 | $8.55 | 602 | 09/26/2023 | 09/26/2023 | 09/21/2025 | 1 | 0 | $8.55 |
| LIFEGUARD PRESS IN ***** | ********** | $15.95 | $6.75 | 602 | 07/03/2024 | 07/03/2024 | 09/06/2025 | 2 | 2 | $13.50 |
| LIFEGUARD PRESS IN ***** | ********** | $24.95 | $10.80 | 602 | 07/03/2024 | 07/03/2024 | 06/16/2025 | 1 | 1 | $10.80 |
| LIFEGUARD PRESS IN ***** | ********** | $50.00 | $22.05 | 602 | 07/03/2024 | 07/03/2024 | 07/20/2025 | 2 | 2 | $44.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LIFEGUARD PRESS IN | ***** | ********** | $12.95 | $5.40 | 602 | 07/03/2024 | 07/03/2024 | 09/21/2025 | 1 | 0 | $5.40 |
| LIFEGUARD PRESS IN | ***** | ********** | $29.95 | $13.05 | 602 | 07/03/2024 | 07/03/2024 | 06/10/2025 | 2 | 2 | $26.10 |
| LIFEGUARD PRESS IN | ***** | ********** | $24.95 | $10.80 | 602 | 03/30/2024 | 03/30/2024 | 08/30/2025 | 1 | 1 | $10.80 |
| LIFEGUARD PRESS IN | ***** | ********** | $26.95 | $11.70 | 602 | 03/30/2024 | 03/30/2024 | 06/19/2025 | 1 | 1 | $11.70 |
| LIFEGUARD PRESS IN | ***** | ********** | $38.00 | $16.65 | 602 | 03/30/2024 | 03/30/2024 | 07/21/2025 | 2 | 2 | $33.30 |
| LIFEGUARD PRESS IN | ***** | ********** | $22.00 | $9.45 | 602 | | | 05/28/2025 | 1 | 1 | $9.45 |
| LIFEGUARD PRESS IN | ***** | ********** | $19.95 | $8.55 | 602 | 03/30/2024 | 03/30/2024 | 06/13/2025 | 1 | 1 | $8.55 |
| LIFEGUARD PRESS IN | ***** | ********** | $19.95 | $8.55 | 602 | 03/30/2024 | 03/30/2024 | 08/03/2025 | 3 | 3 | $25.65 |
| WHITE MOUNTAIN P | ***** | ********** | $18.95 | $7.65 | 602 | 04/25/2024 | 04/25/2024 | 06/14/2025 | 2 | 2 | $15.30 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 602 | 12/29/2020 | 02/01/2024 | 08/11/2025 | 1 | 1 | $9.00 |
| WHITE MOUNTAIN P | ***** | ********** | $18.95 | $7.65 | 602 | 04/25/2024 | 04/25/2024 | 09/27/2025 | 1 | 0 | $7.65 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 602 | 02/01/2024 | 02/01/2024 | 09/26/2025 | 2 | 0 | $18.00 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 602 | 11/21/2023 | 04/25/2024 | 07/19/2025 | 1 | 1 | $9.00 |
| DD TRADERS | ***** | ********** | $22.00 | $9.00 | 602 | 12/28/2022 | 12/28/2022 | 09/02/2025 | 1 | 1 | $9.00 |
| DD TRADERS | ***** | ********** | $60.00 | $24.75 | 602 | 01/24/2022 | 03/17/2022 | 05/29/2025 | 5 | 5 | $123.75 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 602 | 11/19/2022 | 10/08/2024 | 08/23/2025 | 1 | 1 | $13.05 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 602 | 11/19/2022 | 05/16/2023 | 07/06/2025 | 1 | 1 | $13.05 |
| DD TRADERS | ***** | ********** | $29.75 | $12.15 | 602 | 01/15/2021 | 04/29/2022 | 08/29/2025 | 1 | 1 | $12.15 |
| DD TRADERS | ***** | ********** | $31.00 | $12.60 | 602 | 01/24/2022 | 05/16/2022 | 09/30/2025 | 2 | 1 | $25.20 |
| DD TRADERS | ***** | ********** | $31.50 | $12.83 | 602 | 01/24/2022 | 03/17/2022 | 05/02/2025 | 1 | 1 | $12.83 |
| DD TRADERS | ***** | ********** | $21.00 | $8.33 | 602 | 01/24/2022 | 03/17/2022 | 09/26/2025 | 1 | 0 | $8.33 |
| DD TRADERS | ***** | ********** | $20.00 | $8.10 | 602 | 12/28/2022 | 12/28/2022 | 05/29/2025 | 1 | 1 | $8.10 |
| DD TRADERS | ***** | ********** | $22.00 | $9.00 | 602 | 12/28/2022 | 12/28/2022 | 08/31/2025 | 1 | 1 | $9.00 |
| DD TRADERS | ***** | ********** | $30.00 | $12.15 | 602 | 12/28/2022 | 12/28/2022 | 09/29/2025 | 1 | 0 | $12.15 |
| DD TRADERS | ***** | ********** | $110.00 | $46.50 | 602 | 03/08/2020 | 11/04/2024 | 12/29/2024 | 5 | 5 | $232.50 |
| DD TRADERS | ***** | ********** | $48.00 | $20.23 | 602 | 03/08/2020 | 11/13/2024 | 11/27/2024 | 2 | 2 | $40.46 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 602 | 03/08/2020 | 11/13/2024 | 08/30/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $95.00 | $41.85 | 602 | 03/08/2020 | 11/04/2024 | 12/29/2024 | 7 | 7 | $292.95 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 602 | 09/05/2020 | 05/30/2024 | 09/29/2025 | 3 | 2 | $60.00 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 602 | 09/05/2020 | 11/13/2024 | 04/12/2025 | 1 | 1 | $22.55 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 602 | 09/05/2020 | 04/08/2025 | 05/22/2025 | 1 | 1 | $20.00 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 602 | 10/20/2021 | 05/30/2024 | 05/11/2025 | 2 | 2 | $42.78 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 602 | 03/28/2023 | 04/07/2024 | 05/10/2025 | 1 | 1 | $22.55 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 602 | 09/05/2020 | 02/20/2025 | 08/02/2025 | 2 | 2 | $40.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $95.00 | $41.85 | 602 | 03/08/2020 | 11/04/2024 | 04/01/2025 | 6 | 6 | $251.10 |
| DD TRADERS | ***** | ********** | $178.00 | $74.87 | 602 | 07/29/2021 | 11/14/2024 | 12/24/2023 | 3 | 3 | $224.61 |
| DD TRADERS | ***** | ********** | $32.00 | $13.49 | 602 | 03/08/2020 | 04/08/2025 | 07/13/2025 | 1 | 1 | $13.49 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 602 | 10/20/2021 | 11/13/2024 | 12/24/2024 | 3 | 3 | $64.17 |
| DD TRADERS | ***** | ********** | $33.00 | $13.95 | 602 | 03/08/2020 | 02/20/2025 | 06/07/2025 | 2 | 2 | $27.90 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 602 | 09/05/2020 | 10/08/2024 | 10/01/2025 | 3 | 1 | $39.06 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 602 | 03/08/2020 | 01/17/2024 | 09/24/2025 | 6 | 5 | $78.12 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 602 | 09/05/2020 | 10/08/2024 | 05/06/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 602 | 10/20/2021 | 04/08/2025 | 06/14/2025 | 1 | 1 | $21.39 |
| DD TRADERS | ***** | ********** | $52.00 | $21.62 | 602 | 09/05/2020 | 02/20/2025 | 05/06/2025 | 2 | 2 | $43.24 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 602 | 09/05/2020 | 01/17/2024 | 07/22/2025 | 3 | 3 | $39.06 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 602 | 03/04/2021 | 04/07/2024 | 08/30/2025 | 1 | 1 | $20.00 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 602 | 01/31/2023 | 05/30/2024 | 07/19/2025 | 2 | 2 | $20.46 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 602 | 03/28/2023 | 01/25/2024 | 08/19/2025 | 1 | 1 | $10.23 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 602 | 05/30/2024 | 10/08/2024 | 07/19/2025 | 3 | 3 | $30.69 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 602 | 09/05/2020 | 11/13/2024 | 07/31/2025 | 1 | 1 | $14.65 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 602 | 03/08/2020 | 04/08/2025 | 04/21/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 602 | 09/05/2020 | 03/26/2024 | 08/30/2025 | 12 | 12 | $156.24 |
| DD TRADERS | ***** | ********** | $62.00 | $27.90 | 602 | 03/08/2020 | 11/04/2024 | 09/01/2025 | 3 | 3 | $83.70 |
| DD TRADERS | ***** | ********** | $44.00 | $18.60 | 602 | 08/05/2022 | 11/04/2024 | 01/28/2025 | 2 | 2 | $37.20 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 602 | 03/08/2020 | 10/08/2024 | 09/24/2025 | 2 | 1 | $29.30 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 602 | 03/08/2020 | 10/08/2024 | 09/19/2025 | 3 | 2 | $67.65 |
| DD TRADERS | ***** | ********** | $62.00 | $27.90 | 602 | 07/29/2021 | 11/04/2024 | 11/04/2024 | 2 | 2 | $55.80 |
| DD TRADERS | ***** | ********** | $64.00 | $27.90 | 602 | 07/29/2021 | 11/04/2024 | 01/28/2025 | 1 | 1 | $27.90 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 602 | 01/06/2022 | 10/08/2024 | 08/15/2025 | 3 | 3 | $67.65 |
| DD TRADERS | ***** | ********** | $22.00 | $9.30 | 602 | 09/05/2020 | 11/05/2021 | 05/09/2025 | 2 | 2 | $18.60 |
| DD TRADERS | ***** | ********** | $22.00 | $9.30 | 602 | 03/08/2020 | 10/08/2024 | 07/12/2025 | 2 | 2 | $18.60 |
| DD TRADERS | ***** | ********** | $19.00 | $7.91 | 602 | 03/08/2020 | 08/16/2021 | 06/17/2025 | 6 | 6 | $47.46 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 602 | 03/08/2020 | 10/13/2021 | 05/08/2025 | 4 | 4 | $85.56 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 602 | 01/15/2021 | 02/20/2025 | 08/23/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $56.00 | $23.48 | 602 | 11/13/2020 | 10/13/2021 | 10/01/2025 | 4 | 3 | $93.92 |
| DD TRADERS | ***** | ********** | $56.00 | $23.48 | 602 | 01/15/2021 | 10/13/2021 | 09/07/2025 | 3 | 3 | $70.44 |
| DD TRADERS | ***** | ********** | $56.00 | $23.48 | 602 | 01/15/2021 | 10/13/2021 | 05/31/2025 | 3 | 3 | $70.44 |
| DD TRADERS | ***** | ********** | $56.00 | $23.48 | 602 | 05/28/2021 | 10/25/2021 | 07/09/2025 | 8 | 8 | $187.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $62.00 | $26.04 | 602 | 01/06/2022 | 04/07/2024 | 07/23/2025 | 3 | 3 | $78.12 |
| DD TRADERS | ***** | ********** | $55.00 | $23.25 | 602 | 03/22/2023 | 12/14/2023 | 09/11/2025 | 3 | 3 | $69.75 |
| DD TRADERS | ***** | ********** | $55.00 | $23.25 | 602 | 03/22/2023 | 05/30/2024 | 07/23/2025 | 3 | 3 | $69.75 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 602 | 08/12/2023 | 03/26/2024 | 08/27/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $60.00 | $25.11 | 602 | 01/17/2024 | 10/08/2024 | 09/21/2025 | 8 | 7 | $200.88 |
| DD TRADERS | ***** | ********** | $23.00 | $9.30 | 602 | 11/04/2024 | 11/04/2024 | 08/05/2025 | 6 | 6 | $55.80 |
| DD TRADERS | ***** | ********** | $32.00 | $13.95 | 602 | 04/07/2024 | 04/07/2024 | 09/18/2025 | 4 | 3 | $55.80 |
| DD TRADERS | ***** | ********** | $24.00 | $10.70 | 602 | 02/03/2025 | 02/03/2025 | 05/30/2025 | 2 | 2 | $21.40 |
| DD TRADERS | ***** | ********** | $24.00 | $10.70 | 602 | 02/03/2025 | 02/24/2025 | 09/29/2025 | 2 | 1 | $21.40 |
| DD TRADERS | ***** | ********** | $30.00 | $13.02 | 602 | 02/03/2025 | 02/03/2025 | 05/17/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 602 | 11/23/2020 | 06/04/2024 | 09/24/2025 | 2 | 1 | $16.66 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 602 | 11/23/2020 | 05/29/2024 | 08/23/2025 | 5 | 5 | $41.65 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 602 | 11/23/2020 | 05/24/2023 | 08/15/2025 | 1 | 1 | $8.33 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 602 | 11/23/2020 | 10/08/2024 | 08/15/2025 | 3 | 3 | $24.99 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 602 | 11/23/2020 | 09/29/2022 | 07/04/2025 | 2 | 2 | $16.66 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 602 | 09/29/2022 | 05/25/2023 | 06/18/2025 | 2 | 2 | $16.66 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 602 | 01/31/2023 | 10/08/2024 | 08/23/2025 | 1 | 1 | $8.33 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 602 | 01/31/2023 | 11/13/2024 | 08/29/2025 | 3 | 3 | $24.99 |
| KNOCK KNOCK | ***** | ********** | $6.00 | $2.55 | 602 | 01/29/2024 | 10/26/2024 | 04/26/2025 | 1 | 1 | $2.55 |
| KNOCK KNOCK | ***** | ********** | $6.00 | $2.55 | 602 | 10/15/2024 | 10/15/2024 | 09/11/2025 | 3 | 3 | $7.65 |
| KNOCK KNOCK | ***** | ********** | $6.00 | $2.55 | 602 | 01/29/2024 | 10/15/2024 | 07/17/2025 | 2 | 2 | $5.10 |
| KNOCK KNOCK | ***** | ********** | $6.00 | $2.55 | 602 | 01/29/2024 | 10/15/2024 | 03/05/2025 | 1 | 1 | $2.55 |
| KNOCK KNOCK | ***** | ********** | $6.00 | $2.55 | 602 | 01/29/2024 | 10/15/2024 | 06/27/2025 | 2 | 2 | $5.10 |
| KNOCK KNOCK | ***** | ********** | $4.00 | $1.70 | 602 | 01/29/2024 | 01/29/2024 | 07/01/2025 | 4 | 4 | $6.80 |
| KNOCK KNOCK | ***** | ********** | $4.00 | $1.70 | 602 | 01/29/2024 | 01/29/2024 | 04/18/2025 | 2 | 2 | $3.40 |
| KNOCK KNOCK | ***** | ********** | $12.00 | $5.40 | 602 | 10/15/2024 | 10/15/2024 | 11/21/2024 | 5 | 5 | $27.00 |
| KNOCK KNOCK | ***** | ********** | $12.00 | $5.40 | 602 | 10/15/2024 | 10/15/2024 | 08/07/2025 | 2 | 2 | $10.80 |
| KNOCK KNOCK | ***** | ********** | $9.00 | $3.83 | 602 | 10/15/2024 | 10/15/2024 | 08/16/2025 | 4 | 4 | $15.32 |
| KNOCK KNOCK | ***** | ********** | $4.00 | $1.70 | 602 | 01/29/2024 | 01/29/2024 | 07/04/2025 | 3 | 3 | $5.10 |
| KNOCK KNOCK | ***** | ********** | $16.00 | $6.80 | 602 | 10/15/2024 | 10/15/2024 | | 3 | 3 | $20.40 |
| KNOCK KNOCK | ***** | ********** | $16.00 | $6.80 | 602 | 10/15/2024 | 10/15/2024 | 12/28/2024 | 2 | 2 | $13.60 |
| KNOCK KNOCK | ***** | ********** | $20.00 | $8.50 | 602 | 10/15/2024 | 10/15/2024 | | 3 | 3 | $25.50 |
| KNOCK KNOCK | ***** | ********** | $16.00 | $6.80 | 602 | 10/15/2024 | 10/15/2024 | 12/12/2024 | 2 | 2 | $13.60 |
| KNOCK KNOCK | ***** | ********** | $14.00 | $6.30 | 602 | 10/15/2024 | 10/15/2024 | 05/16/2025 | 1 | 1 | $6.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KNOCK KNOCK | ***** | ********** | $12.00 | $5.40 | 602 | 01/29/2024 | 10/26/2024 | 06/09/2024 | 3 | 3 | $16.20 |
| KNOCK KNOCK | ***** | ********** | $16.00 | $6.80 | 602 | 10/15/2024 | 10/15/2024 | | 2 | 2 | $13.60 |
| KNOCK KNOCK | ***** | ********** | $14.00 | $6.30 | 602 | 10/15/2024 | 10/26/2024 | 11/26/2024 | 3 | 3 | $18.90 |
| BULLION INTERNATIC | ***** | ********** | $39.99 | $16.00 | 602 | 04/14/2025 | 07/12/2025 | 06/10/2025 | 1 | 1 | $16.00 |
| PRIMITIVES BY KATH | ***** | ********** | $14.99 | $5.20 | 602 | 12/20/2024 | 12/20/2024 | 01/05/2025 | 3 | 3 | $15.60 |
| PRIMITIVES BY KATH | ***** | ********** | $9.99 | $3.60 | 602 | 12/20/2024 | 12/20/2024 | 09/10/2025 | 1 | 1 | $3.60 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $7.60 | 602 | 12/20/2024 | 12/20/2024 | 08/28/2025 | 1 | 1 | $7.60 |
| PRIMITIVES BY KATH | ***** | ********** | $4.99 | $1.80 | 602 | 12/20/2024 | 12/20/2024 | 01/04/2025 | 6 | 6 | $10.80 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $7.60 | 602 | 12/20/2024 | 12/20/2024 | 12/23/2024 | 3 | 3 | $22.80 |
| PRIMITIVES BY KATH | ***** | ********** | $14.99 | $5.20 | 602 | 12/20/2024 | 12/20/2024 | | 6 | 6 | $31.20 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $7.60 | 602 | 12/20/2024 | 12/20/2024 | 12/22/2024 | 3 | 3 | $22.80 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $7.60 | 602 | 12/20/2024 | 12/20/2024 | 07/09/2025 | 2 | 2 | $15.20 |
| PRIMITIVES BY KATH | ***** | ********** | $14.99 | $5.20 | 602 | 12/20/2024 | 12/20/2024 | 06/18/2025 | 3 | 3 | $15.60 |
| PRIMITIVES BY KATH | ***** | ********** | $14.99 | $5.20 | 602 | 12/20/2024 | 12/20/2024 | | 6 | 6 | $31.20 |
| PRIMITIVES BY KATH | ***** | ********** | $12.99 | $4.40 | 602 | 12/20/2024 | 12/20/2024 | 09/23/2025 | 3 | 2 | $13.20 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $8.00 | 602 | 12/20/2024 | 12/20/2024 | 01/16/2025 | 3 | 3 | $24.00 |
| PRIMITIVES BY KATH | ***** | ********** | $9.99 | $3.60 | 602 | 12/20/2024 | 12/20/2024 | 01/05/2025 | 6 | 6 | $21.60 |
| PRIMITIVES BY KATH | ***** | ********** | $29.99 | $11.60 | 602 | 12/20/2024 | 12/20/2024 | | 2 | 2 | $23.20 |
| PRIMITIVES BY KATH | ***** | ********** | $10.99 | $3.80 | 602 | 12/20/2024 | 12/20/2024 | 02/11/2025 | 6 | 6 | $22.80 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $7.60 | 602 | 12/20/2024 | 12/20/2024 | 02/14/2025 | 2 | 2 | $15.20 |
| PRIMITIVES BY KATH | ***** | ********** | $16.99 | $6.00 | 602 | 12/20/2024 | 12/20/2024 | 02/22/2025 | 3 | 3 | $18.00 |
| PRIMITIVES BY KATH | ***** | ********** | $14.99 | $4.50 | 602 | 12/20/2024 | 12/20/2024 | 06/04/2025 | 3 | 3 | $13.50 |
| PRIMITIVES BY KATH | ***** | ********** | $4.99 | $1.80 | 602 | 12/20/2024 | 12/20/2024 | 07/21/2025 | 6 | 6 | $10.80 |
| PRIMITIVES BY KATH | ***** | ********** | $9.99 | $3.20 | 602 | 12/20/2024 | 01/05/2025 | 03/14/2025 | 5 | 5 | $16.00 |
| PRIMITIVES BY KATH | ***** | ********** | $9.99 | $3.20 | 602 | 12/20/2024 | 01/05/2025 | 05/06/2025 | 1 | 1 | $3.20 |
| PRIMITIVES BY KATH | ***** | ********** | $15.99 | $4.80 | 602 | 02/19/2024 | 02/19/2024 | 05/08/2025 | 1 | 1 | $4.80 |
| PRIMITIVES BY KATH | ***** | ********** | $9.99 | $3.20 | 602 | 12/20/2024 | 12/20/2024 | 05/07/2025 | 3 | 3 | $9.60 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 602 | 01/23/2021 | 10/16/2024 | 02/13/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 602 | 01/23/2021 | 11/08/2024 | 06/26/2025 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 602 | 01/23/2021 | 10/16/2024 | 07/20/2024 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 602 | 01/23/2021 | 02/18/2025 | 06/28/2025 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 602 | 03/14/2020 | 02/13/2025 | 09/27/2025 | 1 | 0 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 602 | 01/23/2021 | 10/16/2024 | 09/27/2025 | 1 | 0 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 602 | 01/23/2021 | 10/16/2024 | 08/17/2024 | 1 | 1 | $8.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SILVER FOREST INC | ***** | ********** | $25.00 | $9.78 | 602 | 03/14/2020 | 10/16/2024 | 09/24/2025 | 1 | 0 | $9.78 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 602 | 03/14/2020 | 11/08/2024 | 12/09/2024 | 2 | 2 | $12.75 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 602 | 02/16/2022 | 02/18/2025 | 11/13/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 602 | 01/23/2021 | 10/16/2024 | 07/26/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 602 | 01/23/2021 | 11/08/2024 | 04/19/2025 | 2 | 2 | $17.85 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 602 | 01/23/2021 | 11/08/2024 | 01/17/2025 | 2 | 2 | $17.85 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 602 | 01/23/2021 | 10/16/2024 | 07/25/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 602 | 01/23/2021 | 11/08/2024 | 06/26/2025 | 2 | 2 | $16.15 |
| SILVER FOREST INC | ***** | ********** | $25.00 | $9.78 | 602 | 01/23/2021 | 11/08/2024 | 09/23/2024 | 1 | 1 | $9.78 |
| SILVER FOREST INC | ***** | ********** | $25.00 | $9.78 | 602 | 01/23/2021 | 11/08/2024 | 05/17/2025 | 2 | 2 | $19.55 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 602 | 01/23/2021 | 11/08/2024 | 09/25/2025 | 1 | 0 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 602 | 01/23/2021 | 10/16/2024 | 12/17/2024 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 602 | 03/19/2021 | 02/18/2025 | 12/21/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 602 | 01/23/2021 | 11/08/2024 | 12/16/2024 | 2 | 2 | $16.15 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 602 | 05/17/2023 | 08/22/2023 | 09/29/2025 | 2 | 1 | $16.15 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 602 | 03/14/2020 | 11/08/2024 | 03/20/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 602 | 02/13/2025 | 02/18/2025 | | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 602 | 02/13/2025 | 02/18/2025 | | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 602 | 03/14/2020 | 04/07/2024 | 09/27/2025 | 1 | 0 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 602 | 03/19/2021 | 02/18/2025 | 09/14/2025 | 1 | 0 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 602 | 05/17/2023 | 02/18/2025 | 12/06/2024 | 2 | 2 | $17.85 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 602 | 01/23/2021 | 11/08/2024 | 12/14/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 602 | 03/19/2021 | 11/08/2024 | 01/03/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 602 | 01/30/2024 | 02/18/2025 | 06/08/2025 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 602 | 02/16/2022 | 02/18/2025 | 03/23/2025 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 602 | 05/17/2023 | 10/16/2024 | 06/04/2024 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 602 | 01/30/2024 | 10/16/2024 | 03/12/2025 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 602 | 05/17/2023 | 10/16/2024 | 10/04/2025 | 1 | 0 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 602 | 02/16/2022 | 02/18/2025 | 12/04/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 602 | 02/16/2022 | 02/18/2025 | 12/04/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 602 | 02/16/2022 | 10/16/2024 | 06/19/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 602 | 01/30/2024 | 02/18/2025 | 06/04/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 602 | 03/22/2023 | 03/22/2023 | 09/25/2025 | 1 | 0 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 602 | 05/17/2023 | 02/18/2025 | 09/16/2025 | 1 | 0 | $7.65 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 602 | 05/17/2023 | 02/18/2025 | 05/16/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 602 | 05/17/2023 | 05/17/2023 | 06/27/2025 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 602 | 02/13/2025 | 02/18/2025 | | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 602 | 02/13/2025 | 02/18/2025 | | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $8.50 | 602 | 01/30/2024 | 10/16/2024 | 12/21/2024 | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 602 | 01/30/2024 | 10/16/2024 | 11/17/2024 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 602 | 01/30/2024 | 02/18/2025 | 11/23/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 602 | 01/30/2024 | 10/16/2024 | 09/25/2025 | 2 | 1 | $17.00 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 602 | 03/18/2024 | 03/18/2024 | 05/10/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 602 | 03/18/2024 | 03/18/2024 | 09/10/2025 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 602 | 03/18/2024 | 03/18/2024 | 08/25/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 602 | 03/18/2024 | 03/18/2024 | 08/26/2025 | 2 | 2 | $16.16 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 602 | 02/13/2025 | 02/18/2025 | 06/10/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 602 | 02/13/2025 | 02/18/2025 | | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 602 | 03/18/2024 | 03/18/2024 | 06/27/2025 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 602 | 10/16/2024 | 10/16/2024 | 12/13/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 602 | 02/13/2025 | 02/18/2025 | | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $18.00 | $6.80 | 602 | 02/13/2025 | 02/18/2025 | | 1 | 1 | $6.80 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 602 | 02/13/2025 | 02/18/2025 | | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 602 | 02/13/2025 | 02/18/2025 | | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 602 | 02/13/2025 | 02/18/2025 | | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 602 | 02/13/2025 | 02/18/2025 | | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 602 | 03/18/2024 | 10/16/2024 | 12/24/2024 | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 602 | 03/18/2024 | 02/18/2025 | 04/29/2025 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 602 | 03/18/2024 | 10/16/2024 | 10/28/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 602 | 03/18/2024 | 02/18/2025 | 09/30/2025 | 1 | 0 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 602 | 03/18/2024 | 10/16/2024 | 12/07/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 602 | 03/18/2024 | 02/18/2025 | 04/25/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 602 | 03/18/2024 | 10/16/2024 | 12/20/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 602 | 02/13/2025 | 02/18/2025 | 09/17/2025 | 1 | 0 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $13.00 | $4.68 | 602 | 03/18/2024 | 10/16/2024 | 12/14/2024 | 1 | 1 | $4.68 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 602 | 03/18/2024 | 10/16/2024 | 01/25/2025 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $13.00 | $4.68 | 602 | 03/18/2024 | 10/16/2024 | 05/21/2024 | 1 | 1 | $4.68 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 602 | 02/13/2025 | 02/18/2025 | 09/30/2025 | 1 | 0 | $5.53 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 602 | 02/13/2025 | 02/18/2025 | | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 602 | 02/13/2025 | 02/18/2025 | | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 602 | 02/13/2025 | 02/18/2025 | | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 602 | 02/13/2025 | 02/18/2025 | | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 602 | 02/13/2025 | 02/18/2025 | | 1 | 1 | $7.23 |
| ROTUBA EXTRUDERS | ***** | ********** | $6.99 | $2.70 | 602 | 09/23/2024 | 09/23/2024 | 06/06/2025 | 3 | 3 | $8.10 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 602 | 04/17/2024 | 06/04/2025 | 10/04/2025 | 16 | 6 | $25.28 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 602 | 04/17/2024 | 06/04/2025 | 10/04/2025 | 27 | 21 | $42.66 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 602 | 04/17/2024 | 06/04/2025 | 10/04/2025 | 11 | 2 | $17.38 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 602 | 04/17/2024 | 06/04/2025 | 10/02/2025 | 6 | 2 | $9.48 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 602 | 04/17/2024 | 06/04/2025 | 09/28/2025 | 7 | -1 | $11.06 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 602 | 04/17/2024 | 06/04/2025 | 09/23/2025 | 5 | 2 | $7.90 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 602 | 04/17/2024 | 06/04/2025 | 10/06/2025 | 21 | 15 | $33.18 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 602 | 04/17/2024 | 06/04/2025 | 10/01/2025 | 14 | 7 | $22.12 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 602 | 06/08/2024 | 06/08/2024 | 05/14/2025 | 1 | 1 | $1.92 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 602 | 06/08/2024 | 06/08/2024 | 05/14/2025 | 1 | 1 | $1.92 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 602 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.84 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 602 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.84 |
| MAYFLOWER DISTRIE | ***** | ********** | $8.99 | $2.88 | 602 | 06/08/2024 | 06/08/2024 | 05/17/2025 | 2 | 2 | $5.76 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 602 | 02/03/2025 | 02/03/2025 | | 3 | 3 | $5.76 |
| MAYFLOWER DISTRIE | ***** | ********** | $8.99 | $2.91 | 602 | 06/08/2024 | 06/08/2024 | 05/09/2025 | 1 | 1 | $2.91 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.49 | 602 | 05/03/2024 | 05/03/2024 | 05/11/2025 | 3 | 3 | $4.48 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 602 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.84 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.67 | 602 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.34 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.67 | 602 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.34 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.67 | 602 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.34 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 602 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.84 |
| MAYFLOWER DISTRIE | ***** | ********** | $3.99 | $1.20 | 602 | 02/03/2025 | 02/03/2025 | 02/14/2025 | 4 | 4 | $4.82 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 602 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.84 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 602 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.84 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 602 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.84 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 602 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.84 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.82 | 602 | 02/03/2025 | 02/03/2025 | 02/14/2025 | 6 | 6 | $10.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MAYFLOWER DISTRIE | ***** | ********** | $3.99 | $1.20 | 602 | 05/03/2024 | 05/03/2024 | 05/10/2025 | 2 | 2 | $2.41 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.84 | 602 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.68 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 602 | 05/16/2024 | 06/17/2025 | 09/27/2025 | 2 | 0 | $3.40 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 602 | 05/16/2024 | 06/17/2025 | 10/02/2025 | 1 | 1 | $1.70 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 602 | 05/16/2024 | 11/27/2024 | 09/05/2025 | 2 | 2 | $3.40 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 602 | 05/16/2024 | 06/17/2025 | 08/01/2025 | 1 | 1 | $1.70 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 602 | 05/16/2024 | 06/17/2025 | 08/14/2025 | 3 | 3 | $8.93 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 602 | 05/16/2024 | 11/27/2024 | 09/10/2025 | 2 | 2 | $5.95 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 602 | 05/16/2024 | 06/17/2025 | 01/01/2025 | 4 | 4 | $11.90 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 602 | 05/16/2024 | 05/16/2024 | 08/01/2025 | 3 | 3 | $8.93 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 602 | 05/16/2024 | 10/14/2024 | 01/22/2025 | 6 | 6 | $17.85 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 602 | 05/16/2024 | 06/17/2025 | 06/26/2025 | 1 | 1 | $2.98 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 602 | 05/16/2024 | 05/16/2024 | 06/27/2025 | 2 | 2 | $3.40 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 602 | 05/16/2024 | 06/17/2025 | 07/26/2025 | 1 | 1 | $1.70 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 602 | 05/16/2024 | 06/17/2025 | 08/18/2025 | 3 | 3 | $5.10 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 602 | 05/16/2024 | 11/27/2024 | 06/29/2025 | 2 | 2 | $3.40 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 602 | 05/16/2024 | 11/27/2024 | 08/16/2025 | 1 | 1 | $2.13 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 602 | 05/16/2024 | 11/27/2024 | 01/11/2025 | 1 | 1 | $2.13 |
| IF USA LLC | ***** | ********** | $19.99 | $8.50 | 602 | 05/16/2024 | 05/16/2024 | 05/10/2025 | 2 | 2 | $17.00 |
| IF USA LLC | ***** | ********** | $19.99 | $8.50 | 602 | 05/16/2024 | 06/17/2025 | 06/30/2025 | 3 | 3 | $25.50 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 602 | 04/13/2023 | 10/15/2024 | 07/15/2025 | 3 | 3 | $9.45 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 602 | 08/12/2022 | 10/15/2024 | 12/20/2024 | 2 | 2 | $6.30 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 602 | 04/13/2023 | 10/15/2024 | 09/24/2025 | 3 | 2 | $9.45 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 602 | 08/12/2022 | 10/15/2024 | 07/29/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 602 | 03/12/2024 | 03/12/2024 | 09/24/2025 | 1 | 0 | $2.84 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 602 | 08/12/2022 | 10/06/2023 | 04/10/2025 | 3 | 3 | $8.52 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 602 | 10/15/2024 | 10/15/2024 | 07/06/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 602 | 04/13/2023 | 06/27/2024 | 06/14/2025 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 602 | 08/12/2022 | 03/12/2024 | 04/12/2025 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 602 | 08/12/2022 | 03/12/2024 | 05/13/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 602 | 10/06/2023 | 10/15/2024 | 09/27/2025 | 2 | 1 | $5.68 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 602 | 10/06/2023 | 10/15/2024 | 01/01/2025 | 3 | 3 | $8.52 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 602 | 08/12/2022 | 06/27/2023 | 09/27/2025 | 1 | 0 | $2.84 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 602 | 08/12/2022 | 10/15/2024 | 05/06/2025 | 1 | 1 | $2.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 602 | 03/12/2024 | 03/12/2024 | 07/07/2025 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 602 | 03/12/2024 | 10/15/2024 | 06/11/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE ***** | ********** | $7.99 | $3.15 | 602 | 03/12/2024 | 10/15/2024 | 06/26/2025 | 1 | 1 | $3.15 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 602 | 04/13/2023 | 03/12/2024 | 07/06/2025 | 1 | 1 | $2.84 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 602 | 11/22/2021 | 05/11/2023 | 10/01/2025 | 5 | 4 | $23.75 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 602 | 11/22/2021 | 10/14/2024 | 12/07/2024 | 1 | 1 | $4.75 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 602 | 04/19/2024 | 04/19/2024 | 05/15/2025 | 5 | 5 | $35.65 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 602 | 04/19/2024 | 04/19/2024 | 06/14/2025 | 64 | 64 | $456.32 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 602 | 03/10/2020 | 04/19/2024 | 06/06/2025 | 1 | 1 | $7.13 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 602 | 03/10/2020 | 04/19/2024 | 08/23/2025 | 1 | 1 | $4.75 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 602 | 09/25/2020 | 10/16/2024 | 10/01/2025 | 2 | 0 | $9.50 |
| DUKE CANNON SUPP ***** | ********** | $12.99 | $5.70 | 602 | 03/01/2023 | 04/19/2024 | 09/30/2025 | 66 | 65 | $376.20 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 602 | 03/01/2023 | 10/16/2024 | 06/14/2025 | 1 | 1 | $4.75 |
| DUKE CANNON SUPP ***** | ********** | $12.99 | $5.70 | 602 | 03/01/2023 | 05/11/2023 | 10/01/2025 | 5 | 1 | $28.50 |
| DUKE CANNON SUPP ***** | ********** | $12.99 | $5.70 | 602 | 03/01/2023 | 05/11/2023 | 09/30/2025 | 9 | 6 | $51.30 |
| DUKE CANNON SUPP ***** | ********** | $12.99 | $5.70 | 602 | 03/01/2023 | 03/01/2023 | 10/01/2025 | 4 | 1 | $22.80 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 602 | 03/10/2020 | 10/16/2024 | 03/06/2025 | 3 | 3 | $21.39 |
| DUKE CANNON SUPP ***** | ********** | $10.99 | $4.28 | 602 | 03/10/2020 | 10/16/2024 | 03/01/2025 | 10 | 10 | $42.80 |
| DUKE CANNON SUPP ***** | ********** | $1.49 | $0.48 | 602 | 10/14/2022 | 10/16/2024 | 08/22/2025 | 10 | 10 | $4.80 |
| DUKE CANNON SUPP ***** | ********** | $17.99 | $8.08 | 602 | 04/19/2024 | 04/19/2024 | 05/15/2025 | 4 | 4 | $32.32 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 602 | 04/19/2024 | 04/19/2024 | 05/27/2025 | 5 | 5 | $35.65 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 602 | 04/19/2024 | 04/19/2024 | 07/18/2025 | 4 | 4 | $28.52 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 602 | 03/10/2020 | 10/16/2024 | 04/18/2025 | 7 | 7 | $49.91 |
| BAN DO DESIGNS LLC ***** | ********** | $21.95 | $9.45 | 602 | 03/16/2023 | 03/16/2023 | 09/01/2025 | 3 | 3 | $28.35 |
| BUNGALOW SCOUT ***** | ********** | $52.00 | $20.48 | 602 | 04/23/2022 | 08/28/2023 | 08/15/2025 | 4 | 4 | $81.92 |
| BUNGALOW SCOUT ***** | ********** | $18.00 | $6.48 | 602 | 04/23/2022 | 08/28/2023 | 08/24/2025 | 42 | 56 | $272.16 |
| BUNGALOW SCOUT ***** | ********** | $38.50 | $13.57 | 602 | 04/23/2022 | 08/28/2023 | 09/12/2025 | 5 | 3 | $67.84 |
| BUNGALOW SCOUT ***** | ********** | $36.00 | $14.85 | 602 | 04/23/2022 | 08/28/2023 | 10/05/2025 | 9 | 5 | $133.65 |
| BUNGALOW SCOUT ***** | ********** | $35.00 | $14.40 | 602 | 02/10/2023 | 02/10/2023 | 04/21/2025 | 3 | 3 | $43.20 |
| BUNGALOW SCOUT ***** | ********** | $54.00 | $22.05 | 602 | 05/04/2023 | 05/04/2023 | 08/16/2025 | 1 | 0 | $22.05 |
| BUNGALOW SCOUT ***** | ********** | $56.00 | $23.40 | 602 | 06/25/2024 | 06/25/2024 | 06/04/2025 | 1 | 1 | $23.40 |
| BUNGALOW SCOUT ***** | ********** | $10.00 | $4.05 | 602 | 10/26/2023 | 10/26/2023 | 07/20/2025 | 2 | 2 | $8.10 |
| BUNGALOW SCOUT ***** | ********** | $30.00 | $12.38 | 602 | 01/29/2024 | 01/29/2024 | 09/20/2025 | 1 | 0 | $12.38 |
| BUNGALOW SCOUT ***** | ********** | $49.00 | $19.35 | 602 | 01/29/2024 | | 06/08/2025 | 1 | 1 | $19.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $24.00 | $9.45 | 602 | 01/29/2024 | | 07/20/2025 | 1 | 0 | $9.45 |
| BUNGALOW SCOUT | ***** | ********** | $50.00 | $20.48 | 602 | 01/29/2024 | 01/29/2024 | 05/31/2025 | 1 | 1 | $20.48 |
| BUNGALOW SCOUT | ***** | ********** | $56.00 | $23.40 | 602 | 01/29/2024 | 01/29/2024 | 09/29/2025 | 1 | 1 | $23.40 |
| BUNGALOW SCOUT | ***** | ********** | $42.50 | $17.55 | 602 | 01/29/2024 | 01/29/2024 | 07/25/2025 | 1 | 1 | $17.55 |
| BUNGALOW SCOUT | ***** | ********** | $34.00 | $12.15 | 602 | 01/29/2024 | 04/09/2024 | 09/27/2025 | 1 | 1 | $12.15 |
| BUNGALOW SCOUT | ***** | ********** | $56.00 | $23.40 | 602 | 04/09/2024 | 04/09/2024 | 07/17/2025 | 1 | 1 | $23.40 |
| BUNGALOW SCOUT | ***** | ********** | $17.50 | $6.98 | 602 | 06/26/2024 | 06/26/2024 | 05/29/2025 | 1 | 0 | $6.98 |
| BUNGALOW SCOUT | ***** | ********** | $32.00 | $13.95 | 602 | 06/26/2024 | 06/26/2024 | 08/03/2025 | 1 | 1 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $52.00 | $22.05 | 602 | 04/09/2024 | 04/09/2024 | 09/07/2025 | 3 | 0 | $66.15 |
| BUNGALOW SCOUT | ***** | ********** | $28.50 | $11.48 | 602 | 01/15/2025 | 01/17/2025 | 01/18/2025 | 1 | 0 | $11.48 |
| BUNGALOW SCOUT | ***** | ********** | $8.50 | $3.38 | 602 | 01/15/2025 | 01/15/2025 | 06/04/2025 | 2 | 0 | $6.76 |
| BUNGALOW SCOUT | ***** | ********** | $36.50 | $13.95 | 602 | 01/15/2025 | 01/17/2025 | 05/11/2025 | 1 | 0 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 602 | 01/15/2025 | 01/15/2025 | 04/21/2025 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 602 | 01/15/2025 | 01/15/2025 | 01/20/2025 | 1 | 0 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $12.00 | $4.95 | 602 | 01/15/2025 | 01/17/2025 | 08/16/2025 | 2 | 2 | $9.90 |
| BUNGALOW SCOUT | ***** | ********** | $0.00 | $1.80 | 602 | 01/15/2025 | 01/17/2025 | 07/11/2025 | 7 | 5 | $12.60 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 602 | 04/28/2025 | 04/29/2025 | 05/10/2025 | 1 | 1 | $10.80 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 602 | 04/28/2025 | 04/29/2025 | 05/09/2025 | 1 | 1 | $10.80 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 602 | 04/28/2025 | 04/29/2025 | 07/17/2025 | 1 | 1 | $14.85 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.93 | 602 | 04/28/2025 | 04/29/2025 | 05/12/2025 | 2 | 0 | $23.86 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.93 | 602 | 04/28/2025 | 04/29/2025 | 05/30/2025 | 2 | 0 | $23.86 |
| BUNGALOW SCOUT | ***** | ********** | $69.00 | $25.88 | 602 | 04/28/2025 | 04/29/2025 | | 1 | 1 | $25.88 |
| BUNGALOW SCOUT | ***** | ********** | $49.00 | $19.80 | 602 | 04/28/2025 | 04/29/2025 | 08/22/2025 | 1 | 1 | $19.80 |
| BUNGALOW SCOUT | ***** | ********** | $45.00 | $17.10 | 602 | 04/28/2025 | 04/29/2025 | 07/11/2025 | 1 | 1 | $17.10 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $11.70 | 602 | 04/28/2025 | 04/29/2025 | 06/28/2025 | 1 | 1 | $11.70 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $12.38 | 602 | 04/28/2025 | 04/29/2025 | | 2 | 1 | $24.76 |
| BUNGALOW SCOUT | ***** | ********** | $19.50 | $7.88 | 602 | 04/28/2025 | 04/29/2025 | 06/16/2025 | 1 | 1 | $7.88 |
| BUNGALOW SCOUT | ***** | ********** | $21.00 | $7.43 | 602 | 04/28/2025 | 04/29/2025 | 09/20/2025 | 1 | 0 | $7.43 |
| BUNGALOW SCOUT | ***** | ********** | $19.00 | $7.20 | 602 | 04/28/2025 | 04/29/2025 | 07/17/2025 | 4 | 4 | $28.80 |
| BUNGALOW SCOUT | ***** | ********** | $58.00 | $23.40 | 602 | 04/28/2025 | 04/29/2025 | | 3 | 3 | $70.20 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $10.80 | 602 | 04/28/2025 | 04/29/2025 | 08/30/2025 | 1 | 1 | $10.80 |
| BUNGALOW SCOUT | ***** | ********** | $55.00 | $19.35 | 602 | 04/28/2025 | 04/29/2025 | 06/05/2025 | 1 | 1 | $19.35 |
| BUNGALOW SCOUT | ***** | ********** | $55.00 | $19.35 | 602 | 04/28/2025 | 04/29/2025 | | 2 | 2 | $38.70 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $9.45 | 602 | 04/28/2025 | 04/29/2025 | 06/03/2025 | 2 | 2 | $18.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $13.95 | 602 | 04/28/2025 | 04/29/2025 | 05/26/2025 | 1 | 0 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $69.00 | $22.05 | 602 | 04/28/2025 | 04/29/2025 | | 2 | 2 | $44.10 |
| BUNGALOW SCOUT | ***** | ********** | $15.00 | $4.95 | 602 | 04/28/2025 | 04/29/2025 | 06/28/2025 | 1 | 0 | $4.95 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.48 | 602 | 04/28/2025 | 04/29/2025 | 07/01/2025 | 1 | 1 | $11.48 |
| BUNGALOW SCOUT | ***** | ********** | $20.00 | $8.10 | 602 | 01/15/2025 | 01/17/2025 | 01/27/2025 | 1 | 0 | $8.10 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $12.38 | 602 | 04/28/2025 | 04/29/2025 | 05/18/2025 | 1 | 1 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $0.00 | $1.80 | 602 | 04/28/2025 | 04/29/2025 | 09/20/2025 | 5 | 0 | $9.00 |
| BUNGALOW SCOUT | ***** | ********** | $12.00 | $4.95 | 602 | 01/15/2025 | 01/17/2025 | 03/14/2025 | 1 | 0 | $4.95 |
| BUNGALOW SCOUT | ***** | ********** | $21.00 | $7.43 | 602 | 04/28/2025 | 04/29/2025 | 07/30/2025 | 1 | 1 | $7.43 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $10.80 | 602 | 04/28/2025 | 04/29/2025 | 05/10/2025 | 1 | 1 | $10.80 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $9.45 | 602 | 04/28/2025 | 04/29/2025 | 09/27/2025 | 2 | 2 | $18.90 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 05/25/2023 | 07/27/2025 | 6 | 6 | $8.10 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 08/18/2023 | 09/19/2025 | 22 | 20 | $29.70 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 09/22/2022 | 05/10/2025 | 10 | 10 | $13.50 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 12/12/2022 | 08/24/2025 | 19 | 19 | $25.65 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 09/22/2022 | 06/21/2025 | 11 | 11 | $14.85 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 10/11/2024 | 09/07/2025 | 21 | 21 | $28.35 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 10/11/2024 | 08/16/2025 | 19 | 19 | $25.65 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 08/18/2023 | 08/31/2025 | 5 | 5 | $6.75 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 08/18/2023 | 10/05/2025 | 12 | 11 | $16.20 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 10/11/2024 | 08/22/2025 | 22 | 22 | $29.70 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 06/15/2024 | 05/01/2025 | 5 | 5 | $6.75 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 02/27/2023 | 07/13/2025 | 11 | 11 | $14.85 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 06/15/2024 | 08/19/2025 | 14 | 14 | $18.90 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 06/15/2024 | 05/10/2025 | 3 | 3 | $4.05 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 10/11/2024 | 09/24/2025 | 7 | 4 | $9.45 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 01/30/2023 | 07/27/2025 | 15 | 15 | $20.25 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 06/15/2024 | 09/17/2025 | 15 | 14 | $20.25 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 10/11/2024 | 07/08/2025 | 17 | 17 | $22.95 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 06/15/2024 | 06/15/2024 | 08/09/2025 | 11 | 11 | $14.85 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 12/12/2022 | 05/14/2025 | 8 | 8 | $10.80 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 06/15/2024 | 06/15/2024 | 09/17/2025 | 14 | 13 | $18.90 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 03/24/2022 | 08/18/2023 | 06/22/2025 | 6 | 6 | $8.10 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 602 | 06/15/2024 | 06/15/2024 | 07/15/2025 | 8 | 8 | $10.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 602 | 06/15/2024 | 06/15/2024 | 08/14/2025 | 15 | 15 | $20.25 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 602 | 06/15/2024 | 06/15/2024 | 09/29/2025 | 16 | 15 | $21.60 |
| GIFTCRAFT INC ***** | ********** | $4.99 | $1.70 | 602 | 01/06/2024 | 02/22/2024 | 08/10/2025 | 1 | 1 | $1.70 |
| GIFTCRAFT INC ***** | ********** | $6.99 | $2.55 | 602 | 01/06/2024 | 01/06/2024 | 09/27/2025 | 5 | 3 | $12.75 |
| GIFTCRAFT INC ***** | ********** | $12.99 | $5.10 | 602 | 10/14/2024 | 10/14/2024 | 01/17/2025 | 1 | 1 | $5.10 |
| GIFTCRAFT INC ***** | ********** | $7.99 | $2.55 | 602 | 10/14/2024 | 10/14/2024 | 01/13/2025 | 14 | 14 | $35.70 |
| GIFTCRAFT INC ***** | ********** | $9.99 | $3.40 | 602 | 10/14/2024 | 10/14/2024 | 02/14/2025 | 1 | 1 | $3.40 |
| GODIVA CHOCOLATII ***** | ********** | $44.00 | $22.00 | 602 | 04/27/2021 | 04/29/2025 | 10/01/2025 | 4 | 3 | $88.00 |
| GODIVA CHOCOLATII ***** | ********** | $44.00 | $22.00 | 602 | 04/27/2021 | 04/29/2025 | 08/07/2025 | 6 | 6 | $132.00 |
| GODIVA CHOCOLATII ***** | ********** | $75.00 | $37.50 | 602 | 04/27/2021 | 04/29/2025 | 09/11/2025 | 3 | 3 | $112.50 |
| GODIVA CHOCOLATII ***** | ********** | $44.00 | $22.00 | 602 | 04/27/2021 | 04/29/2025 | 05/30/2025 | 2 | 2 | $44.00 |
| GODIVA CHOCOLATII ***** | ********** | $23.00 | $11.50 | 602 | 07/28/2021 | 04/29/2025 | 09/04/2025 | 6 | 6 | $69.00 |
| GODIVA CHOCOLATII ***** | ********** | $44.00 | $22.00 | 602 | 07/28/2021 | 04/29/2025 | 08/29/2025 | 2 | 2 | $44.00 |
| GODIVA CHOCOLATII ***** | ********** | $46.00 | $23.00 | 602 | 12/15/2023 | 04/29/2025 | 08/01/2025 | 2 | 2 | $46.00 |
| GODIVA CHOCOLATII ***** | ********** | $42.00 | $21.00 | 602 | 12/23/2024 | | 05/09/2025 | 11 | 11 | $231.00 |
| GODIVA CHOCOLATII ***** | ********** | $4.50 | $2.25 | 602 | 01/04/2024 | 04/29/2025 | 10/06/2025 | 19 | 10 | $42.75 |
| GODIVA CHOCOLATII ***** | ********** | $4.50 | $2.25 | 602 | 03/10/2020 | 04/29/2025 | 08/26/2025 | 1 | 1 | $2.25 |
| GODIVA CHOCOLATII ***** | ********** | $4.50 | $2.25 | 602 | 03/10/2020 | 04/29/2025 | 10/06/2025 | 26 | 19 | $58.50 |
| GODIVA CHOCOLATII ***** | ********** | $4.50 | $2.25 | 602 | 03/10/2020 | 10/15/2024 | 06/01/2025 | 2 | 2 | $4.50 |
| GODIVA CHOCOLATII ***** | ********** | $4.50 | $2.25 | 602 | 03/10/2020 | 10/15/2024 | 05/10/2025 | 4 | 4 | $9.00 |
| GODIVA CHOCOLATII ***** | ********** | $4.50 | $2.25 | 602 | 03/10/2020 | 04/29/2025 | 10/06/2025 | 10 | 4 | $22.50 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 602 | 05/29/2024 | 05/29/2024 | 05/26/2025 | 5 | 5 | $49.50 |
| TERVIS TUMBLER CO ***** | ********** | $16.99 | $7.65 | 602 | 03/04/2023 | 03/04/2023 | 05/16/2025 | 1 | 1 | $7.65 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 602 | 01/25/2024 | 01/30/2024 | 06/14/2025 | 1 | 1 | $9.90 |
| TERVIS TUMBLER CO ***** | ********** | $32.99 | $14.85 | 602 | 02/12/2021 | 12/17/2021 | 07/25/2025 | 2 | 2 | $29.70 |
| TERVIS TUMBLER CO ***** | ********** | $42.99 | $19.35 | 602 | 09/10/2021 | 12/17/2021 | 09/01/2025 | 4 | 4 | $77.40 |
| TERVIS TUMBLER CO ***** | ********** | $32.99 | $14.85 | 602 | 03/04/2023 | 03/09/2023 | 09/14/2025 | 2 | 1 | $29.70 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 602 | 05/29/2024 | 05/29/2024 | 06/30/2025 | 3 | 3 | $29.70 |
| TERVIS TUMBLER CO ***** | ********** | $42.99 | $19.35 | 602 | 10/03/2022 | 10/03/2022 | 09/18/2025 | 1 | 0 | $19.35 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 602 | 01/25/2024 | 01/30/2024 | 06/03/2025 | 1 | 1 | $9.90 |
| TERVIS TUMBLER CO ***** | ********** | $19.99 | $9.00 | 602 | 03/04/2023 | 03/04/2023 | 05/10/2025 | 3 | 3 | $27.00 |
| TERVIS TUMBLER CO ***** | ********** | $34.99 | $15.75 | 602 | 05/29/2024 | 06/04/2024 | 07/22/2025 | 1 | 1 | $15.75 |
| TERVIS TUMBLER CO ***** | ********** | $34.99 | $15.75 | 602 | 05/29/2024 | 06/04/2024 | 06/06/2025 | 2 | 2 | $31.50 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 602 | 06/06/2023 | 05/29/2024 | 06/02/2025 | 1 | 1 | $9.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 602 | 06/06/2023 | 06/06/2023 | 09/20/2025 | 3 | 2 | $29.70 |
| TERVIS TUMBLER CO | ***** | ********** | $44.99 | $20.25 | 602 | 10/10/2023 | 10/10/2023 | 04/15/2025 | 1 | 1 | $20.25 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 602 | 05/29/2024 | 05/29/2024 | 05/24/2025 | 2 | 2 | $19.80 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $10.56 | 602 | 01/25/2024 | 01/30/2024 | 07/11/2025 | 1 | 1 | $10.56 |
| STREAMLINE INC | ***** | ********** | $6.99 | $2.70 | 602 | 04/06/2024 | 04/06/2024 | 07/31/2025 | 11 | 11 | $29.70 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 602 | 02/24/2022 | 06/17/2025 | 08/24/2025 | 8 | 8 | $25.20 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 602 | 02/24/2022 | 06/17/2025 | 09/06/2025 | 7 | 7 | $22.05 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 602 | 02/24/2022 | 06/17/2025 | 08/29/2025 | 4 | 4 | $12.60 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 602 | 02/24/2022 | 06/17/2025 | 09/10/2025 | 8 | 8 | $25.20 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 602 | 02/24/2022 | 06/17/2025 | 09/28/2025 | 7 | 6 | $22.05 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 602 | 02/24/2022 | 06/17/2025 | 09/27/2025 | 8 | 7 | $25.20 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 602 | 02/24/2022 | 06/17/2025 | 08/25/2025 | 20 | 20 | $63.00 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 602 | 02/24/2022 | 06/17/2025 | 09/27/2025 | 7 | 5 | $22.05 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 602 | 02/24/2022 | 06/17/2025 | 09/10/2025 | 3 | 3 | $9.45 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 602 | 02/24/2022 | 06/17/2025 | 09/06/2025 | 7 | 7 | $22.05 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 602 | 02/24/2022 | 06/17/2025 | 09/06/2025 | 15 | 15 | $47.25 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 602 | 02/24/2022 | 06/17/2025 | 09/20/2025 | 7 | 6 | $22.05 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.36 | 602 | 03/30/2022 | 08/10/2022 | 05/17/2025 | 1 | 1 | $3.36 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 602 | 02/24/2022 | 06/17/2025 | 09/28/2025 | 5 | 4 | $15.75 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 602 | 02/24/2022 | 06/17/2025 | 07/26/2025 | 4 | 4 | $12.60 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.60 | 602 | 10/25/2023 | 01/12/2024 | 05/09/2025 | 1 | 1 | $3.60 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 602 | 10/25/2023 | 12/12/2023 | 05/24/2025 | 2 | 2 | $6.30 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 602 | 01/06/2024 | 01/06/2024 | 04/14/2025 | 1 | 1 | $2.38 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 602 | 07/21/2024 | 09/13/2022 | 10/05/2025 | 4 | 3 | $9.52 |
| SCHYLLING ASSOCIAT | ***** | ********** | $7.99 | $3.33 | 602 | 09/13/2022 | 10/04/2022 | 04/13/2025 | 2 | 2 | $6.66 |
| CHRONICLE BOOKS | ***** | ********** | $16.95 | $8.14 | 602 | 03/14/2022 | 03/14/2022 | 09/16/2025 | 1 | 0 | $8.14 |
| CHRONICLE BOOKS | ***** | ********** | $18.95 | $9.10 | 602 | 03/16/2023 | 03/16/2023 | 08/08/2025 | 3 | 3 | $27.30 |
| GOTTA GET IT GIFTS | ***** | ********** | $4.99 | $1.79 | 602 | 09/03/2024 | 09/03/2024 | 04/13/2025 | 5 | 5 | $8.96 |
| COMMONWEALTH S | ***** | ********** | $10.99 | $3.19 | 602 | 12/17/2021 | 12/17/2021 | 09/29/2025 | 4 | 2 | $12.76 |
| COMMONWEALTH S | ***** | ********** | $15.99 | $4.88 | 602 | 12/12/2023 | 10/16/2024 | 09/26/2025 | 4 | 2 | $19.52 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 602 | 04/19/2024 | 10/16/2024 | 02/02/2025 | 2 | 2 | $9.00 |
| COMMONWEALTH S | ***** | ********** | $10.99 | $3.19 | 602 | 12/17/2021 | 12/17/2021 | 09/30/2025 | 2 | -1 | $6.38 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 602 | 10/13/2024 | 10/16/2024 | 06/10/2025 | 3 | 3 | $13.50 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 602 | 10/13/2024 | 10/16/2024 | 10/05/2025 | 3 | 1 | $13.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 602 | 10/13/2024 | 10/16/2024 | 10/05/2025 | 2 | 1 | $9.00 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 602 | 04/19/2024 | 04/19/2024 | 05/04/2025 | 2 | 2 | $9.00 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 602 | 04/19/2024 | 04/16/2024 | 09/04/2025 | 2 | 2 | $9.00 |
| COMMONWEALTH S | ***** | ********** | $10.99 | $3.19 | 602 | 12/17/2021 | 12/17/2021 | 09/24/2025 | 2 | 1 | $6.38 |
| MADD CAPP GAMES | ***** | ********** | $21.99 | $8.50 | 602 | 02/28/2024 | 02/28/2024 | 05/16/2025 | 1 | 1 | $8.50 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 602 | 08/29/2022 | 10/07/2022 | 08/30/2025 | 1 | 1 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $10.49 | $3.83 | 602 | 01/09/2023 | 11/12/2024 | 11/13/2024 | 1 | 1 | $3.83 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 602 | 08/29/2022 | 01/09/2023 | 09/24/2025 | 4 | 0 | $23.40 |
| CRESCENT SOCK CO | ***** | ********** | $11.49 | $4.23 | 602 | 08/29/2022 | 09/18/2025 | 09/19/2025 | 1 | 9 | $4.23 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 602 | 12/23/2023 | 12/23/2023 | 08/17/2025 | 2 | 2 | $11.70 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 602 | 12/23/2023 | 10/15/2024 | 12/24/2024 | 1 | 1 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 602 | 12/23/2023 | 10/15/2024 | 02/05/2025 | 7 | 7 | $40.95 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 602 | 12/23/2023 | 12/23/2023 | 09/01/2025 | 1 | 1 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $15.99 | $6.30 | 602 | 12/23/2023 | 12/23/2023 | 08/29/2025 | 1 | 1 | $6.30 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 602 | 12/23/2023 | 12/23/2023 | 09/18/2025 | 2 | 0 | $11.70 |
| CRESCENT SOCK CO | ***** | ********** | $15.99 | $6.30 | 602 | 12/23/2023 | 10/15/2024 | 09/16/2025 | 3 | 2 | $18.90 |
| CRESCENT SOCK CO | ***** | ********** | $11.49 | $4.23 | 602 | 12/23/2023 | 12/23/2023 | 05/12/2025 | 2 | 2 | $8.46 |
| CRESCENT SOCK CO | ***** | ********** | $11.49 | $4.23 | 602 | 12/23/2023 | 10/15/2024 | 03/04/2025 | 2 | 2 | $8.46 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.18 | 602 | 10/15/2024 | 10/15/2024 | 12/20/2024 | 1 | 1 | $5.18 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.18 | 602 | 10/15/2024 | 10/15/2024 | 12/31/2024 | 1 | 1 | $5.18 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.95 | 602 | 12/23/2023 | 12/23/2023 | 09/11/2025 | 13 | 13 | $64.35 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.95 | 602 | 12/23/2023 | 12/23/2023 | 08/29/2025 | 9 | 9 | $44.55 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.50 | 602 | 01/06/2024 | 01/06/2024 | 09/18/2025 | 5 | 4 | $22.50 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.50 | 602 | 01/06/2024 | 01/06/2024 | 09/18/2025 | 2 | 1 | $9.00 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 602 | 01/06/2024 | 01/31/2025 | 07/28/2025 | 5 | 5 | $29.25 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 602 | 01/06/2024 | 10/15/2024 | 12/27/2024 | 12 | 12 | $70.20 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 602 | 01/06/2024 | 10/15/2024 | 07/27/2025 | 11 | 11 | $64.35 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 602 | 01/06/2024 | 01/06/2024 | 09/17/2025 | 6 | 5 | $35.10 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 602 | 01/06/2024 | 01/31/2025 | 09/10/2025 | 4 | 4 | $23.40 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 602 | 10/15/2024 | 10/15/2024 | 02/28/2025 | 4 | 4 | $23.40 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 602 | 10/15/2024 | 10/15/2024 | 09/14/2025 | 3 | 2 | $16.20 |
| CRESCENT SOCK CO | ***** | ********** | $12.49 | $4.73 | 602 | 10/15/2024 | 10/15/2024 | | 9 | 9 | $42.53 |
| CRESCENT SOCK CO | ***** | ********** | $12.49 | $4.73 | 602 | 10/15/2024 | 10/15/2024 | 02/04/2025 | 1 | 1 | $4.73 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 602 | 10/15/2024 | 10/15/2024 | 08/29/2025 | 5 | 5 | $27.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 602 | 01/31/2025 | 01/31/2025 | 05/10/2025 | 1 | 1 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 602 | 01/31/2025 | 01/31/2025 | 09/17/2025 | 1 | 0 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 602 | 10/17/2022 | 10/17/2022 | 09/30/2025 | 1 | 0 | $5.40 |
| MR BIRD | ***** | ********** | $9.99 | $3.24 | 602 | 10/13/2020 | 10/16/2024 | 01/22/2025 | 4 | 4 | $12.96 |
| MR BIRD | ***** | ********** | $9.99 | $4.05 | 602 | 10/13/2020 | 10/16/2024 | 01/08/2025 | 2 | 2 | $8.10 |
| MR BIRD | ***** | ********** | $9.99 | $4.05 | 602 | 10/24/2023 | 10/16/2024 | 01/17/2025 | 1 | 1 | $4.05 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 602 | 02/13/2023 | 01/16/2025 | 09/30/2025 | 8 | 7 | $32.40 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $4.05 | 602 | 09/12/2023 | 10/08/2024 | 09/18/2025 | 9 | 8 | $36.45 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 602 | 07/02/2024 | 11/16/2024 | 08/20/2025 | 6 | 6 | $24.30 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 602 | 01/27/2024 | 01/27/2024 | 04/19/2025 | 6 | 5 | $24.30 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.50 | 602 | 02/13/2023 | 05/20/2024 | 09/23/2025 | 7 | 4 | $31.50 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 602 | 02/13/2023 | 05/20/2024 | 06/14/2025 | 3 | 3 | $12.15 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 602 | 02/13/2023 | 07/02/2024 | 06/04/2025 | 3 | 3 | $12.15 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 602 | 02/13/2023 | 10/07/2024 | 09/14/2025 | 3 | 2 | $12.15 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 602 | 02/13/2023 | 01/16/2025 | 08/27/2025 | 5 | 5 | $20.25 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 602 | 02/13/2023 | 07/02/2024 | 07/27/2025 | 1 | 1 | $4.05 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 602 | 02/13/2023 | 10/09/2024 | 09/18/2025 | 1 | 0 | $4.05 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 602 | 02/13/2023 | 01/16/2025 | 09/18/2025 | 7 | 6 | $28.35 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 602 | 02/13/2023 | 01/27/2024 | 09/18/2025 | 3 | 2 | $12.15 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 602 | 02/13/2023 | 11/16/2024 | 09/11/2025 | 3 | 3 | $12.15 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.83 | 602 | 02/13/2023 | 10/07/2024 | 09/26/2025 | 5 | 4 | $19.13 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 602 | 02/13/2023 | 07/02/2024 | 06/14/2025 | 1 | 1 | $4.05 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.50 | 602 | 02/13/2023 | 01/16/2025 | 09/11/2025 | 1 | 1 | $4.50 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 602 | 02/13/2023 | 01/16/2025 | 08/25/2025 | 3 | 3 | $12.15 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 602 | 02/13/2023 | 01/16/2025 | 09/20/2025 | 1 | 0 | $4.05 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 602 | 01/27/2024 | 01/16/2025 | 08/23/2025 | 5 | 5 | $20.25 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 602 | 10/06/2023 | 01/16/2025 | 05/06/2025 | 9 | 9 | $40.50 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.28 | 602 | 02/13/2023 | 01/16/2025 | 09/18/2025 | 6 | 4 | $25.68 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 602 | 02/13/2023 | 10/09/2024 | 09/10/2025 | 1 | 1 | $4.05 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.83 | 602 | 02/13/2023 | 01/16/2025 | 09/18/2025 | 13 | 12 | $49.73 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $3.83 | 602 | 01/27/2024 | 01/16/2025 | 09/09/2025 | 13 | 13 | $49.73 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $15.75 | 602 | 02/13/2023 | 01/20/2025 | 05/05/2025 | 3 | 3 | $47.25 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 602 | 10/06/2023 | 01/16/2025 | 09/17/2025 | 3 | 1 | $13.50 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.95 | 602 | 10/06/2023 | 01/16/2025 | 11/29/2024 | 9 | 9 | $44.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 602 | 10/06/2023 | 03/27/2025 | 09/26/2025 | 4 | 0 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 602 | 07/02/2024 | 01/16/2025 | 07/14/2025 | 5 | 5 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 602 | 07/02/2024 | 01/16/2025 | 08/06/2025 | 7 | 7 | $25.20 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 602 | 02/13/2023 | 07/03/2024 | 08/09/2025 | 2 | 2 | $7.20 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 602 | 02/13/2023 | 01/16/2025 | 09/11/2025 | 1 | 1 | $3.60 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 602 | 02/13/2023 | 01/16/2025 | 09/02/2025 | 2 | 2 | $7.20 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 602 | 02/13/2023 | 01/16/2025 | 09/02/2025 | 4 | 4 | $14.40 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 602 | 02/13/2023 | 10/04/2024 | 10/03/2025 | 2 | 1 | $7.20 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 602 | 02/13/2023 | 01/16/2025 | 09/07/2025 | 3 | 3 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $11.99 | $4.95 | 602 | 02/13/2023 | 01/16/2025 | 07/03/2025 | 1 | 1 | $4.95 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 602 | 08/14/2023 | 01/16/2025 | 04/26/2025 | 5 | 5 | $11.25 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 602 | 02/13/2023 | 01/16/2025 | 06/23/2025 | 1 | 1 | $2.25 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 602 | 10/06/2023 | 01/16/2025 | 06/12/2025 | 1 | 1 | $2.25 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 602 | 10/06/2023 | 01/16/2025 | 01/20/2025 | 5 | 5 | $11.25 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 602 | 10/06/2023 | 07/12/2025 | | 3 | 3 | $13.50 |
| STONEWALL KITCHEN | ***** | ********** | $19.99 | $9.00 | 602 | 02/13/2023 | 11/12/2024 | 08/07/2025 | 3 | 3 | $27.00 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $5.85 | 602 | 07/02/2024 | 01/20/2025 | 04/04/2025 | 4 | 4 | $23.40 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 602 | 02/13/2023 | 01/16/2025 | 06/28/2025 | 1 | 1 | $3.60 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $5.40 | 602 | 10/06/2023 | 01/16/2025 | 06/14/2025 | 1 | 1 | $5.40 |
| STONEWALL KITCHEN | ***** | ********** | $14.99 | $5.40 | 602 | 10/02/2024 | 10/09/2024 | 03/29/2025 | 1 | 1 | $5.40 |
| STONEWALL KITCHEN | ***** | ********** | $14.99 | $5.63 | 602 | 01/27/2024 | 10/07/2024 | 07/11/2025 | 6 | 6 | $33.78 |
| STONEWALL KITCHEN | ***** | ********** | $13.99 | $5.40 | 602 | 01/27/2024 | 01/27/2024 | 08/02/2025 | 2 | 2 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $13.99 | $5.40 | 602 | 01/27/2024 | 01/27/2024 | 09/04/2025 | 1 | 1 | $5.40 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 602 | 01/27/2024 | 10/07/2024 | 08/02/2025 | 4 | 4 | $12.60 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 602 | 08/19/2024 | 08/19/2024 | 09/24/2025 | 1 | 0 | $3.15 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $4.73 | 602 | 03/12/2020 | 04/15/2021 | 09/25/2025 | 1 | 0 | $4.73 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $4.50 | 602 | 01/27/2024 | 01/16/2025 | 08/17/2025 | 5 | 5 | $22.50 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $4.50 | 602 | 01/27/2024 | 01/27/2024 | 08/17/2025 | 1 | 1 | $4.50 |
| STONEWALL KITCHEN | ***** | ********** | $4.99 | $2.03 | 602 | 03/12/2020 | 10/07/2024 | 09/25/2025 | 1 | 0 | $2.03 |
| STONEWALL KITCHEN | ***** | ********** | $4.99 | $2.03 | 602 | 03/05/2022 | 05/20/2024 | 09/29/2025 | 1 | 0 | $2.03 |
| STONEWALL KITCHEN | ***** | ********** | $4.99 | $2.03 | 602 | 01/27/2024 | 05/20/2024 | 07/02/2025 | 4 | 4 | $8.12 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 602 | 01/27/2024 | 01/27/2024 | 07/29/2025 | 6 | 6 | $13.50 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 602 | 08/19/2024 | 08/19/2024 | 10/01/2025 | 2 | 1 | $4.50 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 602 | 08/24/2020 | 09/05/2025 | 07/03/2025 | 3 | 3 | $9.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STONEWALL KITCHEN | ***** | ********** | $6.99 | $2.70 | 602 | 01/27/2024 | 07/02/2024 | 06/12/2025 | 6 | 6 | $16.20 |
| STONEWALL KITCHEN | ***** | ********** | $6.99 | $2.70 | 602 | 08/19/2024 | 08/19/2024 | 09/02/2025 | 2 | 2 | $5.40 |
| STONEWALL KITCHEN | ***** | ********** | $18.99 | $7.65 | 602 | 03/12/2020 | 10/05/2024 | 07/19/2025 | 1 | 1 | $7.65 |
| STONEWALL KITCHEN | ***** | ********** | $18.99 | $7.65 | 602 | 01/25/2021 | 10/05/2024 | 07/19/2025 | 1 | 1 | $7.65 |
| STONEWALL KITCHEN | ***** | ********** | $22.99 | $9.00 | 602 | 01/27/2024 | 01/16/2025 | 05/04/2025 | 1 | 1 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $22.99 | $9.00 | 602 | 01/27/2024 | 11/02/2024 | 06/15/2024 | 4 | 4 | $36.00 |
| STONEWALL KITCHEN | ***** | ********** | $19.99 | $9.00 | 602 | 08/19/2024 | 08/19/2024 | 09/16/2025 | 2 | 1 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $4.73 | 602 | 01/27/2024 | 01/16/2025 | 07/22/2025 | 1 | 1 | $4.73 |
| STONEWALL KITCHEN | ***** | ********** | $18.99 | $7.43 | 602 | 01/27/2024 | 01/27/2024 | 08/02/2025 | 3 | 3 | $22.29 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 602 | 01/27/2024 | 04/13/2024 | 04/22/2025 | 2 | 2 | $29.70 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 602 | 01/27/2024 | 04/13/2024 | 06/24/2025 | 2 | 2 | $29.70 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 602 | 01/27/2024 | 04/13/2024 | 09/04/2025 | 3 | 3 | $44.55 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 602 | 01/27/2024 | 10/05/2024 | 09/18/2025 | 2 | 1 | $29.70 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 602 | 01/27/2024 | 10/05/2024 | 08/31/2025 | 3 | 3 | $44.55 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 602 | 01/27/2024 | 01/16/2025 | 12/22/2024 | 1 | 1 | $14.85 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 602 | 03/02/2020 | 05/25/2023 | 10/06/2025 | 1 | 0 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $19.00 | $6.42 | 602 | 03/02/2020 | 05/15/2024 | 08/30/2025 | 1 | 1 | $6.42 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 602 | 07/04/2022 | 07/03/2023 | 07/20/2025 | 5 | 5 | $29.75 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 602 | 07/04/2022 | 04/08/2024 | 05/10/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 602 | 04/08/2024 | 09/10/2024 | 09/22/2025 | 2 | 1 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.83 | 602 | 07/04/2022 | 04/08/2024 | 10/04/2025 | 2 | 1 | $7.66 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.38 | 602 | 07/04/2022 | 04/08/2024 | 09/29/2025 | 8 | 6 | $51.04 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.80 | 602 | 09/10/2024 | 02/22/2025 | 06/23/2025 | 2 | 2 | $13.60 |
| MALDEN INTERNATIC | ***** | ********** | $11.99 | $4.75 | 602 | 09/10/2024 | 09/10/2024 | 05/25/2025 | 1 | 1 | $4.75 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.82 | 602 | 04/08/2024 | 04/08/2024 | 05/17/2025 | 8 | 8 | $30.56 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.82 | 602 | 04/08/2024 | 01/05/2025 | 10/03/2025 | 2 | 1 | $7.64 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.37 | 602 | 09/10/2024 | 09/10/2024 | 09/03/2025 | 3 | 3 | $19.11 |
| MALDEN INTERNATIC | ***** | ********** | $22.00 | $7.23 | 602 | 09/17/2021 | 10/13/2021 | 10/05/2025 | 4 | 3 | $28.92 |
| MALDEN INTERNATIC | ***** | ********** | $11.00 | $3.91 | 602 | 03/02/2020 | 02/22/2024 | 02/02/2025 | 4 | 4 | $15.64 |
| MALDEN INTERNATIC | ***** | ********** | $15.00 | $5.06 | 602 | 03/02/2020 | 04/08/2024 | 09/19/2025 | 6 | 5 | $30.36 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.91 | 602 | 04/08/2024 | 04/08/2024 | 09/29/2025 | 3 | 2 | $11.73 |
| MALDEN INTERNATIC | ***** | ********** | $15.00 | $5.06 | 602 | 03/02/2020 | 06/21/2022 | 08/01/2025 | 4 | 4 | $20.24 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 602 | 04/08/2024 | 09/10/2024 | 09/11/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.37 | 602 | 04/08/2024 | 01/05/2025 | 05/06/2025 | 2 | 2 | $12.74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDEN INTERNATIC | ***** | ********** | $26.00 | $8.93 | 602 | 07/04/2022 | 09/10/2024 | 09/24/2025 | 1 | 0 | $8.93 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 602 | 03/02/2020 | 04/08/2024 | 08/15/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 602 | 03/02/2020 | 09/10/2024 | 09/03/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 602 | 03/02/2020 | 01/05/2025 | 04/18/2025 | 1 | 1 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 602 | 07/04/2022 | 04/08/2024 | 04/12/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.74 | 602 | 03/02/2020 | 04/08/2024 | 06/20/2025 | 5 | 5 | $28.70 |
| MALDEN INTERNATIC | ***** | ********** | $14.00 | $4.38 | 602 | 03/02/2020 | 05/25/2023 | 07/19/2025 | 1 | 1 | $4.38 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 602 | 03/02/2020 | 11/16/2022 | 09/14/2025 | 1 | 0 | $6.42 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 602 | 07/04/2022 | 04/08/2024 | 09/27/2025 | 2 | 1 | $12.84 |
| MALDEN INTERNATIC | ***** | ********** | $27.00 | $9.18 | 602 | 12/07/2020 | 04/08/2024 | 08/23/2025 | 1 | 1 | $9.18 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 602 | 03/02/2020 | 02/04/2023 | 09/24/2025 | 3 | 2 | $16.59 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 602 | 07/04/2022 | 05/15/2024 | 09/30/2025 | 4 | 3 | $22.12 |
| MALDEN INTERNATIC | ***** | ********** | $25.00 | $7.23 | 602 | 07/04/2022 | 04/08/2024 | 10/01/2025 | 3 | 2 | $21.69 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 602 | 11/21/2023 | 04/08/2024 | 09/02/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 602 | 11/21/2023 | 01/05/2025 | 05/10/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 602 | 11/21/2023 | 09/10/2024 | 08/18/2025 | 1 | 1 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 602 | 04/08/2024 | 01/05/2025 | 07/07/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 602 | 04/08/2024 | 01/05/2025 | 09/26/2024 | 7 | 7 | $35.70 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 602 | 04/08/2024 | 09/10/2024 | 09/19/2025 | 1 | 0 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 602 | 04/08/2024 | 04/08/2024 | 08/28/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.52 | 602 | 11/21/2023 | 07/03/2024 | 09/18/2025 | 5 | 4 | $27.60 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.52 | 602 | 11/21/2023 | 07/03/2024 | 09/06/2025 | 5 | 5 | $27.60 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 602 | 04/08/2024 | 04/08/2024 | 07/07/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 602 | 04/08/2024 | 04/08/2024 | 09/25/2025 | 1 | 0 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 602 | 02/24/2025 | 02/24/2025 | 08/07/2025 | 3 | 3 | $16.59 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 602 | 03/02/2020 | 04/08/2024 | 05/05/2025 | 1 | 1 | $6.42 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 602 | 07/04/2022 | 05/15/2024 | 06/16/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 602 | 09/10/2024 | 09/10/2024 | 09/29/2025 | 4 | 1 | $20.40 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 602 | 09/10/2024 | 09/10/2024 | 10/06/2025 | 4 | 1 | $20.40 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 602 | 02/16/2022 | 02/24/2025 | 09/20/2025 | 2 | 1 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.06 | 602 | 04/08/2024 | 02/22/2025 | 06/05/2025 | 4 | 4 | $20.24 |
| MALDEN INTERNATIC | ***** | ********** | $14.00 | $3.83 | 602 | 10/26/2024 | 10/26/2024 | 01/01/2025 | 1 | 1 | $3.83 |
| MALDEN INTERNATIC | ***** | ********** | $7.99 | $3.50 | 602 | 10/26/2024 | 11/21/2024 | 01/10/2025 | 1 | 1 | $3.50 |
| MALDEN INTERNATIC | ***** | ********** | $14.00 | $4.68 | 602 | 03/25/2025 | 03/25/2025 | 08/21/2025 | 3 | 3 | $14.04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDEN INTERNATI( | ***** | ********** | $14.00 | $4.68 | 602 | 03/25/2025 | 03/25/2025 | 08/02/2025 | 3 | 3 | $14.04 |
| MALDEN INTERNATI( | ***** | ********** | $12.99 | $4.25 | 602 | 03/25/2025 | 03/25/2025 | 09/26/2025 | 2 | 1 | $8.50 |
| MALDEN INTERNATI( | ***** | ********** | $12.99 | $4.25 | 602 | 03/25/2025 | 03/25/2025 | 05/20/2025 | 6 | 6 | $25.50 |
| MALDEN INTERNATI( | ***** | ********** | $16.00 | $5.10 | 602 | 03/25/2025 | 03/25/2025 | 06/16/2025 | 1 | 1 | $5.10 |
| MALDEN INTERNATI( | ***** | ********** | $18.00 | $5.95 | 602 | 03/25/2025 | 03/25/2025 | 06/22/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATI( | ***** | ********** | $17.00 | $5.53 | 602 | 03/25/2025 | 03/25/2025 | 09/11/2025 | 2 | 2 | $11.06 |
| MALDEN INTERNATI( | ***** | ********** | $10.00 | $3.19 | 602 | 03/25/2025 | 03/25/2025 | 06/07/2025 | 5 | 5 | $15.95 |

| Vendor Name | VPN | Description | Retail | Cost | SITE | 1st RcDt | Last RcDt | Last Sold | OH | Curr OH | Inv@cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 11/09/2020 | 05/28/2025 | 05/07/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 06/30/2021 | 02/28/2025 | 07/29/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 02/26/2024 | 05/14/2025 | 12/11/2024 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 11/09/2020 | 05/02/2022 | 10/01/2025 | 8 | 2 | $52.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 03/12/2025 | 03/12/2025 | 09/04/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 03/12/2025 | 03/12/2025 | 06/18/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 03/28/2025 | 03/28/2025 | 04/06/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 09/10/2022 | 06/05/2023 | 09/18/2025 | 1 | 0 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 08/08/2024 | 08/08/2024 | 09/26/2025 | 3 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 02/15/2021 | 05/06/2025 | 07/11/2025 | 1 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 05/24/2021 | 11/19/2024 | 03/20/2025 | 1 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 05/24/2021 | 04/04/2025 | 04/29/2025 | 2 | 3 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 12/22/2021 | 12/22/2021 | 10/03/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 05/20/2022 | 10/10/2022 | 08/28/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 04/11/2022 | 05/28/2025 | 05/02/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 09/10/2022 | 06/05/2023 | 05/07/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 10/12/2022 | 06/05/2023 | 09/10/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 02/16/2023 | 04/09/2025 | 10/04/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 02/16/2023 | 04/16/2025 | 02/22/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/20/2023 | 05/28/2025 | 05/02/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/20/2023 | 05/14/2025 | 10/03/2025 | 2 | 1 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/20/2023 | 03/14/2025 | 10/04/2025 | 1 | 0 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/20/2023 | 05/28/2025 | 09/05/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 04/19/2024 | 04/25/2024 | 08/28/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 08/16/2024 | 05/06/2025 | 06/19/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 08/16/2024 | 01/20/2025 | 12/12/2024 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 04/09/2025 | 04/09/2025 | 08/16/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 05/06/2025 | 05/06/2025 | 05/10/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 603 | 01/12/2022 | 06/07/2024 | 09/01/2025 | 1 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 603 | 01/18/2023 | 01/26/2024 | 05/20/2025 | 5 | 5 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 603 | 01/12/2022 | 06/07/2024 | 10/06/2025 | 6 | 5 | $45.60 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.45 | 603 | 01/12/2022 | 06/14/2022 | 09/12/2025 | 3 | 3 | $22.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 603 | 01/18/2023 | 03/22/2024 | 08/29/2025 | 5 | 5 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $6.30 | 603 | 10/10/2023 | 12/19/2024 | 12/28/2024 | 1 | 1 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $6.30 | 603 | 10/10/2023 | 10/16/2024 | 12/23/2024 | 16 | 16 | $100.80 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 603 | 01/04/2024 | 04/25/2024 | 10/06/2025 | 7 | 5 | $53.20 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/10/2022 | 06/22/2022 | 04/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/10/2022 | 03/10/2022 | 09/23/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/10/2022 | 09/29/2023 | 08/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 11/09/2020 | 11/09/2020 | 07/24/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 05/05/2022 | 03/03/2025 | 06/21/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/23/2022 | 06/14/2022 | 05/13/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/10/2022 | 06/06/2022 | 07/16/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/10/2022 | 06/06/2022 | 04/15/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 04/15/2024 | 05/24/2024 | 07/28/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 02/28/2024 | 02/28/2024 | 08/15/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 04/22/2024 | 01/07/2025 | 09/02/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 02/28/2024 | 05/24/2024 | 09/29/2025 | 3 | 2 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/28/2024 | 02/17/2025 | 06/12/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 04/19/2024 | 02/17/2025 | 09/07/2024 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 05/30/2024 | 05/30/2024 | 05/25/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 04/22/2024 | 04/22/2024 | 05/09/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 04/22/2024 | 04/22/2024 | 07/16/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 02/17/2025 | 02/17/2025 | 05/28/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 04/09/2025 | 04/09/2025 | 07/21/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/24/2025 | 04/29/2025 | 04/05/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 02/24/2025 | 02/24/2025 | 06/27/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/10/2025 | 02/10/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/07/2025 | 02/07/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/07/2025 | 02/28/2025 | 02/07/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/10/2025 | 02/10/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/07/2025 | 04/29/2025 | 03/13/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/10/2025 | 02/10/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/07/2025 | 02/07/2025 | | 2 | 2 | $29.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/10/2025 | 02/10/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 03/27/2025 | 03/27/2025 | 09/13/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 03/27/2025 | 03/27/2025 | 07/27/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 01/15/2025 | 01/15/2025 | 05/22/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 01/15/2025 | 01/15/2025 | 03/11/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 03/27/2025 | 03/27/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 01/15/2025 | 01/15/2025 | 07/12/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 03/27/2025 | 03/27/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 03/27/2025 | 03/27/2025 | 05/14/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 03/27/2025 | 03/27/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 08/26/2021 | 03/10/2025 | 05/11/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 11/11/2021 | 04/25/2024 | 06/19/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 10/11/2022 | 10/11/2022 | 10/01/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 09/22/2022 | 04/29/2025 | 08/13/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 10/29/2024 | 10/29/2024 | 03/22/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 11/11/2024 | 01/25/2025 | 03/14/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 10/29/2024 | 10/29/2024 | 10/01/2025 | 1 | -1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 11/11/2024 | 11/11/2024 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 10/30/2024 | 04/29/2025 | | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 10/30/2024 | 10/30/2024 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 11/23/2024 | 01/24/2025 | 05/19/2025 | 1 | 0 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 11/07/2024 | 10/11/2022 | 2 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 01/15/2025 | 09/20/2025 | 6 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 11/09/2020 | 10/17/2024 | 05/20/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 11/09/2020 | 10/17/2024 | 07/24/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 02/07/2025 | 10/11/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 02/26/2025 | 08/05/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 10/17/2024 | 12/06/2024 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 11/09/2020 | 05/14/2025 | 04/07/2025 | 2 | 4 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 11/16/2020 | 08/23/2024 | 04/18/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 05/28/2025 | 05/04/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 12/19/2020 | 04/22/2025 | 03/29/2025 | 2 | 2 | $17.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 11/09/2020 | 04/16/2025 | 07/02/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 12/19/2020 | 09/12/2024 | 08/22/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 06/03/2024 | 01/20/2025 | 12/04/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 08/16/2021 | 11/23/2024 | 02/14/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 10/12/2022 | 10/12/2022 | 07/09/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 02/26/2024 | 05/24/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 01/20/2025 | 08/17/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 11/09/2020 | 09/12/2024 | 07/24/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 12/11/2020 | 01/24/2025 | 12/20/2024 | 2 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 10/28/2021 | 04/17/2025 | 03/27/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 12/24/2020 | 04/29/2025 | 07/11/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 09/10/2021 | 02/26/2024 | 05/06/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 12/01/2021 | 10/17/2024 | 09/19/2025 | 1 | 0 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 09/12/2022 | 01/27/2024 | 10/03/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/23/2024 | 11/23/2024 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 12/09/2024 | 12/09/2024 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 04/09/2025 | 04/09/2025 | 06/15/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 01/17/2025 | 09/29/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 04/04/2025 | 09/20/2025 | 3 | 0 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 11/09/2020 | 01/20/2025 | 08/16/2025 | 2 | 3 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $14.95 | $7.48 | 603 | 11/09/2020 | 11/09/2020 | 10/03/2025 | 1 | 0 | $7.48 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 10/27/2023 | 01/15/2025 | 09/08/2025 | 15 | 15 | $172.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 10/27/2023 | 01/15/2025 | 08/09/2024 | 10 | 10 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 09/21/2023 | 09/21/2023 | 05/07/2025 | 10 | 10 | $115.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 10/27/2023 | 01/15/2025 | 07/10/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 10/17/2023 | 01/15/2025 | 08/23/2025 | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 01/08/2024 | 01/15/2025 | 11/13/2024 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 01/08/2024 | 01/15/2025 | 05/31/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 08/16/2024 | 01/15/2025 | 05/17/2025 | 8 | 8 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 01/30/2024 | 05/06/2025 | 04/13/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 01/06/2024 | 01/13/2025 | 02/12/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 08/16/2024 | 01/15/2025 | 09/24/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 12/14/2024 | 01/13/2025 | 08/08/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 12/14/2024 | 01/13/2025 | | 5 | 5 | $62.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 12/14/2024 | 01/13/2025 | 03/02/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 01/20/2025 | 01/20/2025 | 08/24/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 603 | 03/02/2024 | 05/14/2025 | 08/09/2025 | 7 | 7 | $94.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 603 | 04/05/2024 | 05/23/2025 | | 10 | 10 | $135.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 603 | 02/07/2024 | 08/15/2024 | 09/25/2025 | 9 | 8 | $121.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 603 | 02/07/2024 | 05/14/2025 | 05/02/2025 | 12 | 12 | $162.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 603 | 04/05/2024 | 08/16/2024 | 04/30/2025 | 7 | 7 | $94.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 603 | 08/14/2024 | 08/14/2024 | 09/17/2025 | 4 | 3 | $54.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 603 | 08/14/2024 | 08/14/2024 | 09/10/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 603 | 08/14/2024 | 08/14/2024 | 04/24/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 603 | 08/14/2024 | 08/14/2024 | 06/21/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 02/07/2025 | 03/10/2025 | 02/21/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 02/07/2025 | 02/07/2025 | | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 02/07/2025 | 05/14/2025 | 06/05/2025 | 5 | 5 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 02/07/2025 | 05/14/2025 | 06/14/2025 | 7 | 7 | $80.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 02/07/2025 | 04/16/2025 | 06/13/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 02/07/2025 | 04/22/2025 | 06/13/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 02/07/2025 | 02/07/2025 | 06/13/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 603 | 08/14/2024 | 08/14/2024 | 07/15/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 603 | 08/05/2024 | 04/17/2025 | 05/07/2025 | 6 | 6 | $37.80 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 603 | 08/05/2024 | 10/29/2024 | 05/15/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 603 | 08/05/2024 | 04/22/2025 | 03/15/2025 | 5 | 5 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 603 | 08/23/2024 | 08/28/2024 | 05/09/2025 | 5 | 5 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 603 | 08/05/2024 | 01/25/2025 | 08/18/2024 | 7 | 7 | $44.10 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 603 | 08/23/2024 | 08/28/2024 | 08/14/2025 | 8 | 8 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 603 | 08/23/2024 | 08/28/2024 | 08/11/2025 | 7 | 7 | $44.10 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 603 | 08/05/2024 | 08/05/2024 | 05/05/2025 | 2 | 2 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 07/15/2021 | 11/20/2023 | 07/28/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 06/24/2021 | 01/08/2024 | 07/21/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 03/10/2025 | 03/10/2025 | 04/19/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 03/10/2025 | 03/10/2025 | 05/23/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 603 | 07/15/2021 | 01/07/2023 | 08/16/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 09/13/2021 | 09/29/2023 | 09/16/2025 | 1 | 0 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $36.99 | $18.50 | 603 | 12/30/2022 | 12/30/2022 | 09/13/2025 | 4 | 4 | $74.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 01/21/2022 | 02/20/2023 | 07/25/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 03/22/2022 | 11/07/2024 | 04/15/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 12/30/2022 | 01/20/2025 | 04/23/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 10/27/2023 | 03/24/2025 | 12/23/2024 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 09/25/2023 | 05/14/2025 | 08/23/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 11/14/2022 | 02/15/2025 | 08/22/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 01/25/2023 | 05/28/2025 | 08/09/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 02/07/2024 | 01/17/2025 | 08/13/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 01/08/2024 | 04/09/2025 | 06/21/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 01/08/2024 | 05/14/2025 | 08/16/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 01/08/2024 | 05/06/2025 | 08/20/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 02/08/2024 | 09/12/2024 | 05/10/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 02/08/2024 | 02/28/2025 | 02/01/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 04/05/2024 | 04/05/2024 | 08/13/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 10/11/2024 | 01/17/2025 | 05/08/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 08/15/2024 | 05/28/2025 | 07/05/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 10/15/2024 | 02/28/2025 | 11/09/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 10/17/2024 | 10/17/2024 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 10/17/2024 | 10/17/2024 | 03/27/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $79.99 | $40.00 | 603 | 02/24/2025 | 02/24/2025 | 05/03/2025 | 1 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 04/09/2025 | 04/09/2025 | 05/04/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 12/14/2024 | 12/14/2024 | 05/04/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 05/23/2025 | 05/23/2025 | 08/14/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 12/14/2024 | 01/15/2025 | 06/07/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 01/17/2025 | 04/08/2025 | 05/10/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 02/24/2025 | 02/24/2025 | 03/22/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 12/14/2024 | 01/15/2025 | 05/31/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 12/14/2024 | 05/06/2025 | 04/12/2025 | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 603 | 12/14/2024 | 05/06/2025 | 04/14/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 02/12/2024 | 02/12/2024 | 04/13/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 02/12/2024 | 02/12/2024 | 04/17/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 02/12/2024 | 02/12/2024 | 04/15/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 02/12/2024 | 02/04/2025 | | 8 | 8 | $24.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/12/2024 | 02/04/2025 | 04/19/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/08/2024 | 03/08/2024 | 04/16/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 02/04/2025 | 02/04/2025 | 05/10/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 02/04/2025 | 02/04/2025 | 04/18/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 02/04/2025 | 02/04/2025 | 04/19/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 02/04/2025 | 02/04/2025 | 04/15/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 08/29/2022 | 06/12/2024 | 07/21/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 08/29/2022 | 05/16/2025 | 11/26/2024 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 08/29/2022 | 08/29/2022 | 10/02/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/07/2024 | 05/14/2025 | 09/16/2025 | 1 | 0 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 603 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 603 | 04/22/2025 | 04/22/2025 | 04/30/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 603 | 04/22/2025 | 04/22/2025 | 09/23/2025 | 2 | 1 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 04/22/2025 | 04/22/2025 | 09/25/2025 | 2 | 1 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 04/22/2025 | 04/22/2025 | 07/03/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 04/22/2025 | 04/22/2025 | 04/28/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 04/22/2025 | 04/22/2025 | 10/04/2025 | 1 | 0 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 603 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 04/22/2023 | 04/22/2023 | 05/10/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/22/2023 | 04/22/2023 | 05/11/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/18/2023 | 04/22/2023 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 01/24/2022 | 01/05/2023 | 04/12/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 03/18/2024 | 12/09/2024 | 07/30/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 03/18/2024 | 02/15/2025 | 09/21/2025 | 2 | 1 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 03/25/2024 | 01/13/2025 | 09/18/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 03/18/2024 | 12/09/2024 | 09/28/2025 | 4 | 3 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 03/13/2024 | 01/13/2025 | 05/11/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 12/09/2024 | 12/09/2024 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 12/13/2023 | 03/25/2024 | 06/20/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 01/13/2025 | 01/13/2025 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/12/2024 | 02/04/2025 | 04/16/2025 | 9 | 9 | $13.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 02/04/2025 | 02/04/2025 | | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 02/04/2025 | 02/04/2025 | | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 02/15/2024 | 04/04/2025 | 08/23/2025 | 2 | 1 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 02/15/2024 | 03/25/2024 | 05/10/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 02/15/2024 | 03/14/2025 | 02/24/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 02/05/2024 | 12/14/2024 | 02/14/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 12/09/2024 | 12/09/2024 | 03/04/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 12/09/2024 | 12/09/2024 | 08/08/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 12/09/2024 | 12/09/2024 | 05/14/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 12/09/2024 | 12/09/2024 | 04/17/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 12/09/2024 | 12/09/2024 | | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 12/09/2024 | 12/09/2024 | | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 12/09/2024 | 12/09/2024 | | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 12/09/2024 | 12/09/2024 | 09/17/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.63 | 603 | 08/05/2024 | 10/06/2025 | 10/02/2024 | 1 | 4 | $5.63 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.25 | 603 | 08/05/2024 | 02/07/2025 | 03/08/2025 | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 603 | 08/05/2024 | 02/28/2025 | 10/01/2025 | 2 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 603 | 08/26/2024 | 09/03/2024 | 07/09/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 603 | 08/23/2024 | 01/07/2025 | 05/09/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 603 | 08/26/2024 | 01/07/2025 | 09/16/2025 | 3 | 2 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 04/17/2025 | 04/17/2025 | 07/28/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 04/17/2025 | 04/17/2025 | 09/21/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 05/17/2022 | 05/17/2022 | 06/10/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 05/30/2024 | 05/30/2024 | 06/12/2025 | 7 | 7 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 02/24/2021 | 12/30/2022 | 09/20/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 603 | 12/01/2022 | 12/30/2024 | 05/12/2025 | 3 | 2 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $19.95 | $9.98 | 603 | 11/09/2020 | 11/09/2020 | 05/01/2025 | 2 | 2 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/24/2024 | 03/10/2025 | 06/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/24/2024 | 03/10/2025 | 06/05/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 04/03/2023 | 04/09/2025 | 07/25/2025 | 15 | 15 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 04/25/2024 | 04/25/2024 | 06/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 04/09/2025 | 04/09/2025 | 05/23/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 04/09/2025 | 04/09/2025 | 08/19/2025 | 1 | 1 | $12.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 04/09/2025 | 04/09/2025 | 05/09/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 04/09/2025 | 04/09/2025 | | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 603 | 04/20/2023 | 03/10/2025 | 05/03/2025 | 1 | 1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 603 | 03/10/2025 | 03/10/2025 | 05/18/2025 | 1 | 1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 603 | 04/24/2024 | 03/10/2025 | 06/23/2025 | 1 | 1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 603 | 03/10/2025 | 03/10/2025 | 05/08/2025 | 1 | 1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 603 | 03/10/2025 | 03/10/2025 | 05/08/2025 | 1 | 1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 603 | 03/10/2025 | 03/10/2025 | 09/21/2025 | 1 | 0 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/24/2024 | 03/10/2025 | 05/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 603 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 603 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 04/13/2023 | 01/15/2024 | 05/24/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 03/18/2024 | 05/16/2025 | 09/08/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 03/18/2024 | 12/30/2024 | 09/08/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 10/12/2022 | 09/27/2024 | 09/08/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 603 | 10/11/2024 | 04/04/2025 | 03/02/2025 | 5 | 5 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 04/09/2025 | 04/09/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 04/24/2024 | 03/10/2025 | 06/05/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 04/24/2024 | 03/10/2025 | 09/19/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/10/2025 | 03/10/2025 | 05/26/2025 | 14 | 14 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/10/2025 | 03/10/2025 | 06/10/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.49 | 603 | 10/11/2024 | 10/11/2024 | 02/28/2025 | 1 | 1 | $6.49 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 603 | 07/03/2025 | 07/03/2025 | | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 603 | 07/03/2025 | 07/03/2025 | | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 603 | 07/03/2025 | 07/03/2025 | 09/14/2025 | 4 | 3 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 603 | 07/03/2025 | 07/03/2025 | 07/23/2025 | 3 | 3 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 603 | 07/03/2025 | 07/03/2025 | | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 603 | 07/03/2025 | 07/03/2025 | | 15 | 15 | $74.85 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.00 | 603 | 07/03/2025 | 07/03/2025 | 07/29/2025 | 2 | 2 | $9.99 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 10/12/2022 | 07/08/2024 | 09/20/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 09/19/2022 | 09/19/2022 | 06/14/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 603 | 07/08/2024 | 07/08/2024 | 05/10/2025 | 4 | 4 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 07/08/2024 | 07/08/2024 | 08/20/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 08/05/2024 | 08/05/2024 | 09/18/2025 | 4 | 3 | $80.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $11.20 | 603 | 08/05/2024 | 08/05/2024 | 09/20/2025 | 11 | 10 | $123.20 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 08/05/2024 | 08/05/2024 | 08/02/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $4.30 | 603 | 09/16/2022 | 10/11/2024 | 10/28/2024 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $11.99 | 603 | 10/11/2024 | 02/07/2025 | 06/29/2025 | 9 | 9 | $107.91 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 603 | 06/28/2024 | 07/03/2025 | 09/25/2025 | 15 | 14 | $74.85 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 603 | 06/28/2024 | 07/03/2025 | 12/27/2024 | 19 | 19 | $94.81 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 603 | 06/28/2024 | 07/03/2025 | 03/11/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 603 | 06/28/2024 | 07/03/2025 | 09/10/2025 | 11 | 11 | $54.89 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 603 | 06/28/2024 | 07/03/2025 | 07/29/2025 | 8 | 8 | $39.92 |
| HALLMARK CARDS | ***** | ********** | $17.49 | $5.99 | 603 | 10/11/2024 | 12/07/2024 | 12/28/2024 | 2 | 2 | $11.98 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $11.99 | 603 | 10/11/2024 | 12/07/2024 | 03/20/2025 | 3 | 3 | $35.97 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.99 | 603 | 10/11/2024 | 12/07/2024 | 05/28/2025 | 3 | 3 | $23.97 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $7.99 | 603 | 10/11/2024 | 12/07/2024 | 06/21/2025 | 7 | 7 | $55.93 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 603 | 07/19/2024 | 07/03/2025 | 12/17/2024 | 27 | 27 | $134.73 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 12/15/2022 | 07/25/2024 | 08/16/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 603 | 12/16/2022 | 12/16/2022 | 10/05/2025 | 2 | 1 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 03/15/2024 | 03/25/2024 | 08/26/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 03/08/2024 | 03/25/2024 | 06/30/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 01/30/2023 | 01/30/2023 | 05/07/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 07/27/2022 | 10/11/2024 | 03/14/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 08/17/2023 | 01/08/2024 | 07/11/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 08/17/2023 | 02/28/2025 | 08/15/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 08/17/2023 | 02/28/2025 | 12/23/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $99.99 | $50.00 | 603 | 08/17/2023 | 01/08/2024 | 06/14/2025 | 2 | 2 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 08/17/2023 | 01/08/2024 | 09/30/2025 | 2 | 1 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 603 | 08/17/2023 | 01/08/2024 | 06/26/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 10/27/2023 | 01/08/2024 | 06/14/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 08/23/2024 | 09/03/2024 | 05/07/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 06/17/2024 | 02/17/2025 | 09/20/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 603 | 10/11/2024 | 01/27/2025 | 06/20/2025 | 3 | 3 | $82.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 06/17/2024 | 01/17/2025 | 07/22/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 11/09/2020 | 11/09/2020 | 06/05/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 06/18/2021 | 11/19/2024 | 06/29/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 07/15/2021 | 01/15/2024 | 09/24/2025 | 3 | 2 | $30.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 07/13/2021 | 12/22/2021 | 10/04/2025 | 4 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 12/14/2020 | 10/29/2024 | 12/20/2024 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 03/02/2024 | 01/17/2025 | 09/12/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 03/02/2024 | 12/09/2024 | 07/07/2025 | 25 | 25 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 02/26/2024 | 02/26/2024 | 07/13/2025 | 14 | 14 | $63.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 03/02/2024 | 06/26/2024 | 05/08/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 03/02/2024 | 04/22/2025 | 09/12/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 03/02/2024 | 05/16/2025 | 05/29/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 04/19/2024 | 12/14/2024 | 11/16/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 03/02/2024 | 03/02/2024 | 06/24/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 08/26/2024 | 08/26/2024 | 04/16/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 10/17/2024 | 10/17/2024 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 12/09/2024 | 12/09/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 12/09/2024 | 12/09/2024 | 02/16/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 12/09/2024 | 02/24/2025 | 12/23/2024 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 12/09/2024 | 12/09/2024 | 02/16/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 12/09/2024 | 02/24/2025 | 02/14/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 12/09/2024 | 12/09/2024 | 07/13/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 12/09/2024 | 12/09/2024 | 06/02/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 10/17/2024 | 10/17/2024 | 05/04/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 02/26/2024 | 02/26/2024 | 07/16/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 603 | 08/29/2022 | 01/20/2025 | 08/17/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 12/15/2022 | 10/17/2024 | 09/17/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 12/15/2022 | 12/29/2023 | 09/22/2025 | 6 | 4 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 12/15/2022 | 05/06/2025 | 09/14/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 02/15/2024 | 02/24/2025 | 05/11/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 03/25/2024 | 02/24/2025 | 07/19/2024 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 02/15/2024 | 03/08/2025 | 06/12/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 03/25/2024 | 04/04/2025 | 12/17/2024 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 10/17/2024 | 01/17/2025 | 12/19/2024 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 10/30/2024 | 01/17/2025 | 09/22/2025 | 2 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 603 | 10/29/2024 | 10/29/2024 | 04/23/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 10/17/2024 | 10/17/2024 | 06/15/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 603 | 10/29/2024 | 10/29/2024 | | 2 | 2 | $33.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 10/29/2024 | 04/22/2025 | 10/05/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $59.99 | $30.00 | 603 | 10/10/2024 | 01/24/2025 | 12/23/2024 | 3 | 3 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 603 | 11/09/2020 | 10/11/2024 | 09/18/2024 | 2 | 3 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 12/14/2022 | 04/04/2025 | 08/24/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 11/21/2022 | 12/30/2024 | 09/25/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 11/18/2022 | 11/21/2022 | 06/16/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 11/18/2022 | 04/29/2025 | 09/16/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 12/13/2023 | 02/28/2025 | 04/13/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 12/13/2023 | 04/04/2025 | 09/24/2025 | 2 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 06/03/2024 | 04/04/2025 | 04/09/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 12/13/2023 | 04/04/2025 | 04/18/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 01/19/2024 | 04/22/2025 | 09/12/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 08/14/2024 | 01/25/2025 | 03/19/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 08/16/2024 | 02/07/2025 | 10/02/2025 | 4 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 10/15/2024 | 10/15/2024 | 09/30/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 12/09/2024 | 01/15/2025 | 02/10/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 01/15/2025 | 02/10/2025 | 09/14/2025 | 4 | 3 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 12/09/2024 | 01/15/2025 | 02/26/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 12/09/2024 | 02/24/2025 | 04/15/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 12/09/2024 | 12/09/2024 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 12/09/2024 | 01/15/2025 | 09/14/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 12/09/2024 | 01/15/2025 | 05/07/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 12/09/2024 | 05/06/2025 | 09/29/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 02/10/2025 | 03/10/2025 | 02/23/2025 | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 12/22/2021 | 05/25/2023 | 09/25/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 07/11/2022 | 09/29/2023 | 08/04/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 03/22/2022 | 03/22/2022 | 08/14/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 10/21/2022 | 01/13/2025 | 06/26/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 08/01/2022 | 01/13/2025 | 08/02/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 09/19/2022 | 09/19/2022 | 09/14/2025 | 2 | 0 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 10/21/2022 | 02/28/2025 | 12/12/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 02/07/2024 | 04/22/2025 | 07/26/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 05/15/2023 | 01/20/2025 | 09/14/2025 | 4 | 3 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 04/04/2023 | 01/13/2025 | 06/14/2025 | 1 | 1 | $17.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 02/16/2023 | 02/16/2023 | 10/02/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 05/15/2023 | 05/14/2025 | 11/19/2023 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 05/15/2023 | 05/15/2023 | 09/06/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 08/08/2024 | 01/15/2025 | 05/23/2025 | 9 | 9 | $76.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 01/08/2024 | 01/15/2025 | 02/19/2025 | 11 | 11 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 09/21/2023 | 01/15/2025 | 07/14/2024 | 4 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 603 | 10/27/2023 | 01/15/2025 | 04/11/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 10/27/2023 | 01/15/2025 | 07/29/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 06/03/2024 | 06/03/2024 | 10/02/2025 | 2 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 06/05/2024 | 06/05/2024 | 08/11/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 12/01/2022 | 01/13/2025 | 12/08/2024 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 12/01/2022 | 02/13/2023 | 08/02/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 12/10/2022 | 01/13/2025 | 08/11/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 12/09/2022 | 01/15/2025 | 08/21/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 12/09/2022 | 09/29/2023 | 10/02/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 04/22/2024 | 04/22/2024 | 08/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 02/08/2024 | 01/13/2025 | 07/12/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 02/07/2024 | 05/16/2025 | 08/13/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 01/08/2024 | 01/15/2025 | 06/13/2024 | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 01/08/2024 | 01/15/2025 | 04/04/2025 | 7 | 7 | $59.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 05/30/2024 | 01/13/2025 | 06/14/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 05/30/2024 | 01/13/2025 | 03/13/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 05/30/2024 | 01/15/2025 | 11/14/2024 | 7 | 7 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 10/11/2024 | 10/11/2024 | 01/14/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 10/11/2024 | 01/15/2025 | 02/08/2025 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 10/11/2024 | 04/22/2025 | 10/06/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 10/11/2024 | 10/11/2024 | 08/11/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 10/11/2024 | 01/15/2025 | 08/14/2025 | 8 | 8 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 06/17/2024 | 01/20/2025 | 04/22/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 06/17/2024 | 01/20/2025 | 04/22/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/23/2024 | 01/15/2025 | 12/23/2024 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 11/23/2024 | 01/15/2025 | 06/03/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 11/07/2024 | 01/27/2025 | 12/21/2024 | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 11/23/2024 | 01/15/2025 | 12/08/2024 | 6 | 6 | $33.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 11/23/2024 | 01/13/2025 | 10/02/2025 | 6 | 5 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 11/27/2024 | 01/15/2025 | 08/11/2025 | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 02/26/2024 | 01/15/2025 | 10/12/2024 | 7 | 7 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 12/14/2024 | 01/13/2025 | 02/06/2025 | 7 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 01/17/2025 | 01/17/2025 | 10/02/2025 | 4 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 12/14/2024 | 01/15/2025 | 07/03/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 12/14/2024 | 01/13/2025 | 06/07/2025 | 7 | 7 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 12/14/2024 | 01/15/2025 | 06/03/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 12/14/2024 | 01/17/2025 | 09/06/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 01/15/2025 | 01/15/2025 | 06/09/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 01/17/2025 | 01/17/2025 | | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 12/13/2024 | 01/27/2025 | 01/25/2025 | 6 | 6 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 01/15/2025 | 01/15/2025 | 07/19/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 03/24/2025 | 04/04/2025 | 05/31/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 06/17/2024 | 03/14/2025 | 07/10/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 06/17/2024 | 04/09/2025 | 03/20/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 01/02/2023 | 02/21/2025 | 04/05/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 12/30/2022 | 01/02/2023 | 04/18/2025 | 12 | 12 | $102.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 02/05/2024 | 02/05/2024 | 04/19/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 02/05/2024 | 03/24/2025 | 04/19/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 02/15/2024 | 02/15/2024 | 04/19/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 02/04/2025 | 02/04/2025 | 04/19/2025 | 10 | 10 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 02/04/2025 | 02/04/2025 | 04/19/2025 | 9 | 9 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 02/04/2025 | 02/04/2025 | 04/12/2025 | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 05/04/2022 | 01/15/2025 | 04/11/2023 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 02/07/2024 | 01/15/2025 | 03/26/2025 | 4 | 1 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 01/19/2024 | 03/02/2024 | 04/27/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 02/07/2024 | 01/24/2025 | 09/27/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 03/12/2025 | 03/12/2025 | 09/24/2025 | 4 | 3 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 03/12/2025 | 04/29/2025 | 06/07/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 01/15/2025 | 01/15/2025 | 04/09/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 04/09/2025 | 04/09/2025 | 07/16/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 04/09/2025 | 04/09/2025 | 08/19/2025 | 1 | 1 | $4.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 04/08/2025 | 04/08/2025 | 07/19/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 12/30/2022 | 02/07/2025 | 01/04/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 12/14/2022 | 02/26/2024 | 08/25/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 09/05/2023 | 12/09/2024 | 11/02/2024 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 10/03/2022 | 02/08/2025 | 08/24/2025 | 7 | 7 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 11/10/2022 | 02/24/2025 | 09/25/2025 | 11 | 10 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 10/03/2022 | 02/24/2025 | 08/20/2025 | 8 | 8 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 10/03/2022 | 11/27/2024 | 07/18/2025 | 5 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 04/22/2024 | 01/15/2025 | 04/14/2025 | 9 | 9 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 04/22/2024 | 01/15/2025 | 09/14/2025 | 8 | 7 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 04/22/2024 | 01/15/2025 | 08/30/2025 | 10 | 10 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 04/22/2024 | 01/24/2025 | 07/30/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 04/22/2024 | 01/15/2025 | 08/04/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 04/22/2024 | 01/15/2025 | | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 02/05/2024 | 02/07/2024 | 07/02/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 05/30/2024 | 05/14/2025 | 09/24/2024 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 02/05/2024 | 02/24/2025 | 09/04/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 05/30/2024 | 05/30/2024 | 09/29/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 05/30/2024 | 09/12/2024 | 08/17/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 02/07/2024 | 03/02/2024 | 07/10/2025 | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 02/26/2024 | 04/09/2025 | 09/20/2025 | 3 | 2 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 10/11/2024 | 02/07/2025 | 07/25/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 10/11/2024 | 02/07/2025 | 09/24/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 03/12/2025 | 03/12/2025 | 03/18/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 03/12/2025 | 03/12/2025 | 04/12/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 03/12/2025 | 04/17/2025 | 04/17/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 03/12/2025 | 03/12/2025 | 08/30/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 02/17/2025 | 04/22/2025 | 02/24/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 02/17/2025 | 05/06/2025 | 04/15/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 04/22/2025 | 04/22/2025 | 09/13/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 04/09/2025 | 04/09/2025 | 08/23/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 04/22/2025 | 04/22/2025 | 09/01/2025 | 1 | 1 | $20.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 03/27/2025 | 03/27/2025 | 10/03/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 06/03/2024 | 09/12/2024 | 04/29/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $15.00 | 603 | 10/12/2022 | 10/12/2022 | 06/05/2025 | 5 | 5 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 12/16/2022 | 12/09/2024 | 02/01/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 12/02/2022 | 03/14/2025 | 06/10/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 10/03/2022 | 02/17/2025 | 10/03/2025 | 9 | 8 | $180.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 10/03/2022 | 02/08/2025 | 09/23/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 10/03/2022 | 01/24/2025 | 08/27/2025 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 09/19/2022 | 12/20/2024 | 06/29/2025 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 09/19/2022 | 12/14/2024 | 12/30/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 02/26/2024 | 05/06/2025 | 01/13/2025 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 09/19/2022 | 01/24/2025 | 10/03/2025 | 7 | 6 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 09/19/2022 | 01/15/2025 | 04/02/2025 | 9 | 9 | $180.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 12/10/2022 | 01/24/2025 | 03/15/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 02/08/2024 | 12/09/2024 | 09/26/2025 | 3 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 10/11/2024 | 05/06/2025 | 04/12/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 01/15/2025 | 01/15/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 01/15/2025 | 01/15/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 01/27/2025 | 01/27/2025 | 02/14/2025 | 5 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 12/20/2024 | 12/20/2024 | 06/04/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 12/20/2024 | 12/20/2024 | 02/15/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $5.00 | 603 | 02/26/2024 | 04/25/2024 | 05/02/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $10.00 | 603 | 04/09/2025 | 04/09/2025 | 05/11/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 03/14/2025 | 03/14/2025 | 05/06/2025 | 4 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.99 | 603 | 02/04/2025 | 02/04/2025 | 04/18/2025 | 1 | 1 | $5.99 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $11.99 | 603 | 12/20/2024 | 12/20/2024 | 02/07/2025 | 3 | 3 | $35.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/14/2022 | 12/30/2022 | 08/21/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/14/2022 | 12/30/2022 | 09/25/2025 | 2 | 1 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/14/2022 | 12/30/2022 | 09/26/2025 | 2 | 0 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/30/2022 | 12/30/2022 | 09/27/2025 | 1 | 0 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/15/2022 | 01/17/2025 | 07/02/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/14/2022 | 11/23/2024 | 11/28/2024 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/14/2022 | 09/23/2024 | 05/13/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/14/2022 | 04/09/2025 | 08/27/2025 | 1 | 1 | $4.99 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/14/2022 | 12/30/2022 | 06/25/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/14/2022 | 12/30/2022 | 04/19/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/14/2022 | 12/09/2024 | 03/23/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/14/2022 | 02/27/2023 | 08/08/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/13/2023 | 02/26/2024 | 05/10/2025 | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 01/20/2024 | 05/23/2025 | 09/22/2025 | 2 | 1 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 02/29/2024 | 02/29/2024 | 08/27/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 02/29/2024 | 05/23/2025 | 09/13/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 02/29/2024 | 02/29/2024 | 05/16/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 02/29/2024 | 02/29/2024 | 05/08/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.49 | 603 | 03/02/2024 | 10/15/2024 | 09/21/2024 | 3 | 3 | $40.47 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 603 | 10/11/2024 | 04/04/2025 | 08/10/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 603 | 11/11/2024 | 12/09/2024 | 08/04/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 603 | 10/11/2024 | 11/27/2024 | 05/10/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 603 | 10/11/2024 | 12/09/2024 | 09/03/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/09/2024 | 12/09/2024 | 05/22/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/09/2024 | 12/09/2024 | | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/09/2024 | 04/09/2025 | 07/19/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/09/2024 | 03/14/2025 | 06/08/2025 | 5 | 5 | $24.95 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/09/2024 | 03/14/2025 | 08/13/2025 | 9 | 9 | $44.91 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/09/2024 | 03/14/2025 | 05/10/2025 | 5 | 5 | $24.95 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/09/2024 | 04/09/2025 | 06/26/2025 | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/09/2024 | 03/14/2025 | 06/14/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/07/2024 | 02/25/2025 | 05/09/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/09/2024 | 12/09/2024 | | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/09/2024 | 04/09/2025 | 08/16/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 603 | 12/09/2024 | 12/09/2024 | 06/13/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 603 | 08/16/2024 | 01/24/2025 | 12/21/2024 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 603 | 05/30/2024 | 01/15/2025 | 10/25/2024 | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 01/08/2024 | 01/15/2025 | 03/28/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 04/19/2024 | 01/13/2025 | 03/13/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 04/05/2024 | 01/15/2025 | | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 06/28/2024 | 01/13/2025 | 03/31/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 01/08/2024 | 01/15/2025 | 12/24/2024 | 3 | 3 | $30.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 02/24/2025 | 02/24/2025 | 07/20/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 01/17/2025 | 05/06/2025 | 05/25/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 12/14/2024 | 05/06/2025 | 06/17/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 03/24/2025 | 04/04/2025 | 05/24/2025 | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 12/14/2024 | 01/15/2025 | 05/30/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 01/17/2025 | 01/17/2025 | | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 12/14/2024 | 01/13/2025 | 07/05/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 01/18/2021 | 01/02/2023 | 09/21/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 01/11/2022 | 08/23/2024 | 09/19/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 01/11/2022 | 01/06/2024 | 09/16/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 03/22/2022 | 04/30/2025 | 07/27/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 08/17/2023 | 05/14/2025 | 10/04/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 08/17/2023 | 05/14/2025 | 09/19/2025 | 3 | 2 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 06/03/2024 | 01/17/2025 | 07/05/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 02/08/2024 | 03/10/2025 | 05/07/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 12/13/2023 | 04/09/2025 | 09/08/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 02/08/2024 | 01/17/2025 | 09/29/2025 | 7 | 6 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 10/11/2024 | 01/20/2025 | 08/03/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 10/17/2024 | 10/17/2024 | 03/28/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $79.99 | $40.00 | 603 | 12/14/2024 | 02/28/2025 | 08/23/2025 | 1 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 12/14/2024 | 01/15/2025 | 09/28/2025 | 3 | 2 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 01/17/2025 | 02/24/2025 | 09/01/2025 | 6 | 6 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $36.99 | $18.50 | 603 | 12/13/2024 | 04/30/2025 | 05/12/2025 | 1 | 1 | $18.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 12/14/2024 | 01/13/2025 | 04/08/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 12/14/2024 | 02/17/2025 | 09/11/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 04/09/2025 | 04/09/2025 | 08/08/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $89.99 | $45.00 | 603 | 01/13/2025 | 03/14/2025 | 03/18/2025 | 2 | 2 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 12/14/2024 | 01/15/2025 | 09/21/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 12/14/2024 | 02/24/2025 | 03/24/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/07/2025 | 03/07/2025 | 05/05/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 04/23/2024 | 04/23/2024 | 06/04/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/23/2024 | 04/17/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 04/23/2024 | 04/17/2025 | 06/14/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 6 | 6 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 09/29/2023 | 02/08/2025 | 09/28/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 09/29/2023 | 10/17/2024 | 11/08/2024 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 09/29/2023 | 11/19/2024 | 05/06/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 603 | 05/31/2023 | 03/08/2025 | 05/09/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 603 | 09/29/2023 | 01/17/2025 | 03/01/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 05/30/2024 | 05/30/2024 | 09/19/2025 | 5 | 4 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 02/26/2024 | 01/25/2024 | 12/18/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 05/30/2024 | 05/30/2024 | 06/26/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 05/30/2024 | 05/30/2024 | 09/19/2025 | 6 | 5 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 03/08/2024 | 05/14/2025 | 08/30/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 603 | 06/12/2024 | 04/04/2025 | 08/18/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 603 | 05/30/2024 | 04/30/2025 | 08/15/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 08/23/2024 | 09/03/2024 | 08/16/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 06/17/2024 | 08/26/2024 | 08/26/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 06/17/2024 | 02/07/2025 | 07/10/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 12/09/2024 | 12/29/2024 | 07/15/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 12/09/2024 | 12/14/2024 | 02/10/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 12/09/2024 | 12/14/2024 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 12/09/2024 | 12/14/2024 | 04/30/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 02/07/2025 | 02/07/2025 | 02/10/2025 | 5 | 5 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 12/09/2024 | 04/09/2025 | 03/01/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 12/09/2024 | 12/14/2024 | 01/17/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 04/09/2025 | 04/10/2025 | 08/29/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 04/08/2025 | 04/08/2025 | 08/29/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 04/09/2025 | 04/09/2025 | 07/19/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 04/09/2025 | 04/09/2025 | 05/30/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 04/10/2025 | 04/10/2025 | 05/04/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 04/09/2025 | 04/09/2025 | 05/22/2025 | 1 | 1 | $20.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 04/08/2025 | 04/08/2025 | 06/05/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 05/20/2025 | 05/20/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/07/2025 | 02/10/2025 | 08/23/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 12/09/2024 | 12/14/2024 | 04/30/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 03/11/2024 | 03/11/2024 | 05/09/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 03/11/2024 | 03/11/2024 | 05/09/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/11/2024 | 03/10/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/11/2024 | 03/10/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/11/2024 | 03/11/2024 | 05/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/11/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/11/2024 | 03/10/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 02/14/2022 | 04/04/2023 | 03/27/2025 | 6 | 6 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 12/16/2024 | 12/13/2023 | 05/07/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 03/01/2022 | 03/22/2022 | 08/02/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 01/24/2022 | 07/05/2022 | 06/02/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 09/05/2023 | 09/05/2023 | 06/12/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 08/14/2024 | 08/14/2024 | 10/05/2025 | 3 | 2 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 08/14/2024 | 08/20/2024 | 05/17/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 08/14/2024 | 01/17/2025 | 09/26/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 08/14/2024 | 08/14/2024 | 06/11/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 08/14/2024 | 08/14/2024 | 08/22/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 08/20/2024 | 05/20/2025 | 09/16/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 10/11/2024 | 04/04/2025 | 06/09/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 08/14/2024 | 08/14/2024 | 08/10/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 08/14/2024 | 08/14/2024 | 09/20/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 08/15/2024 | 08/15/2024 | 08/02/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $158.99 | $79.50 | 603 | 06/28/2024 | 12/06/2024 | 12/26/2024 | 20 | 20 | ######## |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 603 | 06/05/2023 | 09/11/2024 | 07/19/2025 | 4 | 4 | $330.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/05/2023 | 12/09/2024 | 08/26/2025 | 14 | 14 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $2.00 | 603 | 01/05/2023 | 12/09/2024 | 08/15/2025 | 18 | 18 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $2.00 | 603 | 01/05/2023 | 12/09/2024 | 05/17/2025 | 28 | 28 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $7.50 | 603 | 11/20/2023 | 06/27/2025 | 09/29/2025 | 8 | 7 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 03/01/2022 | 03/01/2022 | 09/16/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 02/07/2022 | 04/16/2025 | 03/23/2025 | 4 | 2 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 12/30/2022 | 10/29/2024 | 08/16/2025 | 6 | 0 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 01/02/2023 | 12/20/2024 | 05/02/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 12/30/2022 | 05/28/2025 | 10/02/2025 | 5 | 3 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 05/26/2023 | 06/05/2024 | 09/22/2025 | 4 | 3 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 603 | 01/02/2023 | 11/07/2024 | 12/21/2024 | 2 | 0 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 12/30/2022 | 05/23/2025 | 08/17/2025 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 603 | 02/15/2024 | 05/16/2025 | 08/10/2025 | 1 | 0 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 02/15/2024 | 01/15/2025 | 05/21/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 02/15/2024 | 02/17/2025 | 06/14/2025 | 2 | 0 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 603 | 02/15/2024 | 03/25/2024 | 09/27/2025 | 4 | 3 | $54.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/15/2024 | 01/15/2025 | 06/27/2025 | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/15/2024 | 01/15/2025 | 05/08/2024 | 7 | 5 | $101.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/26/2025 | 03/26/2025 | 09/07/2025 | 2 | 2 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 04/30/2021 | 05/24/2024 | 09/20/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 12/17/2021 | 05/14/2025 | 07/22/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 05/02/2022 | 01/25/2025 | 06/13/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 04/03/2023 | 01/13/2025 | 02/10/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 04/13/2023 | 04/04/2025 | 03/07/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 12/20/2022 | 05/14/2025 | 09/22/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 01/08/2024 | 01/24/2025 | 12/23/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 03/25/2024 | 01/17/2025 | 09/22/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.25 | 603 | 01/08/2024 | 03/14/2025 | 07/31/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 603 | 06/28/2024 | 01/15/2025 | 09/22/2025 | 3 | 2 | $165.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 01/08/2024 | 03/10/2025 | 04/13/2024 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 01/17/2025 | 01/17/2025 | | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 12/14/2024 | 01/15/2025 | 05/04/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 05/06/2025 | 05/06/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 12/14/2024 | 01/15/2025 | 07/12/2025 | 7 | 7 | $38.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 603 | 02/24/2025 | 02/24/2025 | 09/26/2025 | 2 | 1 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 603 | 02/24/2025 | 02/24/2025 | 05/01/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 603 | 02/24/2025 | 02/24/2025 | 09/22/2025 | 2 | 1 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 12/13/2024 | 01/27/2025 | 05/04/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 12/14/2024 | 01/15/2025 | 06/14/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 05/10/2021 | 05/10/2021 | 07/24/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 12/07/2024 | 12/07/2024 | 05/06/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 12/07/2024 | 12/07/2024 | | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 12/09/2024 | 12/09/2024 | 05/06/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 12/09/2024 | 12/09/2024 | 09/11/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 12/09/2024 | 12/09/2024 | 12/18/2024 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 12/09/2024 | 12/09/2024 | 06/19/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 12/09/2024 | 12/09/2024 | 06/27/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 603 | 12/09/2024 | 12/09/2024 | 04/25/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 603 | 12/09/2024 | 12/09/2024 | 05/10/2025 | 3 | 3 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 12/09/2024 | 02/24/2025 | 06/03/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 12/09/2024 | 12/09/2024 | 06/17/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 12/09/2024 | 02/24/2025 | 09/19/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 12/09/2024 | 02/28/2025 | 08/15/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 12/09/2024 | 12/09/2024 | | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 12/09/2024 | 02/24/2025 | 12/26/2024 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 12/09/2024 | 12/09/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 12/09/2024 | 12/09/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 02/07/2025 | 02/07/2025 | 08/20/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 02/10/2025 | 02/10/2025 | | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 04/09/2025 | 04/09/2025 | 09/17/2025 | 3 | 2 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 12/01/2022 | 12/09/2022 | 09/22/2025 | 4 | 3 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 11/17/2022 | 11/21/2022 | 09/14/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 04/22/2022 | 04/22/2022 | 05/23/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 04/22/2022 | 04/22/2022 | 08/28/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 02/26/2024 | 01/17/2025 | 05/11/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 02/26/2024 | 02/26/2024 | 05/30/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 02/26/2024 | 02/26/2024 | 07/17/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 02/26/2024 | 07/25/2024 | 05/08/2025 | 1 | 1 | $11.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 02/26/2024 | 10/03/2024 | 09/27/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 02/26/2024 | 05/28/2025 | 07/12/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 02/26/2024 | 02/26/2024 | 06/20/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 08/15/2024 | 10/11/2024 | 06/01/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 08/16/2024 | 04/29/2025 | 05/01/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 01/15/2025 | 01/15/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 01/15/2025 | 05/14/2025 | 04/14/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 03/12/2025 | 05/14/2025 | 05/31/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 03/12/2025 | 03/12/2025 | 05/05/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 01/15/2025 | 01/15/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 03/28/2025 | 03/28/2025 | 05/10/2025 | 1 | 0 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 03/28/2025 | 03/28/2025 | 09/25/2025 | 3 | 2 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 03/27/2025 | 03/27/2025 | 06/24/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 03/27/2025 | 03/27/2025 | 05/10/2025 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 03/28/2025 | 03/28/2025 | | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 603 | 03/31/2025 | 03/31/2025 | 08/16/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 603 | 03/31/2025 | 05/14/2025 | 09/27/2025 | 9 | 8 | $42.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 603 | 03/31/2025 | 05/14/2025 | 10/01/2025 | 7 | 6 | $33.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 603 | 03/27/2025 | 04/09/2025 | 04/25/2025 | 7 | 7 | $33.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 603 | 03/27/2025 | 05/14/2025 | | 8 | 8 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 603 | 03/27/2025 | 05/14/2025 | 08/05/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 603 | 03/27/2025 | 04/09/2025 | | 8 | 8 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 603 | 03/31/2025 | 03/31/2025 | | 4 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 603 | 03/27/2025 | 04/09/2025 | 09/18/2025 | 1 | 0 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 603 | 03/27/2025 | 04/09/2025 | 08/05/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 603 | 03/27/2025 | 03/27/2025 | 05/10/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 603 | 03/31/2025 | 03/31/2025 | 08/30/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 603 | 01/15/2025 | 03/14/2025 | 05/10/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 11/09/2020 | 01/17/2025 | 03/03/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 04/04/2025 | 08/19/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 10/17/2024 | 06/30/2024 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 603 | 11/09/2020 | 12/14/2024 | 05/10/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 10/29/2020 | 10/23/2021 | 05/09/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 07/15/2021 | 01/07/2023 | 08/21/2025 | 6 | 6 | $30.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 12/14/2020 | 01/02/2023 | 06/19/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 12/14/2020 | 01/02/2023 | 07/20/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 08/10/2021 | 10/23/2021 | 05/06/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 07/15/2021 | 01/11/2022 | 08/22/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 01/18/2021 | 11/20/2023 | 05/31/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 06/01/2021 | 11/23/2024 | 06/03/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 07/15/2021 | 01/25/2025 | 12/21/2024 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 01/21/2022 | 01/16/2023 | 06/13/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 01/21/2022 | 11/07/2022 | 07/27/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 01/21/2022 | 01/24/2022 | 06/29/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 01/21/2022 | 02/27/2023 | 05/20/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 12/14/2022 | 01/17/2025 | 09/24/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 12/14/2022 | 09/20/2023 | 04/20/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 12/14/2022 | 09/05/2023 | 04/20/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 02/07/2024 | 01/17/2025 | 09/18/2024 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 603 | 02/07/2024 | 01/17/2025 | 11/29/2024 | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 603 | 02/07/2024 | 01/17/2025 | 09/20/2024 | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 01/17/2025 | 01/17/2025 | | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 01/17/2025 | 04/22/2025 | | 4 | 4 | $20.80 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 01/17/2025 | 01/17/2025 | | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 01/17/2025 | 05/16/2025 | | 8 | 8 | $41.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 01/17/2025 | 04/16/2025 | 07/26/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 12/09/2024 | 12/09/2024 | 05/24/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 12/09/2024 | 03/14/2025 | 09/04/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 01/17/2025 | 01/17/2025 | | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 12/09/2024 | 01/25/2025 | 06/04/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 01/17/2025 | 03/14/2025 | 05/09/2025 | 9 | 9 | $46.80 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 603 | 01/17/2025 | 05/14/2025 | 09/26/2025 | 11 | 9 | $68.75 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 01/17/2025 | 03/14/2025 | 03/22/2025 | 4 | 4 | $20.80 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 603 | 01/17/2025 | 05/14/2025 | 06/14/2025 | 6 | 6 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 01/17/2025 | 01/17/2025 | 07/29/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 02/07/2025 | 02/07/2025 | 09/20/2025 | 2 | 1 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 02/10/2025 | 02/10/2025 | 02/14/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 02/10/2025 | 02/10/2025 | 08/31/2025 | 2 | 2 | $10.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 02/07/2025 | 02/07/2025 | 05/04/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 02/10/2025 | 02/10/2025 | 08/18/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 02/07/2025 | 02/07/2025 | 05/22/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 02/10/2025 | 02/10/2025 | 09/07/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 603 | 02/07/2025 | 02/07/2025 | 08/07/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 06/18/2021 | 12/09/2024 | 07/06/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 05/27/2021 | 01/02/2023 | 09/26/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 01/21/2022 | 05/14/2025 | 09/17/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 09/19/2022 | 05/23/2025 | 07/12/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 603 | 02/22/2023 | 05/14/2025 | 12/11/2024 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 06/03/2024 | 05/23/2025 | 09/17/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 07/15/2021 | 07/11/2022 | 09/15/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 07/15/2021 | 01/07/2023 | 08/12/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 07/13/2021 | 06/14/2022 | 09/14/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 603 | 07/13/2021 | 12/20/2024 | 03/21/2025 | 2 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 03/17/2022 | 04/17/2025 | 03/16/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/18/2023 | 12/20/2024 | 02/10/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 12/18/2023 | 12/20/2024 | 02/02/2025 | 13 | 13 | $22.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 12/18/2023 | 12/20/2024 | 02/14/2025 | 14 | 14 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/18/2023 | 12/20/2024 | 02/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 12/18/2023 | 01/27/2025 | 02/14/2025 | 18 | 18 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/18/2023 | 12/20/2024 | 02/13/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/18/2023 | 12/20/2024 | 01/24/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 12/20/2024 | 12/20/2024 | 02/15/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 12/20/2024 | 12/20/2024 | | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 12/20/2024 | 12/20/2024 | 02/14/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 12/20/2024 | 12/20/2024 | 02/14/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 12/20/2024 | 12/20/2024 | 09/11/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 12/20/2024 | 12/20/2024 | 02/16/2025 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 01/27/2025 | 01/27/2025 | | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/20/2024 | 12/20/2024 | | 6 | 6 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 01/27/2025 | 01/27/2025 | | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $3.00 | 603 | 10/22/2024 | 10/22/2024 | 11/18/2024 | 17 | 17 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/18/2023 | 12/20/2024 | 02/14/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 12/18/2023 | 12/20/2024 | 02/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 12/20/2024 | 12/20/2024 | 03/26/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 603 | 02/16/2023 | 01/19/2024 | 04/29/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 603 | 02/16/2023 | 02/01/2025 | 05/31/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 603 | 02/16/2023 | 05/20/2025 | 08/14/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 603 | 02/16/2023 | 01/24/2025 | 04/24/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 603 | 09/28/2023 | 01/24/2025 | 05/04/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 603 | 09/05/2023 | 01/24/2025 | 05/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 603 | 09/05/2023 | 02/28/2025 | 06/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 603 | 04/04/2022 | 07/17/2024 | 04/15/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 603 | 04/19/2022 | 05/20/2025 | 06/14/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 603 | 04/04/2022 | 12/13/2024 | 12/24/2024 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 603 | 04/04/2022 | 05/20/2025 | 02/25/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 05/20/2025 | 08/14/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 06/28/2025 | 08/18/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 08/29/2025 | 08/29/2025 | | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 06/10/2025 | 06/23/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 08/29/2025 | 08/29/2025 | | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 08/29/2025 | 08/29/2025 | | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 11/12/2024 | 08/22/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 04/17/2025 | 09/17/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 08/29/2025 | 08/29/2025 | | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 11/03/2023 | 09/19/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 07/25/2024 | 09/20/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 10/23/2023 | 06/14/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 12/19/2020 | 09/23/2024 | 09/30/2025 | 4 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 08/29/2025 | 08/29/2025 | 10/01/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 01/27/2025 | 07/09/2025 | 3 | 3 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 06/28/2024 | 09/15/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 10/27/2021 | 08/25/2023 | 08/15/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 10/03/2024 | 08/14/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 05/10/2024 | 09/27/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 01/27/2025 | 09/12/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 09/29/2023 | 05/11/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 08/29/2025 | 08/29/2025 | | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 10/14/2021 | 07/19/2024 | 09/26/2025 | 1 | -1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 09/12/2024 | 08/17/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 02/25/2025 | 07/19/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 06/14/2022 | 11/27/2024 | 05/24/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 05/07/2024 | 09/05/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 603 | 05/26/2023 | 07/03/2024 | 09/28/2025 | 5 | 4 | $32.45 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 03/27/2025 | 04/22/2025 | 03/31/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 03/27/2025 | 04/22/2025 | 09/23/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 03/27/2025 | 03/27/2025 | 09/29/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 03/27/2025 | 05/14/2025 | 04/16/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 03/27/2025 | 10/06/2025 | 08/16/2025 | 1 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 04/09/2025 | 10/06/2025 | 05/13/2025 | 1 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 603 | 09/25/2023 | 11/03/2023 | 09/17/2025 | 10 | 9 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 603 | 09/25/2023 | 10/23/2023 | 07/10/2025 | 4 | 4 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 603 | 09/25/2023 | 11/03/2023 | 05/16/2025 | 9 | 9 | $14.85 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 603 | 09/25/2023 | 11/03/2023 | 05/16/2025 | 2 | 2 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 603 | 09/25/2023 | 11/03/2023 | 09/01/2025 | 5 | 5 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 603 | 09/25/2023 | 11/03/2023 | 09/01/2025 | 1 | 1 | $1.65 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 603 | 09/25/2023 | 11/03/2023 | 04/28/2025 | 5 | 5 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 09/25/2023 | 11/03/2023 | 06/05/2025 | 5 | 5 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 09/25/2023 | 11/03/2023 | 09/08/2025 | 9 | 9 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/15/2024 | 12/14/2024 | 09/29/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 12/14/2020 | 12/09/2024 | 06/12/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/03/2021 | 05/06/2025 | 09/29/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 09/07/2021 | 11/03/2023 | 07/12/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 07/18/2022 | 03/10/2025 | 09/18/2025 | 1 | 0 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 09/07/2021 | 02/08/2025 | 07/26/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 09/07/2021 | 03/10/2025 | 09/22/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 09/07/2021 | 11/20/2023 | 09/18/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 09/07/2021 | 08/23/2024 | 06/27/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 09/07/2021 | 10/17/2024 | 08/15/2024 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 09/07/2021 | 04/09/2025 | 03/15/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 09/07/2021 | 11/23/2024 | 06/27/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 09/07/2021 | 01/07/2025 | 05/05/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 09/07/2021 | 03/08/2025 | 07/13/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 603 | 07/18/2022 | 01/24/2025 | 06/04/2025 | 1 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 07/18/2022 | 04/04/2025 | 07/29/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 02/05/2024 | 04/29/2025 | 09/29/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 07/18/2022 | 11/04/2024 | 05/11/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 10/12/2022 | 04/04/2025 | 09/29/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 09/22/2022 | 05/28/2025 | 07/17/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 05/23/2025 | 05/23/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 05/14/2025 | 10/06/2025 | 09/29/2025 | 1 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 05/14/2025 | 05/14/2025 | 08/07/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 05/14/2025 | 05/14/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 05/14/2025 | 05/14/2025 | 07/13/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $2.99 | 603 | 07/20/2022 | 07/08/2024 | 09/05/2025 | 83 | 83 | $248.17 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/05/2023 | 07/03/2025 | 07/11/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/05/2023 | 07/03/2025 | 09/12/2025 | 16 | 16 | $80.64 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/05/2023 | 07/03/2025 | 01/09/2025 | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/06/2023 | 07/03/2025 | 07/12/2025 | 8 | 8 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/05/2023 | 07/08/2025 | 01/31/2025 | 9 | 9 | $45.36 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 603 | 05/26/2023 | 02/29/2024 | 09/20/2025 | 6 | 4 | $20.94 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 603 | 06/28/2024 | 06/28/2024 | 09/20/2025 | 2 | 1 | $6.98 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 603 | 07/08/2024 | 07/08/2024 | 07/22/2025 | 5 | 5 | $17.45 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 603 | 07/13/2023 | 07/03/2025 | 08/23/2025 | 13 | 13 | $84.37 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 603 | 12/01/2023 | 07/03/2025 | 08/21/2025 | 4 | 4 | $25.96 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.49 | 603 | 09/22/2023 | 02/29/2024 | 07/27/2025 | 13 | 13 | $84.37 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $2.99 | 603 | 08/17/2023 | 07/08/2024 | 09/11/2025 | 37 | 37 | $110.63 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $2.99 | 603 | 08/17/2023 | 07/08/2024 | 09/30/2025 | 51 | 50 | $152.49 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 603 | 07/08/2024 | 07/03/2025 | 09/14/2025 | 8 | 7 | $51.92 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 603 | 09/11/2024 | 07/03/2025 | 09/30/2025 | 13 | 12 | $90.87 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 603 | 07/08/2024 | 07/03/2025 | 08/15/2025 | 3 | 3 | $20.97 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/08/2024 | 07/08/2025 | 10/03/2025 | 2 | 1 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/08/2024 | 06/30/2025 | 01/10/2025 | 10 | 10 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/19/2024 | 07/03/2025 | 09/13/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/08/2024 | 06/30/2025 | 10/25/2024 | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/08/2024 | 06/30/2025 | 12/26/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 09/19/2024 | 07/08/2025 | 12/02/2024 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/08/2024 | 07/08/2025 | 07/22/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $2.99 | 603 | 07/08/2024 | 07/08/2024 | 09/30/2025 | 20 | 18 | $59.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $2.99 | 603 | 12/06/2024 | 12/06/2024 | 08/03/2025 | 42 | 42 | $125.58 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $2.99 | 603 | 07/08/2024 | 07/08/2024 | 08/19/2025 | 17 | 17 | $50.83 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/19/2024 | 07/03/2025 | 01/18/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | 07/12/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 603 | 07/08/2024 | 07/03/2025 | 12/26/2024 | 5 | 5 | $34.95 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 603 | 07/08/2024 | 06/30/2025 | 01/31/2025 | 2 | 2 | $13.98 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 603 | 02/04/2025 | 02/04/2025 | 03/29/2025 | 4 | 4 | $13.96 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 603 | 09/20/2024 | 06/30/2025 | 09/27/2025 | 4 | 3 | $49.96 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 603 | 09/19/2024 | 06/30/2025 | 12/28/2024 | 7 | 7 | $87.43 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 603 | 06/30/2025 | 07/03/2025 | 08/16/2025 | 6 | 6 | $74.94 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 603 | 09/19/2024 | 07/09/2025 | 09/01/2025 | 4 | 4 | $49.96 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.50 | 603 | 06/30/2025 | 06/30/2025 | 07/21/2025 | 4 | 4 | $49.98 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 603 | 06/30/2025 | 07/03/2025 | 09/18/2025 | 3 | 2 | $37.47 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 603 | 06/30/2025 | 06/30/2025 | 07/12/2025 | 1 | 1 | $6.99 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 603 | 06/30/2025 | 06/30/2025 | 07/21/2025 | 4 | 4 | $27.96 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 603 | 07/03/2025 | 07/03/2025 | | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 603 | 07/03/2025 | 07/03/2025 | | 6 | 6 | $38.94 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 603 | 07/03/2025 | 07/03/2025 | 07/16/2025 | 3 | 3 | $19.47 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/03/2025 | 07/03/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | 09/16/2025 | 8 | 5 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/08/2025 | 07/08/2025 | 09/09/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | | 7 | 7 | $35.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/03/2025 | 07/03/2025 | 07/20/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | 09/10/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/03/2025 | 07/03/2025 | | 7 | 6 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/08/2025 | 07/08/2025 | 08/30/2025 | 16 | 16 | $80.64 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | 09/11/2025 | 11 | 11 | $55.44 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/08/2025 | 07/08/2025 | 07/15/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/03/2025 | 07/03/2025 | 07/11/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/03/2025 | 07/03/2025 | | 4 | 3 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | 08/15/2025 | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | 09/16/2025 | 10 | 9 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/08/2025 | 10/06/2025 | 09/28/2025 | 6 | 7 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/03/2025 | 07/03/2025 | 09/10/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | 08/22/2025 | 1 | 0 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | 07/20/2025 | 11 | 11 | $55.44 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/03/2025 | 07/03/2025 | 07/31/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | 09/01/2025 | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 603 | 07/01/2025 | 07/01/2025 | | 24 | 24 | $83.76 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 603 | 07/01/2025 | 07/01/2025 | | 24 | 24 | $83.76 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 603 | 07/01/2025 | 07/01/2025 | 08/19/2025 | 22 | 22 | $76.78 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 603 | 07/01/2025 | 07/01/2025 | 07/22/2025 | 23 | 23 | $80.27 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/03/2025 | 10/06/2025 | 08/30/2025 | 11 | 25 | $55.44 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | 07/19/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/03/2025 | 07/03/2025 | | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/03/2025 | 07/03/2025 | 09/21/2025 | 12 | 11 | $60.48 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 07/03/2025 | | 15 | 15 | $75.60 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | 10/03/2025 | 5 | 4 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | 09/17/2025 | 5 | 3 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | 07/22/2025 | 1 | 0 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/08/2025 | 07/08/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/03/2025 | 07/03/2025 | 09/06/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 603 | 07/03/2025 | 07/03/2025 | 09/26/2025 | 5 | 4 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 603 | 07/03/2025 | 07/03/2025 | 08/15/2025 | 3 | 3 | $11.97 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 603 | 07/03/2025 | 07/03/2025 | 07/25/2025 | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 603 | 07/03/2025 | 07/03/2025 | | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 603 | 07/03/2025 | 07/03/2025 | | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 603 | 07/03/2025 | 07/03/2025 | | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 603 | 07/03/2025 | 07/03/2025 | 07/19/2025 | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 603 | 07/03/2025 | 07/03/2025 | | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | 09/22/2025 | 8 | 6 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | | 8 | 8 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 603 | 07/03/2025 | 07/03/2025 | 07/20/2025 | 9 | 9 | $58.41 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 06/30/2025 | 06/30/2025 | 08/02/2025 | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/03/2025 | 07/03/2025 | 09/28/2025 | 1 | 0 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 603 | 07/03/2025 | 07/03/2025 | 09/10/2025 | 9 | 8 | $45.36 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.49 | 603 | 05/02/2025 | 05/02/2025 | 09/26/2025 | 1 | 0 | $2.49 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 603 | 01/05/2023 | 01/07/2023 | 09/24/2025 | 3 | 0 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 603 | 01/05/2023 | 01/07/2023 | 09/09/2025 | 3 | 3 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 04/19/2024 | 04/19/2024 | 07/02/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 603 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/14/2023 | 04/17/2025 | 03/27/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 03/17/2022 | 08/29/2023 | 09/28/2025 | 2 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/14/2023 | 04/29/2025 | 07/25/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 03/27/2025 | 05/28/2025 | 06/26/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 03/27/2025 | 03/27/2025 | 09/20/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/27/2025 | 03/27/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/27/2025 | 03/27/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/17/2022 | 02/25/2025 | 10/02/2025 | 3 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/20/2023 | 04/29/2025 | 04/28/2024 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 03/24/2023 | 03/24/2023 | 05/09/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/17/2022 | 08/17/2022 | 10/02/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 02/02/2024 | 10/17/2024 | 06/04/2024 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 08/14/2023 | 03/28/2024 | 09/13/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 09/20/2023 | 03/28/2024 | 07/21/2025 | 5 | 5 | $26.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/27/2025 | 05/20/2025 | | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 603 | 04/09/2025 | 05/23/2025 | | 4 | 4 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 03/27/2025 | 04/22/2025 | 03/31/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 05/06/2025 | 05/06/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 603 | 04/19/2024 | 01/17/2025 | 09/22/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 603 | 04/19/2024 | 08/23/2024 | 06/01/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 603 | 02/26/2024 | 08/23/2024 | 05/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 603 | 05/10/2024 | 03/10/2025 | 06/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 01/15/2025 | 05/23/2025 | 08/30/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/31/2025 | 04/17/2025 | 04/11/2025 | 5 | 5 | $26.25 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 603 | 04/09/2025 | 05/20/2025 | | 4 | 4 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 603 | 04/09/2025 | 05/23/2025 | 04/21/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 603 | 04/09/2025 | 04/09/2025 | 09/25/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 603 | 03/27/2025 | 03/27/2025 | 05/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 603 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 603 | 03/27/2025 | 05/20/2025 | 09/17/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 04/09/2025 | 05/23/2025 | 04/16/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 08/30/2021 | 02/17/2025 | 01/29/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 603 | 12/22/2021 | 11/03/2023 | 06/30/2025 | 1 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 01/11/2022 | 03/17/2022 | 09/05/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 12/22/2021 | 04/13/2023 | 09/25/2025 | 2 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 603 | 01/02/2023 | 01/23/2023 | 10/06/2025 | 2 | 0 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 05/23/2025 | 05/23/2025 | 07/30/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/19/2024 | 02/17/2025 | 07/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 603 | 04/19/2024 | 05/28/2025 | 05/03/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 603 | 02/26/2024 | 01/17/2025 | 12/09/2024 | 5 | 5 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 02/26/2024 | 02/17/2025 | 05/02/2024 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 02/26/2024 | 02/24/2025 | | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 03/27/2025 | 03/27/2025 | 09/29/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 04/09/2025 | 04/09/2025 | 06/21/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 603 | 03/27/2025 | 03/27/2025 | | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 603 | 03/27/2025 | 03/27/2025 | | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $4.75 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 603 | 04/09/2025 | 05/28/2025 | 05/03/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 603 | 03/31/2025 | 03/31/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 603 | 01/15/2025 | 05/20/2025 | 06/19/2025 | 1 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 08/14/2023 | 03/14/2025 | 04/03/2025 | 8 | 8 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 03/27/2025 | 03/27/2025 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $15.49 | $7.75 | 603 | 09/29/2023 | 09/29/2023 | 06/02/2025 | 1 | 1 | $7.75 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/14/2023 | 05/06/2025 | 08/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 08/14/2023 | 03/10/2025 | 08/14/2024 | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 03/14/2025 | 05/20/2025 | 04/29/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 08/14/2023 | 05/28/2025 | 05/03/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 05/23/2025 | 05/23/2025 | 09/30/2025 | 2 | 1 | $10.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 07/17/2024 | 11/22/2024 | 09/22/2024 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/14/2023 | 08/29/2023 | 08/05/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 08/14/2023 | 08/29/2023 | 07/19/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/27/2025 | 05/14/2025 | 05/19/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/27/2025 | 04/17/2025 | | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/27/2025 | 05/23/2025 | 09/01/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 603 | 03/27/2025 | 05/23/2025 | 08/18/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 603 | 04/09/2025 | 05/16/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 603 | 01/11/2022 | 12/20/2024 | 12/20/2024 | 2 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 09/29/2023 | 01/08/2024 | 08/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/14/2023 | 05/28/2025 | 07/12/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 08/14/2023 | 10/17/2024 | 08/18/2024 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 08/02/2022 | 10/17/2024 | 06/07/2024 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 04/09/2025 | 10/06/2025 | 08/22/2025 | 1 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 04/09/2025 | 05/23/2025 | 08/29/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 04/17/2025 | 10/06/2025 | 09/23/2025 | 1 | 2 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/27/2025 | 03/27/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/27/2025 | 03/27/2025 | 06/24/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/27/2025 | 10/06/2025 | 06/26/2025 | 1 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $10.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/27/2025 | 05/23/2025 | 06/28/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 603 | 03/27/2025 | 03/27/2025 | 05/24/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 05/14/2025 | 05/14/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 05/23/2025 | 05/23/2025 | 06/18/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 10/27/2022 | 10/27/2022 | 04/19/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 10/10/2023 | 10/10/2023 | 06/05/2025 | 15 | 15 | $225.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/03/2025 | 07/03/2025 | 08/23/2025 | 23 | 23 | $69.00 |
| HALLMARK CARDS | ***** | ********** | $92.99 | $46.50 | 603 | 06/02/2025 | 07/03/2025 | 09/19/2025 | 1 | 1 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $142.99 | $71.50 | 603 | 06/02/2025 | 06/02/2025 | 08/29/2025 | 3 | 3 | $214.50 |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 603 | 06/02/2025 | 06/02/2025 | 08/23/2025 | 2 | 2 | $165.00 |
| HALLMARK CARDS | ***** | ********** | $84.99 | $42.50 | 603 | 07/07/2025 | 07/07/2025 | 07/18/2025 | 7 | 7 | $297.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 603 | 07/03/2025 | 07/03/2025 | 09/27/2025 | 4 | 2 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 06/02/2025 | 06/02/2025 | 09/29/2025 | 4 | 3 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 07/07/2025 | 07/07/2025 | 10/03/2025 | 4 | 3 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 07/07/2025 | 07/07/2025 | 07/19/2025 | 8 | 8 | $52.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 603 | 07/07/2025 | 07/07/2025 | 08/22/2025 | 4 | 4 | $68.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 603 | 07/07/2025 | 07/07/2025 | 07/18/2025 | 5 | 5 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 07/07/2025 | 07/07/2025 | 09/25/2025 | 1 | -1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 603 | 07/07/2025 | 07/07/2025 | 09/05/2025 | 2 | 2 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 07/07/2025 | 07/07/2025 | 07/11/2025 | 11 | 11 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 06/02/2025 | 06/02/2025 | 09/20/2025 | 30 | 28 | $375.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 603 | 06/02/2025 | 06/02/2025 | 07/12/2025 | 21 | 21 | $252.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 603 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 1 | 0 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 06/02/2025 | 06/02/2025 | 08/30/2025 | 8 | 8 | $76.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 06/02/2025 | 06/02/2025 | 07/21/2025 | 5 | 5 | $47.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 06/02/2025 | 06/02/2025 | 08/26/2025 | 11 | 11 | $104.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 06/02/2025 | 06/02/2025 | 07/22/2025 | 9 | 9 | $85.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 06/02/2025 | 06/02/2025 | 10/01/2025 | 11 | 9 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 06/02/2025 | 06/16/2025 | 08/16/2025 | 5 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 06/02/2025 | 06/02/2025 | 07/12/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 06/02/2025 | 06/03/2025 | 10/02/2025 | 17 | 14 | $170.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 07/03/2025 | 10/06/2025 | 10/04/2025 | 5 | 26 | $47.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 603 | 06/02/2025 | 06/02/2025 | 07/12/2025 | 2 | 2 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 603 | 06/02/2025 | 06/02/2025 | 07/15/2025 | 8 | 8 | $124.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 06/02/2025 | 06/02/2025 | 09/19/2025 | 17 | 16 | $161.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 10 | 8 | $95.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 06/02/2025 | 06/02/2025 | | 8 | 8 | $76.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 07/03/2025 | 10/03/2025 | 09/25/2025 | 9 | 24 | $85.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 06/02/2025 | 06/02/2025 | 07/23/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 06/02/2025 | 06/02/2025 | 07/12/2025 | 7 | 7 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 06/02/2025 | 06/02/2025 | 09/25/2025 | 4 | 3 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 06/02/2025 | 06/02/2025 | 09/15/2025 | 9 | 8 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 06/02/2025 | 06/02/2025 | 08/06/2025 | 7 | 7 | $80.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 06/02/2025 | 06/02/2025 | 09/20/2025 | 5 | 3 | $47.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 06/02/2025 | 06/02/2025 | 09/18/2025 | 1 | 0 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 07/07/2025 | 07/07/2025 | 10/06/2025 | 7 | 5 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 06/02/2025 | 06/02/2025 | 10/05/2025 | 21 | 18 | $241.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 603 | 06/02/2025 | 06/02/2025 | 07/12/2025 | 7 | 7 | $108.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 603 | 07/07/2025 | 07/07/2025 | | 12 | 12 | $144.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 603 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 9 | 6 | $108.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 603 | 06/03/2025 | 06/03/2025 | 10/04/2025 | 5 | 2 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 603 | 06/02/2025 | 06/02/2025 | 07/30/2025 | 23 | 23 | $241.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 603 | 06/03/2025 | 06/03/2025 | 10/01/2025 | 16 | 15 | $192.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 06/02/2025 | 06/02/2025 | 07/25/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 06/16/2025 | 06/16/2025 | 08/23/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 603 | 06/02/2025 | 06/02/2025 | 09/04/2025 | 1 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 603 | 06/03/2025 | 06/03/2025 | 09/30/2025 | 15 | 14 | $195.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 603 | 06/02/2025 | 06/02/2025 | 07/11/2025 | 3 | 3 | $61.50 |
| HALLMARK CARDS | ***** | ********** | $86.99 | $43.50 | 603 | 06/02/2025 | 06/02/2025 | 07/12/2025 | 8 | 8 | $348.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 603 | 07/03/2025 | 07/16/2025 | 07/12/2025 | 5 | 5 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 603 | 07/03/2025 | 07/03/2025 | 09/07/2025 | 1 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 06/02/2025 | 06/02/2025 | 09/17/2025 | 3 | 0 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 603 | 06/02/2025 | 06/02/2025 | | 8 | 8 | $96.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 603 | 07/07/2025 | 07/07/2025 | 07/11/2025 | 4 | 4 | $76.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 603 | 06/02/2025 | 06/02/2025 | 08/02/2025 | 7 | 7 | $196.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 01/25/2025 | 06/02/2025 | 07/30/2025 | 12 | 12 | $150.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 01/18/2025 | 01/18/2025 | 08/01/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 01/18/2025 | 01/18/2025 | 07/25/2025 | 1 | 1 | $12.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 603 | 01/18/2025 | 01/18/2025 | 05/20/2025 | 1 | 1 | $15.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 603 | 01/25/2025 | 01/25/2025 | 09/01/2025 | 6 | 6 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 01/25/2025 | 01/25/2025 | 10/01/2025 | 3 | 1 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 01/25/2025 | 01/25/2025 | 10/03/2025 | 9 | 8 | $58.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 01/18/2025 | 01/18/2025 | 09/28/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 01/18/2025 | 01/18/2025 | 08/08/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 603 | 01/18/2025 | 06/16/2025 | 10/03/2025 | 6 | 2 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 603 | 01/18/2025 | 01/18/2025 | 04/12/2025 | 8 | 8 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 01/25/2025 | 01/25/2025 | 08/23/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 01/25/2025 | 01/25/2025 | 09/29/2025 | 5 | 4 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 06/02/2025 | 06/02/2025 | 07/11/2025 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 06/02/2025 | 06/02/2025 | 07/11/2025 | 6 | 6 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 603 | 06/02/2025 | 06/02/2025 | 09/15/2025 | 4 | 4 | $62.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 06/02/2025 | 06/02/2025 | 08/20/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 06/02/2025 | 06/02/2025 | | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 603 | 07/07/2025 | 07/07/2025 | 07/26/2025 | 17 | 17 | $221.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 603 | 06/02/2025 | 06/02/2025 | 09/20/2025 | 3 | 2 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 603 | 06/02/2025 | 06/16/2025 | 10/03/2025 | 11 | 10 | $187.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 603 | 06/02/2025 | 06/02/2025 | 08/22/2025 | 2 | 2 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 603 | 06/16/2025 | 06/16/2025 | 07/14/2025 | 1 | 1 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 603 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 14 | 12 | $217.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 06/02/2025 | 06/02/2025 | 10/05/2025 | 14 | 13 | $161.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 603 | 06/16/2025 | 06/16/2025 | 10/06/2025 | 5 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 603 | 07/03/2025 | 07/03/2025 | 07/30/2025 | 14 | 14 | $217.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 06/02/2025 | 06/02/2025 | 09/12/2025 | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 12/21/2024 | 07/16/2025 | 09/27/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 603 | 06/02/2025 | 07/03/2025 | 08/17/2025 | 11 | 11 | $170.50 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 603 | 06/02/2025 | 06/02/2025 | 09/19/2025 | 28 | 28 | $574.00 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 603 | 07/07/2025 | 10/03/2025 | 09/19/2025 | 31 | 36 | $961.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 06/02/2025 | 06/02/2025 | 10/05/2025 | 13 | 10 | $162.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 603 | 06/02/2025 | 06/02/2025 | 08/27/2025 | 9 | 9 | $108.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 603 | 06/02/2025 | 06/02/2025 | 08/27/2025 | 1 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 06/02/2025 | 06/02/2025 | 07/24/2025 | 11 | 11 | $192.50 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 603 | 06/02/2025 | 06/02/2025 | 09/15/2025 | 7 | 6 | $91.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 603 | 06/02/2025 | 06/02/2025 | 08/30/2025 | 8 | 8 | $124.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 06/02/2025 | 06/02/2025 | 09/15/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 603 | 06/02/2025 | 07/16/2025 | 09/20/2025 | 6 | 5 | $78.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 603 | 06/02/2025 | 06/16/2025 | 07/18/2025 | 5 | 5 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 603 | 06/02/2025 | 06/02/2025 | 07/18/2025 | 4 | 4 | $88.00 |
| HALLMARK CARDS | ***** | ********** | $56.99 | $28.50 | 603 | 07/03/2025 | 10/03/2025 | 07/21/2025 | 2 | 4 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 06/02/2025 | 06/02/2025 | 08/30/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 06/02/2025 | 06/02/2025 | 07/21/2025 | 9 | 9 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 06/02/2025 | 06/02/2025 | 07/18/2025 | 9 | 9 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 603 | 07/03/2025 | 07/03/2025 | 09/19/2025 | 2 | 1 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 07/03/2025 | 07/03/2025 | 10/04/2025 | 5 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 603 | 06/02/2025 | 07/03/2025 | 08/24/2025 | 13 | 13 | $208.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 603 | 07/03/2025 | 07/03/2025 | 07/12/2025 | 2 | 2 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 07/07/2025 | 07/07/2025 | 09/08/2025 | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 603 | 06/02/2025 | 06/02/2025 | 09/25/2025 | 3 | 1 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 603 | 06/02/2025 | 06/02/2025 | 09/25/2025 | 6 | 5 | $78.00 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 603 | 07/03/2025 | 10/06/2025 | 07/24/2025 | 2 | 4 | $62.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 06/02/2025 | 06/02/2025 | 09/01/2025 | 18 | 18 | $207.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 603 | 06/02/2025 | 06/02/2025 | 07/12/2025 | 3 | 3 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 603 | 07/07/2025 | 07/07/2025 | 09/15/2025 | 18 | 18 | $216.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 603 | 06/02/2025 | 06/02/2025 | 09/26/2025 | 1 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 603 | 06/02/2025 | 06/02/2025 | 09/13/2025 | 20 | 20 | $280.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 06/02/2025 | 06/02/2025 | 07/24/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 603 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 7 | 6 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 603 | 06/02/2025 | 06/02/2025 | 07/14/2025 | 1 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 603 | 06/02/2025 | 06/02/2025 | 08/16/2025 | 4 | 4 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 603 | 06/02/2025 | 06/02/2025 | 08/30/2025 | 4 | 4 | $62.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 06/02/2025 | 06/02/2025 | 09/27/2025 | 15 | 14 | $217.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 07/03/2025 | 07/03/2025 | 09/19/2025 | 12 | 12 | $138.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 603 | 06/02/2025 | 06/02/2025 | 07/14/2025 | 5 | 5 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 603 | 06/02/2025 | 06/16/2025 | 09/27/2025 | 12 | 8 | $186.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 603 | 06/02/2025 | 06/02/2025 | 09/05/2025 | 5 | 5 | $102.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 603 | 06/03/2025 | 10/03/2025 | 09/20/2025 | 14 | 16 | $168.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 603 | 06/02/2025 | 06/02/2025 | 07/31/2025 | 4 | 4 | $76.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 603 | 06/02/2025 | 10/03/2025 | 07/19/2025 | 10 | 12 | $155.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 06/03/2025 | 06/16/2025 | 09/10/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 06/02/2025 | 06/02/2025 | 08/31/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 603 | 07/07/2025 | 07/07/2025 | 08/31/2025 | 9 | 9 | $126.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 603 | 06/02/2025 | 06/02/2025 | 07/12/2025 | 7 | 7 | $143.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 4 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 603 | 07/07/2025 | 07/07/2025 | 10/04/2025 | 7 | 4 | $108.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 603 | 06/02/2025 | 06/02/2025 | 09/28/2025 | 13 | 11 | $182.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 603 | 06/02/2025 | 06/02/2025 | 09/26/2025 | 7 | 6 | $98.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 06/16/2025 | 06/16/2025 | 07/12/2025 | 7 | 7 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 06/02/2025 | 06/02/2025 | | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 01/21/2025 | 07/22/2025 | 09/16/2025 | 3 | 2 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 06/02/2025 | 06/02/2025 | 09/15/2025 | 15 | 14 | $187.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 603 | 01/17/2025 | 07/22/2025 | 09/23/2025 | 1 | -1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 07/03/2025 | 07/03/2025 | 09/16/2025 | 1 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 603 | 06/02/2025 | 06/02/2025 | 09/25/2025 | 3 | 2 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 603 | 06/02/2025 | 06/02/2025 | 08/30/2025 | 3 | 3 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 603 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 6 | 4 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 04/04/2025 | 07/03/2025 | 09/27/2025 | 11 | 10 | $247.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 603 | 06/02/2025 | 06/02/2025 | 10/01/2025 | 4 | 3 | $62.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 603 | 06/02/2025 | 06/02/2025 | 09/19/2025 | 2 | 1 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 603 | 06/16/2025 | 06/16/2025 | 09/13/2025 | 6 | 6 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 603 | 07/03/2025 | 07/03/2025 | 09/19/2025 | 4 | 3 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 06/02/2025 | 07/07/2025 | 08/29/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 07/03/2025 | 07/03/2025 | 10/04/2025 | 4 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 603 | 07/03/2025 | 07/03/2025 | 08/10/2025 | 2 | 2 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 06/16/2025 | 06/16/2025 | 07/12/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 603 | 07/07/2025 | 07/07/2025 | 07/15/2025 | 2 | 2 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 603 | 07/03/2025 | 07/03/2025 | 07/12/2025 | 1 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 603 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 6 | 5 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 603 | 07/03/2025 | 07/03/2025 | 09/27/2025 | 11 | 10 | $88.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 06/02/2025 | 06/02/2025 | 08/02/2025 | 14 | 14 | $91.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 06/02/2025 | 06/02/2025 | 09/15/2025 | 6 | 5 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 603 | 06/02/2025 | 06/02/2025 | 07/24/2025 | 6 | 6 | $42.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 06/02/2025 | 06/02/2025 | 07/12/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 02/07/2025 | 02/07/2025 | 07/14/2025 | 11 | 11 | $71.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 02/07/2025 | 06/02/2025 | 10/02/2025 | 12 | 11 | $78.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 603 | 02/17/2025 | 02/17/2025 | 09/11/2025 | 6 | 6 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 06/02/2025 | 06/02/2025 | 09/25/2025 | 11 | 10 | $71.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 06/02/2025 | 07/03/2025 | 09/02/2025 | 8 | 8 | $52.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 06/02/2025 | 06/02/2025 | 07/30/2025 | 12 | 12 | $78.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 603 | 06/02/2025 | 06/02/2025 | 07/12/2025 | 16 | 16 | $128.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 06/02/2025 | 06/02/2025 | 07/30/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 06/02/2025 | 06/02/2025 | 09/15/2025 | 17 | 16 | $110.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 06/02/2025 | 06/02/2025 | 07/16/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 603 | 06/02/2025 | 06/02/2025 | 07/20/2025 | 6 | 6 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 603 | 06/02/2025 | 06/02/2025 | 09/08/2025 | 4 | 4 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 06/02/2025 | 06/02/2025 | 07/30/2025 | 6 | 6 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 06/02/2025 | 06/02/2025 | 08/15/2025 | 7 | 7 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 603 | 07/03/2025 | 10/03/2025 | 07/20/2025 | 1 | 13 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 07/03/2025 | 07/03/2025 | 07/18/2025 | 10 | 10 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 07/03/2025 | 10/03/2025 | 10/05/2025 | 12 | 19 | $78.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 06/02/2025 | 06/02/2025 | 07/12/2025 | 6 | 6 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 603 | 06/02/2025 | 06/02/2025 | 09/26/2025 | 2 | 1 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 18 | 16 | $261.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 11 | 10 | $137.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 06/02/2025 | 07/07/2025 | 10/05/2025 | 10 | 8 | $150.00 |
| HALLMARK CARDS | ***** | ********** | $35.99 | $18.00 | 603 | 07/07/2025 | 10/03/2025 | 09/27/2025 | 2 | 4 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 07/03/2025 | 07/07/2025 | 09/16/2025 | 18 | 17 | $261.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 07/03/2025 | 10/06/2025 | 09/21/2025 | 3 | 5 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 603 | 06/02/2025 | 07/03/2025 | 09/26/2025 | 35 | 33 | $367.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 603 | 06/02/2025 | 06/02/2025 | 07/31/2025 | 10 | 10 | $150.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 603 | 06/02/2025 | 06/02/2025 | 08/23/2025 | 14 | 14 | $168.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 06/02/2025 | 06/02/2025 | 08/29/2025 | 9 | 9 | $103.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 603 | 06/02/2025 | 06/02/2025 | 08/16/2025 | 10 | 10 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 07/03/2025 | 07/03/2025 | 10/06/2025 | 9 | 7 | $103.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 06/02/2025 | 06/02/2025 | 10/05/2025 | 8 | 6 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 06/02/2025 | 06/16/2025 | 09/27/2025 | 9 | 8 | $130.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 02/07/2025 | 06/02/2025 | 10/03/2025 | 5 | 2 | $47.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 6 | 4 | $69.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 603 | 06/02/2025 | 06/02/2025 | 08/23/2025 | 8 | 8 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 06/02/2025 | 06/16/2025 | 09/26/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 06/02/2025 | 06/02/2025 | 08/23/2025 | 12 | 12 | $138.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 06/16/2025 | 06/16/2025 | 08/23/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 02/07/2025 | 02/07/2025 | 08/05/2025 | 5 | 5 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 603 | 06/02/2025 | 06/02/2025 | 09/15/2025 | 7 | 6 | $66.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 06/03/2025 | 06/03/2025 | 10/02/2025 | 26 | 22 | $260.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 06/02/2025 | 06/02/2025 | 09/07/2025 | 8 | 8 | $92.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 603 | 06/16/2025 | 06/16/2025 | 07/23/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 603 | 06/16/2025 | 06/16/2025 | 09/29/2025 | 1 | -1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 603 | 06/02/2025 | 07/16/2025 | 07/18/2025 | 18 | 18 | $189.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 603 | 07/03/2025 | 07/03/2025 | 10/03/2025 | 5 | 4 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 603 | 06/02/2025 | 06/02/2025 | 09/19/2025 | 10 | 9 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 603 | 06/16/2025 | 06/16/2025 | 10/03/2025 | 12 | 9 | $126.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 603 | 06/02/2025 | 07/03/2025 | 09/11/2025 | 8 | 7 | $116.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 603 | 06/02/2025 | 06/02/2025 | 07/19/2025 | 4 | 4 | $62.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 603 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 25 | 23 | $250.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 12/14/2020 | 01/13/2025 | 02/05/2022 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 03/26/2021 | 03/17/2025 | 05/14/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 03/30/2021 | 03/10/2025 | 05/04/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 03/30/2021 | 03/10/2025 | 05/08/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 03/30/2021 | 03/10/2025 | 05/11/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 01/11/2022 | 11/20/2023 | 08/11/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 04/25/2024 | 09/27/2024 | 09/12/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 08/29/2025 | 08/29/2025 | | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 05/07/2025 | 09/10/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 01/14/2021 | 02/26/2024 | 07/16/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 08/29/2025 | 05/27/2022 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 05/20/2025 | 09/22/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 08/29/2025 | 08/29/2025 | | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 02/24/2025 | 06/10/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 04/02/2021 | 05/07/2025 | 09/30/2025 | 2 | -1 | $1.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 06/28/2024 | 08/13/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 02/26/2025 | 10/01/2025 | 6 | 5 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 08/29/2025 | 08/29/2025 | | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 03/14/2023 | 04/04/2025 | 09/02/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/24/2020 | 08/25/2023 | 09/18/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 12/09/2022 | 05/20/2025 | 09/26/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/09/2020 | 11/22/2024 | 07/21/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 05/20/2022 | 03/26/2025 | 10/02/2025 | 7 | 4 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 05/17/2022 | 07/19/2024 | 05/01/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 07/05/2022 | 09/17/2024 | 05/16/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 07/29/2022 | 10/03/2025 | 07/12/2025 | 1 | 7 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 08/09/2022 | 04/04/2025 | 07/12/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 06/23/2022 | 08/26/2024 | 09/27/2025 | 15 | 14 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 07/11/2022 | 04/04/2025 | 09/29/2025 | 4 | 3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 07/11/2022 | 09/03/2024 | 09/02/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 08/13/2024 | 08/26/2024 | 08/16/2025 | 9 | 9 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 10/12/2024 | 05/07/2025 | 06/20/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 07/29/2022 | 05/20/2025 | 08/26/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 08/04/2021 | 06/05/2024 | 08/12/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 04/13/2023 | 07/19/2024 | 08/14/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 06/30/2021 | 11/27/2024 | 09/25/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 04/26/2023 | 10/17/2024 | 10/05/2025 | 4 | 3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 08/22/2022 | 05/10/2024 | 08/30/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 07/19/2021 | 09/12/2024 | 09/26/2025 | 2 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 04/13/2023 | 10/30/2024 | 09/13/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 603 | 11/20/2023 | 09/23/2024 | 06/05/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 603 | 01/20/2023 | 02/04/2025 | 04/17/2025 | 28 | 28 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 603 | 02/09/2022 | 02/04/2025 | 04/17/2025 | 9 | 9 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 603 | 02/09/2022 | 02/04/2025 | 04/17/2025 | 31 | 31 | $15.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 603 | 03/17/2025 | 03/17/2025 | 05/31/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 603 | 04/23/2022 | 03/17/2025 | 06/05/2025 | 9 | 9 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 603 | 04/23/2022 | 03/17/2025 | 05/31/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 603 | 04/23/2022 | 03/17/2025 | 05/23/2024 | 18 | 18 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 603 | 11/09/2020 | 04/29/2025 | 09/30/2025 | 5 | 4 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 603 | 03/09/2023 | 09/12/2024 | 09/30/2025 | 5 | 3 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 603 | 11/01/2021 | 10/17/2024 | 10/26/2024 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 603 | 11/01/2021 | 03/10/2025 | 08/04/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 603 | 12/08/2022 | 01/15/2025 | 02/14/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 603 | 12/18/2023 | 01/15/2025 | 02/03/2025 | 11 | 11 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 603 | 12/18/2023 | 01/15/2025 | 02/14/2025 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 603 | 12/17/2021 | 01/15/2025 | 02/03/2025 | 37 | 37 | $18.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 603 | 12/17/2021 | 01/15/2025 | 02/07/2025 | 29 | 29 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/16/2020 | 08/18/2021 | 08/02/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 06/01/2021 | 10/21/2022 | 07/26/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 02/15/2025 | 07/25/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 08/26/2024 | 09/08/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 02/17/2025 | 09/27/2025 | 4 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 08/26/2024 | 10/06/2025 | 14 | 13 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 03/10/2025 | 08/03/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 08/29/2023 | 05/13/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 08/26/2024 | 09/08/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 02/28/2025 | 09/08/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 05/10/2024 | 09/14/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 10/30/2024 | 05/17/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 04/04/2025 | 10/04/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 11/19/2024 | 07/12/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 01/17/2025 | 08/27/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 02/15/2025 | 10/04/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 02/25/2025 | 08/24/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/22/2021 | 09/03/2024 | 09/11/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/22/2021 | 04/25/2024 | 05/31/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/22/2021 | 10/30/2024 | 05/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/14/2022 | 11/11/2024 | 03/01/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/14/2022 | 04/17/2025 | 09/08/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/14/2022 | 02/17/2025 | 09/07/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/14/2022 | 02/28/2025 | 06/08/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/14/2022 | 12/07/2024 | 07/14/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/14/2022 | 09/12/2024 | 09/11/2025 | 2 | 2 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/14/2022 | 08/26/2024 | 07/02/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/14/2022 | 03/14/2025 | 08/31/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 10/23/2021 | 02/24/2025 | 09/05/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/11/2021 | 06/13/2024 | 09/21/2025 | 7 | 6 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 08/26/2024 | 08/26/2024 | 07/30/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 12/22/2021 | 02/24/2025 | 06/28/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/21/2022 | 02/15/2025 | 09/30/2025 | 12 | 9 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 06/27/2023 | 01/24/2025 | 08/06/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 08/23/2021 | 12/14/2024 | 06/05/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 12/22/2021 | 04/04/2025 | 07/30/2025 | 18 | 18 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/20/2023 | 09/12/2024 | 10/01/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 12/22/2021 | 01/17/2025 | 08/20/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 12/22/2021 | 02/15/2025 | 09/08/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/11/2022 | 04/25/2024 | 08/09/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 08/18/2021 | 09/03/2024 | 07/03/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 09/22/2021 | 02/17/2025 | 05/09/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 04/20/2022 | 06/13/2024 | 09/08/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 10/04/2021 | 02/28/2025 | 08/22/2025 | 16 | 16 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 08/26/2021 | 02/15/2025 | 10/03/2025 | 7 | 5 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 08/25/2023 | 11/19/2024 | 07/12/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/14/2022 | 02/15/2025 | 05/29/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 08/27/2022 | 08/25/2023 | 09/20/2025 | 7 | 6 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 07/19/2021 | 02/25/2025 | 05/28/2025 | 13 | 13 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 05/13/2022 | 08/26/2024 | 08/26/2025 | 18 | 18 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 09/22/2021 | 01/24/2025 | 07/30/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/03/2023 | 08/26/2024 | 04/09/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 12/22/2021 | 08/26/2024 | 10/01/2025 | 13 | 12 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 09/29/2023 | 08/26/2024 | 09/02/2025 | 16 | 16 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 05/17/2022 | 07/18/2024 | 08/03/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 08/23/2021 | 09/03/2024 | 09/20/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 10/01/2021 | 11/19/2024 | 08/03/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/05/2023 | 11/19/2024 | 05/13/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 08/13/2024 | 10/11/2024 | 10/06/2025 | 3 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 09/27/2024 | 02/17/2025 | 09/08/2025 | 8 | 8 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/19/2024 | 11/19/2024 | | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 09/03/2024 | 03/10/2025 | 09/20/2023 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 09/27/2024 | 09/27/2024 | 07/30/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 09/03/2024 | 09/03/2024 | 09/08/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 08/29/2025 | 08/29/2025 | | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/14/2022 | 01/17/2025 | 04/07/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/14/2022 | 07/18/2024 | 10/06/2025 | 1 | -1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/14/2022 | 02/17/2025 | 09/08/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/14/2022 | 04/04/2025 | 09/07/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/14/2022 | 11/19/2024 | 09/08/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/14/2022 | 09/23/2024 | 10/06/2025 | 6 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/14/2022 | 04/08/2025 | 09/27/2025 | 8 | 7 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/14/2022 | 02/17/2025 | 08/01/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/14/2022 | 08/26/2024 | 09/08/2025 | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 02/14/2022 | 02/17/2025 | 09/08/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 06/14/2022 | 11/29/2023 | 07/10/2025 | 13 | 13 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 08/13/2024 | 02/24/2025 | 09/30/2025 | 6 | 5 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 09/27/2024 | 09/27/2024 | 06/30/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 09/27/2024 | 09/27/2024 | 09/08/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 10/11/2024 | 10/11/2024 | 08/08/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 01/15/2025 | 10/03/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 05/20/2025 | 09/25/2025 | 2 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 08/23/2024 | 09/25/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 03/14/2025 | 05/31/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 04/23/2025 | 08/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 05/28/2025 | 09/20/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 05/07/2025 | 09/11/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 01/15/2025 | 06/09/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 02/17/2025 | 06/07/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 10/03/2025 | 06/09/2025 | 3 | 11 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 04/17/2025 | 04/17/2025 | 08/22/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/27/2025 | 01/27/2025 | 03/31/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 04/25/2024 | 08/23/2024 | 05/04/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 10/03/2025 | 05/31/2025 | 2 | 10 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 10/03/2025 | 10/04/2025 | 4 | 11 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 10/06/2025 | 09/27/2025 | 4 | 15 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 08/23/2024 | 08/19/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 06/28/2024 | 09/05/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/16/2020 | 11/22/2024 | 03/29/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 08/23/2024 | 09/25/2025 | 6 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 10/17/2024 | 09/13/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 09/12/2024 | 07/03/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 06/06/2024 | 10/03/2025 | 7 | 5 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 10/15/2024 | 07/19/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 12/09/2024 | 10/03/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 10/06/2024 | 09/30/2025 | 2 | 13 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/11/2022 | 02/02/2024 | 09/27/2025 | 6 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 04/25/2024 | 05/20/2025 | 09/23/2025 | 3 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 04/25/2024 | 06/13/2024 | 10/02/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 04/25/2024 | 06/28/2024 | 10/03/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 04/04/2025 | 08/22/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 01/15/2025 | 10/04/2025 | 7 | 6 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 01/15/2025 | 05/27/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 01/15/2025 | 08/05/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 01/15/2025 | 05/28/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 01/15/2025 | 07/20/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 05/28/2025 | 10/04/2025 | 8 | 6 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 01/15/2025 | 08/26/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 01/15/2025 | 09/12/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 04/23/2025 | 05/26/2025 | 12 | 12 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 05/07/2025 | 09/27/2025 | 4 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 01/15/2025 | 09/16/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 05/28/2025 | 08/28/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 01/15/2025 | 09/06/2025 | 16 | 16 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 01/15/2025 | 06/17/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 10/06/2025 | 10/04/2025 | 4 | 15 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 01/15/2025 | 10/06/2025 | 10/04/2025 | 1 | 16 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 04/17/2025 | 08/15/2025 | 8 | 8 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 11/09/2020 | 09/29/2023 | 07/14/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 603 | 12/17/2021 | 12/20/2024 | 05/31/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 03/26/2021 | 02/17/2025 | 06/07/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 03/26/2021 | 02/17/2025 | 05/21/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 03/26/2021 | 02/17/2025 | 04/09/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 03/26/2021 | 02/17/2025 | 04/12/2023 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 05/21/2021 | 04/18/2025 | 06/13/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 05/21/2021 | 04/18/2025 | 06/04/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 04/13/2023 | 04/18/2025 | 06/15/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 05/21/2021 | 04/18/2025 | 06/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 05/21/2021 | 04/18/2025 | 06/13/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 04/08/2024 | 03/17/2025 | 05/21/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 03/30/2022 | 03/05/2025 | 05/30/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 03/26/2021 | 03/17/2025 | 05/09/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 04/08/2024 | 03/17/2025 | 08/04/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 03/26/2021 | 03/05/2025 | 05/21/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 03/26/2021 | 03/05/2025 | 05/24/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 05/02/2022 | 03/05/2025 | 05/21/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 03/30/2021 | 03/10/2025 | 05/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 03/28/2022 | 03/10/2025 | 05/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 03/30/2021 | 03/10/2025 | 05/11/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 03/28/2022 | 03/10/2025 | 05/11/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 03/30/2021 | 03/10/2025 | 05/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 01/26/2023 | 02/04/2025 | 04/01/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 02/11/2022 | 02/04/2025 | 04/23/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 01/28/2021 | 02/04/2025 | 04/07/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 03/11/2024 | 02/04/2025 | 03/29/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 02/11/2022 | 04/03/2025 | 04/23/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 01/28/2021 | 02/04/2025 | 04/18/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 01/28/2021 | 02/04/2025 | 04/24/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/17/2020 | 03/25/2022 | 10/02/2025 | 6 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/09/2020 | 02/24/2025 | 04/07/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/09/2020 | 12/14/2024 | 03/12/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/09/2020 | 03/13/2024 | 06/19/2025 | 2 | 2 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/07/2024 | 11/07/2024 | 09/21/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/01/2021 | 02/15/2024 | 04/15/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 04/25/2024 | 04/25/2024 | 05/16/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/09/2020 | 04/17/2025 | 05/05/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/28/2020 | 01/15/2025 | 09/25/2025 | 14 | 13 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/09/2020 | 01/15/2025 | 09/28/2025 | 6 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/09/2020 | 01/15/2025 | 12/01/2024 | 11 | 11 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/09/2020 | 12/30/2024 | 05/06/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/09/2020 | 01/15/2025 | 06/05/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/09/2020 | 01/15/2025 | 09/21/2025 | 5 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 12/23/2022 | 01/15/2025 | 07/20/2025 | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/01/2021 | 01/15/2025 | 03/12/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/01/2021 | 12/20/2024 | 03/21/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/01/2021 | 01/15/2025 | 08/17/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/01/2021 | 01/15/2025 | 05/06/2025 | 15 | 15 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 10/23/2023 | 11/03/2023 | 09/26/2025 | 6 | 5 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/09/2020 | 12/07/2022 | 08/02/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/09/2020 | 08/29/2025 | 10/01/2025 | 5 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 04/15/2022 | 04/15/2022 | 09/26/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 06/22/2022 | 04/13/2023 | 07/19/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/09/2020 | 08/29/2025 | 03/27/2025 | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/09/2020 | 08/09/2022 | 07/25/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 10/27/2021 | 10/27/2021 | 06/01/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 08/29/2025 | 08/29/2025 | 10/03/2025 | 3 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 08/29/2025 | 08/29/2025 | 09/08/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 08/29/2025 | 08/29/2025 | | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/09/2020 | 08/29/2025 | 07/27/2024 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/09/2020 | 09/29/2023 | 10/04/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 08/29/2025 | 08/29/2025 | | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 08/29/2025 | 08/29/2025 | 09/06/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 11/09/2020 | 08/29/2025 | 03/30/2022 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 10/27/2021 | 08/29/2025 | 09/09/2025 | 4 | 4 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 04/18/2023 | 04/18/2023 | 07/25/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 08/29/2025 | 08/29/2025 | | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 10/27/2021 | 08/29/2025 | 06/09/2023 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 10/27/2021 | 08/29/2025 | 09/06/2025 | 11 | 11 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 603 | 12/08/2022 | 01/15/2025 | 02/07/2025 | 12 | 12 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.39 | $1.20 | 603 | 11/09/2020 | 01/17/2025 | 09/20/2025 | 41 | 39 | $49.20 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 08/12/2024 | 08/23/2024 | 06/08/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 04/25/2024 | 01/17/2025 | 08/26/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 04/25/2024 | 10/30/2024 | 07/16/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 04/25/2024 | 11/27/2024 | 06/17/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 08/12/2024 | 08/23/2024 | 09/10/2025 | 11 | 11 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 08/12/2024 | 08/23/2024 | 04/17/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 08/12/2024 | 08/23/2024 | 08/30/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 08/12/2024 | 04/29/2025 | 06/03/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 12/23/2022 | 08/26/2024 | 05/18/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 04/27/2023 | 03/28/2024 | 06/09/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 12/26/2022 | 10/04/2024 | 08/19/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 12/23/2022 | 01/08/2024 | 07/01/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 02/07/2025 | 10/06/2025 | 09/27/2025 | 1 | 6 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 02/07/2025 | 02/07/2025 | 08/31/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 02/07/2025 | 02/07/2025 | | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 02/07/2025 | 02/07/2025 | 09/13/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 01/25/2025 | 02/17/2025 | 09/08/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 02/07/2025 | 10/06/2025 | 06/13/2025 | 7 | 13 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 01/29/2025 | 04/04/2025 | 05/27/2025 | 23 | 23 | $28.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 01/25/2025 | 02/07/2025 | 10/03/2025 | 16 | 15 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 01/15/2025 | 04/09/2025 | 09/13/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 01/15/2025 | 04/17/2025 | 09/12/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 01/15/2025 | 04/17/2025 | 02/22/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 01/15/2025 | 04/04/2025 | 08/15/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 11/09/2020 | 12/30/2024 | 08/25/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 11/09/2020 | 08/23/2024 | 08/17/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 11/09/2020 | 10/12/2022 | 05/29/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 603 | 01/15/2025 | 05/16/2025 | 10/03/2025 | 4 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 04/02/2025 | 04/02/2025 | 05/18/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 03/05/2025 | 03/17/2025 | 08/30/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 06/13/2024 | 06/13/2024 | 10/05/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 03/13/2024 | 03/13/2024 | 09/27/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 08/28/2023 | 06/26/2024 | 08/20/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 06/28/2024 | 06/28/2024 | 10/04/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 08/25/2023 | 02/26/2025 | 09/06/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 08/29/2023 | 02/24/2025 | 09/07/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 08/28/2023 | 05/20/2025 | 09/20/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 05/10/2024 | 05/10/2024 | 08/26/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 06/28/2024 | 06/28/2024 | 09/25/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 06/10/2024 | 09/12/2024 | 07/12/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 04/09/2025 | 04/09/2025 | 09/23/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 08/25/2023 | 08/25/2023 | 07/30/2025 | 11 | 11 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 02/26/2024 | 02/26/2024 | 09/12/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 02/16/2024 | 04/30/2025 | 09/22/2025 | 7 | 4 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 05/10/2024 | 04/17/2025 | 09/22/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 08/28/2023 | 04/17/2025 | 09/13/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 08/29/2025 | 08/29/2025 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 08/29/2023 | 04/17/2025 | 09/10/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 06/28/2024 | 06/28/2024 | 10/05/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 08/25/2023 | 04/17/2025 | 10/01/2025 | 5 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 11/20/2023 | 11/20/2023 | 06/30/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 05/10/2024 | 05/10/2024 | 07/11/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 02/26/2024 | 02/26/2024 | 10/02/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 07/18/2024 | 07/18/2024 | 10/01/2025 | 8 | 6 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 02/23/2024 | 09/26/2024 | 09/30/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 05/16/2025 | 05/16/2025 | 10/02/2025 | 9 | 8 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 02/16/2024 | 06/28/2024 | 09/04/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 11/03/2023 | 11/03/2023 | 07/24/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 01/08/2024 | 08/07/2024 | 09/22/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 10/23/2023 | 10/11/2024 | 06/12/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 03/24/2025 | 04/04/2025 | 05/10/2025 | 13 | 13 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 02/26/2024 | 05/07/2025 | 09/28/2025 | 6 | 5 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 12/29/2023 | 12/29/2023 | 08/17/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 06/07/2024 | 06/07/2024 | 08/04/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 01/20/2024 | 07/25/2024 | 08/13/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 08/29/2023 | 06/28/2024 | 09/30/2025 | 4 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 11/20/2023 | 11/20/2023 | 10/01/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 09/21/2023 | 05/10/2024 | 09/30/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 05/24/2024 | 05/24/2024 | 07/14/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 10/10/2023 | 02/26/2025 | 09/23/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 06/28/2024 | 06/28/2024 | 09/02/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 09/21/2023 | 08/14/2024 | 09/13/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 11/20/2023 | 11/27/2024 | 10/04/2025 | 12 | 11 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 11/03/2023 | 11/03/2023 | 06/06/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 11/20/2023 | 11/20/2023 | 07/15/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 05/24/2024 | 05/24/2024 | 08/07/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 02/16/2024 | 02/16/2024 | 07/16/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 04/17/2025 | 04/17/2025 | 09/02/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 06/12/2024 | 06/12/2024 | 07/20/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 11/03/2023 | 09/23/2024 | 09/17/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 11/20/2023 | 02/07/2025 | 10/06/2025 | 9 | 7 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 02/02/2024 | 06/26/2024 | 09/22/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 04/17/2025 | 04/17/2025 | 09/24/2025 | 4 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 01/08/2024 | 08/29/2025 | 10/04/2025 | 9 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 11/20/2023 | 10/30/2024 | 06/30/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 05/24/2024 | 05/24/2024 | 07/25/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 10/30/2024 | 10/30/2024 | 08/02/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 01/15/2024 | 01/15/2024 | 06/07/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 10/29/2024 | 10/29/2024 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 08/25/2023 | 08/25/2023 | 09/25/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 05/10/2024 | 06/28/2024 | 09/04/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 05/10/2024 | 05/10/2024 | 08/30/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 08/25/2023 | 06/28/2024 | 09/09/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 11/20/2023 | 11/20/2023 | 08/04/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 08/25/2023 | 08/25/2023 | 06/30/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 11/03/2023 | 06/28/2024 | 07/20/2025 | 5 | 5 | $6.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 01/15/2024 | 06/28/2024 | 08/11/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 09/03/2024 | 09/03/2024 | 04/25/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 05/24/2024 | 08/26/2024 | 09/22/2025 | 20 | 19 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 10/23/2023 | 11/03/2023 | 08/19/2025 | 14 | 14 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 08/25/2023 | 08/25/2023 | 09/17/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 09/12/2024 | 09/12/2024 | 07/19/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 603 | 11/03/2023 | 04/04/2025 | 09/19/2025 | 11 | 10 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 603 | 10/29/2020 | 01/20/2023 | 09/22/2025 | 3 | 1 | $3.90 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 603 | 03/09/2023 | 03/05/2025 | 10/03/2025 | 1 | 0 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 603 | 08/29/2025 | 08/29/2025 | | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 603 | 08/29/2025 | 08/29/2025 | | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 603 | 03/10/2022 | 05/20/2025 | 06/02/2025 | 3 | 3 | $3.90 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 603 | 03/03/2025 | 03/03/2025 | 09/01/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 603 | 08/29/2025 | 08/29/2025 | 09/16/2025 | 1 | 0 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.95 | $1.48 | 603 | 11/09/2020 | 11/09/2020 | 04/24/2025 | 1 | 1 | $1.48 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/17/2020 | 08/29/2025 | 10/12/2023 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/08/2022 | 08/25/2023 | 05/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/14/2023 | 04/22/2025 | 08/26/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/13/2023 | 04/17/2025 | 06/10/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 06/28/2024 | 06/28/2024 | 07/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/19/2024 | 11/19/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/21/2022 | 01/20/2025 | 08/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/21/2020 | 08/26/2024 | 08/08/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/22/2021 | 04/08/2025 | 08/08/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/19/2022 | 12/13/2024 | 07/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/20/2024 | 03/03/2025 | 06/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/14/2024 | 12/14/2024 | 09/18/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 08/08/2024 | 07/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/09/2024 | 02/04/2025 | 06/07/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/25/2023 | 02/04/2025 | 05/09/2023 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/25/2023 | 02/04/2025 | 05/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/04/2025 | 02/04/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/26/2021 | 02/04/2025 | 03/02/2024 | 6 | 6 | $8.97 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/26/2021 | 02/04/2025 | | 6 | 6 | $8.97 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/26/2021 | 02/04/2025 | 05/02/2025 | 4 | 4 | $5.98 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/26/2021 | 02/04/2025 | 05/10/2022 | 12 | 12 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/26/2021 | 02/04/2025 | 05/17/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/26/2021 | 02/04/2025 | 04/04/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 12/07/2024 | 09/29/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 05/24/2023 | 07/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 08/25/2023 | 04/23/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 11/01/2024 | 09/19/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 01/08/2024 | 09/17/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 04/30/2025 | 09/29/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 03/10/2025 | 09/28/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 09/12/2024 | 09/28/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 01/20/2025 | 01/29/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 09/21/2023 | 06/01/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 09/29/2023 | 09/12/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 09/29/2023 | 09/18/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 09/29/2023 | 08/06/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 01/15/2024 | 08/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 03/10/2025 | 06/11/2024 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 11/19/2024 | 08/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 05/07/2025 | 04/15/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 10/23/2023 | 06/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/07/2021 | 01/27/2025 | 09/30/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/21/2022 | 02/21/2022 | 06/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/20/2023 | 04/04/2025 | 08/01/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/15/2024 | 04/17/2025 | 09/27/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 07/25/2024 | 12/30/2024 | 09/22/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 07/25/2024 | 12/13/2024 | 08/31/2025 | 2 | 2 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 11/04/2024 | 08/01/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 08/26/2024 | 08/02/2025 | 15 | 15 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/23/2020 | 06/27/2023 | 09/19/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 05/20/2025 | 07/11/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/13/2024 | 08/14/2024 | 10/04/2025 | 8 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/04/2024 | 11/04/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/04/2024 | 11/04/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/16/2024 | 03/25/2024 | 06/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/13/2021 | 04/04/2025 | 08/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/29/2020 | 03/25/2024 | 08/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/19/2020 | 04/22/2025 | 10/01/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/29/2020 | 02/26/2025 | 08/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/29/2020 | 04/22/2025 | 08/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 11/03/2023 | 08/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/08/2021 | 01/27/2023 | 04/19/2025 | 29 | 29 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/29/2021 | 05/25/2023 | 07/26/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/29/2021 | 01/08/2024 | 09/03/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/29/2021 | 12/30/2022 | 08/12/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/29/2021 | 09/26/2024 | 08/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/24/2022 | 10/31/2022 | 08/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/19/2022 | 04/19/2022 | 05/10/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/14/2022 | 02/14/2022 | 04/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/29/2020 | 08/29/2025 | 09/17/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/11/2022 | 01/08/2024 | 05/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/26/2021 | 09/12/2024 | 06/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/22/2021 | 05/20/2025 | 09/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/08/2022 | 11/05/2024 | 11/15/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/23/2023 | 03/14/2025 | 08/03/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/09/2023 | 01/20/2025 | 09/18/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/13/2023 | 12/07/2024 | 06/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/08/2025 | 02/08/2025 | 08/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/28/2025 | 05/28/2025 | 09/15/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/15/2025 | 02/15/2025 | 08/05/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/10/2024 | 01/20/2025 | 12/13/2024 | 5 | 5 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 06/28/2024 | 02/24/2025 | 09/16/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/13/2024 | 08/26/2024 | 09/29/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/25/2024 | 12/20/2024 | 09/23/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/13/2024 | 03/13/2024 | 10/04/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/10/2024 | 05/10/2024 | 09/30/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/29/2021 | 05/07/2025 | 09/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/30/2022 | 07/25/2024 | 05/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/15/2023 | 01/20/2025 | 09/02/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/29/2020 | 04/30/2025 | 06/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/21/2020 | 03/10/2025 | 05/29/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/29/2020 | 02/24/2025 | 03/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/29/2020 | 04/04/2025 | 06/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 02/28/2025 | 07/02/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 03/14/2025 | 04/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 03/14/2025 | 08/03/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 01/25/2025 | 07/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 04/22/2025 | 08/07/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/15/2022 | 02/08/2025 | 07/09/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/21/2020 | 02/07/2025 | 06/05/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/01/2022 | 02/17/2025 | 04/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 07/11/2022 | 05/16/2025 | 07/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/24/2022 | 03/03/2025 | 07/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/29/2024 | 08/29/2025 | 09/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 06/24/2021 | 03/14/2025 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/14/2022 | 04/09/2025 | 04/22/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/12/2022 | 09/03/2024 | 05/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/27/2021 | 02/17/2025 | 04/22/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/01/2021 | 03/10/2025 | 06/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/13/2023 | 02/24/2025 | 06/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/03/2024 | 03/14/2025 | 04/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/13/2024 | 01/27/2025 | 06/18/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/17/2022 | 04/18/2025 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/13/2023 | 04/18/2025 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/30/2024 | 04/28/2025 | 06/15/2024 | 4 | 4 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/22/2024 | 04/18/2025 | 06/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/22/2024 | 04/28/2025 | 06/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/13/2023 | 04/18/2025 | 06/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/22/2024 | 04/28/2025 | 06/14/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/29/2025 | 08/29/2025 | | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/29/2025 | 08/29/2025 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/29/2025 | 08/29/2025 | | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 11/22/2024 | 07/04/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 08/29/2025 | 04/16/2023 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/23/2021 | 05/07/2025 | 09/28/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/10/2020 | 08/29/2025 | 02/11/2023 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/17/2020 | 12/01/2021 | 06/26/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 02/24/2025 | 01/24/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 01/20/2025 | 05/26/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/22/2021 | 04/23/2025 | 03/27/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/22/2021 | 01/20/2025 | 09/24/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/22/2021 | 08/26/2024 | 08/15/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/15/2024 | 12/14/2024 | 10/04/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/20/2023 | 03/10/2025 | 09/25/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/28/2023 | 11/04/2024 | 09/24/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 06/27/2024 | 02/16/2024 | 08/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/10/2024 | 01/24/2025 | 07/01/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/01/2023 | 02/02/2024 | 09/24/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/13/2024 | 05/07/2025 | 07/31/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 07/25/2024 | 01/20/2025 | 09/04/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/15/2024 | 04/15/2024 | 06/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/30/2021 | 03/14/2025 | 08/22/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/13/2021 | 10/30/2024 | 05/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/05/2025 | 03/05/2025 | 06/08/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/26/2021 | 03/05/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/30/2022 | 03/17/2025 | 06/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/30/2022 | 03/05/2025 | 07/11/2025 | 2 | 2 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/08/2024 | 03/17/2025 | 06/21/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/09/2023 | 03/05/2025 | 05/23/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/09/2023 | 03/05/2025 | 09/18/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/08/2023 | 03/05/2025 | 06/02/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/09/2023 | 03/05/2025 | 05/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 08/29/2025 | 11/30/2021 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/17/2022 | 08/29/2025 | 09/16/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/30/2022 | 08/29/2025 | 03/24/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/31/2022 | 05/31/2022 | 10/06/2025 | 10 | 7 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 11/09/2020 | 09/24/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 08/29/2025 | 10/06/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/23/2023 | 05/16/2025 | 06/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/18/2021 | 08/29/2025 | 02/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/14/2021 | 02/15/2025 | 06/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/21/2022 | 01/15/2025 | 08/20/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 12/10/2020 | 10/03/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 08/29/2025 | 06/17/2021 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 08/29/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 08/29/2025 | 04/23/2022 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 08/29/2025 | 10/03/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/14/2022 | 12/13/2024 | 05/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 06/27/2022 | 05/07/2025 | 07/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/19/2022 | 04/22/2025 | 07/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/08/2022 | 03/25/2024 | 10/03/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/20/2023 | 03/06/2024 | 04/28/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/08/2022 | 08/15/2022 | 10/03/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/08/2022 | 12/30/2022 | 07/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/08/2022 | 08/15/2022 | 10/03/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/24/2023 | 01/20/2025 | 06/07/2025 | 14 | 14 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/15/2024 | 04/04/2025 | 03/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/20/2024 | 05/20/2025 | 04/19/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 07/25/2024 | 05/07/2025 | 06/09/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/13/2024 | 12/14/2024 | 08/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 06/13/2024 | 10/29/2024 | 05/01/2025 | 2 | 2 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/24/2025 | 05/14/2025 | 09/08/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/29/2025 | 08/29/2025 | | 12 | 12 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/05/2024 | 04/05/2024 | 09/14/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/29/2024 | 10/29/2024 | 09/13/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/24/2024 | 01/20/2025 | 09/27/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/25/2024 | 02/17/2025 | 09/15/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/25/2024 | 03/10/2025 | 02/15/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/15/2024 | 01/07/2025 | 07/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/04/2024 | 04/04/2025 | 10/02/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/29/2024 | 05/20/2025 | 09/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/13/2024 | 04/04/2025 | 04/15/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/04/2024 | 11/04/2025 | 08/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/07/2025 | 05/07/2025 | 09/27/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/07/2025 | 05/07/2025 | 09/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/07/2025 | 05/07/2025 | 07/28/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/07/2025 | 05/07/2025 | 10/03/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/14/2023 | 12/29/2024 | 03/13/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/23/2023 | 05/14/2025 | 09/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/25/2023 | 01/08/2024 | 06/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/29/2023 | 11/05/2024 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/09/2022 | 04/23/2025 | 08/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/22/2023 | 01/20/2025 | 08/06/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/11/2021 | 04/04/2025 | 06/01/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/18/2021 | 05/20/2025 | 06/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/27/2023 | 04/30/2025 | 10/04/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/29/2021 | 03/15/2024 | 09/16/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 08/26/2024 | 10/06/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/29/2025 | 08/29/2025 | 10/03/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/05/2023 | 08/29/2025 | 09/11/2025 | 15 | 15 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 06/27/2022 | 09/29/2023 | 09/19/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/13/2022 | 02/07/2025 | 10/03/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/11/2022 | 06/26/2024 | 04/25/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/08/2022 | 08/07/2024 | 08/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/04/2023 | 08/14/2023 | 09/20/2025 | 12 | 10 | $18.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/29/2023 | 04/09/2025 | 09/15/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/08/2024 | 11/22/2024 | 09/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/08/2024 | 01/08/2024 | 07/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/08/2024 | 01/08/2024 | 09/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/29/2023 | 11/19/2024 | 09/15/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/29/2023 | 02/24/2025 | 08/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 06/28/2024 | 05/20/2025 | 08/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/08/2024 | 01/08/2024 | 07/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/29/2020 | 12/10/2020 | 05/28/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/09/2023 | 11/27/2024 | 08/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/20/2023 | 01/08/2024 | 06/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/14/2023 | 03/10/2025 | 07/20/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/04/2024 | 10/04/2024 | 05/15/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/23/2024 | 01/07/2025 | 12/12/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/27/2025 | 05/28/2025 | 07/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/04/2024 | 05/14/2025 | 07/28/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/25/2025 | 01/25/2025 | 07/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/11/2024 | 11/11/2024 | 07/24/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 10/23/2021 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 12/29/2024 | 09/26/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 04/17/2025 | 10/04/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 01/24/2025 | 09/17/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 04/17/2025 | 09/14/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 11/27/2024 | 09/22/2025 | 1 | -1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 02/28/2025 | 09/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 12/29/2024 | 08/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 02/08/2025 | 09/26/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 11/27/2024 | 08/12/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 05/24/2025 | 09/26/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 01/20/2024 | 06/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 04/17/2025 | 08/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 10/23/2021 | 10/04/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 05/10/2024 | 04/19/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 12/07/2024 | 09/29/2025 | 2 | 1 | $3.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 01/25/2025 | 09/10/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 06/07/2024 | 08/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 04/04/2025 | 09/08/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 11/11/2024 | 09/28/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 02/08/2025 | 09/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 11/11/2024 | 05/19/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 11/04/2024 | 09/17/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 01/08/2025 | 10/03/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 10/23/2021 | 09/22/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 09/29/2023 | 10/04/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 02/08/2025 | 09/27/2025 | 2 | -1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 12/14/2024 | 08/11/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 12/07/2024 | 08/23/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 05/10/2024 | 09/29/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 02/28/2025 | 10/03/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 01/20/2024 | 07/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 05/14/2025 | 10/06/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 03/10/2025 | 10/01/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 11/04/2024 | 10/02/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 02/28/2025 | 09/22/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 03/25/2024 | 10/05/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 12/07/2024 | 10/02/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 01/07/2023 | 10/06/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 04/04/2025 | 09/25/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/23/2021 | 03/10/2025 | 10/03/2025 | 7 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/28/2021 | 02/04/2025 | 04/07/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/28/2021 | 02/04/2025 | 03/27/2024 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/21/2022 | 11/20/2023 | 06/07/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/21/2022 | 02/26/2024 | 06/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/09/2023 | 08/29/2025 | 08/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/15/2023 | 05/10/2024 | 08/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/13/2023 | 04/13/2023 | 09/01/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/20/2022 | 05/10/2024 | 05/23/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/21/2022 | 11/20/2023 | 09/20/2025 | 3 | 1 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/21/2022 | 08/29/2025 | 10/01/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/02/2022 | 08/02/2022 | 09/26/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/08/2022 | 08/08/2022 | 09/26/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/29/2024 | 02/28/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/16/2023 | 10/17/2024 | 07/27/2023 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 10/17/2024 | 09/18/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 04/17/2025 | 12/23/2024 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/10/2020 | 02/27/2023 | 07/21/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 09/22/2021 | 06/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/01/2021 | 08/29/2023 | 05/31/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/08/2022 | 05/20/2025 | 09/08/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/20/2022 | 11/27/2024 | 08/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/20/2023 | 04/17/2025 | 08/11/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/08/2024 | 10/17/2024 | 09/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/29/2023 | 12/29/2023 | 07/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/29/2023 | 11/20/2023 | 05/29/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/08/2024 | 04/17/2025 | 08/31/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/20/2025 | 01/20/2025 | 05/05/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/29/2024 | 12/29/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/19/2024 | 11/19/2024 | 08/09/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 07/19/2021 | 01/24/2025 | 12/23/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/06/2021 | 05/20/2025 | 09/23/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/13/2021 | 09/22/2021 | 05/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/06/2021 | 05/20/2025 | 05/21/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 12/10/2020 | 04/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 08/07/2024 | 08/25/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 07/17/2024 | 09/28/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/19/2021 | 01/27/2025 | 08/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 10/14/2021 | 08/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/22/2021 | 05/15/2023 | 05/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/14/2023 | 10/11/2024 | 10/16/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/21/2022 | 04/17/2025 | 08/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/08/2022 | 08/15/2022 | 08/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/25/2023 | 05/25/2023 | 09/28/2025 | 3 | 2 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/08/2022 | 02/28/2025 | 02/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/08/2024 | 07/18/2024 | 08/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/08/2024 | 04/04/2025 | 05/22/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/29/2023 | 08/07/2024 | 09/23/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/29/2023 | 05/20/2025 | 03/11/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/29/2023 | 08/07/2024 | 09/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/07/2024 | 01/20/2025 | 09/01/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/14/2024 | 12/14/2024 | 09/29/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/19/2024 | 11/19/2024 | 09/28/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/24/2025 | 02/24/2025 | 07/09/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/03/2024 | 10/03/2024 | 10/02/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/03/2024 | 04/22/2025 | 07/14/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/13/2024 | 02/17/2025 | 09/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/22/2024 | 05/28/2025 | 10/03/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/22/2024 | 11/22/2024 | | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/22/2025 | 04/22/2025 | 05/29/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/30/2021 | 01/08/2024 | 09/28/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 06/06/2024 | 08/28/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/29/2020 | 04/22/2025 | 08/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/29/2020 | 05/16/2025 | 08/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/29/2020 | 04/17/2025 | 10/01/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/13/2021 | 11/12/2024 | 07/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/29/2020 | 05/28/2025 | 09/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/29/2020 | 08/29/2025 | 06/24/2021 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/08/2022 | 11/22/2024 | 03/19/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/07/2022 | 08/26/2024 | 06/05/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/27/2025 | 05/28/2025 | 08/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/24/2025 | 04/04/2025 | 08/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/07/2024 | 04/17/2025 | 08/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/29/2025 | 08/29/2025 | 09/14/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/29/2020 | 02/07/2025 | 07/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/29/2025 | 08/29/2025 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/29/2023 | 03/03/2025 | 02/04/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/20/2022 | 03/10/2025 | 09/17/2025 | 3 | 2 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/11/2022 | 11/03/2023 | 10/01/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/29/2025 | 08/29/2025 | | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/14/2021 | 03/14/2025 | 07/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/16/2021 | 01/27/2024 | 06/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/29/2025 | 08/29/2025 | 10/06/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/22/2023 | 05/07/2025 | 08/17/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/07/2024 | 05/20/2025 | 06/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 06/27/2022 | 05/10/2024 | 06/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/25/2022 | 06/28/2024 | 04/23/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 06/07/2024 | 04/04/2025 | 04/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/24/2024 | 05/20/2025 | 07/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/24/2024 | 05/24/2024 | 06/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/13/2023 | 03/31/2025 | 05/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/13/2023 | 03/10/2025 | 05/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/28/2021 | 03/21/2025 | 05/06/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/04/2025 | 02/04/2025 | | 4 | 4 | $5.98 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/04/2025 | 02/04/2025 | | 4 | 4 | $5.98 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/28/2021 | 02/04/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/28/2021 | 02/04/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/11/2024 | 02/04/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/28/2021 | 02/04/2025 | 04/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 04/30/2025 | 09/25/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 04/17/2025 | 09/26/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 03/03/2025 | 05/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 09/29/2023 | 07/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 05/13/2022 | 07/24/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/24/2023 | 05/07/2025 | 06/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/07/2023 | 03/14/2025 | 06/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/12/2022 | 11/20/2023 | 04/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/21/2022 | 02/08/2025 | 04/18/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/03/2024 | 12/29/2024 | 03/25/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 04/09/2025 | 08/29/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/09/2022 | 08/23/2025 | 08/17/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/13/2024 | 08/23/2024 | 06/28/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 03/14/2025 | 09/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 05/28/2025 | 05/17/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 04/17/2025 | 04/17/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/11/2024 | 11/11/2024 | 09/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/12/2024 | 09/12/2024 | 08/15/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/18/2021 | 04/23/2025 | 08/20/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/30/2022 | 02/25/2025 | 05/07/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/13/2022 | 02/15/2025 | 02/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/13/2022 | 11/11/2024 | 12/23/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/01/2023 | 05/20/2025 | 09/27/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/26/2023 | 02/04/2025 | 04/21/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 02/02/2021 | 02/17/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/26/2023 | 02/17/2025 | 03/09/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 05/20/2025 | 09/18/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/13/2023 | 04/04/2025 | 10/02/2025 | 9 | 4 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/16/2023 | 04/04/2025 | 07/04/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/11/2024 | 10/11/2024 | 09/30/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/11/2024 | 11/11/2024 | 01/16/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/29/2024 | 10/29/2024 | 11/18/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/12/2024 | 02/07/2025 | 04/24/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/18/2021 | 02/08/2025 | 09/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 09/22/2021 | 08/07/2024 | 08/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 06/27/2023 | 08/29/2023 | 06/21/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/25/2024 | 01/07/2025 | 08/13/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/10/2024 | 01/07/2025 | 09/16/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/25/2024 | 12/09/2024 | 05/27/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/25/2024 | 11/12/2024 | 09/12/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/15/2025 | 01/15/2025 | 09/26/2025 | 15 | 14 | $22.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/15/2025 | 01/15/2025 | 09/25/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/15/2025 | 10/06/2025 | 09/15/2025 | 2 | 12 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/12/2022 | 04/12/2022 | 07/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 08/29/2025 | 07/11/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/13/2021 | 04/17/2025 | 08/14/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/12/2022 | 04/17/2025 | 09/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 05/15/2023 | 06/26/2024 | 05/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 04/26/2023 | 01/27/2025 | 06/02/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 01/08/2024 | 03/25/2024 | 08/02/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 06/10/2024 | 01/25/2025 | 08/29/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/29/2025 | 08/29/2025 | 09/23/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 10/29/2020 | 08/29/2025 | 05/14/2021 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/29/2025 | 08/29/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 11/09/2020 | 09/29/2023 | 05/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/29/2025 | 08/29/2025 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 08/29/2025 | 08/29/2025 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 12/19/2020 | 08/29/2025 | 01/18/2024 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 603 | 03/30/2021 | 03/05/2025 | 05/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 02/12/2024 | 02/04/2025 | | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 02/12/2024 | 02/04/2025 | 03/28/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 04/24/2024 | 03/17/2025 | | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 09/19/2022 | 09/19/2022 | 09/29/2025 | 7 | 5 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 09/19/2022 | 09/19/2022 | 09/29/2025 | 11 | 7 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 09/19/2022 | 09/19/2022 | 09/29/2025 | 11 | 9 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 09/19/2022 | 09/19/2022 | 09/22/2025 | 10 | 9 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 09/19/2022 | 09/19/2022 | 09/29/2025 | 4 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 09/19/2022 | 11/14/2022 | 09/29/2025 | 10 | 7 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 09/19/2022 | 09/19/2022 | 09/24/2025 | 14 | 13 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 09/19/2022 | 02/05/2024 | 09/24/2025 | 12 | 11 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 09/19/2022 | 09/19/2022 | 08/31/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 09/19/2022 | 09/19/2022 | 09/24/2025 | 10 | 9 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 09/19/2022 | 09/19/2022 | 09/27/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 11/09/2020 | 11/09/2020 | 05/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 11/09/2020 | 12/20/2024 | 05/10/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 11/01/2021 | 01/15/2025 | 08/31/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 01/15/2025 | 01/15/2025 | 05/13/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 12/18/2023 | 01/15/2025 | 01/31/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 603 | 12/18/2023 | 01/15/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 603 | 02/21/2022 | 08/14/2023 | 05/12/2025 | 2 | 2 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 603 | 02/14/2022 | 12/13/2024 | 07/27/2025 | 3 | 3 | $4.95 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 603 | 08/29/2025 | 08/29/2025 | | 1 | 1 | $1.65 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 603 | 01/28/2021 | 03/21/2025 | 05/06/2025 | 4 | 4 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 603 | 06/27/2023 | 06/27/2023 | 09/21/2025 | 3 | 2 | $4.95 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 08/12/2024 | 08/23/2024 | 10/06/2025 | 6 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 11/09/2020 | 10/29/2024 | 07/05/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 11/09/2020 | 11/01/2023 | 09/05/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 02/09/2022 | 11/20/2024 | 04/19/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 12/29/2021 | 12/09/2024 | 09/30/2025 | 7 | 5 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 01/11/2022 | 12/09/2024 | 05/15/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 01/11/2022 | 11/20/2024 | 08/27/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 12/29/2021 | 06/14/2024 | 08/21/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 11/20/2023 | 12/09/2024 | 06/11/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 09/20/2023 | 02/02/2024 | 09/12/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 08/14/2023 | 12/18/2023 | 08/12/2025 | 10 | 10 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 04/20/2023 | 07/25/2024 | 09/19/2025 | 1 | 0 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 01/07/2023 | 08/28/2024 | 09/21/2025 | 5 | 4 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 09/21/2023 | 11/05/2024 | 05/16/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 04/22/2023 | 10/29/2024 | 01/31/2025 | 9 | 9 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 04/20/2023 | 08/26/2024 | 10/04/2025 | 14 | 13 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 12/26/2022 | 12/14/2024 | 05/16/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 12/26/2022 | 08/20/2024 | 09/25/2025 | 10 | 9 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 04/24/2024 | 04/24/2024 | 06/17/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 04/24/2024 | 04/24/2024 | 09/29/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 04/24/2024 | 08/23/2024 | 05/31/2025 | 11 | 11 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 04/26/2023 | 10/29/2024 | 12/21/2024 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 01/15/2024 | 10/06/2025 | 09/03/2025 | 2 | 6 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 06/13/2024 | 10/06/2025 | 08/06/2025 | 1 | 5 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 04/25/2024 | 02/07/2025 | 02/04/2025 | 6 | 6 | $10.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 01/15/2025 | 01/15/2025 | 03/29/2025 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 04/25/2024 | 11/23/2024 | 06/11/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 04/25/2024 | 08/28/2024 | 10/02/2025 | 3 | 2 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 01/15/2025 | 01/15/2025 | 09/03/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 07/25/2024 | 10/06/2025 | 10/04/2025 | 1 | 4 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 10/15/2024 | 10/15/2024 | | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 04/22/2024 | 01/15/2025 | 09/20/2025 | 4 | 3 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 01/15/2025 | 01/15/2025 | 05/31/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 02/07/2025 | 10/06/2025 | 08/13/2025 | 4 | 10 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 02/07/2025 | 02/07/2025 | 09/09/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 01/29/2025 | 02/07/2025 | 09/16/2025 | 7 | 6 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 02/07/2025 | 02/14/2025 | 05/17/2025 | 8 | 8 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 02/07/2025 | 03/14/2025 | 08/25/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 02/07/2025 | 02/07/2025 | 08/20/2025 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 02/07/2025 | 10/06/2025 | 10/04/2025 | 6 | 11 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 02/07/2025 | 02/24/2025 | 09/13/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 01/20/2025 | 02/26/2025 | 09/04/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 01/15/2025 | 05/20/2025 | 05/01/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 01/20/2025 | 10/06/2025 | 10/04/2025 | 2 | 4 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 01/20/2025 | 02/24/2025 | 05/21/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 01/15/2025 | 01/15/2025 | 06/28/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 01/25/2025 | 02/07/2025 | 07/03/2025 | 15 | 15 | $26.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 01/20/2025 | 02/26/2025 | 08/13/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 01/20/2025 | 01/20/2025 | | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 05/21/2021 | 04/18/2025 | 06/14/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 05/06/2022 | 04/18/2025 | 06/14/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 05/06/2022 | 04/18/2025 | 06/12/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 11/13/2020 | 11/13/2020 | 09/24/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 603 | 08/15/2022 | 08/15/2022 | 09/28/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 10/14/2021 | 10/14/2021 | 07/01/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 12/29/2023 | 03/25/2024 | 08/21/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 12/22/2021 | 01/20/2025 | 09/17/2025 | 8 | 7 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 08/08/2022 | 01/07/2023 | 07/14/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 02/11/2023 | 04/23/2025 | 05/17/2025 | 2 | 2 | $3.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 12/29/2023 | 12/14/2024 | 04/09/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 03/22/2022 | 01/29/2025 | 04/09/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 03/31/2022 | 02/04/2025 | 04/10/2025 | 7 | 7 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 03/26/2021 | 02/04/2025 | | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 03/26/2021 | 02/04/2025 | 04/13/2025 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 03/25/2024 | 02/04/2025 | 05/14/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 02/09/2024 | 02/04/2025 | | 8 | 8 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 03/26/2021 | 02/04/2025 | | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 08/10/2024 | 08/26/2024 | 09/29/2025 | 7 | 5 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 08/08/2022 | 08/08/2022 | 05/16/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 02/11/2023 | 05/07/2025 | 08/04/2025 | 8 | 8 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 12/29/2023 | 12/29/2023 | 09/29/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 12/29/2023 | 11/11/2024 | 09/24/2025 | 2 | 0 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 12/03/2020 | 09/22/2021 | 09/26/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 11/04/2024 | 11/04/2024 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 01/11/2022 | 02/17/2025 | 10/06/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 02/14/2022 | 04/09/2025 | 09/27/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 01/21/2022 | 03/14/2025 | 10/02/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 02/21/2022 | 04/09/2025 | 09/22/2025 | 7 | 6 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 04/12/2022 | 05/20/2025 | 06/20/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 05/24/2023 | 05/24/2023 | 09/29/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 10/29/2020 | 03/14/2025 | 08/30/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 03/26/2021 | 03/05/2025 | 05/23/2024 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 01/08/2024 | 01/08/2024 | 04/09/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 11/09/2020 | 11/09/2020 | 09/26/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 11/09/2020 | 03/25/2024 | 08/01/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 12/01/2021 | 08/29/2023 | 07/15/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 05/20/2022 | 02/17/2025 | 06/03/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 06/27/2023 | 09/29/2023 | 10/03/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 08/29/2025 | 08/29/2025 | | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 11/09/2020 | 12/09/2020 | 08/01/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 03/14/2022 | 08/07/2024 | 09/28/2025 | 6 | 5 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $3.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 10/29/2020 | 05/07/2025 | 08/31/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 10/29/2020 | 04/04/2025 | 07/20/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 03/08/2021 | 05/20/2025 | 09/29/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 10/29/2020 | 02/08/2025 | 09/30/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 08/04/2021 | 08/29/2025 | 12/17/2021 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 06/07/2024 | 05/28/2025 | 09/05/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 05/24/2024 | 02/24/2025 | 01/30/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 06/03/2024 | 09/12/2024 | 08/17/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 05/14/2021 | 12/29/2023 | 08/12/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 05/24/2024 | 05/24/2024 | 10/06/2025 | 2 | 0 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 03/10/2025 | 03/12/2025 | 05/05/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 04/22/2021 | 03/12/2025 | 04/28/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 02/28/2022 | 01/27/2025 | 07/25/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 01/23/2023 | 05/20/2025 | 09/01/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 10/12/2023 | 10/11/2024 | 03/21/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 01/08/2024 | 09/26/2024 | 08/15/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 03/05/2025 | 03/05/2025 | 05/07/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 09/06/2022 | 10/30/2024 | 10/04/2025 | 5 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 05/25/2023 | 04/04/2025 | 08/02/2025 | 13 | 13 | $23.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 05/27/2021 | 09/22/2021 | 08/04/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 11/09/2020 | 10/17/2024 | 06/01/2024 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 05/24/2024 | 05/24/2024 | 07/19/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 05/14/2021 | 11/03/2023 | 05/02/2025 | 7 | 7 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 11/09/2020 | 09/19/2022 | 06/11/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 11/09/2020 | 10/17/2024 | 08/15/2024 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 11/09/2020 | 11/09/2020 | 10/01/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 11/09/2020 | 08/29/2025 | 05/11/2024 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 11/09/2020 | 12/29/2023 | 08/08/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 11/09/2020 | 01/20/2025 | 08/18/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 11/09/2020 | 07/25/2024 | 10/02/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 11/09/2020 | 04/30/2025 | 10/01/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 12/23/2020 | 04/04/2025 | 10/01/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 11/09/2020 | 12/10/2020 | 09/26/2025 | 1 | 0 | $1.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 11/20/2023 | 05/07/2025 | 04/14/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 01/08/2024 | 11/04/2024 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 08/29/2025 | 08/29/2025 | 09/08/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 11/09/2020 | 12/07/2022 | 09/16/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 12/19/2020 | 08/29/2025 | 03/31/2023 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 12/19/2020 | 08/29/2025 | 09/27/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 08/29/2025 | 08/29/2025 | | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 12/19/2020 | 12/22/2021 | 10/01/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 08/29/2025 | 08/29/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 11/09/2020 | 04/08/2025 | 06/10/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 08/29/2025 | 08/29/2025 | | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 08/09/2021 | 08/29/2025 | 10/05/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 603 | 08/09/2021 | 08/29/2025 | 08/27/2024 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 05/06/2022 | 04/18/2025 | 06/13/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 05/23/2022 | 04/18/2025 | 06/11/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 02/12/2024 | 02/17/2025 | 04/23/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 10/29/2020 | 08/15/2022 | 09/02/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 11/09/2020 | 05/31/2022 | 09/20/2025 | 3 | 2 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 10/29/2020 | 08/15/2022 | 09/24/2025 | 6 | 4 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 11/09/2020 | 08/15/2022 | 05/02/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 09/22/2021 | 09/22/2021 | 05/14/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 05/31/2022 | 08/15/2022 | 05/27/2025 | 8 | 8 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 10/29/2020 | 11/17/2021 | 06/10/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 05/31/2022 | 08/15/2022 | 08/05/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 11/09/2020 | 12/22/2021 | 09/29/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 10/29/2020 | 08/15/2022 | 09/30/2025 | 6 | 5 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 11/09/2020 | 08/15/2022 | 08/21/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 11/09/2020 | 08/15/2022 | 06/05/2025 | 7 | 7 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 01/20/2024 | 10/06/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 08/29/2025 | 09/21/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 11/03/2023 | 05/04/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 11/03/2023 | 09/13/2025 | 6 | 6 | $11.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 07/29/2022 | 11/03/2023 | 09/29/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 09/19/2022 | 08/25/2023 | 05/03/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 06/23/2022 | 06/23/2022 | 09/26/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 05/25/2023 | 09/12/2025 | 7 | 7 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 07/05/2022 | 08/29/2025 | 11/26/2023 | 8 | 8 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 08/29/2023 | 06/07/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 12/30/2022 | 09/16/2025 | 5 | 4 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 02/02/2024 | 09/20/2025 | 3 | 2 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 08/15/2022 | 05/09/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 08/15/2022 | 08/17/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 08/15/2022 | 05/29/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 08/15/2022 | 05/20/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 11/20/2023 | 06/23/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 07/05/2022 | 07/05/2022 | 09/28/2025 | 3 | 2 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 07/11/2022 | 11/03/2023 | 07/23/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 06/14/2022 | 06/27/2023 | 07/31/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 08/15/2022 | 09/22/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 08/15/2022 | 06/13/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 08/15/2022 | 07/22/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 01/13/2023 | 01/13/2023 | 09/16/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 07/11/2022 | 07/11/2022 | 09/07/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 10/20/2022 | 10/20/2022 | 09/09/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 11/09/2020 | 05/31/2022 | 07/08/2025 | 9 | 9 | $16.65 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 10/29/2020 | 05/31/2022 | 07/24/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 11/03/2023 | 08/02/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 08/15/2022 | 09/20/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 07/11/2022 | 02/11/2023 | 09/27/2025 | 7 | 4 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 08/15/2022 | 06/23/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 01/13/2023 | 04/13/2023 | 08/07/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 10/23/2023 | 10/04/2025 | 3 | 2 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 10/29/2020 | 05/31/2022 | 05/10/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 10/29/2020 | 08/15/2022 | 09/30/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 05/31/2022 | 05/31/2022 | 10/01/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/15/2022 | 05/24/2023 | 05/13/2025 | 3 | 3 | $5.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 603 | 08/02/2022 | 10/28/2022 | 09/15/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.79 | $1.90 | 603 | 08/02/2022 | 05/20/2025 | 09/14/2025 | 6 | 5 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $3.79 | $1.90 | 603 | 11/09/2020 | 10/23/2021 | 09/20/2025 | 1 | 0 | $1.90 |
| HALLMARK CARDS | ***** | ********** | $3.79 | $1.90 | 603 | 09/29/2023 | 02/07/2025 | 05/28/2025 | 3 | 3 | $5.70 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/29/2023 | 12/29/2023 | 09/15/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 08/09/2022 | 09/22/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/19/2022 | 05/14/2025 | 08/24/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/30/2023 | 05/14/2025 | 10/04/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/29/2023 | 12/29/2023 | 08/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/13/2023 | 08/29/2025 | 08/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/20/2024 | 11/19/2024 | 04/19/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/23/2023 | 03/25/2024 | 08/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/26/2024 | 10/17/2024 | 09/13/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/11/2022 | 01/11/2022 | 10/01/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/05/2023 | 01/20/2025 | 05/17/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 10/14/2021 | 04/04/2025 | 08/19/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/14/2022 | 01/20/2025 | 05/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/22/2021 | 10/01/2021 | 08/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/03/2023 | 12/29/2023 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/23/2023 | 01/08/2024 | 10/05/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/07/2023 | 05/07/2025 | 09/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/05/2023 | 05/16/2025 | 06/27/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/18/2023 | 01/25/2025 | 06/25/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/07/2023 | 10/11/2024 | 09/16/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/07/2023 | 04/25/2024 | 07/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/07/2023 | 04/25/2024 | 07/14/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/07/2023 | 05/20/2025 | 06/17/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/07/2023 | 02/17/2025 | 09/05/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/07/2023 | 03/10/2025 | 08/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/07/2023 | 05/20/2025 | 07/09/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/29/2023 | 03/14/2025 | 10/04/2025 | 4 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/10/2024 | 11/04/2024 | 07/17/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/26/2021 | 02/04/2025 | 04/03/2023 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/25/2023 | 02/04/2025 | | 6 | 6 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/25/2023 | 02/04/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/26/2021 | 02/04/2025 | 03/30/2024 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/26/2021 | 02/04/2025 | 06/07/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 02/28/2025 | 07/16/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 04/30/2025 | 09/30/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 12/22/2021 | 09/27/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 09/03/2024 | 10/01/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 11/22/2024 | 03/01/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 03/09/2023 | 08/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 11/20/2023 | 10/06/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 11/20/2023 | 08/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 06/12/2024 | 10/02/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 12/07/2024 | 02/28/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 10/10/2023 | 06/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 06/12/2024 | 06/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 04/04/2025 | 02/28/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 06/12/2024 | 09/16/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 06/12/2024 | 04/25/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 09/29/2023 | 08/09/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 10/23/2021 | 02/24/2025 | 08/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 07/25/2024 | 09/28/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 09/29/2023 | 08/07/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 09/03/2024 | 10/05/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 10/23/2021 | 06/12/2024 | 08/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/07/2021 | 11/03/2023 | 10/02/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | 09/29/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/11/2021 | 08/29/2025 | 01/17/2023 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 10/11/2024 | 08/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/23/2023 | 02/25/2025 | 08/22/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/29/2023 | 04/04/2025 | 09/25/2025 | 9 | 7 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/12/2024 | 09/12/2024 | 05/17/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/15/2024 | 10/17/2024 | 09/20/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 10/29/2024 | 10/29/2024 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/24/2025 | 04/30/2025 | 07/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 11/17/2021 | 10/06/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 08/29/2025 | 04/20/2024 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 08/29/2025 | 01/18/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/26/2023 | 12/29/2024 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/20/2023 | 08/26/2025 | 07/24/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 12/13/2024 | 03/27/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 08/29/2025 | 09/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/11/2022 | 11/20/2023 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/09/2022 | 10/03/2024 | 05/21/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/15/2025 | 01/15/2025 | 07/24/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/15/2025 | 01/15/2025 | 06/17/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/24/2024 | 08/23/2024 | 09/20/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/26/2021 | 08/28/2023 | 06/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/22/2022 | 02/15/2024 | 09/12/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/29/2021 | 01/15/2025 | 10/01/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/09/2022 | 02/09/2022 | 05/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/14/2022 | 11/03/2023 | 07/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/24/2022 | 02/09/2022 | 08/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/23/2022 | 05/20/2025 | 08/29/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/23/2022 | 04/04/2025 | 10/04/2025 | 10 | 6 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/05/2024 | 10/29/2024 | 08/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/25/2024 | 10/06/2025 | 09/21/2025 | 4 | 7 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/24/2024 | 02/24/2025 | 08/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/24/2024 | 08/23/2024 | 10/01/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/25/2024 | 10/06/2025 | 08/02/2025 | 2 | 6 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/08/2024 | 04/30/2025 | 09/20/2025 | 7 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/13/2024 | 04/17/2025 | 05/08/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 09/23/2024 | 09/25/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/25/2024 | 10/06/2025 | 09/17/2025 | 1 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/15/2025 | 05/06/2025 | 09/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/15/2025 | 10/06/2025 | 06/14/2025 | 2 | 6 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/15/2025 | 10/06/2025 | 05/24/2025 | 1 | 5 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/15/2025 | 01/15/2025 | 02/07/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/07/2025 | 01/17/2025 | | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/15/2025 | 01/15/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/11/2023 | 02/11/2023 | 09/26/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/05/2023 | 08/28/2023 | 09/23/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/07/2023 | 08/29/2025 | 05/06/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/07/2023 | 01/07/2023 | 07/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/21/2022 | 08/29/2025 | 09/26/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 10/29/2020 | 10/28/2022 | 08/26/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/10/2020 | 01/11/2022 | 08/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 12/10/2020 | 09/26/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/27/2021 | 08/23/2021 | 09/26/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/08/2022 | 03/03/2025 | 07/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/08/2022 | 12/29/2023 | 09/27/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/08/2022 | 04/24/2024 | 10/02/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/01/2023 | 03/25/2024 | 09/26/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/26/2024 | 09/26/2024 | 09/30/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/09/2022 | 09/12/2024 | 08/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 10/17/2024 | 08/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/05/2023 | 08/29/2025 | 07/08/2024 | 17 | 17 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/30/2022 | 03/10/2025 | 09/28/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/30/2022 | 01/27/2025 | 06/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/21/2022 | 04/04/2025 | 01/27/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 02/21/2022 | 06/30/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 08/29/2025 | 09/07/2023 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 08/29/2025 | 08/11/2023 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 02/21/2022 | 07/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 01/07/2023 | 07/17/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 08/29/2025 | 06/11/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 02/13/2023 | 07/30/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 08/29/2025 | 08/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 01/07/2023 | 07/27/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 08/29/2025 | | 6 | 6 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 05/20/2022 | 08/20/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 08/29/2025 | 03/11/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 05/20/2022 | 10/03/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 08/29/2025 | 08/31/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/06/2022 | 04/18/2025 | 06/18/2022 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/22/2024 | 04/18/2025 | 06/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/17/2022 | 04/28/2025 | 06/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/06/2022 | 04/18/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/23/2022 | 04/18/2025 | 06/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/21/2021 | 04/18/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/06/2022 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/22/2024 | 04/28/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/18/2025 | 04/18/2025 | 06/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/22/2024 | 04/18/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | 09/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/17/2021 | 08/29/2025 | 06/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 10/03/2022 | 05/20/2025 | 04/29/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/26/2023 | 03/10/2025 | 07/28/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 01/20/2025 | 09/14/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/13/2024 | 12/13/2024 | | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/25/2023 | 08/29/2025 | 09/29/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/05/2025 | 03/17/2025 | 05/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/05/2025 | 03/05/2025 | 05/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/05/2025 | 03/05/2025 | 05/27/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/05/2025 | 03/05/2025 | 07/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/05/2025 | 03/05/2025 | 05/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/30/2022 | 03/05/2025 | 06/06/2023 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/08/2024 | 03/05/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/26/2021 | 03/05/2025 | 05/16/2025 | 2 | 2 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | 09/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 11/09/2020 | 08/29/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/03/2020 | 08/29/2025 | 10/06/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 04/22/2023 | 09/19/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/11/2021 | 05/31/2022 | 10/04/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 07/11/2022 | 06/26/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 05/31/2022 | 09/14/2025 | 13 | 12 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 12/07/2022 | 09/11/2025 | 15 | 15 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/12/2021 | 05/31/2022 | 08/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 05/12/2021 | 10/05/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/01/2022 | 03/22/2022 | 08/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | 10/02/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | 09/14/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/13/2022 | 05/14/2025 | 10/04/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/24/2023 | 12/09/2024 | 12/14/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 07/29/2022 | 05/28/2025 | 06/20/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/29/2023 | 12/29/2023 | 09/17/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 01/08/2024 | 05/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/04/2023 | 05/20/2025 | 10/03/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/03/2023 | 01/07/2025 | 09/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/16/2025 | 05/16/2025 | 09/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/16/2025 | 05/16/2025 | 09/24/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/07/2025 | 05/07/2025 | 09/26/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/07/2025 | 05/07/2025 | 08/08/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/15/2024 | 04/30/2025 | 08/22/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/25/2023 | 03/25/2024 | 09/18/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/07/2022 | 04/22/2025 | 09/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/09/2023 | 01/27/2025 | 09/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/29/2023 | 09/03/2024 | 07/22/2025 | 15 | 15 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/27/2023 | 01/20/2025 | 09/21/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/01/2023 | 09/12/2024 | 06/02/2025 | 4 | 4 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/14/2024 | 05/28/2025 | 09/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/13/2022 | 05/14/2025 | 09/30/2025 | 8 | 5 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/25/2023 | 05/14/2025 | 09/07/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/28/2022 | 01/19/2024 | 08/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/06/2021 | 11/21/2022 | 08/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/17/2021 | 05/20/2025 | 09/28/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/13/2021 | 08/29/2025 | 04/14/2024 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/13/2021 | 08/29/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/13/2021 | 08/29/2025 | | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/13/2021 | 08/29/2025 | | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/13/2021 | 08/29/2025 | 11/17/2021 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/18/2021 | 08/29/2025 | 05/26/2023 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 08/29/2025 | 10/16/2021 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 12/10/2020 | 09/15/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 08/29/2025 | 01/28/2022 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 08/29/2025 | 08/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 08/13/2021 | 08/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/27/2022 | 03/20/2023 | 08/30/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/25/2023 | 08/29/2025 | 04/03/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/10/2024 | 04/04/2025 | 02/28/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/13/2021 | 09/13/2021 | 07/26/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/30/2021 | 05/07/2025 | 06/18/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/25/2023 | 04/25/2023 | 07/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/20/2023 | 08/29/2025 | 07/12/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/14/2022 | 04/03/2023 | 09/28/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/05/2023 | 08/14/2023 | 07/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/13/2024 | 03/13/2024 | 04/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/09/2022 | 02/07/2025 | 06/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/14/2023 | 05/07/2025 | 07/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/05/2023 | 08/13/2024 | 07/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/30/2023 | 02/07/2025 | 07/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/11/2022 | 05/28/2025 | 08/08/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/29/2023 | 03/10/2025 | 08/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 02/17/2025 | 04/09/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 09/23/2024 | 09/21/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 01/08/2024 | 04/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 04/23/2025 | 09/28/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/18/2021 | 09/22/2021 | 05/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 07/05/2021 | 05/20/2025 | 09/19/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/29/2023 | 06/07/2024 | 10/04/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/29/2023 | 11/22/2024 | 04/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/13/2022 | 01/15/2025 | 09/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/13/2022 | 08/29/2025 | 09/09/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/15/2022 | 08/08/2024 | 09/26/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/20/2023 | 09/29/2023 | 07/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/22/2024 | 11/22/2024 | 08/09/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/21/2022 | 08/29/2025 | 09/28/2022 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | 09/09/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/21/2022 | 07/11/2022 | 08/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | 09/06/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/21/2022 | 02/02/2024 | 09/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/16/2024 | 05/16/2024 | 05/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/17/2021 | 07/18/2024 | 06/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/17/2021 | 06/21/2021 | 08/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/17/2021 | 06/21/2021 | 08/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/17/2021 | 04/15/2024 | 08/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/17/2021 | 06/21/2021 | 08/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/17/2021 | 08/07/2024 | 08/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/11/2021 | 02/17/2025 | 02/04/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/26/2023 | 03/03/2025 | 10/01/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 11/09/2020 | 08/16/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/31/2022 | 02/02/2024 | 06/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 01/08/2024 | 04/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/25/2022 | 05/20/2025 | 05/10/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/02/2022 | 04/22/2025 | 05/27/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/08/2022 | 01/20/2025 | 12/07/2024 | 13 | 13 | $26.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 12/29/2024 | 07/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/27/2023 | 06/27/2023 | 06/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/17/2022 | 02/07/2025 | 09/29/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/22/2022 | 11/12/2024 | 08/27/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/08/2022 | 08/08/2022 | 09/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/08/2022 | 08/08/2022 | 05/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/25/2023 | 07/25/2024 | 07/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/07/2023 | 01/07/2023 | 05/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/28/2023 | 05/20/2025 | 10/03/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/13/2023 | 04/04/2025 | 03/05/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 01/20/2025 | 05/31/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/25/2024 | 03/25/2024 | 05/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/23/2023 | 04/08/2025 | 03/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/08/2022 | 04/18/2023 | 09/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/27/2023 | 12/09/2024 | 05/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 02/07/2025 | 09/26/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 09/12/2024 | 09/09/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/05/2023 | 12/29/2024 | 05/02/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 05/28/2025 | 08/16/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/21/2022 | 06/05/2024 | 08/20/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 05/24/2025 | 08/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/21/2023 | 03/03/2025 | 08/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/17/2020 | 11/19/2024 | 12/11/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/07/2020 | 06/10/2024 | 10/02/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/26/2024 | 05/28/2025 | 08/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 10/29/2020 | 08/29/2025 | 10/12/2021 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/07/2024 | 12/07/2024 | 01/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/30/2020 | 05/07/2025 | 09/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/03/2024 | 04/23/2025 | 10/01/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/09/2021 | 05/28/2025 | 08/02/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 10/29/2020 | 08/29/2025 | 10/22/2022 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/11/2024 | 11/11/2024 | | 2 | 2 | $4.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/25/2023 | 12/13/2024 | 08/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/10/2024 | 05/20/2025 | 06/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/22/2022 | 05/07/2025 | 03/08/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/25/2022 | 03/31/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/25/2022 | 03/31/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/28/2022 | 03/12/2025 | 05/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/21/2023 | 03/21/2023 | 09/26/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/21/2023 | 03/21/2023 | 06/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/15/2022 | 03/15/2024 | 10/06/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/04/2025 | 02/04/2025 | 04/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 08/26/2024 | 08/11/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/09/2020 | 08/23/2024 | 09/19/2025 | 9 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/24/2024 | 05/07/2025 | 08/23/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 04/22/2025 | 05/22/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/12/2021 | 06/13/2022 | 09/16/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/16/2020 | 08/26/2024 | 09/12/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 05/28/2025 | 08/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 05/28/2025 | 08/16/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 07/17/2024 | 08/20/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/24/2024 | 09/26/2024 | 08/21/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/19/2020 | 12/19/2020 | 07/25/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/22/2022 | 05/20/2025 | 07/26/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/01/2021 | 02/07/2025 | 09/17/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/17/2022 | 01/20/2025 | 10/03/2025 | 4 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/22/2022 | 04/23/2025 | 09/17/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 07/29/2022 | 04/22/2025 | 09/23/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/24/2022 | 03/25/2024 | 07/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 02/08/2025 | 07/21/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/28/2022 | 04/04/2025 | 10/03/2025 | 5 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 11/20/2024 | 08/31/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/02/2022 | 01/20/2025 | 09/05/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/28/2022 | 02/10/2025 | 07/27/2025 | 5 | 5 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/17/2022 | 06/28/2024 | 06/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/30/2022 | 04/04/2025 | 07/05/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/14/2023 | 01/20/2025 | 08/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/16/2024 | 04/17/2025 | 08/31/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/11/2023 | 02/24/2025 | 08/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/07/2023 | 12/13/2024 | 09/29/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/07/2023 | 01/07/2023 | 06/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/07/2023 | 01/07/2023 | 07/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/26/2023 | 02/04/2025 | 04/25/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/28/2021 | 02/04/2025 | 04/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/07/2023 | 11/04/2024 | 10/03/2024 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/08/2022 | 08/08/2022 | 04/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/25/2023 | 08/29/2025 | 10/06/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/15/2024 | 01/25/2025 | 05/06/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/22/2023 | 11/19/2024 | 09/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/07/2023 | 01/25/2025 | 12/28/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/07/2023 | 08/29/2025 | 09/19/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/07/2023 | 10/30/2024 | 08/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 10/03/2025 | 08/06/2025 | 5 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/26/2024 | 05/20/2025 | 08/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/18/2021 | 01/20/2025 | 07/24/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/17/2021 | 09/29/2023 | 07/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/22/2022 | 05/14/2025 | 09/23/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/22/2022 | 08/23/2024 | 09/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/25/2024 | 08/23/2024 | 07/12/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/24/2024 | 04/24/2024 | 08/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/20/2023 | 01/20/2025 | 09/28/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/04/2024 | 11/04/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 10/03/2022 | 05/14/2025 | 10/02/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/13/2022 | 05/20/2025 | 08/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/20/2023 | 03/25/2024 | 09/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 08/07/2024 | 09/01/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/04/2024 | 11/04/2024 | 07/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/20/2023 | 03/25/2024 | 05/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/09/2022 | 01/20/2023 | 04/24/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/13/2023 | 10/30/2024 | 11/06/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/14/2023 | 05/24/2024 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/28/2023 | 08/28/2023 | 08/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/30/2023 | 08/29/2025 | 08/22/2025 | 13 | 13 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/14/2022 | 01/05/2023 | 09/13/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/17/2021 | 10/06/2025 | 09/18/2025 | 3 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/19/2020 | 12/22/2021 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 12/20/2024 | 06/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/19/2020 | 04/12/2021 | 10/03/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 12/30/2022 | 09/26/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/09/2020 | 05/11/2021 | 09/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/29/2025 | 08/29/2025 | 09/25/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/18/2025 | 04/28/2025 | 06/09/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/18/2025 | 04/28/2025 | 06/15/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/18/2025 | 04/18/2025 | 06/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/18/2025 | 04/28/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/18/2025 | 04/28/2025 | 06/07/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/05/2022 | 04/18/2025 | 06/15/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/05/2025 | 03/17/2025 | 08/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/05/2025 | 03/17/2025 | 06/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/05/2025 | 03/17/2025 | 08/29/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/13/2023 | 03/10/2025 | 05/09/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/13/2023 | 03/31/2025 | 05/11/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/10/2025 | 03/10/2025 | 05/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/10/2025 | 03/10/2025 | 05/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/30/2021 | 03/31/2025 | 05/04/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/28/2022 | 03/31/2025 | 05/10/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/25/2022 | 03/31/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/20/2025 | 05/02/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/22/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 08/18/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 06/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 08/20/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 07/07/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/29/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 05/02/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 09/12/2024 | 06/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 01/27/2025 | 09/29/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 11/23/2024 | 09/15/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 02/24/2025 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 05/18/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/07/2025 | 10/05/2025 | 4 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/13/2024 | 01/20/2025 | 05/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/14/2025 | 09/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/14/2025 | 10/02/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 10/06/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 06/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 04/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 05/24/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 08/28/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/15/2022 | 11/03/2023 | 09/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/15/2022 | 01/20/2024 | 05/26/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/13/2024 | 02/10/2025 | 09/27/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/10/2022 | 11/03/2023 | 05/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/22/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/18/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/04/2022 | 01/08/2024 | 05/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 08/08/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 01/25/2025 | 02/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 08/26/2024 | 08/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 04/04/2025 | 07/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 05/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/20/2025 | 06/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/26/2024 | 03/14/2025 | 05/03/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/07/2025 | 09/19/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/28/2025 | 09/18/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 10/03/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/03/2024 | 10/04/2024 | 09/26/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/20/2025 | 09/01/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/03/2024 | 02/07/2025 | 09/21/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/29/2023 | 01/20/2025 | 09/22/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 09/03/2024 | 09/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 01/08/2024 | 07/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/13/2024 | 11/20/2024 | 09/17/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 04/17/2025 | 05/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 02/17/2025 | 09/30/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 03/03/2025 | 09/01/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 10/30/2024 | 06/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 12/07/2024 | 06/18/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/12/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 04/04/2025 | 08/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/07/2024 | 06/07/2024 | 10/05/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 02/07/2025 | 09/15/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 02/08/2025 | 09/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/06/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/03/2024 | 06/03/2024 | 09/28/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 09/12/2024 | 08/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/14/2022 | 06/14/2022 | 05/31/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/15/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/03/2024 | 06/03/2024 | 08/21/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/29/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/30/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/14/2025 | 07/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 01/08/2024 | 10/06/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 06/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 03/03/2025 | 08/29/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 01/08/2024 | 09/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 03/03/2025 | 09/22/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/20/2022 | 11/20/2023 | 09/28/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/15/2022 | 01/15/2024 | 04/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 02/28/2025 | 05/30/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/28/2024 | 10/03/2025 | 09/18/2025 | 1 | 6 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 06/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 05/14/2025 | 09/30/2025 | 1 | -2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/07/2025 | 04/16/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 01/08/2024 | 07/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/25/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 04/04/2025 | 09/17/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/13/2024 | 05/14/2025 | 10/06/2025 | 8 | 5 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 05/16/2025 | 10/04/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 10/02/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 06/10/2024 | 09/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/15/2022 | 08/15/2022 | 09/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/15/2022 | 08/15/2022 | 05/24/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/07/2024 | 06/07/2024 | 09/30/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 08/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/15/2022 | 01/08/2024 | 07/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 07/29/2022 | 07/29/2022 | 08/15/2025 | 2 | 2 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 05/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 12/09/2024 | 09/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/05/2024 | 06/05/2024 | 09/26/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 07/17/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 08/26/2024 | 10/05/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 10/15/2024 | 07/29/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/07/2024 | 04/04/2025 | 08/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/18/2024 | 09/23/2024 | 09/29/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 02/28/2025 | 09/15/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/12/2024 | 03/03/2025 | 07/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/28/2024 | 10/03/2024 | 09/16/2025 | 2 | 7 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/03/2024 | 05/20/2024 | 04/27/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/28/2024 | 07/30/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 10/15/2024 | 09/23/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 07/16/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/02/2024 | 02/02/2024 | 07/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 01/08/2024 | 10/06/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 08/17/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 08/20/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/17/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/06/2024 | 06/06/2024 | 05/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 04/17/2025 | 03/21/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 06/25/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 10/06/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/13/2024 | 06/13/2024 | 08/24/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/25/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 06/20/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/29/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 01/08/2024 | 10/06/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/12/2024 | 06/12/2024 | 04/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/29/2024 | 05/14/2025 | 09/27/2025 | 6 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/03/2024 | 06/03/2024 | 08/29/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 08/27/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 08/29/2025 | 5 | 5 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 12/29/2024 | 08/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/26/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/03/2024 | 03/03/2025 | 10/18/2024 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 08/31/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/15/2024 | 01/15/2024 | 09/26/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/19/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 07/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/20/2024 | 09/15/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 06/05/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/12/2024 | 06/12/2024 | 10/02/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 05/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/03/2024 | 06/03/2024 | 09/06/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/11/2021 | 10/12/2022 | 09/24/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/20/2023 | 11/20/2023 | 08/22/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/30/2022 | 04/22/2023 | 09/23/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/06/2022 | 09/06/2022 | 07/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/06/2024 | 01/20/2025 | 07/26/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/13/2023 | 01/15/2024 | 09/30/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/12/2024 | 06/12/2024 | 09/29/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 04/04/2025 | 09/27/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/06/2024 | 11/27/2024 | 08/20/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/22/2024 | 04/22/2024 | 06/27/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 05/14/2025 | 09/24/2025 | 2 | -1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 01/08/2024 | 07/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/02/2022 | 08/02/2022 | 07/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/13/2024 | 06/13/2024 | 10/04/2025 | 6 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/15/2022 | 08/27/2022 | 07/22/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/20/2025 | 09/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/12/2024 | 09/12/2024 | 04/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/13/2021 | 05/24/2023 | 09/19/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 04/17/2025 | 09/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/13/2024 | 05/07/2025 | 08/29/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/07/2025 | 09/23/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/03/2024 | 12/09/2024 | 05/06/2025 | 6 | 6 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/26/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/06/2024 | 10/15/2024 | 08/20/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/09/2022 | 03/13/2024 | 06/02/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/15/2022 | 08/15/2022 | 05/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/27/2022 | 09/29/2023 | 06/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/03/2024 | 05/07/2025 | 08/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 10/20/2022 | 08/29/2023 | 09/24/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/14/2025 | 09/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 05/14/2025 | 07/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 12/20/2024 | 08/23/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 05/07/2025 | 09/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/12/2024 | 06/12/2024 | 09/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/13/2024 | 06/13/2024 | 08/02/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/12/2024 | 06/12/2024 | 09/29/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/22/2021 | 01/20/2024 | 07/21/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/28/2022 | 02/05/2024 | 10/06/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/06/2021 | 01/23/2023 | 09/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 07/03/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 05/27/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 01/08/2024 | 05/27/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/28/2024 | 12/13/2024 | 09/16/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 10/04/2021 | 01/08/2024 | 06/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/12/2022 | 11/03/2023 | 07/19/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/15/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/12/2024 | 10/17/2024 | 06/24/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/12/2024 | 04/17/2025 | 09/17/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 06/20/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/04/2022 | 12/10/2022 | 05/20/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/20/2024 | 12/13/2024 | 10/01/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/03/2024 | 06/03/2024 | 09/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/29/2023 | 08/26/2024 | 09/22/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 11/12/2024 | 11/07/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 01/25/2025 | 12/29/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/21/2025 | 4 | 3 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 06/29/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/07/2024 | 03/03/2025 | 09/16/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/15/2022 | 08/15/2022 | 07/20/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/15/2022 | 08/15/2022 | 09/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/14/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/02/2022 | 05/25/2023 | 05/12/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/30/2022 | 12/30/2022 | 09/25/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 03/27/2024 | 03/27/2024 | 08/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/28/2024 | 06/28/2024 | 05/31/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 08/29/2025 | 09/30/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/28/2024 | 06/28/2024 | 06/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 12/09/2022 | 12/09/2022 | 09/22/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 12/29/2024 | 11/26/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 02/15/2025 | 01/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 09/29/2023 | 09/29/2023 | 08/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 02/02/2024 | 11/05/2024 | 09/15/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 01/08/2024 | 06/26/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 10/11/2024 | 09/30/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 11/21/2022 | 05/25/2023 | 09/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 01/08/2024 | 06/07/2024 | 09/16/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/28/2024 | 06/28/2024 | 07/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 05/24/2024 | 09/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/15/2022 | 05/25/2023 | 04/25/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 09/27/2024 | 08/25/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 05/24/2024 | 04/17/2025 | 09/28/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/10/2024 | 08/26/2024 | 09/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 04/06/2022 | 04/26/2023 | 05/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 07/17/2024 | 07/17/2024 | 09/26/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 08/15/2022 | 08/15/2022 | 08/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 603 | 06/03/2024 | 06/03/2024 | 09/14/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 603 | 02/12/2024 | 02/04/2025 | 03/28/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 603 | 02/12/2024 | 02/04/2025 | | 16 | 16 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 603 | 04/24/2024 | 03/17/2025 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 603 | 01/15/2025 | 01/15/2025 | 04/25/2025 | 2 | 2 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 603 | 01/15/2025 | 01/15/2025 | 09/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 603 | 11/01/2021 | 12/23/2022 | 09/26/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 603 | 11/09/2020 | 01/15/2025 | 07/22/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 603 | 09/21/2023 | 09/21/2023 | 09/27/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 603 | 03/30/2023 | 01/15/2025 | 09/24/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 603 | 09/19/2022 | 09/19/2022 | 09/10/2025 | 13 | 13 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 603 | 09/19/2022 | 09/19/2022 | 09/27/2025 | 9 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 603 | 09/19/2022 | 09/19/2022 | 09/22/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 603 | 12/18/2023 | 01/15/2025 | 02/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 603 | 12/18/2023 | 01/15/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 11/09/2020 | 09/22/2021 | 06/17/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 11/09/2020 | 11/09/2020 | 09/23/2021 | 1 | 0 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 11/09/2020 | 08/29/2025 | 07/29/2023 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 01/08/2024 | 08/26/2024 | 07/30/2025 | 10 | 10 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 08/29/2025 | 08/29/2025 | | 5 | 5 | $10.75 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 10/14/2021 | 08/29/2025 | 03/22/2022 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 08/29/2025 | 08/29/2025 | | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 09/22/2021 | 10/01/2021 | 07/31/2025 | 5 | 5 | $10.75 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 04/25/2023 | 04/04/2025 | 08/29/2025 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 05/21/2021 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 09/07/2021 | 05/15/2023 | 07/05/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 02/16/2024 | 04/22/2025 | 08/20/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 09/06/2022 | 11/20/2023 | 04/22/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 01/08/2024 | 04/17/2025 | 10/03/2025 | 1 | 0 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 02/02/2021 | 04/30/2021 | 09/13/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 11/09/2020 | 04/18/2023 | 06/21/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 11/09/2020 | 02/08/2025 | 04/08/2025 | 6 | 6 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 11/09/2020 | 10/11/2024 | 08/21/2025 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 11/09/2020 | 11/09/2020 | 10/01/2025 | 4 | 3 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 11/09/2020 | 11/09/2020 | 09/25/2025 | 4 | 3 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 11/09/2020 | 04/04/2025 | 07/08/2024 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 11/09/2020 | 04/22/2025 | 03/20/2025 | 5 | 5 | $10.75 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 11/09/2020 | 08/14/2024 | 08/26/2025 | 3 | 3 | $6.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 11/09/2020 | 08/13/2024 | 07/20/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 11/09/2020 | 06/12/2024 | 10/01/2025 | 1 | 0 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 11/09/2020 | 05/07/2024 | 06/06/2024 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 11/09/2020 | 11/09/2020 | 09/23/2025 | 1 | 0 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 11/09/2020 | 08/26/2024 | 07/20/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 603 | 08/29/2025 | 08/29/2025 | 09/20/2025 | 5 | 4 | $10.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 03/15/2021 | 11/20/2023 | 09/22/2025 | 1 | -1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 03/15/2021 | 11/20/2023 | 07/31/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 03/15/2021 | 11/03/2023 | 08/20/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/11/2022 | 02/02/2024 | 09/30/2025 | 1 | -1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/11/2022 | 04/11/2022 | 08/25/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 02/28/2022 | 02/28/2022 | 04/15/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 12/26/2022 | 04/17/2025 | 09/08/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 12/10/2022 | 08/14/2024 | 09/25/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 03/24/2023 | 06/12/2024 | 10/02/2025 | 1 | -1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 12/09/2022 | 11/04/2024 | 09/27/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 12/26/2022 | 05/04/2023 | 08/25/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 12/26/2022 | 04/17/2025 | 06/14/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 12/26/2022 | 08/26/2024 | 07/30/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 12/30/2022 | 06/28/2024 | 09/23/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 11/20/2023 | 08/26/2024 | 06/13/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 09/29/2023 | 09/12/2024 | 09/23/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 11/20/2023 | 02/02/2024 | 05/11/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/07/2023 | 05/20/2025 | 09/27/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 12/26/2022 | 03/10/2025 | 08/28/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/25/2023 | 01/25/2023 | 04/09/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 04/24/2024 | 04/24/2024 | 07/19/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 04/24/2024 | 11/20/2024 | 03/06/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 04/24/2024 | 04/16/2025 | 10/02/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 04/24/2024 | 04/17/2025 | 10/14/2024 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 09/29/2023 | 11/22/2024 | 06/14/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 09/29/2023 | 12/20/2024 | 09/17/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 09/29/2023 | 01/08/2024 | 08/25/2025 | 3 | 3 | $6.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 02/08/2024 | 05/28/2025 | 05/21/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 04/25/2024 | 10/06/2025 | 03/31/2025 | 1 | 5 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 04/25/2024 | 08/23/2024 | 09/27/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 04/25/2024 | 05/28/2025 | 09/25/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 04/25/2024 | 04/04/2025 | 07/13/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/15/2025 | 01/15/2025 | 08/30/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/29/2025 | 02/07/2025 | 10/04/2025 | 15 | 14 | $33.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 02/07/2025 | 02/14/2025 | | 12 | 12 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 02/07/2025 | 02/07/2025 | 09/05/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 02/07/2025 | 02/07/2025 | 08/23/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 02/07/2025 | 10/06/2025 | 06/09/2025 | 2 | 8 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 02/07/2025 | 10/06/2025 | | 6 | 12 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 12/30/2024 | 10/06/2025 | 08/02/2025 | 3 | 7 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/17/2025 | 01/17/2025 | 07/02/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/15/2025 | 10/06/2025 | 10/03/2025 | 3 | 5 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/15/2025 | 10/06/2025 | 07/15/2025 | 2 | 6 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/15/2025 | 04/17/2025 | 08/02/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 02/14/2025 | 02/14/2025 | | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/15/2025 | 10/06/2025 | 07/31/2025 | 1 | 5 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/15/2025 | 05/20/2025 | 09/20/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 07/15/2021 | 06/25/2024 | 09/26/2025 | 7 | 5 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 09/12/2025 | 09/11/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 12/07/2024 | 09/02/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 04/08/2025 | 05/24/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 01/27/2025 | 07/12/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/28/2025 | 05/03/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 05/16/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 01/25/2025 | 12/27/2024 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 09/03/2024 | 07/16/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 04/22/2025 | 08/17/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/12/2024 | 06/12/2024 | 08/29/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 02/28/2025 | 09/24/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 12/14/2024 | 09/25/2025 | 1 | 0 | $2.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 02/28/2025 | 09/16/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 11/22/2024 | 09/09/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 09/28/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 08/07/2024 | 08/26/2024 | 10/04/2025 | 8 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 04/04/2025 | 08/16/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 01/27/2025 | 12/05/2024 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 05/10/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/28/2024 | 06/28/2024 | 09/11/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/29/2024 | 01/20/2025 | 10/05/2025 | 5 | 3 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 03/10/2025 | 02/14/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/07/2024 | 09/23/2024 | 07/12/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 08/23/2024 | 05/03/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/08/2024 | 02/28/2025 | 06/30/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/28/2024 | 06/28/2024 | 06/26/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 02/02/2024 | 03/10/2025 | 08/02/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/07/2024 | 04/04/2025 | 09/25/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 11/05/2024 | 06/14/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 08/26/2024 | 10/06/2025 | 5 | 2 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 03/03/2025 | 05/27/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 12/09/2024 | 07/19/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 09/06/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/08/2024 | 01/08/2024 | 09/16/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/13/2024 | 06/13/2024 | 07/10/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 11/27/2024 | 07/24/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/07/2024 | 12/29/2024 | 08/11/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/03/2024 | 02/24/2025 | 08/09/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/28/2025 | 09/30/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/15/2024 | 08/26/2024 | 09/24/2025 | 11 | 10 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 04/27/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 09/28/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 02/26/2024 | 03/24/2025 | 09/26/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 05/23/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/08/2024 | 03/10/2025 | 04/08/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/28/2024 | 06/28/2024 | 08/12/2025 | 2 | 2 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 03/10/2025 | 08/30/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 08/20/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 02/05/2024 | 05/16/2025 | 09/21/2025 | 7 | 5 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 02/07/2025 | 05/08/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/13/2024 | 06/13/2024 | 04/23/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/20/2025 | 09/25/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/20/2025 | 10/03/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/08/2024 | 01/08/2024 | 09/28/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/28/2024 | 06/28/2024 | 06/09/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 08/29/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/08/2024 | 01/08/2024 | 09/22/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 08/16/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 09/21/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/28/2024 | 09/27/2024 | 09/01/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 05/31/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 08/17/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 05/16/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 08/16/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 09/29/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/28/2024 | 06/28/2024 | 09/28/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 06/25/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/12/2024 | 03/03/2025 | 09/06/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/07/2024 | 02/24/2025 | 09/15/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/28/2024 | 03/14/2025 | 02/26/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/07/2024 | 06/07/2024 | 09/08/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/06/2024 | 06/06/2024 | 09/21/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 10/17/2024 | 02/18/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/03/2024 | 06/03/2024 | 08/13/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 01/20/2025 | 09/14/2025 | 13 | 12 | $29.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 06/27/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/03/2024 | 06/03/2024 | 10/05/2025 | 4 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 09/29/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 06/09/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 09/20/2025 | 5 | 4 | $11.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 08/22/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 08/14/2024 | 09/03/2024 | 07/25/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 10/15/2024 | 09/29/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/03/2024 | 12/30/2024 | 08/07/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 09/15/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/08/2024 | 01/08/2024 | 06/28/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/28/2024 | 01/20/2025 | 09/04/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 08/06/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 12/29/2023 | 02/24/2025 | 08/27/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/08/2024 | 01/08/2024 | 05/31/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/08/2024 | 03/10/2025 | 06/03/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 08/13/2024 | 08/14/2024 | 06/24/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/28/2024 | 05/20/2025 | 05/03/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/13/2024 | 10/15/2024 | 09/26/2025 | 3 | 1 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/03/2024 | 06/03/2024 | 04/12/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/28/2024 | 01/25/2025 | 09/26/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 09/29/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 01/20/2025 | 08/13/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/08/2024 | 04/04/2025 | 06/25/2025 | 15 | 15 | $33.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 08/09/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/03/2024 | 05/16/2025 | 07/12/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/13/2024 | 02/28/2025 | 06/28/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/03/2024 | 06/03/2024 | 09/29/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/03/2024 | 06/03/2024 | 07/05/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/12/2024 | 06/12/2024 | 09/29/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/08/2024 | 03/10/2025 | 07/30/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/28/2024 | 06/28/2024 | 06/03/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/07/2024 | 06/07/2024 | 08/26/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/03/2024 | 05/28/2025 | 09/25/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/12/2024 | 06/12/2024 | 06/30/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 09/14/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/28/2024 | 06/28/2024 | 08/12/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 06/30/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 04/25/2025 | 5 | 5 | $11.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 01/20/2025 | 09/06/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/03/2024 | 06/03/2024 | 09/14/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/06/2024 | 04/23/2025 | 03/29/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/12/2024 | 06/12/2024 | 10/06/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 06/30/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/28/2024 | 03/10/2025 | 09/13/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 07/18/2024 | 10/03/2024 | 06/11/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/08/2024 | 03/10/2025 | 09/08/2025 | 13 | 13 | $29.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/28/2024 | 11/05/2024 | 10/02/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 10/17/2024 | 07/01/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 09/03/2024 | 05/30/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 09/06/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 03/10/2025 | 09/30/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 04/17/2025 | 10/01/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 06/11/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 08/18/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/03/2024 | 06/03/2024 | 06/02/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/03/2024 | 06/03/2024 | 06/04/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/28/2024 | 06/28/2024 | 05/29/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/03/2024 | 01/20/2025 | 08/22/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/03/2024 | 06/03/2024 | 06/03/2024 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 10/06/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/13/2024 | 05/20/2025 | 09/20/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/07/2024 | 06/07/2024 | 09/28/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/13/2024 | 11/22/2024 | 05/03/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 12/29/2023 | 08/13/2024 | 09/29/2025 | 5 | 3 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/13/2024 | 05/20/2025 | 08/25/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 01/08/2024 | 04/04/2025 | 10/06/2025 | 10 | 7 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 05/24/2024 | 05/24/2024 | 07/23/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/13/2024 | 02/24/2025 | 07/28/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 603 | 06/03/2024 | 06/03/2024 | 08/18/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/29/2023 | 08/07/2024 | 09/09/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/18/2023 | 04/18/2023 | 08/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/14/2023 | 08/29/2023 | 07/08/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 10/12/2022 | 04/23/2025 | 08/20/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/15/2023 | 05/15/2023 | 08/06/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/06/2021 | 01/20/2025 | 07/23/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/13/2022 | 10/15/2024 | 08/27/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/06/2021 | 09/22/2021 | 06/28/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/29/2023 | 05/20/2025 | 05/24/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/10/2024 | 04/04/2025 | 08/07/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/05/2024 | 02/05/2024 | 05/14/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/29/2023 | 02/17/2025 | 07/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/29/2023 | 09/29/2023 | 09/25/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/29/2023 | 05/16/2025 | 07/02/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/13/2023 | 04/13/2023 | 08/08/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 10/17/2024 | 11/09/2024 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/26/2023 | 04/17/2025 | 08/06/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/09/2023 | 10/03/2024 | 08/03/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/10/2024 | 08/13/2024 | 09/24/2025 | 6 | 4 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/05/2024 | 11/05/2024 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/10/2024 | 08/10/2024 | 09/28/2025 | 8 | 7 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/23/2022 | 03/15/2024 | 08/26/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/03/2024 | 04/17/2025 | 08/13/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/25/2023 | 08/25/2023 | 08/26/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/06/2022 | 05/14/2025 | 10/02/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/09/2020 | 11/09/2020 | 09/23/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 05/10/2024 | 09/28/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/22/2021 | 09/22/2021 | 09/26/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/29/2023 | 04/17/2025 | 08/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/07/2023 | 01/07/2023 | 08/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/22/2023 | 05/20/2025 | 07/14/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 10/23/2023 | 02/24/2025 | 05/12/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/28/2022 | 04/09/2025 | 09/30/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/04/2024 | 11/04/2024 | 06/10/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 05/24/2024 | 06/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/20/2023 | 06/10/2024 | 05/05/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 06/27/2023 | 05/10/2024 | 08/26/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/20/2023 | 03/14/2025 | 05/06/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/07/2022 | 01/23/2023 | 07/29/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/03/2023 | 10/03/2024 | 08/31/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/15/2024 | 01/15/2024 | 09/09/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/19/2024 | 11/19/2024 | 09/05/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/09/2022 | 04/22/2025 | 09/23/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/26/2021 | 02/04/2025 | 05/04/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/26/2021 | 02/04/2025 | 05/11/2023 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/25/2024 | 02/04/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/25/2024 | 02/04/2025 | 05/07/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/10/2022 | 12/30/2022 | 09/30/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/19/2022 | 04/08/2025 | 10/03/2025 | 4 | 2 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/02/2024 | 07/25/2024 | 08/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/22/2022 | 10/15/2024 | 08/04/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/03/2023 | 03/03/2025 | 07/06/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/03/2023 | 12/13/2024 | 08/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/15/2024 | 12/13/2024 | 08/05/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/27/2023 | 04/04/2025 | 04/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/29/2023 | 12/13/2024 | 08/15/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/29/2023 | 04/17/2025 | 09/25/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 06/28/2024 | 10/03/2025 | 09/30/2025 | 2 | 6 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 10/15/2024 | 02/26/2025 | 08/26/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 07/25/2024 | 03/14/2025 | 09/29/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/24/2025 | 04/04/2025 | 06/04/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/11/2024 | 04/22/2025 | 09/20/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 01/08/2024 | 06/03/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/16/2023 | 03/16/2023 | 06/03/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/09/2020 | 05/04/2022 | 08/25/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 10/23/2021 | 05/25/2022 | 05/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 06/03/2024 | 05/20/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/07/2022 | 03/25/2024 | 06/20/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/19/2022 | 05/07/2025 | 08/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/11/2022 | 05/07/2025 | 07/19/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/30/2022 | 11/20/2024 | 07/27/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/20/2023 | 02/07/2025 | 09/07/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/22/2021 | 09/22/2021 | 09/20/2025 | 8 | 7 | $18.36 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/27/2024 | 11/27/2024 | 09/30/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/25/2023 | 04/22/2025 | 09/16/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 10/29/2020 | 01/14/2021 | 07/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/19/2022 | 02/02/2024 | 09/06/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/06/2022 | 08/08/2024 | 08/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/24/2023 | 09/12/2025 | 07/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/21/2022 | 11/27/2024 | 07/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/16/2024 | 08/26/2024 | 05/10/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/13/2023 | 09/29/2023 | 05/02/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 01/24/2025 | 05/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 10/20/2022 | 01/19/2024 | 10/03/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/13/2023 | 12/29/2023 | 09/26/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/11/2023 | 12/30/2024 | 11/11/2024 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/13/2023 | 04/23/2025 | 08/25/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/20/2023 | 11/20/2023 | 09/30/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/29/2023 | 03/03/2025 | 02/01/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/23/2023 | 03/10/2025 | 08/16/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/16/2023 | 01/27/2025 | 08/01/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/18/2023 | 04/17/2025 | 04/05/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/18/2023 | 11/20/2023 | 04/12/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/09/2023 | 10/12/2023 | 06/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/10/2025 | 03/10/2025 | 10/03/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/25/2025 | 02/25/2025 | 08/17/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 01/08/2024 | 08/05/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/25/2024 | 11/27/2024 | 09/28/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/15/2023 | 02/15/2025 | 09/27/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/18/2023 | 09/23/2024 | 07/05/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/06/2022 | 05/28/2025 | 06/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 06/10/2024 | 06/10/2024 | 09/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/13/2024 | 05/28/2025 | 06/23/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/13/2024 | 11/22/2024 | 10/04/2025 | 2 | 1 | $4.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/24/2022 | 05/07/2025 | 09/25/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 10/12/2022 | 07/19/2024 | 10/01/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/07/2022 | 06/12/2025 | 08/26/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/13/2024 | 04/30/2025 | 08/05/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/24/2024 | 04/04/2025 | 09/18/2025 | 10 | 9 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/10/2022 | 09/23/2024 | 09/28/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/01/2023 | 08/26/2024 | 09/16/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/25/2023 | 08/25/2023 | 07/07/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/22/2024 | 04/18/2025 | 06/07/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/05/2022 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/21/2021 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 06/05/2023 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/18/2025 | 04/18/2025 | 06/06/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/13/2023 | 04/18/2025 | 06/17/2023 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/21/2021 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/22/2024 | 04/18/2025 | 06/13/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/17/2022 | 04/18/2025 | 06/15/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/22/2024 | 04/18/2025 | 06/11/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/18/2025 | 04/28/2025 | | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/23/2022 | 04/18/2025 | 06/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/09/2020 | 08/29/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/29/2023 | 06/26/2024 | 07/28/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 06/07/2024 | 06/07/2024 | 05/29/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/26/2023 | 05/04/2023 | 08/26/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/19/2022 | 05/20/2025 | 02/21/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/14/2023 | 08/14/2023 | 05/26/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/21/2023 | 09/21/2023 | 05/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/13/2024 | 12/13/2024 | 07/13/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/05/2024 | 11/05/2024 | 12/10/2024 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/29/2023 | 05/28/2025 | 05/08/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/24/2023 | 01/08/2024 | 06/22/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 06/27/2023 | 06/27/2023 | 06/25/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/05/2024 | 11/12/2024 | 09/20/2025 | 6 | 4 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/05/2025 | 03/05/2025 | 05/24/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/30/2022 | 03/05/2025 | 05/23/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/05/2025 | 03/05/2025 | 05/16/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/08/2023 | 03/05/2025 | 05/16/2023 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/08/2024 | 03/05/2025 | 05/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/05/2025 | 03/05/2025 | 05/24/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/11/2021 | 05/31/2022 | 06/28/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/22/2021 | 12/09/2022 | 04/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/23/2023 | 12/13/2024 | 09/30/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/15/2024 | 01/20/2025 | 08/26/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/30/2022 | 06/28/2024 | 10/02/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/21/2022 | 08/08/2024 | 10/04/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/15/2024 | 06/10/2024 | 09/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 07/25/2024 | 08/29/2025 | 06/23/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 06/13/2024 | 05/07/2025 | 08/22/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 08/29/2025 | 04/09/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/05/2023 | 04/04/2025 | 09/05/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/14/2025 | 05/14/2025 | 09/17/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/25/2023 | 02/24/2025 | 07/31/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 10/20/2022 | 11/22/2024 | 04/12/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/11/2023 | 03/24/2025 | 10/04/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/25/2023 | 01/29/2025 | 12/30/2024 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/07/2022 | 05/25/2023 | 04/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/25/2023 | 05/14/2025 | 06/23/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/25/2023 | 05/20/2025 | 09/25/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 06/04/2024 | 08/29/2025 | 09/27/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/15/2023 | 03/10/2025 | 09/24/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/15/2024 | 04/15/2024 | 08/31/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 03/25/2024 | 10/03/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 03/25/2024 | 10/03/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/15/2024 | 08/07/2024 | 08/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/13/2024 | 08/29/2025 | 07/20/2025 | 2 | 2 | $4.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 01/08/2024 | 09/18/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 01/08/2024 | 09/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/10/2024 | 08/13/2024 | 08/11/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/20/2024 | 11/20/2024 | 08/31/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/15/2024 | 05/28/2025 | 08/13/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/25/2024 | 01/27/2025 | 08/29/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/15/2023 | 08/26/2024 | 07/09/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/25/2023 | 02/28/2025 | 02/10/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/20/2022 | 05/16/2025 | 09/28/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/09/2023 | 05/25/2023 | 09/13/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/22/2022 | 02/07/2025 | 06/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/07/2022 | 05/14/2025 | 09/26/2025 | 13 | 10 | $29.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 07/11/2022 | 03/25/2024 | 07/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/30/2022 | 10/03/2024 | 07/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/06/2024 | 03/06/2024 | 06/25/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/13/2023 | 11/19/2024 | 05/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/09/2020 | 08/29/2025 | 08/19/2023 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/09/2020 | 07/13/2021 | 05/07/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/09/2020 | 12/10/2020 | 09/27/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/09/2020 | 08/29/2025 | 06/17/2023 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 08/29/2025 | 07/30/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/30/2023 | 08/14/2023 | 09/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/22/2021 | 08/29/2025 | 07/29/2024 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/13/2023 | 03/10/2025 | 11/16/2024 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/23/2023 | 05/28/2025 | 07/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/26/2021 | 12/13/2024 | 08/06/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/23/2023 | 05/07/2025 | 09/04/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/19/2024 | 05/28/2025 | 06/12/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/20/2022 | 01/20/2025 | 09/26/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 10/14/2021 | 01/25/2025 | 09/29/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/29/2025 | 08/29/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/20/2023 | 05/20/2025 | 10/04/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 10/03/2022 | 08/29/2025 | 09/05/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/08/2024 | 08/26/2024 | 09/14/2025 | 12 | 11 | $27.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 12/30/2024 | 06/02/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 08/26/2024 | 07/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 01/08/2024 | 08/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/29/2023 | 08/07/2024 | 09/15/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/29/2023 | 05/07/2025 | 09/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 01/08/2024 | 09/05/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 05/07/2025 | 05/04/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/07/2022 | 10/29/2024 | 08/29/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/07/2022 | 08/29/2025 | 09/01/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/13/2023 | 08/26/2024 | 07/07/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 06/27/2023 | 02/26/2024 | 08/26/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 10/03/2022 | 12/29/2023 | 09/04/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/29/2023 | 01/24/2024 | 09/04/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/30/2022 | 11/20/2023 | 09/30/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 07/05/2022 | 08/25/2023 | 08/05/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/04/2023 | 08/29/2025 | 09/30/2025 | 9 | 8 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/07/2025 | 05/07/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/08/2025 | 04/08/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/29/2025 | 08/29/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/21/2023 | 08/29/2025 | 07/21/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/09/2021 | 04/20/2022 | 07/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/09/2021 | 08/29/2025 | 06/06/2022 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/29/2025 | 08/29/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/19/2020 | 08/29/2025 | 07/17/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/09/2021 | 12/01/2021 | 08/05/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/09/2021 | 12/06/2021 | 08/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/29/2025 | 08/29/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/09/2020 | 05/14/2021 | 09/07/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/29/2025 | 08/29/2025 | 09/17/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/29/2025 | 08/29/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/29/2025 | 08/29/2025 | 09/13/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/25/2023 | 08/29/2025 | 09/04/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/12/2022 | 05/07/2025 | 07/10/2025 | 3 | 3 | $6.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/14/2022 | 10/30/2024 | 09/15/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/16/2023 | 10/30/2024 | 06/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/07/2022 | 02/17/2025 | 10/03/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/14/2023 | 11/20/2023 | 09/16/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/20/2023 | 10/30/2024 | 07/27/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/11/2024 | 11/11/2024 | 06/25/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/23/2024 | 11/27/2024 | 08/29/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/14/2023 | 08/28/2023 | 09/18/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/30/2022 | 03/14/2025 | 12/06/2024 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/22/2021 | 12/30/2024 | 07/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/21/2022 | 04/04/2025 | 08/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/20/2024 | 12/20/2024 | 09/09/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/20/2023 | 05/20/2025 | 06/12/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/21/2022 | 09/21/2022 | 09/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 07/25/2024 | 07/25/2024 | 08/25/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/31/2022 | 05/25/2023 | 05/30/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/13/2023 | 06/27/2023 | 08/25/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/09/2020 | 12/10/2020 | 08/29/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/11/2023 | 01/24/2025 | 09/18/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/16/2023 | 03/16/2023 | 09/27/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/22/2022 | 05/04/2023 | 07/31/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/19/2024 | 02/05/2024 | 10/02/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/14/2024 | 04/08/2025 | 03/20/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/20/2022 | 10/23/2023 | 05/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/25/2025 | 01/25/2025 | 05/05/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 06/14/2022 | 12/29/2024 | 09/18/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/16/2024 | 03/25/2024 | 09/28/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/19/2022 | 01/27/2025 | 11/18/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/05/2024 | 02/28/2024 | 02/02/2025 | 11 | 11 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/08/2022 | 01/27/2025 | 08/01/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/30/2023 | 10/03/2024 | 08/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/05/2024 | 02/26/2024 | 07/22/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/21/2022 | 05/07/2025 | 04/15/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 10/03/2022 | 01/27/2025 | 07/23/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 04/04/2025 | 03/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 06/27/2022 | 11/20/2024 | 05/06/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/29/2023 | 02/17/2025 | 10/04/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/10/2024 | 10/04/2024 | 08/22/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/29/2023 | 04/22/2025 | 08/24/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/29/2023 | 12/29/2023 | 05/06/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 01/20/2025 | 10/01/2025 | 3 | 0 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 04/23/2025 | 10/04/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 03/10/2025 | 03/02/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 02/24/2025 | 10/04/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 10/03/2024 | 09/25/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/29/2023 | 08/07/2024 | 08/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 10/29/2024 | 09/05/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/24/2025 | 04/04/2025 | 10/04/2025 | 8 | 7 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/07/2025 | 01/20/2025 | 08/02/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 10/03/2024 | 12/14/2024 | 08/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/14/2022 | 05/20/2025 | 09/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/11/2024 | 03/12/2025 | 05/11/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/29/2025 | 08/29/2025 | | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/29/2025 | 08/29/2025 | 09/30/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/08/2025 | 02/08/2025 | 06/30/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/20/2025 | 03/10/2025 | 07/06/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/13/2023 | 03/12/2025 | 05/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/13/2023 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/21/2020 | 08/29/2025 | 11/25/2023 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/29/2025 | 08/29/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/29/2025 | 08/29/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/29/2025 | 08/29/2025 | 09/29/2025 | 4 | 1 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/29/2025 | 08/29/2025 | 09/16/2025 | 8 | 7 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/09/2020 | 01/20/2025 | 09/26/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/20/2023 | 01/29/2025 | 02/04/2025 | 2 | 2 | $4.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/14/2023 | 05/07/2025 | 04/09/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/24/2023 | 03/24/2023 | 08/18/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/21/2022 | 10/17/2024 | 09/17/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/07/2022 | 12/07/2024 | 11/12/2024 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/07/2023 | 08/26/2024 | 08/04/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/31/2022 | 04/30/2025 | 09/28/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/29/2023 | 01/08/2024 | 06/04/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/26/2024 | 09/26/2024 | 08/06/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/20/2025 | 01/20/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/20/2025 | 01/20/2025 | 08/05/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 07/11/2022 | 02/10/2025 | 09/12/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/22/2021 | 09/29/2023 | 09/05/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/14/2024 | 12/09/2024 | 04/04/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/08/2022 | 04/17/2025 | 10/02/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/05/2023 | 02/26/2025 | 07/26/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/25/2022 | 11/27/2024 | 07/29/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 01/08/2024 | 08/25/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/27/2024 | 11/27/2024 | 08/04/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 10/17/2024 | 03/10/2025 | 07/19/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/04/2024 | 11/04/2024 | 08/21/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 09/29/2023 | 01/27/2025 | 05/24/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/29/2023 | 04/04/2025 | 09/02/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/13/2023 | 08/26/2024 | 09/30/2025 | 6 | 4 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/16/2024 | 10/06/2024 | 08/27/2025 | 1 | 9 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/20/2023 | 08/26/2024 | 07/14/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/29/2023 | 08/26/2024 | 09/12/2025 | 13 | 13 | $29.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/05/2024 | 05/24/2024 | 09/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/29/2023 | 04/30/2025 | 04/22/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/02/2024 | 04/04/2025 | 09/06/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 02/24/2025 | 06/27/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 06/07/2024 | 04/18/2025 | 06/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/18/2025 | 04/18/2025 | 06/06/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/18/2025 | 04/28/2025 | 06/17/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/22/2024 | 04/18/2025 | 06/07/2025 | 3 | 3 | $6.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/27/2024 | 11/27/2024 | 08/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 03/14/2023 | 02/24/2025 | 07/15/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/23/2022 | 09/29/2023 | 08/06/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/18/2023 | 06/27/2023 | 06/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/05/2023 | 04/17/2025 | 05/20/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/13/2023 | 02/08/2025 | 09/30/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/02/2022 | 02/14/2025 | 07/29/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/12/2024 | 01/20/2025 | 09/12/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/15/2024 | 11/27/2024 | 09/21/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/13/2024 | 12/13/2024 | 05/16/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 12/01/2021 | 05/07/2025 | 08/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/09/2020 | 10/30/2024 | 12/13/2024 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/12/2021 | 05/07/2025 | 04/15/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 06/27/2023 | 06/27/2023 | 08/18/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/09/2020 | 08/26/2024 | 05/24/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/09/2020 | 11/20/2023 | 09/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/14/2021 | 04/17/2025 | 05/04/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/09/2020 | 11/09/2020 | 08/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/09/2020 | 04/17/2025 | 05/28/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/11/2021 | 05/11/2021 | 08/07/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/05/2023 | 01/08/2024 | 09/17/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 11/20/2023 | 02/02/2024 | 04/25/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/04/2023 | 11/27/2024 | 10/16/2024 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 04/26/2023 | 05/07/2025 | 04/03/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 02/02/2024 | 05/07/2025 | 03/29/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/15/2024 | 05/07/2025 | 09/20/2025 | 8 | 6 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/04/2023 | 05/20/2025 | 08/26/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/07/2024 | 08/07/2024 | 10/02/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 10/29/2024 | 10/29/2024 | 06/28/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 10/17/2024 | 10/17/2024 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/24/2024 | 05/24/2024 | 10/01/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 08/08/2024 | 08/29/2025 | 10/04/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/25/2023 | 05/14/2025 | 08/23/2025 | 4 | 4 | $9.20 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 07/29/2022 | 03/14/2025 | 06/26/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 05/24/2024 | 04/04/2025 | 09/27/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 603 | 01/08/2024 | 01/08/2024 | 05/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.79 | $2.40 | 603 | 03/13/2023 | 03/12/2025 | 05/11/2025 | 1 | 1 | $2.40 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 08/29/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/29/2025 | 08/29/2025 | | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 05/28/2025 | 05/19/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/23/2022 | 12/29/2023 | 07/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/04/2024 | 11/04/2024 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/17/2022 | 11/20/2024 | 09/28/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/17/2022 | 12/07/2024 | 08/21/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/20/2024 | 11/20/2024 | 10/03/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/20/2025 | 01/20/2025 | 08/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/10/2024 | 11/20/2024 | 10/25/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/05/2024 | 10/17/2024 | 12/10/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/25/2024 | 07/25/2024 | 09/07/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/18/2021 | 10/23/2021 | 08/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/20/2024 | 08/07/2024 | 05/20/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/15/2024 | 01/15/2024 | 08/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/04/2022 | 06/27/2023 | 06/28/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/14/2022 | 04/30/2025 | 10/02/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/08/2024 | 02/14/2025 | 10/03/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/05/2022 | 05/07/2025 | 04/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/05/2022 | 01/24/2025 | 12/23/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/18/2022 | 08/02/2022 | 09/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/29/2022 | 01/08/2024 | 05/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/29/2022 | 08/02/2022 | 05/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/08/2024 | 01/08/2024 | 06/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/27/2023 | 11/27/2024 | 05/24/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/14/2023 | 03/10/2025 | 09/23/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/03/2023 | 02/17/2025 | 09/08/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/20/2023 | 10/15/2024 | 08/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/22/2023 | 12/07/2024 | 11/29/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/20/2023 | 01/25/2025 | 09/23/2025 | 1 | 0 | $2.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/27/2023 | 06/27/2023 | 05/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/26/2025 | 02/26/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/29/2024 | 10/29/2024 | 08/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/26/2024 | 06/26/2024 | 09/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/30/2023 | 08/26/2024 | 10/04/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/14/2021 | 10/14/2021 | 04/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/30/2024 | 10/30/2024 | 08/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/17/2022 | 03/25/2024 | 05/28/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/02/2024 | 09/12/2024 | 10/02/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/11/2022 | 08/07/2024 | 10/02/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/22/2021 | 12/22/2021 | 07/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/11/2022 | 02/08/2025 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/08/2024 | 05/24/2024 | 07/19/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/05/2022 | 11/27/2024 | 08/19/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/07/2024 | 04/04/2025 | 05/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/29/2022 | 02/07/2025 | 04/03/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/23/2022 | 02/08/2025 | 05/23/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/07/2020 | 10/03/2025 | 09/13/2025 | 1 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/24/2023 | 05/14/2025 | 04/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/16/2024 | 04/04/2025 | 05/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/14/2023 | 09/03/2024 | 09/14/2025 | 13 | 12 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/04/2024 | 11/04/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/24/2025 | 04/04/2025 | 09/24/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 09/27/2024 | 09/27/2024 | 08/22/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/25/2024 | 07/25/2024 | 04/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/11/2024 | 10/11/2024 | 10/04/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/07/2025 | 01/20/2025 | 05/23/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/19/2024 | 11/19/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/11/2022 | 04/09/2025 | 09/27/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/26/2021 | 02/04/2025 | 04/27/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/26/2021 | 02/04/2025 | 05/07/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/29/2025 | 08/29/2025 | 09/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 11/09/2020 | 05/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/20/2023 | 03/10/2025 | 09/25/2025 | 3 | 2 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/11/2024 | 02/24/2025 | 10/02/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/24/2023 | 08/08/2024 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/11/2024 | 05/20/2025 | 08/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 09/01/2023 | 02/08/2025 | 08/19/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/10/2024 | 08/13/2024 | 07/22/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/13/2024 | 02/14/2025 | 09/23/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/25/2024 | 10/17/2024 | 09/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/29/2024 | 10/29/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/29/2024 | 10/29/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/05/2024 | 11/05/2024 | 09/17/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/10/2024 | 10/17/2024 | 06/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/15/2024 | 10/15/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/11/2024 | 02/24/2025 | 09/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/20/2024 | 02/17/2025 | 09/19/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/25/2024 | 04/04/2025 | 09/12/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 09/12/2024 | 02/10/2025 | 07/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/25/2024 | 02/14/2025 | 08/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/10/2024 | 02/07/2025 | 08/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/29/2024 | 11/04/2024 | 06/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/27/2024 | 04/04/2025 | 10/02/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/22/2024 | 04/04/2025 | 05/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/13/2024 | 01/27/2025 | 09/19/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/27/2024 | 11/27/2024 | 09/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/13/2024 | 08/26/2024 | 08/27/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/07/2024 | 08/07/2024 | 04/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/30/2024 | 01/20/2025 | 09/22/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/20/2025 | 01/20/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/13/2022 | 04/04/2025 | 09/28/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 09/19/2022 | 03/24/2025 | 08/27/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/13/2021 | 10/14/2021 | 10/04/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/24/2023 | 04/04/2025 | 09/30/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/20/2023 | 09/29/2023 | 04/26/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/10/2023 | 02/28/2025 | 09/20/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/21/2022 | 01/25/2025 | 09/21/2025 | 3 | 2 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/25/2024 | 03/14/2025 | 09/20/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/15/2024 | 02/07/2025 | 09/14/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/24/2021 | 04/04/2025 | 09/25/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 08/23/2024 | 09/05/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/25/2025 | 03/10/2025 | 02/14/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/29/2025 | 01/29/2025 | 09/16/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/22/2025 | 04/22/2025 | 05/21/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 08/23/2024 | 08/23/2024 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/07/2023 | 01/07/2023 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/26/2022 | 08/26/2024 | 08/25/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/26/2022 | 08/26/2024 | 09/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/26/2022 | 10/06/2025 | 10/01/2025 | 2 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/26/2022 | 09/29/2023 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/23/2022 | 03/28/2024 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/25/2023 | 02/21/2025 | 06/20/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/08/2024 | 08/23/2024 | 09/27/2025 | 6 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/05/2024 | 04/17/2025 | 08/30/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/08/2024 | 05/28/2024 | 08/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/24/2024 | 10/06/2025 | 05/17/2025 | 2 | 6 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/26/2024 | 10/06/2025 | 08/07/2025 | 1 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/25/2024 | 10/29/2024 | 11/10/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/24/2024 | 02/07/2025 | 06/25/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/25/2024 | 05/20/2025 | 09/18/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/14/2024 | 08/28/2024 | 10/04/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/05/2024 | 04/25/2024 | 09/23/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/25/2024 | 10/06/2025 | 09/17/2025 | 2 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/05/2024 | 01/07/2025 | 09/29/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/15/2025 | 01/15/2025 | 09/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/15/2025 | 04/09/2025 | 09/14/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/20/2025 | 01/20/2025 | 10/02/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/15/2025 | 10/06/2025 | 10/02/2025 | 1 | 4 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/15/2025 | 05/28/2025 | 09/30/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/15/2025 | 03/10/2025 | 09/25/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/15/2025 | 10/06/2025 | 09/12/2025 | 1 | 5 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 04/24/2025 | 06/11/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 02/24/2025 | 07/23/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/29/2021 | 09/05/2023 | 10/03/2025 | 6 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/29/2021 | 11/17/2023 | 07/16/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/29/2021 | 08/23/2024 | 08/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/29/2021 | 04/17/2023 | 09/11/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/29/2021 | 11/17/2023 | 07/19/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/29/2021 | 04/17/2023 | 08/15/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/29/2021 | 11/20/2023 | 09/30/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/30/2023 | 12/06/2024 | 08/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/30/2023 | 04/24/2025 | 05/29/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/24/2024 | 04/24/2025 | 09/20/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/25/2024 | 04/24/2025 | 09/25/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/28/2024 | 06/28/2024 | 09/23/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/25/2024 | 04/25/2024 | 08/16/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/25/2024 | 11/19/2024 | 09/25/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/25/2024 | 08/23/2024 | 10/03/2025 | 12 | 9 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/25/2024 | 07/19/2024 | 09/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/25/2024 | 04/24/2025 | 03/08/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/25/2024 | 09/19/2024 | 09/19/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/15/2024 | 02/24/2025 | 03/17/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/15/2024 | 11/19/2024 | 09/29/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/25/2024 | 10/23/2024 | 02/27/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/25/2024 | 04/25/2024 | 09/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/25/2024 | 04/25/2024 | 06/20/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/23/2024 | 10/23/2024 | 06/25/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/25/2024 | 05/07/2025 | 08/09/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/25/2024 | 04/04/2025 | 07/10/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/25/2024 | 04/04/2025 | 08/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/25/2024 | 09/19/2024 | 09/27/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/15/2024 | 06/13/2024 | 09/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/12/2024 | 08/23/2024 | 07/17/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/07/2025 | 01/07/2025 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/20/2024 | 12/20/2024 | 01/30/2025 | 5 | 5 | $12.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/20/2024 | 12/20/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/20/2024 | 12/20/2024 | 09/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/29/2021 | 12/06/2024 | 10/05/2025 | 6 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/29/2020 | 05/19/2021 | 09/23/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/29/2020 | 12/10/2020 | 09/17/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 09/22/2021 | 09/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/29/2020 | 12/10/2020 | 09/25/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/29/2020 | 12/10/2020 | 07/19/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 12/10/2020 | 09/29/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/03/2022 | 10/03/2022 | 09/15/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/14/2022 | 08/29/2025 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/29/2020 | 09/07/2021 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/10/2022 | 03/10/2022 | 06/18/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/27/2022 | 01/20/2025 | 09/30/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/04/2022 | 12/30/2024 | 07/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/05/2022 | 12/30/2024 | 09/30/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/28/2025 | 05/28/2025 | 10/04/2025 | 5 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/27/2022 | 01/27/2025 | 09/28/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/29/2023 | 09/03/2024 | 09/09/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/10/2024 | 08/26/2024 | 08/04/2025 | 17 | 17 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/17/2025 | 02/17/2025 | 10/04/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/23/2023 | 11/22/2024 | 01/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/13/2022 | 02/24/2025 | 08/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/08/2022 | 08/26/2024 | 09/21/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/11/2023 | 02/11/2023 | 04/30/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/29/2023 | 02/07/2025 | 03/30/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/13/2023 | 11/20/2023 | 08/03/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/16/2023 | 05/20/2025 | 05/05/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/25/2023 | 08/07/2025 | 05/18/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/25/2023 | 02/17/2025 | 02/07/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/14/2023 | 08/28/2023 | 05/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 09/29/2023 | 04/17/2025 | 07/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/26/2023 | 08/26/2024 | 05/21/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/25/2023 | 11/22/2024 | 09/03/2025 | 12 | 12 | $30.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/30/2022 | 01/24/2025 | 08/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/08/2024 | 02/26/2025 | 08/20/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/23/2023 | 01/20/2025 | 05/21/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 12/10/2020 | 09/18/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/29/2020 | 12/10/2020 | 08/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/08/2025 | 04/17/2025 | 03/31/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/15/2025 | 02/15/2025 | 05/31/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/24/2025 | 04/04/2025 | 08/20/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/24/2025 | 04/04/2025 | 06/10/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/08/2025 | 02/08/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/08/2025 | 02/08/2025 | 09/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/04/2025 | 04/04/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/15/2025 | 02/15/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/28/2025 | 02/28/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/28/2025 | 02/28/2025 | 05/24/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/30/2025 | 04/30/2025 | 08/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/15/2025 | 05/20/2025 | 04/28/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/26/2024 | 10/03/2024 | 05/03/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/07/2022 | 02/07/2025 | 08/22/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/30/2022 | 11/05/2024 | 08/04/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/11/2024 | 10/11/2024 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/13/2024 | 01/20/2025 | 07/01/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/13/2024 | 04/22/2025 | 03/30/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/13/2024 | 11/05/2024 | 09/23/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/13/2024 | 04/04/2025 | 09/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/13/2024 | 03/13/2024 | 09/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/13/2024 | 03/14/2024 | 07/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/03/2024 | 05/20/2025 | 09/23/2025 | 6 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/13/2024 | 06/13/2024 | 05/02/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/03/2024 | 10/03/2024 | 07/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/14/2024 | 09/03/2024 | 10/05/2025 | 11 | 8 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/10/2024 | 04/30/2025 | 02/25/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/13/2022 | 09/23/2024 | 10/04/2025 | 8 | 6 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/13/2022 | 02/16/2023 | 08/29/2025 | 6 | 6 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/26/2024 | 05/20/2025 | 09/09/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/30/2022 | 02/15/2025 | 09/22/2025 | 4 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/15/2024 | 08/26/2024 | 09/04/2025 | 20 | 20 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/14/2022 | 10/17/2024 | 09/22/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/22/2022 | 04/17/2025 | 08/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/22/2021 | 04/04/2025 | 09/20/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/25/2022 | 08/07/2024 | 08/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/30/2022 | 09/12/2025 | 06/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/13/2024 | 03/13/2024 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/13/2024 | 12/07/2024 | 09/04/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/20/2023 | 01/08/2024 | 09/20/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/13/2024 | 08/26/2024 | 09/09/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/23/2024 | 08/26/2024 | 09/05/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/19/2024 | 01/27/2025 | 09/30/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/13/2024 | 05/07/2025 | 09/26/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/08/2025 | 02/08/2025 | 09/26/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/13/2024 | 03/03/2025 | 09/29/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/22/2024 | 04/18/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/06/2022 | 04/18/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/17/2022 | 04/18/2025 | 06/13/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/23/2022 | 04/18/2025 | 06/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/05/2022 | 04/18/2025 | 06/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/18/2025 | 04/28/2025 | 06/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/13/2023 | 04/18/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/18/2025 | 04/18/2025 | 06/07/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/17/2022 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/18/2025 | 04/18/2025 | 06/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/22/2024 | 04/18/2025 | 05/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/22/2024 | 04/18/2025 | 05/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/22/2024 | 04/18/2025 | 06/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/22/2024 | 04/18/2025 | 06/17/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/22/2024 | 04/18/2025 | 06/13/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/28/2025 | 04/28/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/22/2024 | 04/18/2025 | 06/15/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/07/2024 | 04/28/2025 | 06/13/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/22/2024 | 04/28/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/06/2022 | 04/18/2025 | 06/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/13/2023 | 04/18/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/06/2021 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 12/10/2020 | 05/19/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/13/2021 | 08/29/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/28/2023 | 02/07/2025 | 03/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 09/29/2023 | 05/07/2025 | 09/28/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/09/2024 | 12/09/2024 | 06/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/13/2024 | 08/26/2024 | 09/25/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/30/2022 | 01/08/2024 | 05/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/20/2025 | 01/20/2025 | 08/22/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/09/2025 | 04/09/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/05/2025 | 03/05/2025 | 05/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/05/2025 | 03/05/2025 | 08/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/05/2025 | 03/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/05/2025 | 03/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/05/2025 | 03/05/2025 | 06/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/05/2025 | 03/05/2025 | | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/05/2025 | 03/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/05/2025 | 03/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/08/2024 | 03/05/2025 | 05/17/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/08/2024 | 03/05/2025 | 05/28/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/08/2024 | 03/05/2025 | 05/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/08/2024 | 03/05/2025 | 05/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/08/2024 | 03/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/05/2025 | 03/17/2025 | 05/29/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/05/2025 | 03/05/2025 | 09/21/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/02/2025 | 04/02/2025 | 09/14/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/08/2024 | 03/17/2025 | 09/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/02/2022 | 03/05/2025 | 05/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/08/2024 | 03/17/2025 | 08/06/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/09/2023 | 03/05/2025 | 05/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/26/2021 | 03/05/2025 | 07/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 08/29/2025 | 01/27/2022 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/29/2025 | 08/29/2025 | 09/23/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/07/2025 | 05/16/2025 | 10/04/2025 | 9 | 6 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/31/2022 | 05/31/2022 | 08/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/31/2022 | 05/31/2022 | 10/03/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/21/2022 | 05/20/2025 | 09/28/2025 | 1 | -1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/11/2022 | 03/10/2025 | 08/20/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/25/2024 | 07/25/2024 | 09/17/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/08/2022 | 03/10/2025 | 07/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/22/2021 | 05/28/2025 | 10/03/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/20/2024 | 01/20/2024 | 05/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/19/2022 | 08/08/2024 | 08/29/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/14/2023 | 08/29/2023 | 07/12/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/01/2023 | 03/14/2025 | 09/17/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/14/2025 | 05/14/2025 | 09/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/25/2023 | 05/20/2025 | 04/26/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/29/2025 | 08/29/2025 | | 4 | 4 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/25/2023 | 05/14/2025 | 09/25/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/20/2024 | 05/16/2025 | 10/02/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/08/2024 | 02/17/2025 | 08/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/08/2024 | 12/30/2024 | 08/06/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/20/2023 | 11/22/2024 | 09/28/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/18/2023 | 08/29/2025 | 08/21/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/10/2025 | 02/10/2025 | 09/20/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/25/2024 | 02/17/2025 | 11/23/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 09/12/2024 | 09/12/2024 | 04/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/04/2024 | 05/28/2025 | 09/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/15/2024 | 10/15/2024 | 08/29/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/08/2025 | 04/08/2025 | 10/05/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/07/2025 | 05/07/2025 | 09/28/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/14/2024 | 12/14/2024 | 10/03/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/14/2025 | 05/14/2025 | 08/25/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/10/2024 | 06/10/2024 | 06/19/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/17/2024 | 12/29/2024 | 09/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/13/2024 | 06/13/2024 | 09/21/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/10/2025 | 05/14/2025 | 06/26/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/25/2024 | 05/28/2025 | 09/16/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/07/2025 | 05/14/2025 | 09/16/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/05/2024 | 05/07/2025 | 04/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/07/2024 | 01/25/2025 | 08/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/15/2024 | 04/22/2025 | 09/25/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/07/2025 | 05/07/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/14/2025 | 05/14/2025 | 07/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/07/2022 | 01/15/2025 | 08/18/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/07/2025 | 05/07/2025 | 09/26/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/06/2021 | 09/22/2021 | 07/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/13/2021 | 04/18/2023 | 08/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/27/2023 | 02/27/2023 | 07/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 10/04/2021 | 08/19/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/08/2024 | 05/20/2025 | 09/28/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/29/2023 | 12/29/2023 | 06/05/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/08/2024 | 01/27/2025 | 08/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/07/2025 | 02/07/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/18/2021 | 08/29/2025 | 03/21/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/13/2022 | 03/20/2023 | 06/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/27/2023 | 03/03/2025 | 04/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/15/2025 | 01/15/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/14/2024 | 12/14/2024 | 09/19/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/07/2024 | 12/07/2024 | 09/20/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/10/2025 | 03/10/2025 | 08/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/24/2025 | 01/24/2025 | 10/01/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/25/2025 | 01/25/2025 | 07/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/27/2025 | 01/27/2025 | 09/23/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/04/2024 | 08/29/2025 | 09/11/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/20/2025 | 01/20/2025 | 08/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/29/2024 | 11/04/2024 | 07/05/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/24/2025 | 02/24/2025 | 03/11/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/04/2024 | 11/04/2024 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/29/2025 | 01/29/2025 | 09/27/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/08/2025 | 04/08/2025 | 06/06/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/09/2021 | 08/29/2025 | 12/11/2023 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/29/2025 | 08/29/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/29/2025 | 08/29/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/19/2020 | 08/29/2025 | 07/08/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 08/29/2025 | 07/08/2021 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/29/2025 | 08/29/2025 | 09/23/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/19/2020 | 12/19/2020 | 10/02/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 08/13/2024 | 09/03/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/16/2025 | 05/16/2025 | 09/29/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/24/2025 | 08/29/2025 | 06/12/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/11/2021 | 05/25/2023 | 08/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/21/2021 | 08/29/2023 | 10/04/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/10/2022 | 09/29/2023 | 09/16/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/01/2021 | 05/16/2025 | 07/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/21/2021 | 11/20/2023 | 09/24/2025 | 3 | 2 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/21/2021 | 09/29/2023 | 09/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/21/2021 | 07/05/2022 | 05/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 09/03/2024 | 09/03/2024 | 08/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/23/2021 | 10/23/2021 | 08/01/2025 | 1 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/20/2023 | 11/20/2023 | 10/04/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/01/2023 | 03/14/2025 | 08/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 11/09/2020 | 06/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 09/29/2023 | 02/15/2025 | 04/28/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/16/2024 | 02/16/2024 | 09/02/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/08/2022 | 10/29/2024 | 10/06/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/22/2022 | 12/13/2024 | 05/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/25/2023 | 01/27/2025 | 09/23/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/14/2023 | 08/28/2023 | 09/23/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/15/2024 | 01/15/2024 | 09/25/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/28/2023 | 06/13/2024 | 07/31/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/17/2024 | 10/29/2024 | 03/15/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/29/2025 | 08/29/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/22/2025 | 04/22/2025 | 07/30/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/25/2024 | 11/04/2024 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/11/2024 | 11/11/2024 | 09/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/24/2023 | 02/24/2023 | 07/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/13/2023 | 05/20/2025 | 10/01/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/08/2022 | 02/17/2025 | 09/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/09/2024 | 12/09/2024 | 10/02/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/09/2022 | 08/08/2024 | 05/12/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/22/2023 | 01/20/2025 | 12/12/2024 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/13/2022 | 10/17/2024 | 08/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/09/2024 | 12/09/2024 | 05/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 11/09/2020 | 10/04/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 01/11/2022 | 06/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/07/2020 | 12/10/2020 | 09/19/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/08/2022 | 12/30/2022 | 06/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/15/2024 | 04/15/2024 | 10/02/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/03/2024 | 04/04/2025 | 08/24/2025 | 11 | 11 | $27.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/22/2022 | 05/28/2025 | 08/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/20/2022 | 05/20/2022 | 10/04/2025 | 1 | -1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/24/2023 | 01/20/2025 | 09/27/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/07/2022 | 11/11/2024 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 09/06/2022 | 12/07/2024 | 04/27/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/28/2022 | 08/26/2024 | 07/03/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/02/2022 | 11/20/2023 | 09/21/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/24/2022 | 08/07/2024 | 09/05/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/29/2023 | 12/29/2023 | 09/28/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/30/2022 | 07/25/2024 | 09/28/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/14/2023 | 05/20/2025 | 09/13/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/13/2023 | 02/07/2025 | 09/29/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/26/2023 | 04/04/2025 | 06/28/2025 | 14 | 14 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/04/2023 | 02/08/2025 | 07/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/08/2024 | 01/08/2024 | 06/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/04/2024 | 04/17/2025 | 03/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/08/2024 | 10/17/2024 | 11/01/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/08/2024 | 03/10/2025 | 08/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/08/2024 | 01/08/2024 | 09/27/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/29/2023 | 05/28/2025 | 09/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/08/2024 | 01/25/2025 | 12/29/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/08/2024 | 12/09/2024 | 05/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/08/2024 | 11/22/2024 | 07/17/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/08/2024 | 06/28/2024 | 09/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/03/2024 | 02/07/2025 | 09/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 12/10/2020 | 10/03/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 12/10/2020 | 08/27/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/14/2023 | 11/22/2024 | 10/01/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/03/2024 | 05/07/2025 | 09/28/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/11/2022 | 12/30/2022 | 09/16/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/08/2022 | 05/25/2023 | 10/04/2025 | 5 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 11/03/2023 | 08/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/10/2020 | 05/10/2024 | 08/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 05/10/2024 | 10/01/2025 | 1 | 0 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 10/23/2023 | 09/17/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/27/2020 | 08/14/2024 | 08/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/29/2020 | 05/07/2025 | 05/14/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/11/2021 | 01/20/2025 | 06/20/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/13/2021 | 04/04/2025 | 09/29/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/12/2025 | 03/31/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/12/2025 | 04/30/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/12/2025 | 03/12/2025 | 04/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/27/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/11/2024 | 03/12/2025 | 05/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/31/2025 | 03/31/2025 | 05/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/25/2022 | 03/12/2025 | 05/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/31/2025 | 03/31/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/25/2022 | 03/12/2025 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/25/2022 | 03/31/2025 | 05/09/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/25/2022 | 03/31/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/29/2025 | 08/29/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/28/2021 | 03/04/2025 | 04/29/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 05/28/2025 | 09/05/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 04/04/2025 | 09/18/2025 | 1 | -2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 05/20/2025 | 09/27/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 11/09/2020 | 09/25/2025 | 2 | 1 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 04/17/2025 | 08/21/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/14/2022 | 02/14/2022 | 09/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/14/2022 | 09/29/2023 | 08/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/23/2022 | 01/27/2025 | 12/22/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/23/2022 | 04/17/2025 | 06/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/13/2023 | 02/24/2025 | 09/16/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/30/2022 | 06/12/2024 | 05/29/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/09/2020 | 04/17/2025 | 10/03/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/11/2022 | 04/23/2025 | 09/24/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/14/2023 | 03/14/2023 | 09/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/21/2022 | 01/20/2025 | 07/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/30/2024 | 10/30/2024 | 03/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/27/2024 | 11/27/2024 | 09/24/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/11/2024 | 11/11/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/07/2025 | 02/07/2025 | 09/30/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/25/2024 | 07/25/2024 | 08/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/25/2024 | 12/20/2024 | 07/26/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/13/2022 | 11/05/2024 | 03/07/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 07/25/2024 | 03/14/2025 | 06/09/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/14/2022 | 04/17/2025 | 09/18/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 09/19/2022 | 09/23/2024 | 08/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/08/2022 | 11/05/2024 | 09/08/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/15/2024 | 10/15/2024 | 09/03/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/07/2024 | 11/19/2024 | 07/19/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/17/2024 | 10/17/2024 | 12/16/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/20/2023 | 04/04/2025 | 09/30/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 09/29/2023 | 01/27/2025 | 09/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 09/29/2023 | 05/07/2025 | 05/05/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/19/2024 | 04/04/2025 | 10/01/2025 | 4 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/20/2023 | 11/20/2024 | 07/19/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/18/2025 | 04/18/2025 | 06/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/29/2024 | 10/29/2024 | 07/25/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/01/2023 | 02/10/2025 | 07/18/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/08/2024 | 02/08/2025 | 08/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/29/2025 | 08/29/2025 | 09/23/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/04/2024 | 11/04/2024 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/11/2024 | 05/07/2025 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 06/13/2022 | 06/27/2023 | 06/06/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/11/2022 | 01/11/2022 | 10/04/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/23/2022 | 11/20/2023 | 08/27/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/23/2022 | 02/08/2025 | 09/16/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 04/24/2024 | 01/20/2025 | 08/27/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/07/2024 | 05/28/2025 | 09/23/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 10/28/2022 | 08/07/2024 | 05/12/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 09/21/2023 | 04/22/2024 | 04/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/04/2024 | 11/04/2024 | 04/27/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/26/2024 | 09/03/2024 | 04/25/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/26/2024 | 09/03/2024 | 09/07/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/26/2024 | 09/03/2024 | 04/12/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/26/2024 | 09/03/2024 | 04/26/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/26/2024 | 04/30/2025 | 08/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/26/2024 | 09/03/2024 | 04/30/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/26/2024 | 09/03/2024 | 04/11/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/29/2025 | 08/29/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/04/2024 | 11/04/2024 | 08/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 12/29/2023 | 04/17/2025 | 05/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 02/13/2023 | 08/29/2025 | 07/24/2024 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 03/30/2023 | 04/22/2023 | 05/22/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/23/2024 | 08/26/2024 | 06/04/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 09/23/2024 | 11/04/2024 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/07/2024 | 05/07/2025 | 01/04/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 11/21/2022 | 05/14/2025 | 10/03/2025 | 9 | 7 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/24/2024 | 05/24/2024 | 09/27/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 01/11/2022 | 02/27/2023 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/14/2023 | 04/04/2025 | 05/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 05/20/2022 | 05/20/2022 | 06/27/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 603 | 08/29/2025 | 08/29/2025 | 10/05/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 603 | 11/09/2020 | 01/15/2025 | 09/21/2025 | 8 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 603 | 11/09/2020 | 10/06/2025 | 09/19/2025 | 2 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 603 | 11/09/2020 | 12/10/2020 | 09/24/2025 | 1 | 0 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 603 | 08/06/2021 | 08/06/2021 | 09/23/2025 | 2 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 603 | 11/09/2020 | 12/07/2022 | 05/27/2025 | 2 | 2 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 603 | 11/09/2020 | 01/04/2021 | 05/28/2025 | 1 | 1 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 603 | 03/28/2022 | 03/31/2025 | 05/11/2025 | 2 | 2 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 603 | 03/28/2022 | 03/31/2025 | 05/09/2025 | 4 | 4 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 04/24/2024 | 01/24/2025 | 12/22/2024 | 6 | 6 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 04/24/2024 | 11/12/2024 | 10/23/2024 | 6 | 6 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 01/15/2025 | 01/15/2025 | 03/15/2025 | 3 | 3 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 11/09/2020 | 08/25/2023 | 07/19/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 11/09/2020 | 05/25/2023 | 08/16/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 03/15/2021 | 09/29/2023 | 09/27/2025 | 1 | 0 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 03/15/2021 | 10/23/2023 | 05/28/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 03/15/2021 | 11/20/2023 | 09/22/2025 | 1 | 0 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 12/29/2021 | 06/04/2024 | 09/20/2025 | 3 | 2 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 01/15/2025 | 01/15/2025 | 06/26/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 11/18/2022 | 11/20/2023 | 08/18/2025 | 3 | 3 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 12/26/2022 | 04/04/2025 | 07/12/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 05/25/2023 | 11/27/2024 | 05/19/2025 | 12 | 12 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 08/14/2023 | 06/13/2024 | 08/26/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 02/11/2023 | 06/12/2024 | 07/10/2025 | 3 | 3 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 02/13/2023 | 11/05/2024 | 07/30/2025 | 5 | 5 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 04/20/2023 | 08/23/2024 | 05/20/2025 | 3 | 3 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 01/15/2025 | 03/03/2025 | 09/29/2025 | 2 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 02/07/2025 | 03/26/2025 | 06/14/2025 | 13 | 13 | $35.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 02/07/2025 | 02/07/2025 | 09/06/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 02/07/2025 | 02/07/2025 | 06/14/2025 | 8 | 8 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 01/29/2025 | 02/24/2025 | 08/20/2025 | 7 | 7 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 02/07/2025 | 02/07/2025 | 06/05/2025 | 5 | 5 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 01/29/2025 | 01/29/2025 | 10/03/2025 | 4 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 01/15/2025 | 05/20/2025 | 10/05/2025 | 3 | 0 | $8.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 01/15/2025 | 04/04/2025 | 08/17/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 01/30/2023 | 11/20/2023 | 09/13/2025 | 3 | 3 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 603 | 04/24/2024 | 04/24/2024 | 09/26/2025 | 4 | 1 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/14/2022 | 11/20/2023 | 09/30/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/08/2022 | 10/06/2025 | | 2 | 4 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/28/2022 | 03/14/2025 | 07/25/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/08/2024 | 08/26/2024 | 05/07/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/27/2022 | 01/20/2025 | 09/28/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/25/2023 | 11/20/2023 | 07/24/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/15/2024 | 01/15/2024 | 05/28/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/16/2024 | 07/18/2024 | 07/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/20/2023 | 08/07/2024 | 07/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/27/2023 | 05/07/2025 | 10/05/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/07/2022 | 05/14/2025 | 09/22/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/13/2022 | 01/27/2025 | 10/01/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/13/2022 | 01/27/2025 | 09/15/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 07/11/2022 | 05/16/2025 | 10/03/2025 | 11 | 9 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/12/2022 | 10/12/2022 | 07/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/03/2023 | 08/07/2024 | 07/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/04/2023 | 05/07/2025 | 09/22/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/05/2024 | 03/10/2025 | 09/23/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/04/2023 | 05/28/2025 | 09/27/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/20/2023 | 11/20/2023 | 10/01/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/30/2022 | 01/20/2025 | 10/02/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/14/2023 | 10/06/2025 | 08/13/2025 | 1 | 3 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/13/2024 | 03/13/2024 | 09/23/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/15/2024 | 03/25/2024 | 07/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/15/2024 | 01/20/2025 | 05/16/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/20/2023 | 03/10/2025 | 05/07/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/04/2023 | 05/28/2025 | 09/12/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/20/2023 | 10/17/2024 | 08/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/14/2023 | 08/29/2023 | 06/25/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/18/2023 | 08/07/2024 | 08/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/16/2025 | 05/16/2025 | | 4 | 4 | $11.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/10/2024 | 05/14/2025 | 08/26/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 07/25/2024 | 07/25/2024 | 09/23/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/27/2024 | 11/27/2024 | 09/16/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 07/25/2024 | 07/25/2024 | 09/17/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/07/2024 | 04/23/2025 | 09/19/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/12/2024 | 09/12/2024 | 09/24/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/07/2024 | 08/26/2024 | 09/16/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/04/2024 | 10/04/2024 | 07/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/25/2023 | 03/27/2024 | 08/24/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 07/05/2022 | 07/25/2024 | 06/08/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/02/2022 | 05/20/2025 | 09/29/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/24/2022 | 05/14/2025 | 07/15/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/30/2024 | 12/30/2024 | 09/24/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/06/2024 | 03/25/2024 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/29/2023 | 12/29/2023 | 05/06/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/29/2023 | 02/17/2025 | 09/29/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/07/2025 | 01/20/2025 | 07/03/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/12/2024 | 11/12/2024 | 08/29/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/13/2023 | 03/10/2025 | 09/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/15/2024 | 12/07/2024 | 04/14/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/22/2022 | 12/09/2024 | 07/18/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/14/2023 | 02/05/2024 | 07/23/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/30/2024 | 11/20/2024 | 09/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/26/2023 | 03/10/2024 | 09/18/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/15/2024 | 01/15/2024 | 08/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/14/2023 | 03/25/2024 | 07/26/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/15/2024 | 08/29/2025 | 05/22/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/10/2024 | 05/10/2024 | 08/07/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/17/2025 | 02/17/2025 | 08/27/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/08/2025 | 04/17/2025 | 05/20/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/27/2023 | 09/29/2023 | 09/29/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/01/2023 | 03/10/2025 | 06/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/10/2024 | 08/13/2024 | 06/27/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/04/2022 | 02/24/2025 | 07/24/2025 | 1 | 1 | $2.80 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/20/2025 | 01/20/2025 | 06/01/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/30/2024 | 04/04/2025 | 09/12/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/13/2024 | 08/14/2024 | 09/03/2024 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/29/2025 | 08/29/2025 | | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/08/2022 | 11/27/2024 | 12/20/2024 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/06/2022 | 04/15/2022 | 05/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/12/2022 | 01/07/2025 | 04/06/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/29/2023 | 09/29/2023 | 05/07/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/28/2024 | 04/22/2025 | 09/23/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/15/2023 | 10/11/2024 | 09/14/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/24/2025 | 05/28/2025 | 09/18/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/14/2023 | 08/28/2023 | 07/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/15/2025 | 02/15/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/20/2022 | 11/19/2024 | 01/16/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/21/2022 | 08/25/2023 | 10/03/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/28/2022 | 01/27/2025 | 09/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/18/2023 | 08/07/2024 | 06/02/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/06/2021 | 11/20/2024 | 06/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/26/2024 | 08/26/2024 | 08/16/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/03/2023 | 07/18/2024 | 04/24/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/15/2022 | 05/20/2025 | 08/16/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/10/2022 | 02/17/2025 | 07/18/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/11/2024 | 08/13/2024 | 08/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/20/2022 | 05/20/2025 | 09/19/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/23/2022 | 08/13/2024 | 05/20/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/07/2022 | 02/17/2025 | 07/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/08/2022 | 08/15/2022 | 09/16/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/24/2023 | 03/03/2025 | 03/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/13/2023 | 08/08/2024 | 05/19/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/11/2023 | 03/03/2025 | 07/16/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/20/2023 | 12/13/2024 | 09/06/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 01/15/2024 | 06/24/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/29/2023 | 01/08/2024 | 07/30/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/25/2023 | 11/04/2024 | 07/09/2025 | 2 | 2 | $5.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 03/10/2025 | 01/31/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/29/2023 | 05/20/2025 | 09/03/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/27/2023 | 09/29/2023 | 06/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 04/04/2025 | 06/05/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/28/2025 | 02/28/2025 | 10/05/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/28/2022 | 09/12/2024 | 05/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/22/2021 | 01/27/2025 | 07/30/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/12/2024 | 08/08/2024 | 09/30/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/13/2024 | 03/13/2024 | 05/03/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/12/2024 | 02/25/2025 | 09/23/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/28/2024 | 06/28/2024 | 09/30/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/25/2024 | 10/17/2024 | 06/21/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/13/2024 | 04/04/2025 | 10/01/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/08/2025 | 02/08/2025 | | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/28/2022 | 05/07/2025 | 07/23/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/04/2022 | 01/30/2023 | 09/16/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/13/2022 | 01/27/2025 | 05/27/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 07/19/2024 | 05/20/2025 | 08/13/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/20/2023 | 04/08/2025 | 09/14/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/11/2023 | 05/20/2025 | 09/24/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/17/2024 | 10/17/2024 | 09/20/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/08/2025 | 04/08/2025 | 10/01/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/30/2023 | 05/24/2024 | 06/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/10/2023 | 08/08/2024 | 10/01/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/30/2022 | 01/29/2025 | 06/02/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/24/2023 | 04/04/2025 | 09/29/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/20/2023 | 08/26/2024 | 10/03/2025 | 11 | 10 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/28/2022 | 01/27/2025 | 09/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/29/2024 | 10/29/2024 | 09/20/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/04/2025 | 04/04/2025 | | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/12/2022 | 01/20/2025 | 09/05/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/17/2022 | 04/18/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/23/2022 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/05/2022 | 04/18/2025 | 06/07/2025 | 3 | 3 | $8.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/23/2022 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/05/2022 | 04/28/2025 | 06/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/23/2022 | 04/18/2025 | 06/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/23/2022 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/06/2022 | 04/18/2025 | 06/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/18/2025 | 04/18/2025 | 06/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/13/2023 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/22/2024 | 04/28/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/07/2024 | 04/18/2025 | 05/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/28/2025 | 04/28/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/28/2025 | 04/28/2025 | 06/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/07/2024 | 04/18/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/22/2024 | 04/18/2025 | 06/07/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/23/2022 | 04/18/2025 | 06/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/06/2022 | 04/18/2025 | 06/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/04/2022 | 08/29/2025 | 04/24/2023 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/29/2024 | 12/29/2024 | 07/18/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/02/2024 | 12/14/2024 | 08/23/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/14/2023 | 02/05/2024 | 08/01/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/05/2024 | 01/20/2025 | 08/26/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/03/2023 | 03/09/2023 | 08/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/04/2024 | 11/04/2024 | 09/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/12/2024 | 05/20/2025 | 06/05/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/04/2024 | 10/04/2024 | 09/16/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/05/2025 | 03/05/2025 | 05/17/2025 | 3 | 3 | $8.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/05/2025 | 03/05/2025 | 06/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/05/2025 | 03/05/2025 | 06/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/02/2025 | 04/02/2025 | 07/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/08/2023 | 03/05/2025 | 04/18/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/31/2022 | 08/29/2025 | 10/01/2025 | 3 | 0 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/06/2022 | 12/07/2022 | 08/07/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/29/2025 | 08/29/2025 | | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/01/2023 | 03/03/2023 | 07/21/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 02/24/2025 | 09/29/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/14/2022 | 01/08/2024 | 09/21/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/20/2022 | 04/04/2025 | 10/06/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/02/2022 | 08/08/2024 | 08/25/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/24/2023 | 12/29/2023 | 07/19/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/16/2025 | 05/16/2025 | 08/04/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/10/2022 | 05/16/2025 | 09/26/2025 | 10 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/15/2022 | 09/12/2024 | 08/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/22/2021 | 02/08/2025 | 10/04/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/14/2022 | 10/17/2024 | 09/02/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 01/15/2025 | | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/29/2023 | 03/25/2024 | 08/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/28/2022 | 10/06/2025 | 09/05/2025 | 4 | 8 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/07/2022 | 05/14/2025 | 10/02/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/07/2022 | 05/07/2025 | 09/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 07/29/2022 | 08/08/2024 | 09/19/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/04/2023 | 05/28/2025 | 09/23/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/15/2024 | 03/10/2025 | 07/24/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/22/2024 | 04/22/2024 | 09/26/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/24/2023 | 04/04/2025 | 09/27/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/16/2025 | 05/16/2025 | 05/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/24/2023 | 02/24/2025 | 05/16/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/29/2023 | 01/15/2025 | 09/18/2025 | 13 | 12 | $36.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 03/25/2024 | 05/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/25/2023 | 05/14/2025 | 10/06/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/16/2025 | 05/16/2025 | | 4 | 4 | $11.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/29/2025 | 08/29/2025 | | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/13/2023 | 11/12/2024 | 09/17/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/14/2023 | 08/29/2025 | 08/22/2025 | 13 | 13 | $36.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/20/2023 | 10/03/2024 | 10/02/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 07/25/2024 | 07/25/2024 | 08/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 07/25/2024 | 07/25/2024 | 08/16/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/20/2024 | 05/14/2025 | 09/12/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 07/25/2024 | 10/29/2024 | 06/28/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/24/2024 | 03/10/2025 | 09/23/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/20/2023 | 11/27/2024 | 08/01/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 05/16/2025 | 05/27/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/07/2022 | 03/25/2024 | 09/16/2025 | 19 | 18 | $53.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/25/2024 | 08/29/2025 | 10/05/2025 | 5 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/05/2023 | 05/14/2025 | 09/29/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/19/2022 | 05/20/2025 | 09/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/10/2025 | 03/10/2025 | 09/29/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/26/2024 | 11/11/2024 | 08/22/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/12/2024 | 03/14/2025 | 09/28/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/29/2023 | 05/28/2025 | 09/20/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 01/08/2024 | 06/21/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/29/2023 | 03/10/2025 | 09/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/26/2024 | 04/22/2025 | 03/08/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/15/2025 | 01/15/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/29/2023 | 11/12/2024 | 08/23/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/29/2023 | 01/20/2025 | 06/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/30/2022 | 10/30/2024 | 04/05/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 07/18/2022 | 11/01/2023 | 09/29/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/30/2022 | 11/12/2024 | 07/21/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/29/2025 | 08/29/2025 | 09/29/2025 | 9 | 8 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 07/18/2022 | 11/20/2024 | 08/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/22/2024 | 11/22/2024 | 12/05/2024 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/15/2025 | 01/15/2025 | 08/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/04/2024 | 01/20/2025 | 09/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/07/2025 | 01/20/2025 | 05/26/2025 | 9 | 9 | $25.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/16/2025 | 05/16/2025 | 05/31/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/21/2022 | 08/29/2025 | 03/26/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 07/11/2022 | 02/24/2025 | 08/12/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 11/12/2024 | 04/23/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/27/2025 | 01/27/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/06/2022 | 09/06/2022 | 08/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/28/2022 | 09/29/2023 | 08/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/29/2023 | 04/17/2025 | 07/12/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/12/2022 | 09/29/2023 | 05/18/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/14/2022 | 01/15/2024 | 08/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/10/2023 | 11/20/2023 | 10/04/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/25/2023 | 05/07/2024 | 03/05/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/29/2023 | 05/20/2023 | 02/04/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/20/2023 | 02/08/2025 | 05/06/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 07/25/2024 | 04/04/2025 | 08/22/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 07/25/2024 | 07/25/2024 | 09/30/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/21/2022 | 05/28/2025 | 05/06/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/12/2024 | 11/12/2024 | 05/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/08/2022 | 03/25/2024 | 08/01/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/29/2023 | 09/29/2023 | 06/19/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 07/25/2024 | 11/05/2024 | 09/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/14/2023 | 08/28/2023 | 06/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/14/2023 | 08/28/2023 | 08/18/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/21/2022 | 09/29/2023 | 09/19/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/24/2025 | 01/24/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/20/2023 | 02/26/2024 | 08/19/2025 | 15 | 15 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/11/2022 | 03/25/2024 | 05/16/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/29/2024 | 12/29/2024 | 10/01/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/20/2025 | 01/20/2025 | 09/27/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/28/2022 | 11/20/2023 | 05/22/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/30/2022 | 01/05/2023 | 05/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/05/2024 | 05/20/2025 | | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/20/2024 | 01/20/2024 | 09/30/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/13/2023 | 03/10/2025 | 09/18/2025 | 2 | 1 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/27/2023 | 09/29/2023 | 09/22/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/05/2024 | 01/08/2024 | 09/29/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/17/2022 | 05/07/2025 | 08/30/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/23/2023 | 11/03/2023 | 09/14/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/12/2022 | 04/30/2025 | 09/23/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/11/2022 | 05/20/2025 | 09/15/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/19/2022 | 11/20/2023 | 08/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/31/2022 | 03/31/2022 | 09/06/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/22/2022 | 05/28/2025 | 09/18/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/16/2023 | 01/20/2025 | 08/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/27/2023 | 09/29/2023 | 04/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/20/2023 | 05/20/2025 | 09/21/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/14/2022 | 05/28/2025 | 09/28/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/11/2022 | 04/26/2023 | 07/19/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/13/2022 | 10/15/2024 | 09/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/30/2022 | 05/20/2025 | 05/16/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/15/2022 | 02/14/2025 | 09/26/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/01/2023 | 03/26/2025 | 06/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/28/2022 | 04/22/2025 | 09/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/19/2024 | 09/18/2024 | 07/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/08/2022 | 05/20/2025 | 08/31/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/28/2022 | 04/09/2025 | 08/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/23/2022 | 05/07/2025 | 10/04/2025 | 5 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 07/05/2022 | 04/17/2025 | 04/03/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/19/2022 | 01/24/2025 | 09/08/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/02/2024 | 11/22/2024 | 07/06/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/08/2022 | 08/15/2022 | 10/04/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/29/2023 | 02/28/2025 | 08/27/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/30/2023 | 11/11/2024 | 08/20/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 06/05/2024 | 10/04/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/29/2023 | 08/26/2024 | 09/19/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 04/04/2025 | 03/13/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/28/2023 | 05/28/2025 | 08/21/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/09/2023 | 11/20/2023 | 05/07/2025 | 3 | 3 | $8.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/20/2023 | 10/29/2024 | 06/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/29/2023 | 05/20/2025 | 09/25/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/26/2024 | 02/26/2024 | 10/01/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/13/2024 | 11/19/2024 | 05/31/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/26/2024 | 09/03/2024 | 08/07/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/11/2024 | 10/11/2024 | 10/03/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 02/24/2025 | 03/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/13/2024 | 04/08/2025 | 06/13/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/29/2023 | 03/10/2025 | 06/21/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 03/03/2025 | 10/02/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 03/10/2025 | 07/04/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/29/2023 | 12/29/2023 | 05/22/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 04/22/2025 | 09/11/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 11/22/2024 | 12/24/2024 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 05/07/2025 | 10/03/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/27/2024 | 04/04/2025 | 08/21/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/25/2025 | 01/25/2025 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/24/2025 | 04/04/2025 | 07/18/2025 | 11 | 11 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/20/2025 | 05/07/2025 | 09/28/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/22/2024 | 02/28/2025 | 10/01/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/29/2024 | 10/29/2024 | 04/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/07/2025 | 05/07/2025 | 08/16/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/24/2025 | 01/24/2025 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/29/2024 | 01/27/2025 | 07/29/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/04/2024 | 05/20/2025 | 09/30/2025 | 5 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/04/2024 | 04/04/2025 | 09/08/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/07/2025 | 02/07/2025 | 04/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/20/2025 | 01/20/2025 | 09/03/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/14/2024 | 05/28/2025 | 09/25/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/30/2024 | 03/10/2025 | 09/30/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/03/2024 | 05/20/2025 | 09/17/2025 | 6 | 3 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/13/2023 | 03/12/2025 | 05/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/22/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 2 | 2 | $5.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/27/2024 | 03/10/2025 | 02/21/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $3.36 | 603 | 12/07/2020 | 08/29/2025 | 04/29/2022 | 1 | 1 | $3.36 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/28/2022 | 03/31/2025 | 05/10/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/13/2023 | 03/31/2025 | 05/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/28/2022 | 03/12/2025 | 05/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/10/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/22/2024 | 03/12/2025 | 05/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/22/2024 | 03/12/2025 | 05/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/27/2024 | 03/31/2025 | 05/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/12/2025 | 03/12/2025 | 05/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/12/2025 | 03/12/2025 | 05/03/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/09/2020 | 11/09/2020 | 07/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/03/2023 | 08/25/2023 | 08/29/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/09/2020 | 11/09/2020 | 09/17/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/20/2025 | 01/20/2025 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/14/2022 | 02/08/2025 | 07/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 12/09/2024 | 12/09/2024 | 10/01/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/23/2024 | 02/23/2024 | 05/22/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/20/2023 | 02/10/2025 | 08/22/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/30/2023 | 12/30/2024 | 09/25/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/20/2022 | 02/24/2025 | 08/04/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/26/2023 | 05/28/2025 | 08/06/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/23/2025 | 12/07/2024 | 08/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/14/2023 | 01/27/2025 | 07/19/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 01/08/2024 | 10/03/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 04/04/2025 | 03/07/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/29/2023 | 04/04/2025 | 07/15/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 3 | 3 | $8.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/20/2022 | 03/12/2025 | 05/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 04/27/2024 | 03/31/2025 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/25/2023 | 11/20/2023 | 05/20/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/13/2022 | 02/17/2025 | 09/17/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/24/2023 | 01/29/2025 | 08/31/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/28/2022 | 10/30/2024 | 01/16/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/04/2022 | 04/22/2025 | 07/23/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/08/2022 | 12/07/2024 | 06/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/13/2022 | 01/20/2025 | 09/30/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/27/2023 | 02/17/2025 | 09/17/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/20/2023 | 03/10/2025 | 09/22/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/27/2023 | 09/23/2024 | 08/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/25/2023 | 04/17/2025 | 06/04/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/01/2023 | 02/24/2025 | 09/15/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/08/2024 | 02/24/2025 | 09/05/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/14/2025 | 05/14/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/17/2024 | 04/09/2025 | 08/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 06/13/2024 | 11/11/2024 | 10/22/2024 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/11/2021 | 05/11/2021 | 09/06/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 11/04/2024 | 11/04/2024 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/03/2022 | 08/26/2024 | 10/04/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/14/2023 | 08/28/2023 | 07/31/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/24/2023 | 05/28/2025 | 09/27/2025 | 8 | 6 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/13/2023 | 05/14/2025 | 06/03/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/25/2023 | 05/20/2025 | 03/31/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 03/30/2023 | 11/27/2024 | 10/04/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 08/07/2024 | 12/13/2024 | 09/20/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/29/2025 | 05/14/2025 | 09/23/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 05/16/2025 | 05/16/2025 | 10/05/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/03/2024 | 05/28/2025 | 07/12/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 02/16/2024 | 02/28/2025 | 09/16/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 10/04/2024 | 05/20/2025 | 08/23/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 01/19/2024 | 01/19/2024 | 05/16/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 603 | 09/17/2024 | 04/30/2025 | 05/20/2025 | 11 | 11 | $30.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.79 | $2.90 | 603 | 03/28/2022 | 03/31/2025 | 05/10/2025 | 5 | 5 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 603 | 02/14/2022 | 05/16/2025 | 10/05/2025 | 3 | 1 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/13/2022 | 08/29/2025 | 09/14/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/27/2023 | 11/20/2023 | 09/11/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 10/03/2024 | 05/07/2025 | 09/26/2025 | 9 | 8 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/20/2023 | 08/13/2024 | 09/21/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/24/2021 | 06/24/2021 | 09/22/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/14/2024 | 09/03/2025 | 09/28/2025 | 15 | 13 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/25/2023 | 08/29/2023 | 08/01/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/07/2024 | 01/25/2025 | 03/25/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/10/2024 | 11/04/2024 | 09/01/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/08/2024 | 05/16/2025 | 07/07/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/21/2022 | 03/10/2025 | 08/24/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/25/2023 | 01/15/2024 | 05/26/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/30/2023 | 03/10/2025 | 09/18/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/08/2024 | 05/20/2025 | 04/25/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/16/2025 | 05/16/2025 | 05/22/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/04/2024 | 05/16/2025 | 09/12/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/14/2023 | 05/14/2025 | 09/30/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 10/10/2023 | 11/27/2024 | 08/22/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/08/2024 | 09/12/2024 | 10/06/2025 | 4 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/08/2024 | 01/08/2025 | 05/24/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 02/24/2023 | 05/07/2025 | 05/15/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/29/2023 | 08/07/2024 | 07/21/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/10/2024 | 08/13/2024 | 07/02/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/25/2024 | 05/14/2025 | 10/06/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/19/2024 | 05/28/2025 | 05/27/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 09/23/2024 | 09/23/2024 | 06/04/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 09/12/2024 | 09/12/2024 | 08/19/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/25/2024 | 07/25/2024 | 07/19/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 10/29/2024 | 10/29/2024 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/26/2025 | 04/04/2025 | 06/16/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/13/2022 | 11/22/2024 | 08/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/07/2024 | 08/26/2024 | 10/04/2025 | 7 | 6 | $21.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/14/2022 | 05/20/2025 | 09/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/09/2020 | 12/10/2020 | 09/23/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/10/2022 | 10/30/2024 | 06/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 02/16/2024 | 03/10/2025 | 07/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 09/29/2023 | 12/29/2024 | 01/28/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 02/10/2025 | 02/10/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/27/2025 | 01/27/2025 | 09/18/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 10/11/2024 | 01/24/2025 | 09/15/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/15/2024 | 09/12/2024 | 05/16/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/25/2023 | 11/12/2024 | 08/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/03/2023 | 05/07/2025 | 09/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/26/2023 | 08/07/2024 | 10/04/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/13/2024 | 08/26/2024 | 08/14/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/13/2024 | 08/26/2024 | 10/03/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/08/2024 | 05/07/2025 | 10/03/2025 | 3 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/29/2024 | 01/27/2025 | 07/22/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/04/2024 | 11/04/2024 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/06/2022 | 12/30/2024 | 06/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/08/2022 | 01/20/2025 | 09/17/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/29/2021 | 09/19/2022 | 09/20/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/29/2021 | 01/27/2024 | 09/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/23/2022 | 12/23/2022 | 09/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/12/2024 | 08/23/2024 | 06/14/2025 | 11 | 11 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/12/2024 | 02/25/2025 | 09/27/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/16/2020 | 08/23/2024 | 08/28/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/15/2021 | 02/17/2023 | 09/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/04/2022 | 10/15/2024 | 09/17/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/14/2024 | 08/26/2024 | 09/15/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/20/2024 | 12/09/2024 | 08/22/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/14/2024 | 08/23/2024 | 09/30/2025 | 12 | 11 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/20/2024 | 02/26/2025 | | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/18/2022 | 04/04/2025 | 09/20/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/25/2024 | 04/30/2025 | 09/29/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/15/2024 | 04/22/2025 | 07/07/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/24/2024 | 01/20/2025 | 05/31/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/24/2024 | 01/20/2025 | 10/04/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/25/2024 | 02/28/2025 | 09/27/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/15/2025 | 01/15/2025 | 09/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/30/2024 | 12/30/2024 | 09/28/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/15/2025 | 05/16/2025 | 10/02/2025 | 4 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/20/2024 | 12/20/2024 | 08/28/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/20/2024 | 12/20/2024 | 08/28/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/07/2025 | 01/07/2025 | 10/02/2025 | 5 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 02/21/2022 | 02/28/2022 | 05/31/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/05/2024 | 04/05/2024 | 07/19/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 10/29/2020 | 08/23/2021 | 09/29/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 10/29/2020 | 09/19/2022 | 07/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 02/08/2025 | 05/07/2025 | 09/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/25/2024 | 10/30/2024 | 07/21/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2023 | 12/07/2024 | 04/28/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/10/2024 | 04/04/2025 | 09/23/2025 | 11 | 9 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/05/2022 | 01/20/2025 | 09/23/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/05/2023 | 05/07/2025 | 05/12/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/09/2023 | 12/30/2024 | 08/29/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/30/2023 | 10/15/2024 | 09/15/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/03/2023 | 02/10/2025 | 07/27/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 02/08/2025 | 02/08/2025 | 09/04/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/10/2025 | 03/10/2025 | 10/02/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/24/2025 | 04/04/2025 | 08/23/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/28/2025 | 05/28/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2025 | 04/22/2025 | 07/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/28/2025 | 05/28/2025 | 09/19/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 02/15/2025 | 04/22/2025 | 09/29/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/21/2022 | 01/27/2025 | 09/03/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/13/2024 | 10/06/2025 | 08/22/2025 | 1 | 4 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/07/2022 | 05/28/2025 | 08/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/17/2022 | 12/30/2024 | 09/22/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/13/2024 | 11/19/2024 | 09/16/2025 | 2 | 1 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/13/2024 | 04/04/2025 | 06/20/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/13/2024 | 05/20/2025 | 09/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/13/2024 | 08/26/2024 | 09/29/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 10/17/2024 | 10/17/2024 | 03/30/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/10/2024 | 12/30/2024 | 08/11/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/13/2024 | 11/05/2024 | 01/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 09/27/2024 | 03/10/2025 | 10/04/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/13/2024 | 06/13/2024 | 10/03/2025 | 4 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/13/2024 | 10/06/2025 | 09/13/2025 | 1 | 4 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/15/2024 | 10/03/2025 | 09/15/2025 | 1 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 09/23/2024 | 09/23/2024 | 09/25/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/15/2024 | 12/29/2024 | 10/04/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 10/03/2024 | 10/03/2024 | 09/20/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/28/2024 | 02/08/2025 | 04/15/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 10/17/2024 | 05/28/2025 | 08/29/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/13/2024 | 08/26/2024 | 05/21/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/28/2025 | 05/28/2025 | 09/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/25/2022 | 06/13/2024 | 07/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/25/2024 | 05/07/2025 | 09/26/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 02/15/2025 | 02/15/2025 | 06/20/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/07/2024 | 08/07/2024 | 06/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 02/11/2023 | 10/11/2024 | 08/22/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/12/2024 | 02/17/2025 | 04/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/13/2024 | 04/04/2025 | 09/24/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/17/2022 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/05/2022 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/17/2022 | 04/18/2025 | 06/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/13/2023 | 04/18/2025 | 05/28/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/05/2022 | 04/18/2025 | 06/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/28/2025 | 06/11/2025 | 3 | 3 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/07/2024 | 04/28/2025 | 06/14/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/28/2025 | 06/13/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/18/2025 | 06/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/18/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/18/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/18/2025 | 04/18/2025 | 06/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/18/2025 | 04/18/2025 | 05/31/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/18/2025 | 04/18/2025 | 06/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/28/2025 | 05/30/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/30/2024 | 04/18/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/30/2024 | 04/18/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/07/2024 | 04/18/2025 | 06/15/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/18/2025 | 06/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/18/2025 | 06/10/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/18/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/28/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/18/2025 | 05/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/18/2025 | 06/15/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/28/2025 | 06/14/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/18/2025 | 04/18/2025 | 06/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/05/2023 | 04/18/2025 | 06/14/2023 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/06/2022 | 04/18/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/06/2022 | 04/18/2025 | 06/15/2024 | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/06/2022 | 04/18/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/06/2022 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/06/2022 | 04/18/2025 | 06/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/18/2025 | 06/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/07/2024 | 04/18/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/09/2020 | 06/22/2022 | 08/18/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/09/2020 | 03/22/2022 | 05/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 02/02/2024 | 02/02/2024 | 05/25/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/15/2024 | 11/19/2024 | 09/07/2024 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/20/2023 | 04/04/2025 | 04/17/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/26/2025 | 04/04/2025 | | 12 | 12 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 09/12/2024 | 09/12/2024 | 05/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/08/2025 | 04/08/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/09/2020 | 08/29/2025 | | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/10/2024 | 05/10/2024 | 09/12/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/05/2025 | 03/17/2025 | 09/15/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/05/2025 | 03/05/2025 | 05/31/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/02/2025 | 04/02/2025 | 10/03/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/05/2025 | 03/05/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/05/2025 | 03/05/2025 | 04/16/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/05/2025 | 03/05/2025 | 05/16/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/05/2025 | 03/05/2025 | 06/04/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/05/2025 | 03/05/2025 | 05/31/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/15/2024 | 03/17/2025 | 06/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/08/2024 | 03/17/2025 | 09/17/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/08/2024 | 03/17/2025 | 05/24/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/09/2020 | 08/29/2025 | 10/02/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/09/2020 | 08/29/2025 | 03/20/2024 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/14/2021 | 05/16/2025 | 10/06/2025 | 16 | 15 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/09/2020 | 12/19/2020 | 09/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/04/2022 | 05/14/2025 | 09/15/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/17/2022 | 02/11/2023 | 07/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/14/2025 | 05/14/2025 | 09/17/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/04/2023 | 02/17/2025 | 09/26/2025 | 1 | 0 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2023 | 04/26/2023 | 04/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/04/2023 | 05/28/2025 | 05/04/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 02/07/2025 | 02/07/2025 | 05/24/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/28/2024 | 05/07/2025 | 09/20/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/28/2025 | 05/28/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 10/29/2024 | 10/29/2024 | 09/03/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/27/2025 | 01/27/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/16/2025 | 05/16/2025 | 06/04/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 10/29/2024 | 04/04/2025 | 10/06/2025 | 8 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/10/2024 | 08/29/2025 | 04/11/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/14/2024 | 08/26/2024 | 09/18/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 10/30/2024 | 03/10/2025 | 08/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/05/2024 | 05/28/2025 | 08/19/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/07/2025 | 05/07/2025 | 08/12/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/14/2025 | 05/14/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/16/2025 | 05/16/2025 | 09/13/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/25/2024 | 04/17/2025 | 06/16/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/07/2025 | 05/07/2025 | 10/04/2025 | 8 | 7 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/13/2022 | 05/20/2025 | 10/01/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/25/2024 | 02/24/2025 | 09/14/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/09/2020 | 09/22/2021 | 06/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/29/2023 | 12/29/2023 | 08/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/29/2023 | 08/29/2025 | 06/21/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/08/2024 | 04/17/2025 | 09/30/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/20/2025 | 01/20/2025 | 03/08/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/14/2025 | 05/14/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/15/2021 | 08/23/2024 | 10/06/2025 | 4 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/09/2020 | 06/21/2021 | 06/05/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/09/2020 | 11/09/2020 | 09/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/21/2021 | 04/17/2025 | 07/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/09/2020 | 09/29/2023 | 08/02/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/09/2020 | 01/20/2025 | 01/20/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/21/2021 | 11/20/2023 | 07/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 02/21/2022 | 08/07/2024 | 09/27/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 10/04/2021 | 09/29/2023 | 05/29/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/09/2021 | 05/24/2024 | 07/10/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/16/2021 | 01/15/2024 | 06/29/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/21/2021 | 04/17/2025 | 09/27/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/29/2023 | 02/17/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/08/2024 | 08/26/2024 | 09/15/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/29/2023 | 12/29/2024 | 03/28/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/21/2021 | 09/29/2023 | 07/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/09/2022 | 02/17/2025 | 01/21/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/09/2020 | 10/01/2021 | 07/21/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/21/2021 | 09/29/2023 | 05/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/21/2021 | 08/07/2024 | 09/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/09/2020 | 05/16/2025 | 08/28/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/05/2022 | 09/29/2023 | 09/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/05/2022 | 01/07/2025 | 09/17/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/05/2022 | 03/21/2023 | 06/20/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/05/2022 | 03/21/2023 | 06/14/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/05/2022 | 03/21/2023 | 05/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/05/2022 | 07/05/2022 | 09/25/2025 | 4 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/13/2022 | 07/05/2022 | 09/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/05/2022 | 07/05/2022 | 09/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/13/2022 | 07/05/2022 | 08/17/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/13/2022 | 12/29/2024 | 05/12/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/05/2022 | 06/10/2024 | 09/21/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/05/2022 | 06/10/2024 | 05/08/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/05/2022 | 06/10/2024 | 04/09/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/05/2022 | 01/07/2023 | 09/15/2025 | 8 | 7 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/05/2022 | 12/29/2024 | 01/03/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/05/2022 | 10/30/2024 | 06/17/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/05/2022 | 01/07/2023 | 09/15/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/05/2022 | 02/02/2024 | 04/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/13/2022 | 01/20/2025 | 09/19/2025 | 1 | 0 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/05/2022 | 05/24/2024 | 09/19/2025 | 6 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/13/2022 | 06/12/2024 | 06/17/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/30/2022 | 09/29/2023 | 05/29/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/12/2021 | 05/16/2025 | 09/20/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/22/2022 | 05/10/2024 | 07/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/08/2024 | 01/08/2024 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/27/2023 | 06/27/2023 | 05/03/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 09/02/2022 | 11/04/2024 | 06/27/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/30/2022 | 01/08/2024 | 08/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/08/2024 | 10/04/2024 | 09/30/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/08/2025 | 04/08/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/13/2025 | 01/13/2025 | 07/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/16/2025 | 05/16/2025 | 07/27/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/16/2025 | 05/16/2025 | 08/22/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/23/2022 | 09/29/2023 | 08/18/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/07/2024 | 12/07/2024 | 09/05/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/20/2023 | 04/04/2025 | 09/20/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/07/2025 | 01/20/2025 | 07/03/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/13/2024 | 12/13/2024 | 09/17/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/24/2025 | 01/24/2025 | 05/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/28/2025 | 05/28/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/17/2025 | 01/17/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 02/24/2025 | 02/24/2025 | 09/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/19/2024 | 05/28/2025 | 06/18/2025 | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/08/2024 | 03/25/2024 | 08/08/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 09/23/2024 | 02/17/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/08/2024 | 03/10/2025 | 08/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/29/2023 | 10/17/2024 | 09/27/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/29/2023 | 04/17/2025 | 09/28/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/08/2024 | 01/27/2025 | 08/18/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/08/2024 | 01/08/2024 | 08/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/29/2023 | 04/04/2025 | 09/04/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/29/2023 | 05/28/2025 | 05/19/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/29/2023 | 12/29/2023 | 05/29/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 02/07/2025 | 02/07/2025 | 02/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 10/29/2024 | 11/04/2024 | 08/25/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/25/2025 | 01/25/2025 | 07/31/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 10/03/2024 | 02/08/2025 | 05/31/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 10/03/2024 | 05/07/2025 | 09/26/2025 | 5 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/20/2025 | 05/28/2025 | 08/22/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 10/03/2024 | 02/24/2025 | 08/20/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/07/2025 | 01/20/2025 | 09/30/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 02/24/2025 | 02/24/2025 | 10/01/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/30/2025 | 04/30/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/30/2025 | 04/30/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/30/2025 | 04/30/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/24/2024 | 05/24/2024 | 08/27/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/10/2022 | 05/20/2025 | 06/24/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 603 | 08/29/2025 | 08/29/2025 | | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 603 | 05/16/2025 | 05/16/2025 | 09/20/2025 | 1 | 0 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 603 | 03/24/2023 | 08/29/2025 | 06/10/2025 | 5 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 603 | 04/06/2022 | 05/16/2025 | 09/29/2025 | 1 | 0 | $3.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 603 | 05/31/2022 | 05/16/2025 | 08/26/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 603 | 03/28/2022 | 05/20/2025 | 09/26/2025 | 3 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 603 | 03/10/2025 | 03/31/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/10/2025 | 03/31/2025 | 05/10/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/27/2024 | 03/31/2025 | 05/11/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/27/2024 | 03/12/2025 | 04/20/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 03/12/2025 | 05/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/12/2025 | 03/12/2025 | 05/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/11/2024 | 03/12/2025 | 05/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/12/2025 | 03/12/2025 | 05/02/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/27/2024 | 03/10/2025 | 05/04/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 03/31/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/27/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/12/2025 | 03/12/2025 | 05/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/27/2024 | 03/12/2025 | 04/25/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/12/2025 | 03/12/2025 | 05/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/28/2022 | 03/12/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/12/2025 | 03/12/2025 | 05/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/10/2025 | 03/12/2025 | | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/10/2025 | 03/10/2025 | 05/08/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/10/2025 | 03/10/2025 | 05/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 02/04/2025 | 02/04/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 02/26/2024 | 03/25/2024 | 09/27/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/21/2022 | 07/19/2024 | 08/05/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/22/2024 | 04/22/2024 | 09/27/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/07/2024 | 12/07/2024 | 06/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 09/27/2024 | 09/27/2024 | 07/29/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/13/2024 | 08/13/2024 | 09/29/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/13/2024 | 04/09/2025 | 09/11/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/07/2025 | 01/20/2025 | 03/24/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/07/2025 | 01/20/2025 | 09/13/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/20/2025 | 01/20/2025 | 05/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/19/2024 | 04/17/2025 | 09/27/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/30/2021 | 03/12/2025 | 05/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 603 | 02/14/2022 | 05/16/2025 | 07/18/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 603 | 08/07/2024 | 05/16/2025 | 09/20/2025 | 2 | 1 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/09/2020 | 10/23/2021 | 08/26/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/25/2024 | 10/17/2024 | 09/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 09/12/2024 | 05/28/2025 | 09/15/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/09/2020 | 11/20/2023 | 08/28/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 12/23/2022 | 12/23/2022 | 08/27/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 603 | 04/13/2023 | 08/29/2025 | 08/30/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 603 | 12/10/2022 | 08/29/2025 | 12/31/2024 | 6 | 6 | $21.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 603 | 10/03/2024 | 05/07/2025 | 05/13/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/16/2025 | 05/16/2025 | 06/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/09/2020 | 04/30/2025 | 10/02/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/09/2020 | 11/04/2024 | 04/30/2022 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/04/2022 | 05/04/2022 | 09/01/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 07/11/2022 | 05/20/2025 | 07/16/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/14/2023 | 05/16/2025 | 09/03/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/25/2023 | 05/14/2025 | 10/04/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 09/18/2024 | 09/23/2024 | 09/29/2025 | 9 | 7 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/07/2024 | 05/14/2025 | 07/26/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 08/13/2024 | 08/26/2025 | 09/28/2025 | 17 | 15 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 11/04/2024 | 11/04/2024 | 09/18/2025 | 5 | 4 | $15.00 |

| | | | $5.99 | $3.00 | 603 | 12/29/2024 | 12/29/2024 | 06/27/2025 | 1 | 1 | $3.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/22/2022 | 04/26/2023 | 09/17/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 06/17/2024 | 06/17/2024 | 09/30/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 02/26/2024 | 06/17/2024 | 10/06/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 03/08/2024 | 04/16/2025 | 05/07/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 05/04/2023 | 03/14/2025 | 06/17/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 04/08/2021 | 04/30/2025 | 10/04/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 603 | 01/13/2021 | 12/29/2024 | 08/02/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 603 | 11/09/2020 | 08/29/2025 | 11/02/2021 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 603 | 11/09/2020 | 07/13/2021 | 08/24/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 603 | 04/22/2024 | 05/20/2025 | 09/12/2025 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 603 | 09/19/2022 | 09/21/2022 | 09/06/2025 | 3 | 3 | $9.45 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 603 | 03/28/2022 | 03/31/2025 | 05/10/2025 | 6 | 6 | $18.90 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 603 | 03/10/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 603 | 04/21/2022 | 03/12/2025 | 05/09/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 603 | 03/12/2025 | 03/31/2025 | 05/12/2025 | 3 | 3 | $9.45 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 603 | 11/09/2020 | 08/23/2024 | 05/06/2025 | 6 | 6 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 603 | 11/09/2020 | 04/10/2025 | 10/04/2025 | 4 | 3 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 05/15/2023 | 05/07/2025 | 09/04/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 06/14/2022 | 12/14/2024 | 09/19/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/22/2022 | 05/14/2025 | 02/08/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 09/29/2023 | 09/29/2023 | 07/15/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/20/2022 | 10/02/2023 | 07/15/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 07/11/2022 | 09/21/2022 | 05/16/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/22/2022 | 08/29/2025 | 10/12/2024 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 02/05/2024 | 06/13/2024 | 10/03/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/04/2023 | 05/16/2025 | 09/21/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 05/16/2025 | 05/16/2025 | 09/02/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 07/29/2022 | 04/04/2025 | 09/30/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/27/2022 | 04/22/2025 | 09/29/2025 | 7 | 6 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/27/2022 | 03/03/2025 | 03/27/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/14/2023 | 06/12/2024 | 09/25/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 11/20/2023 | 11/20/2023 | 09/28/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/15/2024 | 04/17/2025 | 03/27/2025 | 3 | 3 | $9.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/04/2023 | 01/08/2024 | 06/26/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/16/2023 | 03/16/2023 | 09/29/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 01/08/2024 | 03/25/2024 | 09/20/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/25/2024 | 11/27/2024 | 10/16/2024 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 11/20/2023 | 10/11/2024 | 10/03/2025 | 3 | 1 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/14/2023 | 11/04/2024 | 03/24/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 02/16/2024 | 08/13/2024 | 05/25/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 12/10/2022 | 05/07/2025 | 08/07/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 02/16/2024 | 02/16/2024 | 05/08/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 09/29/2023 | 03/14/2025 | 09/18/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 11/20/2023 | 03/10/2025 | 08/18/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 11/01/2023 | 11/19/2024 | 10/03/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 05/25/2022 | 06/12/2024 | 07/27/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 01/11/2021 | 01/11/2021 | 07/21/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 09/29/2023 | 08/26/2024 | 09/13/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 09/19/2022 | 09/19/2022 | 09/03/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 09/19/2022 | 09/21/2022 | 09/09/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 06/14/2022 | 11/04/2024 | 06/06/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 07/11/2022 | 01/07/2025 | 09/04/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 09/02/2022 | 09/02/2022 | 08/06/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 01/19/2024 | 01/19/2024 | 10/03/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 01/08/2024 | 01/20/2025 | 01/25/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 02/11/2023 | 05/07/2025 | 09/29/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 09/19/2022 | 05/24/2024 | 07/18/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 09/29/2023 | 01/20/2025 | 08/14/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 05/24/2023 | 05/07/2025 | 04/17/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 02/11/2023 | 03/10/2025 | 05/13/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 12/29/2023 | 03/10/2025 | 09/16/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/14/2023 | 03/14/2025 | 09/23/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/09/2023 | 04/13/2023 | 06/11/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/25/2023 | 02/24/2025 | 10/03/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 11/01/2023 | 03/14/2025 | 11/09/2024 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/03/2023 | 11/22/2024 | 09/07/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 05/25/2023 | 04/04/2025 | 09/20/2025 | 2 | 1 | $6.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 09/29/2023 | 10/30/2024 | 08/17/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 01/08/2024 | 10/04/2024 | 09/26/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 02/02/2024 | 01/25/2025 | 08/18/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 01/30/2023 | 05/20/2025 | 07/05/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/04/2023 | 03/10/2025 | 06/14/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/25/2023 | 12/14/2024 | 01/22/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/13/2023 | 11/22/2024 | 07/12/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 01/15/2024 | 08/07/2024 | 08/20/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 02/11/2023 | 11/05/2024 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 11/20/2023 | 05/20/2025 | 05/27/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 09/29/2023 | 10/04/2024 | 08/20/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/16/2023 | 04/22/2024 | 08/05/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 01/05/2023 | 11/22/2024 | 08/29/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 09/02/2022 | 01/08/2024 | 09/16/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/03/2023 | 05/28/2025 | 05/04/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 05/06/2022 | 04/28/2025 | 06/15/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/22/2024 | 04/28/2025 | 06/14/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/13/2023 | 04/18/2025 | 05/24/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/13/2023 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/13/2023 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/18/2025 | 04/18/2025 | 06/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 05/06/2022 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 05/06/2022 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 05/06/2022 | 04/18/2025 | 06/11/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 05/23/2022 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 01/23/2023 | 01/19/2024 | 04/18/2025 | 4 | 4 | $13.20 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 01/15/2024 | 04/17/2025 | 08/24/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/18/2023 | 10/30/2024 | 05/17/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 05/25/2023 | 05/25/2023 | 06/06/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/05/2025 | 03/05/2025 | 09/20/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/05/2025 | 03/05/2025 | 09/17/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/05/2025 | 03/05/2025 | 05/31/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/08/2024 | 03/05/2025 | 05/15/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 05/31/2022 | 04/15/2024 | 10/05/2025 | 7 | 6 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 05/31/2022 | 05/25/2023 | 08/20/2025 | 22 | 22 | $72.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/10/2022 | 05/14/2025 | 09/08/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/15/2022 | 12/29/2023 | 06/05/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 05/14/2025 | 05/14/2025 | | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 05/13/2022 | 06/22/2022 | 08/06/2025 | 11 | 11 | $36.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 11/09/2020 | 05/25/2023 | 09/09/2025 | 17 | 17 | $56.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 12/10/2022 | 05/25/2023 | 08/28/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 01/30/2023 | 05/07/2025 | 09/28/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 01/23/2023 | 02/05/2024 | 04/19/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 05/20/2022 | 05/20/2025 | 09/26/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 11/07/2022 | 02/25/2025 | 04/05/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/14/2023 | 08/28/2023 | 08/02/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 01/08/2024 | 01/15/2024 | 04/17/2024 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 09/01/2024 | 05/28/2025 | 09/21/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 11/20/2023 | 09/23/2024 | 10/01/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/29/2025 | 08/29/2025 | | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 10/28/2022 | 02/07/2025 | 09/01/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/14/2023 | 03/25/2024 | 08/22/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/26/2024 | 02/28/2025 | 02/24/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 11/22/2024 | 11/22/2024 | | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 09/03/2024 | 05/07/2025 | 04/17/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/07/2024 | 08/07/2024 | 09/19/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/07/2024 | 08/29/2025 | 07/20/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 02/26/2024 | 02/17/2025 | 03/06/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/26/2024 | 08/26/2024 | 09/28/2025 | 2 | 1 | $6.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 12/29/2023 | 04/17/2025 | 08/27/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 12/29/2023 | 01/15/2025 | 08/01/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/26/2024 | 01/20/2025 | 12/07/2024 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/26/2024 | 02/24/2025 | 07/17/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 12/29/2023 | 08/07/2024 | 05/15/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 09/21/2022 | 05/20/2025 | 09/24/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/12/2022 | 04/17/2025 | 08/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 09/19/2022 | 05/20/2025 | 05/01/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 11/07/2022 | 12/20/2024 | 09/24/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 12/29/2023 | 03/03/2025 | 05/24/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 12/29/2023 | 12/29/2023 | 08/22/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 01/08/2024 | 04/23/2025 | 09/15/2025 | 3 | 1 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/24/2024 | 04/24/2024 | 08/21/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/14/2023 | 03/10/2025 | 09/28/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 05/04/2022 | 01/27/2025 | 08/29/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/11/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/28/2025 | 03/31/2025 | 05/08/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/21/2022 | 03/12/2025 | 05/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/27/2024 | 03/31/2025 | 05/11/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/27/2024 | 03/10/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/12/2025 | 03/31/2025 | 05/09/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/12/2025 | 03/12/2025 | 04/08/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/27/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/13/2023 | 03/31/2025 | 05/11/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/12/2025 | 03/12/2025 | 05/05/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 09/21/2022 | 02/14/2025 | 08/30/2025 | 2 | 2 | $6.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 02/24/2023 | 11/11/2024 | 10/01/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 11/20/2023 | 11/20/2023 | 09/12/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 09/06/2022 | 02/02/2024 | 06/03/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 01/20/2024 | 01/20/2024 | 05/04/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/14/2023 | 02/08/2025 | 01/15/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 01/11/2022 | 11/20/2023 | 08/31/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 11/09/2020 | 05/11/2021 | 09/22/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 04/13/2023 | 09/29/2023 | 10/06/2025 | 4 | 2 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 08/14/2023 | 08/28/2023 | 09/11/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 01/08/2024 | 01/08/2024 | 09/02/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 12/29/2023 | 11/22/2024 | 11/07/2024 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 12/29/2023 | 05/14/2025 | 09/03/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 09/29/2023 | 05/14/2025 | 10/05/2025 | 7 | 6 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 02/13/2023 | 05/25/2023 | 09/17/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 12/29/2023 | 02/28/2025 | 08/22/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 06/27/2023 | 06/27/2023 | 07/13/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 603 | 05/25/2022 | 08/07/2024 | 08/13/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 10/29/2020 | 01/17/2025 | 07/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 603 | 10/03/2024 | 11/23/2024 | 06/26/2025 | 1 | 1 | $4.20 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 08/29/2025 | 11/30/2023 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/14/2025 | 03/14/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 01/08/2024 | 10/11/2024 | 05/08/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/25/2023 | 05/20/2025 | 07/10/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 09/02/2022 | 05/14/2025 | 07/24/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 01/08/2024 | 01/08/2024 | 06/28/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/20/2024 | 04/17/2025 | 05/03/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 06/05/2024 | 06/05/2024 | 08/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/07/2024 | 08/26/2024 | 05/06/2025 | 15 | 15 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/13/2024 | 03/13/2024 | 06/01/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 06/07/2024 | 11/27/2024 | 04/28/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/27/2024 | 11/27/2024 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/25/2024 | 03/25/2024 | 10/03/2025 | 1 | 0 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/13/2024 | 05/16/2025 | 10/03/2025 | 5 | 2 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 10/30/2024 | 04/04/2025 | 02/08/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 01/08/2024 | 01/24/2025 | 12/22/2024 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/20/2022 | 05/07/2025 | 05/31/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/15/2024 | 04/17/2025 | 03/24/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/30/2024 | 01/27/2025 | 12/22/2024 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/24/2024 | 04/24/2024 | 09/28/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/24/2024 | 08/23/2024 | 09/02/2025 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/25/2024 | 06/13/2024 | 09/28/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/09/2025 | 04/09/2025 | 04/18/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 01/29/2025 | 02/17/2025 | 07/22/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 01/29/2025 | 04/17/2025 | 05/16/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/08/2025 | 05/06/2025 | 04/15/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/14/2024 | 08/20/2024 | 08/30/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 06/21/2021 | 08/02/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/20/2022 | 11/20/2023 | 09/05/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/20/2022 | 11/22/2024 | 12/27/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/20/2022 | 10/15/2024 | 08/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/12/2024 | 01/20/2025 | 08/20/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 12/26/2022 | 04/22/2025 | 06/13/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 02/10/2025 | 02/10/2025 | 08/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 02/10/2025 | 02/10/2025 | 04/26/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 02/10/2025 | 03/26/2025 | 09/29/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 04/04/2025 | 09/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 12/29/2021 | 02/21/2022 | 05/31/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 12/29/2021 | 02/21/2022 | 09/24/2025 | 10 | 9 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 12/29/2021 | 02/21/2022 | 09/24/2025 | 7 | 6 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/25/2024 | 04/25/2024 | 08/14/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 10/29/2020 | 10/29/2020 | 09/26/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 09/21/2022 | 08/26/2024 | 08/26/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 01/05/2023 | 08/14/2024 | 05/14/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/08/2022 | 12/30/2022 | 09/27/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 12/09/2022 | 02/02/2024 | 08/09/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/15/2023 | 02/17/2025 | 07/29/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/22/2025 | 04/22/2025 | 08/03/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/25/2024 | 08/07/2024 | 05/31/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/25/2024 | 11/19/2024 | 10/03/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/11/2024 | 11/11/2024 | 06/21/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/10/2024 | 01/20/2025 | 09/23/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 02/28/2025 | 02/28/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/10/2024 | 05/20/2025 | 10/04/2025 | 7 | 6 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 06/14/2024 | 02/26/2025 | 09/29/2025 | 4 | 0 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 07/25/2024 | 07/25/2024 | 05/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 06/05/2024 | 03/24/2025 | 09/24/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/07/2025 | 05/07/2025 | 09/23/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 02/17/2025 | 10/06/2025 | 09/18/2025 | 1 | 6 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 12/30/2022 | 08/26/2024 | 05/20/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 07/25/2024 | 10/15/2024 | 08/24/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/18/2025 | 04/28/2025 | 06/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/22/2024 | 04/28/2025 | 06/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/18/2025 | 04/18/2025 | 06/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/22/2024 | 04/28/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/18/2025 | 04/28/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/18/2025 | 04/18/2025 | 05/29/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/10/2024 | 05/10/2024 | 10/05/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 06/13/2024 | 04/17/2025 | 08/18/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/05/2025 | 03/17/2025 | 05/08/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/05/2025 | 03/17/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 08/29/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 12/10/2020 | 12/10/2020 | 08/26/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/20/2023 | 04/08/2025 | 03/14/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 10/23/2023 | 11/03/2023 | 07/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 02/24/2025 | 02/24/2025 | 09/06/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/04/2024 | 05/14/2025 | 09/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/14/2025 | 05/14/2025 | 08/16/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 07/25/2024 | 02/28/2025 | 09/23/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/20/2025 | 05/20/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/29/2025 | 08/29/2025 | 09/18/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 02/16/2024 | 05/16/2025 | 09/03/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 11/09/2020 | 09/26/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 06/21/2021 | 06/21/2021 | 10/03/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 11/09/2020 | 08/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 06/21/2021 | 06/30/2021 | 08/06/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 10/12/2022 | 08/08/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 08/29/2025 | 12/21/2022 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 11/09/2020 | 08/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 07/11/2022 | 06/27/2023 | 06/27/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/24/2020 | 08/09/2022 | 08/16/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 05/15/2023 | 05/26/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/14/2021 | 05/25/2023 | 04/29/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 09/23/2024 | 09/23/2024 | 07/29/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 10/01/2021 | 04/13/2023 | 05/26/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/14/2021 | 01/20/2024 | 09/23/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 09/29/2023 | 06/25/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 06/10/2024 | 09/23/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/16/2021 | 06/10/2024 | 09/05/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 11/20/2023 | 07/19/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 12/19/2020 | 11/20/2023 | 08/20/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 11/01/2023 | 09/15/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/15/2022 | 08/29/2023 | 06/16/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 11/20/2023 | 09/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/04/2021 | 06/05/2024 | 07/25/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/20/2021 | 01/20/2025 | 04/26/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 12/10/2022 | 05/24/2024 | 07/19/2025 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/14/2023 | 08/25/2023 | 09/13/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 12/07/2022 | 05/22/2025 | 7 | 7 | $24.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 11/20/2023 | 09/25/2025 | 7 | 6 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/16/2021 | 08/16/2021 | 08/05/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 01/07/2025 | 01/07/2025 | 09/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 09/12/2024 | 04/08/2025 | 06/25/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 01/25/2025 | 01/25/2025 | 06/23/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 01/17/2025 | 01/17/2025 | 05/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 01/27/2025 | 01/27/2025 | 05/22/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 01/11/2022 | 09/19/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 10/03/2024 | 10/03/2024 | 09/12/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/28/2025 | 05/28/2025 | 08/16/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 01/07/2025 | 01/20/2025 | 07/24/2025 | 9 | 9 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 02/02/2024 | 02/02/2024 | 09/14/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 01/25/2025 | 01/25/2025 | 08/22/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 12/13/2024 | 04/09/2025 | 10/05/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/04/2022 | 02/16/2024 | 06/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 01/08/2024 | 03/25/2024 | 09/29/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 01/08/2024 | 05/20/2024 | 04/28/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 12/29/2023 | 05/28/2025 | 10/03/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 12/29/2023 | 08/26/2024 | 10/04/2025 | 4 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 02/16/2024 | 03/10/2025 | 09/22/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 01/08/2024 | 03/03/2025 | 09/21/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 10/11/2024 | 04/04/2025 | 10/03/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 10/04/2024 | 10/04/2024 | 09/01/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/07/2025 | 05/07/2025 | 09/19/2025 | 3 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 01/25/2025 | 01/25/2025 | 10/04/2025 | 3 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 10/03/2024 | 10/06/2025 | 09/18/2025 | 2 | 6 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 01/07/2025 | 01/20/2025 | 08/21/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 10/03/2024 | 01/20/2025 | 09/27/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 10/03/2024 | 05/20/2024 | 09/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 02/07/2025 | 02/07/2025 | 10/02/2025 | 4 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/13/2023 | 03/12/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/13/2023 | 03/10/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/27/2024 | 03/10/2025 | 05/10/2025 | 2 | 2 | $7.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/08/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/30/2021 | 03/12/2025 | 05/05/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/10/2025 | 03/10/2025 | 05/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/22/2024 | 03/31/2025 | 05/11/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/27/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/30/2025 | 04/30/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/30/2025 | 04/30/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/30/2025 | 04/30/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/30/2025 | 04/30/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/30/2025 | 04/30/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/30/2025 | 04/30/2025 | 05/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/08/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 04/29/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/07/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/27/2024 | 03/10/2025 | 05/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/01/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/11/2024 | 03/10/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/31/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/31/2025 | 05/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/10/2025 | 03/31/2025 | 05/11/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/10/2025 | 03/10/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/27/2024 | 03/31/2025 | 05/09/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/13/2023 | 03/31/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/13/2023 | 03/31/2025 | 05/11/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/02/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/05/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/10/2025 | 03/10/2025 | 05/08/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/08/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/10/2025 | 03/10/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 12/13/2024 | 12/13/2024 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/14/2024 | 08/26/2024 | 09/13/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/19/2024 | 04/22/2025 | 09/07/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/23/2025 | 05/23/2025 | 06/12/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/31/2025 | 03/31/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 603 | 11/09/2020 | 01/11/2022 | 09/30/2025 | 1 | -1 | $4.20 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/24/2025 | 04/04/2025 | 08/08/2025 | 11 | 11 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/16/2025 | 05/16/2025 | 08/31/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 03/14/2025 | 03/14/2025 | 05/16/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 09/12/2024 | 04/17/2025 | 08/08/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 11/09/2020 | 09/27/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 11/09/2020 | 09/29/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 12/10/2020 | 05/25/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 09/12/2024 | 09/12/2024 | 07/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 10/12/2022 | 05/16/2025 | 10/02/2025 | 5 | 3 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/25/2023 | 08/29/2025 | 02/01/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 01/08/2024 | 05/20/2025 | 10/04/2025 | 5 | 3 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/07/2024 | 08/26/2024 | 09/27/2025 | 14 | 13 | $49.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/13/2024 | 08/26/2024 | 05/09/2025 | 16 | 16 | $56.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/07/2024 | 08/07/2024 | 09/27/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/27/2024 | 11/27/2024 | 06/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 02/17/2025 | 02/17/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 09/27/2024 | 05/16/2025 | 08/24/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/09/2020 | 12/10/2022 | 07/05/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 04/24/2024 | 06/17/2024 | 07/02/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 12/29/2023 | 04/04/2025 | 08/08/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 05/25/2023 | 06/17/2024 | 07/04/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 11/20/2023 | 06/17/2024 | 09/17/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 02/26/2024 | 04/17/2025 | 08/08/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 09/29/2023 | 04/04/2025 | 09/09/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 02/02/2024 | 02/02/2024 | 09/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 02/15/2024 | 02/15/2024 | 08/22/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 06/17/2024 | 06/17/2024 | 07/25/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 06/17/2024 | 06/17/2024 | 09/07/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 06/17/2024 | 03/14/2025 | 09/13/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 06/17/2024 | 03/14/2025 | 06/14/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 06/17/2024 | 05/28/2025 | 07/12/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 07/08/2022 | 04/04/2025 | 10/03/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 06/17/2021 | 08/29/2025 | 07/31/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 06/17/2021 | 03/21/2023 | 05/23/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 07/08/2022 | 01/25/2024 | 05/20/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 07/08/2022 | 05/07/2025 | 09/25/2025 | 3 | -2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 09/03/2024 | 02/17/2025 | 09/16/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 09/23/2024 | 05/16/2025 | 09/19/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 603 | 08/25/2023 | 08/25/2023 | 09/30/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $7.00 | $3.50 | 603 | 02/02/2024 | 02/02/2024 | 09/15/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 603 | 06/27/2023 | 10/30/2024 | 09/15/2025 | 1 | 0 | $3.65 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 603 | 08/14/2023 | 08/28/2023 | 08/24/2025 | 2 | 2 | $7.30 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 603 | 09/29/2023 | 05/14/2025 | 09/19/2025 | 2 | 1 | $9.12 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 603 | 05/16/2025 | 05/16/2025 | 09/06/2025 | 1 | 1 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 06/22/2022 | 11/20/2023 | 09/26/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 06/13/2022 | 08/29/2025 | 03/06/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 10/28/2022 | 08/25/2023 | 09/11/2025 | 1 | 1 | $3.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/15/2022 | 05/16/2025 | 09/17/2025 | 9 | 8 | $34.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 03/01/2023 | 12/29/2023 | 08/23/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 11/20/2023 | 06/26/2024 | 06/21/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 07/11/2022 | 04/17/2025 | 07/01/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 09/29/2023 | 08/26/2024 | 09/25/2025 | 10 | 7 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 08/08/2022 | 05/24/2023 | 04/30/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 03/22/2022 | 04/04/2025 | 10/04/2025 | 4 | 1 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/13/2023 | 11/20/2023 | 09/30/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/15/2022 | 08/07/2024 | 09/23/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 05/20/2022 | 02/07/2025 | 07/17/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 05/13/2022 | 06/23/2022 | 07/25/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 09/19/2022 | 09/29/2023 | 05/28/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 02/13/2023 | 01/20/2025 | 10/03/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 01/23/2023 | 03/25/2024 | 09/15/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 11/20/2023 | 03/10/2025 | 06/07/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/13/2023 | 08/14/2024 | 06/24/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 02/13/2023 | 04/18/2023 | 09/22/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 03/18/2024 | 05/28/2025 | 07/24/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 08/14/2023 | 10/02/2023 | 05/04/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 01/23/2023 | 05/07/2025 | 08/01/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/18/2023 | 02/26/2024 | 07/28/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 11/03/2023 | 11/20/2024 | 04/30/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 08/14/2023 | 08/07/2024 | 08/23/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 01/08/2024 | 01/24/2025 | 09/21/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 01/30/2023 | 02/24/2025 | 07/24/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 12/30/2022 | 09/03/2024 | 06/19/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 02/20/2023 | 02/25/2025 | 07/20/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 08/14/2023 | 08/26/2024 | 09/04/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 01/08/2024 | 06/05/2024 | 05/11/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 03/10/2022 | 01/27/2025 | 09/27/2025 | 4 | 2 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/18/2025 | 04/28/2025 | | 4 | 4 | $15.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/18/2025 | 04/28/2025 | 06/07/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/18/2025 | 04/28/2025 | 06/14/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/18/2025 | 04/28/2025 | 06/16/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/18/2025 | 04/28/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 01/05/2023 | 08/07/2024 | 09/23/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 12/23/2022 | 12/23/2022 | 07/15/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 05/31/2022 | 08/29/2025 | 07/09/2025 | 14 | 14 | $53.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 12/07/2022 | 05/14/2025 | 10/06/2025 | 12 | 10 | $45.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 05/25/2023 | 01/08/2024 | 07/20/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 12/29/2023 | 08/07/2024 | 08/03/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 05/15/2023 | 01/08/2024 | 06/24/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 07/29/2022 | 01/08/2024 | 06/24/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 01/15/2024 | 02/24/2024 | 10/03/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 11/20/2023 | 11/27/2024 | 08/31/2024 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 01/08/2024 | 01/08/2024 | 09/26/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 05/25/2023 | 05/25/2023 | 05/05/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 01/08/2024 | 10/15/2024 | 09/14/2024 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 12/30/2022 | 03/25/2024 | 09/27/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 08/25/2022 | 09/23/2024 | 10/06/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 08/26/2024 | 08/26/2024 | 07/25/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 08/26/2024 | 10/11/2024 | 09/19/2024 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 11/20/2023 | 04/17/2025 | 09/04/2024 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 05/25/2023 | 01/27/2025 | 08/01/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 05/25/2023 | 05/25/2023 | 10/04/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 05/24/2023 | 04/04/2025 | 07/24/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 08/26/2024 | 05/20/2025 | 04/18/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 09/29/2023 | 05/16/2025 | 09/10/2024 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 01/08/2024 | 08/07/2024 | 08/17/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 12/29/2023 | 08/07/2024 | 09/20/2025 | 2 | 1 | $7.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 09/03/2024 | 04/04/2025 | 07/01/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 02/02/2024 | 08/07/2024 | 09/26/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 08/26/2024 | 04/17/2025 | 09/23/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 08/26/2024 | 04/22/2025 | 09/29/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 12/07/2024 | 12/07/2024 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 12/29/2023 | 12/29/2023 | 05/10/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 12/29/2023 | 02/05/2024 | 09/05/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 03/25/2024 | 05/16/2025 | 08/16/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 12/29/2023 | 01/08/2024 | 09/12/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 01/05/2024 | 06/28/2024 | 09/27/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 08/26/2024 | 04/17/2025 | 06/06/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 01/05/2024 | 12/14/2024 | 09/23/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 01/08/2024 | 03/10/2025 | 12/06/2024 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 12/29/2023 | 01/15/2025 | 07/09/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 01/08/2024 | 08/07/2024 | 06/11/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 12/29/2023 | 04/17/2025 | 01/20/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 01/08/2024 | 01/15/2025 | 06/27/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 01/08/2024 | 08/07/2024 | 05/12/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 11/11/2024 | 11/11/2024 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 08/26/2024 | 08/26/2024 | 05/11/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 08/26/2024 | 05/07/2025 | 04/14/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 12/29/2023 | 01/08/2024 | 08/07/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 08/26/2024 | 09/03/2024 | 08/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 02/26/2024 | 04/17/2025 | 09/19/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 02/26/2024 | 08/07/2024 | 09/26/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 08/08/2022 | 08/08/2022 | 08/05/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 03/22/2022 | 04/13/2023 | 09/20/2025 | 5 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 05/25/2022 | 10/15/2024 | 05/31/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 09/21/2022 | 01/27/2025 | 07/28/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 01/13/2023 | 04/04/2025 | 07/08/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/27/2024 | 03/10/2025 | 05/11/2024 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 03/13/2023 | 03/31/2025 | 05/11/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 03/12/2025 | 03/31/2025 | 05/08/2025 | 4 | 4 | $15.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 603 | 12/29/2023 | 08/29/2025 | 06/19/2024 | 3 | 3 | $13.68 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 03/28/2022 | 03/31/2025 | 05/11/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 03/10/2025 | 03/31/2025 | 05/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/27/2024 | 03/31/2025 | 05/10/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 03/31/2025 | 03/31/2025 | 05/10/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 08/02/2022 | 02/17/2025 | 03/10/2025 | 8 | 8 | $30.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 08/14/2023 | 01/24/2025 | 07/21/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 04/26/2023 | 02/08/2025 | 07/24/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 12/30/2022 | 12/30/2022 | 09/14/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 12/07/2022 | 03/25/2024 | 09/24/2025 | 5 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 08/14/2023 | 10/30/2024 | 06/04/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 603 | 06/13/2022 | 03/25/2024 | 05/28/2025 | 2 | 2 | $9.12 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 603 | 08/29/2025 | 08/29/2025 | 09/16/2025 | 1 | 0 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 11/20/2023 | 08/26/2024 | 07/06/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 05/15/2023 | 05/24/2023 | 05/31/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 12/29/2023 | 05/16/2025 | 10/01/2024 | 5 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 603 | 06/14/2022 | 09/29/2023 | 08/23/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.95 | $3.98 | 603 | 01/21/2022 | 01/21/2022 | 09/15/2025 | 1 | 0 | $3.98 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 02/26/2024 | 05/16/2025 | 05/17/2025 | 1 | 5 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 603 | 08/09/2021 | 12/22/2021 | 08/12/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 603 | 08/09/2021 | 05/25/2023 | 09/21/2025 | 2 | 0 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 11/09/2020 | 06/23/2022 | 09/24/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 11/09/2020 | 12/10/2020 | 08/26/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 07/25/2024 | 05/14/2025 | 08/04/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 11/09/2020 | 11/09/2020 | 10/02/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 11/09/2020 | 12/10/2020 | 08/16/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 09/23/2024 | 09/23/2024 | 10/02/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 11/20/2023 | 03/25/2024 | 08/22/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/27/2024 | 02/24/2025 | 10/04/2025 | 6 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/10/2024 | 01/20/2025 | 12/16/2024 | 4 | 4 | $16.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 04/08/2025 | 05/14/2025 | 09/20/2025 | 7 | 6 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/13/2024 | 03/13/2024 | 09/18/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 12/13/2024 | 12/13/2024 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 06/28/2024 | 04/30/2025 | 06/18/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 08/07/2024 | 05/28/2025 | 04/21/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 11/20/2023 | 02/28/2025 | 09/29/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 12/07/2024 | 12/07/2024 | 01/02/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 01/25/2025 | 01/25/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 11/27/2020 | 05/23/2025 | 08/05/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 10/29/2020 | 02/17/2025 | 08/05/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 06/11/2021 | 02/24/2025 | 09/19/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 07/20/2021 | 03/10/2025 | 09/19/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 08/14/2024 | 08/26/2024 | 09/26/2025 | 8 | 7 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 01/15/2025 | 01/15/2025 | 08/04/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 01/15/2025 | 05/16/2025 | 08/14/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 01/15/2025 | 05/16/2025 | 06/11/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 01/15/2025 | 01/15/2025 | 09/06/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 10/29/2020 | 09/22/2021 | 05/27/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 10/01/2021 | 05/20/2022 | 10/04/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 01/05/2024 | 01/20/2025 | 06/27/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 02/25/2025 | 02/25/2025 | 09/23/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/07/2025 | 05/07/2025 | | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/14/2022 | 08/26/2024 | 09/29/2025 | 7 | 6 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 04/22/2024 | 10/06/2024 | 08/11/2025 | 1 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/15/2024 | 02/07/2025 | 09/05/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 04/15/2024 | 11/04/2024 | 09/26/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/20/2025 | 05/20/2025 | 08/23/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 06/05/2024 | 05/20/2025 | 09/12/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 06/07/2024 | 06/07/2024 | 04/29/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/13/2024 | 05/20/2025 | 09/29/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/10/2024 | 01/20/2025 | 06/13/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 06/05/2024 | 06/05/2024 | 08/22/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 08/13/2024 | 08/26/2024 | 10/04/2025 | 10 | 9 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/13/2024 | 04/17/2025 | 09/14/2025 | 4 | 3 | $16.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/13/2024 | 03/13/2024 | 08/14/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/13/2024 | 09/03/2024 | 09/24/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 08/07/2024 | 01/20/2025 | 09/12/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 04/05/2024 | 04/22/2025 | 04/30/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/13/2024 | 01/27/2025 | 09/17/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/13/2024 | 02/25/2025 | 10/01/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 02/14/2022 | 03/10/2022 | 07/18/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 11/09/2020 | 08/29/2025 | 08/28/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 02/17/2025 | 02/17/2025 | 10/05/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/31/2022 | 08/29/2025 | 09/01/2025 | 10 | 10 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 01/08/2024 | 08/07/2024 | 06/27/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/25/2023 | 12/29/2023 | 08/30/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/15/2023 | 08/29/2025 | 03/02/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/16/2025 | 05/16/2025 | 09/18/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 08/07/2024 | 05/16/2025 | 09/04/2025 | 7 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 01/13/2025 | 01/13/2025 | 08/26/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 09/12/2024 | 09/12/2024 | 05/31/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 11/09/2020 | 12/30/2020 | 09/28/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 07/05/2022 | 07/05/2022 | 09/01/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 06/21/2021 | 06/21/2021 | 06/04/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/14/2021 | 12/07/2022 | 09/06/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 06/17/2021 | 06/21/2021 | 08/13/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 11/09/2020 | 11/09/2020 | 10/04/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 11/09/2020 | 08/29/2025 | 09/09/2023 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 11/09/2020 | 12/07/2022 | 09/23/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 11/09/2020 | 10/01/2021 | 07/18/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 11/20/2023 | 01/15/2024 | 07/05/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 06/21/2021 | 11/20/2023 | 10/01/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 11/09/2020 | 11/20/2023 | 09/05/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 12/10/2022 | 03/25/2024 | 08/09/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 06/21/2021 | 09/29/2023 | 09/04/2025 | 3 | 3 | $12.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/14/2021 | 05/25/2023 | 10/01/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 06/21/2021 | 01/08/2024 | 06/25/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 06/21/2021 | 11/20/2023 | 08/10/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 11/09/2020 | 01/08/2024 | 07/17/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 02/21/2022 | 06/06/2024 | 10/02/2025 | 8 | 7 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 01/07/2025 | 01/20/2025 | 07/30/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 10/03/2024 | 10/03/2024 | 08/17/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/25/2024 | 03/10/2024 | 09/05/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 12/29/2023 | 02/05/2024 | 06/26/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/24/2024 | 01/20/2025 | 08/25/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 12/29/2023 | 08/07/2024 | 04/26/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 02/08/2025 | 02/08/2025 | | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 10/03/2024 | 12/29/2024 | 10/06/2025 | 5 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 04/30/2025 | 04/30/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 04/30/2025 | 04/30/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 04/30/2025 | 04/30/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/10/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/31/2025 | 03/31/2025 | 05/11/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/12/2025 | 03/31/2025 | 05/07/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/12/2025 | 03/31/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/10/2025 | 03/31/2025 | 05/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/12/2025 | 03/31/2025 | 04/30/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 04/20/2022 | 03/31/2025 | 05/07/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 01/24/2025 | 01/24/2025 | 07/19/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 07/25/2024 | 12/07/2024 | 08/02/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 12/07/2024 | 12/07/2024 | 03/24/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 11/19/2024 | 04/04/2025 | 09/12/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 08/07/2024 | 08/07/2024 | 07/25/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 04/18/2025 | 04/28/2025 | 06/14/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 12/14/2024 | 12/14/2024 | 05/15/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 01/25/2025 | 02/17/2025 | 03/24/2025 | 5 | 5 | $20.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 12/07/2024 | 12/07/2024 | 09/12/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/15/2023 | 05/16/2025 | 07/22/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 03/13/2024 | 10/30/2024 | 08/01/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/10/2024 | 05/16/2025 | 08/08/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/14/2025 | 05/14/2025 | 08/05/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 08/14/2024 | 08/23/2024 | 08/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 12/29/2023 | 06/17/2024 | 10/05/2025 | 8 | 7 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 09/29/2023 | 09/26/2024 | 09/29/2025 | 3 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 06/17/2024 | 06/17/2024 | 06/14/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 07/08/2022 | 05/16/2025 | 08/23/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 06/21/2021 | 08/14/2024 | 08/22/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/21/2021 | 02/14/2022 | 08/06/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 08/15/2022 | 09/29/2023 | 09/15/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 07/08/2022 | 02/17/2025 | 09/02/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 09/03/2024 | 09/03/2024 | 05/20/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 09/03/2024 | 04/30/2025 | 09/30/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 01/08/2024 | 01/15/2025 | 05/24/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 09/12/2024 | 09/12/2024 | 09/29/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 02/08/2025 | 02/08/2025 | 09/04/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 09/12/2024 | 05/16/2025 | 05/29/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 06/21/2021 | 01/15/2025 | 03/01/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/16/2025 | 05/16/2025 | 08/21/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 10/14/2021 | 12/29/2023 | 08/18/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 12/14/2020 | 08/29/2025 | 02/28/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 12/10/2020 | 08/28/2024 | 09/23/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 05/24/2024 | 05/24/2024 | 09/30/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 04/12/2021 | 08/29/2025 | 05/25/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 603 | 08/12/2024 | 08/23/2024 | 08/15/2025 | 11 | 11 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $8.29 | $4.15 | 603 | 03/28/2022 | 03/31/2025 | 05/10/2025 | 1 | 1 | $4.15 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 603 | 07/29/2022 | 08/29/2025 | 11/29/2023 | 5 | 5 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 603 | 05/20/2022 | 05/16/2025 | 08/30/2025 | 1 | 1 | $5.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 603 | 12/29/2023 | 05/20/2025 | 06/03/2025 | 3 | 3 | $15.48 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 01/05/2024 | 04/04/2025 | 04/28/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 01/08/2024 | 08/29/2025 | 09/08/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 11/20/2023 | 01/20/2025 | 09/29/2025 | 9 | 8 | $38.70 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 08/28/2023 | 05/28/2025 | 09/25/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 09/19/2022 | 03/13/2024 | 10/03/2025 | 12 | 8 | $51.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 09/19/2022 | 09/23/2024 | 09/23/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 12/29/2023 | 04/17/2025 | 09/30/2025 | 9 | 8 | $38.70 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 01/08/2024 | 11/04/2024 | 10/17/2024 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 12/09/2022 | 09/29/2023 | 06/22/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 06/27/2023 | 08/26/2024 | 08/29/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 11/20/2023 | 07/25/2024 | 06/23/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 09/29/2023 | 05/20/2025 | 09/25/2025 | 4 | 3 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 01/15/2024 | 02/24/2025 | 06/24/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 04/18/2025 | 04/18/2025 | 06/06/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 04/18/2025 | 04/28/2025 | 06/16/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 01/08/2024 | 08/26/2024 | 05/16/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 11/20/2023 | 05/20/2025 | 09/25/2025 | 4 | 3 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 11/01/2023 | 05/28/2025 | 05/08/2025 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 08/29/2025 | 08/29/2025 | | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 08/25/2022 | 05/14/2025 | 09/12/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 04/25/2023 | 05/07/2025 | 08/12/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 04/13/2023 | 02/24/2025 | 08/02/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 11/20/2023 | 10/30/2024 | 09/03/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 09/29/2023 | 08/26/2024 | 10/03/2025 | 8 | 7 | $34.40 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 09/12/2024 | 05/07/2025 | 09/26/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 08/26/2024 | 08/26/2024 | 05/27/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 10/30/2024 | 10/30/2024 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 08/26/2024 | 02/24/2025 | 06/09/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 09/29/2023 | 11/20/2023 | 05/27/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 02/20/2023 | 04/17/2025 | 03/11/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 03/24/2023 | 08/28/2023 | 09/17/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 08/26/2024 | 09/03/2024 | 08/15/2025 | 1 | 1 | $4.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 08/26/2024 | 05/28/2025 | 05/08/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 01/15/2025 | 01/15/2025 | 03/24/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 12/29/2024 | 12/29/2024 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 12/29/2023 | 04/17/2025 | 08/01/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 12/29/2023 | 08/26/2024 | 06/05/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 01/05/2024 | 06/07/2024 | 09/17/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 08/26/2024 | 04/17/2025 | 10/05/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 08/26/2024 | 04/17/2025 | 03/15/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 09/03/2024 | 01/20/2025 | 11/09/2024 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 01/08/2024 | 10/11/2024 | 09/17/2024 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 08/26/2024 | 08/26/2024 | 09/29/2024 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 09/12/2024 | 05/07/2024 | 09/05/2024 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 08/26/2024 | 01/20/2025 | 10/19/2024 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 08/07/2024 | 08/07/2024 | 09/29/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 01/08/2024 | 01/15/2025 | 07/20/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 01/05/2024 | 02/28/2025 | 02/02/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 08/13/2024 | 08/13/2024 | 10/05/2024 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 12/29/2023 | 01/15/2025 | | 6 | 6 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 08/26/2024 | 09/03/2024 | 09/17/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 01/08/2024 | 01/15/2025 | 09/08/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 08/26/2024 | 01/27/2025 | 01/09/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 08/26/2024 | 09/03/2024 | 07/25/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 03/22/2022 | 01/20/2025 | 12/11/2024 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 01/05/2023 | 11/19/2024 | 10/25/2024 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 02/13/2023 | 10/06/2025 | 10/03/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 03/10/2025 | 03/31/2025 | 05/10/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 11/07/2022 | 02/17/2025 | 10/04/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 603 | 08/04/2023 | 06/03/2024 | 09/02/2025 | 2 | 2 | $10.32 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 11/20/2023 | 12/29/2023 | 09/26/2025 | 9 | 8 | $38.70 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 01/08/2024 | 05/14/2025 | 10/04/2025 | 6 | 5 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 603 | 11/01/2023 | 04/04/2025 | 09/19/2025 | 5 | 4 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 603 | 02/24/2025 | 04/08/2025 | 03/15/2025 | 3 | 3 | $16.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 603 | 02/21/2022 | 02/28/2022 | 10/06/2025 | 3 | 2 | $16.20 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 603 | 07/08/2022 | 01/20/2025 | 07/28/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 603 | 08/29/2025 | 08/29/2025 | 09/23/2025 | 2 | 1 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 10/03/2024 | 05/07/2025 | 09/11/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 01/05/2024 | 03/14/2025 | 05/22/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 01/08/2024 | 08/29/2025 | 10/04/2025 | 7 | 6 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 09/12/2024 | 09/12/2024 | 10/04/2025 | 5 | 4 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 01/11/2022 | 08/23/2024 | 06/18/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 05/25/2022 | 10/15/2024 | 05/12/2023 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 08/12/2024 | 02/26/2025 | 08/24/2025 | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 12/30/2020 | 06/23/2022 | 10/01/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 03/01/2022 | 05/07/2025 | 09/28/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 03/13/2024 | 05/28/2025 | 10/03/2025 | 5 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 11/09/2020 | 11/09/2020 | 08/04/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 11/09/2020 | 11/09/2020 | 05/30/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 04/03/2023 | 04/25/2023 | 05/31/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 06/21/2021 | 07/11/2022 | 07/01/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 08/09/2021 | 11/03/2023 | 09/08/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 10/04/2021 | 06/10/2024 | 09/28/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 03/14/2023 | 03/14/2023 | 10/02/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 10/03/2022 | 10/03/2022 | 05/30/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 11/09/2020 | 10/03/2022 | 08/13/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 12/22/2021 | 11/20/2023 | 09/30/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 10/01/2021 | 11/20/2023 | 09/27/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 01/07/2025 | 01/20/2025 | 10/01/2025 | 12 | 10 | $54.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 04/30/2025 | 04/30/2025 | 05/06/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 603 | 11/09/2020 | 08/29/2025 | 02/24/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 04/12/2021 | 11/20/2023 | 09/16/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 12/29/2024 | 12/29/2024 | 08/30/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 603 | 01/25/2025 | 04/17/2025 | 05/09/2025 | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 603 | 02/08/2025 | 03/10/2025 | 09/20/2025 | 1 | 0 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 603 | 08/29/2025 | 08/29/2025 | 09/26/2025 | 2 | 1 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 603 | 10/03/2024 | 05/20/2025 | 08/23/2025 | 1 | 1 | $5.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 11/09/2020 | 12/10/2020 | 09/29/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 11/09/2020 | 03/20/2023 | 07/11/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 10/04/2021 | 10/28/2022 | 07/27/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 08/14/2024 | 08/23/2024 | 08/26/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 10/29/2020 | 05/16/2025 | 08/27/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 01/08/2024 | 01/15/2025 | 04/28/2024 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 09/03/2024 | 09/03/2024 | 05/29/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 603 | 01/08/2024 | 01/15/2025 | 06/25/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 603 | 05/31/2022 | 05/16/2025 | 09/28/2025 | 1 | 0 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 603 | 05/31/2022 | 03/10/2025 | 03/12/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 603 | 05/31/2022 | 10/06/2025 | 06/19/2025 | 1 | 3 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 603 | 09/19/2022 | 08/29/2025 | 09/22/2023 | 3 | 3 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 603 | 07/29/2022 | 04/22/2025 | 06/02/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 603 | 09/19/2022 | 03/25/2024 | 07/30/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 603 | 04/18/2023 | 05/25/2023 | 06/06/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 603 | 05/13/2022 | 08/26/2024 | 09/29/2025 | 1 | 0 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 603 | 08/29/2025 | 08/29/2025 | | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 603 | 03/16/2024 | 08/26/2024 | 06/26/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 603 | 12/29/2023 | 03/25/2024 | 07/28/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 11/20/2023 | 04/30/2025 | 08/29/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 01/13/2023 | 08/07/2024 | 06/25/2025 | 6 | 6 | $28.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 12/29/2023 | 08/29/2025 | 09/13/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 06/27/2023 | 03/27/2024 | 08/02/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 04/13/2023 | 02/15/2024 | 08/23/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 05/25/2023 | 03/10/2025 | 08/11/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 09/29/2023 | 04/04/2025 | 09/30/2025 | 3 | 0 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 01/05/2023 | 04/30/2025 | 07/20/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 12/30/2022 | 05/28/2025 | 10/01/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 04/18/2025 | 04/28/2025 | 06/13/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 04/17/2025 | 04/17/2025 | 06/20/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 11/20/2023 | 11/20/2023 | 08/02/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 05/25/2023 | 05/24/2024 | 04/09/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 01/08/2024 | 01/08/2024 | 09/18/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $9.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 01/08/2024 | 08/07/2024 | 05/31/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 12/29/2023 | 06/10/2024 | 07/16/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 01/08/2024 | 01/15/2025 | 06/25/2024 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 08/26/2024 | 09/03/2024 | 05/08/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 08/26/2024 | 08/26/2024 | 04/30/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 08/26/2024 | 05/20/2025 | 05/01/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 01/20/2025 | 01/20/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 09/12/2024 | 12/07/2024 | 05/20/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 01/20/2025 | 01/20/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 01/07/2025 | 01/20/2025 | 08/06/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 12/13/2024 | 12/13/2024 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 01/08/2024 | 01/08/2024 | 06/13/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 11/19/2024 | 11/19/2024 | 01/15/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 10/20/2022 | 03/14/2025 | 08/23/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 603 | 06/27/2022 | 05/25/2023 | 09/29/2025 | 3 | 2 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 603 | 11/20/2023 | 03/25/2025 | 06/07/2025 | 3 | 3 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 12/29/2023 | 03/27/2024 | 08/02/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 09/29/2023 | 08/29/2025 | 09/26/2025 | 2 | -1 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 603 | 01/05/2023 | 04/17/2025 | 08/02/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 11/09/2020 | 06/27/2023 | 10/02/2025 | 4 | 0 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 603 | 07/08/2022 | 05/14/2025 | 10/05/2025 | 1 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 603 | 01/11/2022 | 08/29/2025 | 08/30/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 603 | 08/22/2022 | 05/16/2025 | 07/13/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 603 | 07/08/2022 | 02/28/2025 | 08/26/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 603 | 04/04/2025 | 04/04/2025 | 06/21/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 603 | 01/07/2025 | 01/20/2025 | | 6 | 6 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 04/04/2025 | 04/04/2025 | | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 07/25/2024 | 12/07/2024 | 05/19/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 10/29/2020 | 03/14/2025 | 06/16/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 10/29/2020 | 03/24/2025 | 05/05/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 10/29/2020 | 04/17/2025 | 09/19/2025 | 2 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 10/23/2021 | 04/04/2025 | 03/13/2025 | 2 | 2 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 10/29/2020 | 02/17/2025 | 03/06/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 10/29/2020 | 01/24/2025 | 12/26/2024 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 10/29/2020 | 06/03/2024 | 08/28/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 10/29/2020 | 04/17/2025 | 09/16/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 10/29/2020 | 06/12/2024 | 08/08/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 11/09/2020 | 11/19/2024 | 09/27/2025 | 1 | -1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 11/09/2020 | 10/29/2024 | 09/23/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 03/28/2024 | 05/07/2025 | 08/29/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 03/28/2024 | 05/07/2025 | 07/19/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 02/26/2024 | 12/06/2024 | 06/20/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 03/13/2024 | 12/07/2024 | 09/20/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 05/25/2023 | 08/29/2025 | 10/02/2025 | 8 | 7 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 06/21/2021 | 06/14/2022 | 06/08/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 06/21/2021 | 12/22/2021 | 09/29/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 01/08/2024 | 02/14/2025 | 05/09/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 603 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 603 | 03/12/2025 | 03/12/2025 | 05/06/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 603 | 03/25/2022 | 03/31/2025 | 05/10/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 603 | 08/29/2025 | 08/29/2025 | | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 03/10/2025 | 03/31/2025 | 05/09/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 11/09/2020 | 01/02/2023 | 09/14/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 10/29/2020 | 12/23/2022 | 06/18/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 10/29/2020 | 06/27/2023 | 09/17/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 10/29/2020 | 01/19/2024 | 08/01/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 603 | 11/09/2020 | 11/20/2023 | 09/07/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 11/09/2020 | 06/25/2024 | 08/16/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 11/09/2020 | 02/17/2025 | 08/02/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 11/09/2020 | 12/29/2023 | 08/02/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 11/09/2020 | 02/17/2025 | 08/20/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 08/07/2024 | 05/16/2025 | 09/17/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 12/18/2024 | 04/04/2025 | 09/26/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 12/18/2024 | 04/17/2025 | 05/06/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 12/18/2024 | 02/28/2025 | 09/28/2025 | 2 | 1 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 12/18/2024 | 04/04/2025 | 03/13/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 603 | 12/18/2024 | 02/28/2025 | 09/26/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $6.36 | 603 | 04/22/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $6.36 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 603 | 08/26/2024 | 09/03/2024 | 05/23/2025 | 1 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 603 | 08/26/2024 | 09/03/2024 | 09/09/2025 | 2 | 2 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 603 | 01/13/2025 | 01/13/2025 | 07/30/2025 | 1 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 603 | 12/29/2023 | 05/10/2024 | 08/23/2025 | 2 | 2 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 603 | 12/29/2023 | 08/07/2024 | 10/05/2025 | 3 | 2 | $15.90 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 603 | 12/29/2023 | 08/07/2024 | 04/30/2025 | 3 | 3 | $15.90 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 603 | 01/08/2024 | 01/15/2025 | 08/21/2025 | 2 | 2 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 603 | 01/08/2024 | 01/15/2025 | 07/30/2025 | 3 | 3 | $15.90 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 603 | 04/05/2024 | 10/06/2025 | 04/11/2025 | 1 | 3 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 603 | 02/27/2023 | 03/16/2023 | 07/05/2025 | 1 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 03/10/2025 | 03/10/2025 | 05/08/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 603 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $7.21 | 603 | 10/29/2020 | 05/16/2025 | 06/13/2025 | 2 | 2 | $14.42 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $7.21 | 603 | 09/03/2024 | 04/08/2025 | 06/28/2025 | 1 | 1 | $7.21 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $7.21 | 603 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $14.42 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 603 | 11/09/2020 | 02/07/2025 | 01/23/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 603 | 11/09/2020 | 12/22/2021 | 06/04/2025 | 5 | 5 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 603 | 11/09/2020 | 01/02/2023 | 09/17/2025 | 3 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 603 | 11/09/2020 | 01/30/2023 | 09/25/2025 | 3 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 603 | 11/09/2020 | 04/17/2025 | 06/07/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 603 | 11/09/2020 | 02/02/2024 | 09/21/2025 | 1 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 603 | 11/09/2020 | 06/27/2023 | 06/15/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 603 | 11/09/2020 | 11/04/2024 | 06/02/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 603 | 11/09/2020 | 04/17/2025 | 12/15/2024 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 10/29/2020 | 03/10/2025 | 05/02/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 10/29/2020 | 11/20/2023 | 08/15/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 10/29/2020 | 05/07/2025 | 07/19/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 05/30/2024 | 05/30/2024 | 05/25/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 09/02/2022 | 10/10/2023 | 08/09/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 06/21/2021 | 08/14/2024 | 09/05/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 06/21/2021 | 05/16/2025 | 07/23/2025 | 2 | 2 | $13.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 07/08/2022 | 05/20/2025 | 06/24/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 09/03/2024 | 04/04/2025 | 06/16/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 09/03/2024 | 03/10/2025 | 09/04/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 06/21/2021 | 07/29/2022 | 09/06/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 11/09/2020 | 05/16/2025 | 09/29/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 11/28/2020 | 02/28/2025 | 07/19/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 10/14/2021 | 01/20/2025 | 05/16/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 03/12/2025 | 03/31/2025 | 04/28/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 603 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 603 | 08/26/2024 | 05/16/2025 | 09/07/2025 | 1 | 1 | $6.80 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 603 | 09/12/2024 | 05/07/2025 | 09/10/2025 | 1 | 1 | $6.80 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 603 | 04/17/2025 | 05/16/2025 | 04/30/2025 | 3 | 3 | $20.40 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 603 | 05/07/2025 | 05/07/2025 | | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 603 | 11/19/2024 | 11/19/2024 | | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 603 | 12/07/2024 | 05/28/2025 | 05/06/2025 | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 603 | 11/19/2024 | 11/19/2024 | | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 603 | 11/09/2020 | 01/17/2025 | 01/29/2025 | 4 | 4 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 603 | 11/09/2020 | 10/17/2024 | 09/22/2025 | 4 | 1 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 02/02/2024 | 06/26/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 10/29/2020 | 02/08/2025 | 07/03/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 10/29/2020 | 04/17/2025 | 09/22/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 03/25/2022 | 08/23/2024 | 07/17/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 02/08/2024 | 08/23/2024 | 10/04/2025 | 4 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 01/15/2025 | 04/16/2025 | 03/25/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 01/15/2025 | 05/28/2025 | 10/03/2025 | 5 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 11/09/2020 | 07/15/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 08/14/2024 | 08/21/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 01/15/2025 | 07/22/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 01/15/2025 | 05/19/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 01/15/2025 | 08/30/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 01/15/2025 | 03/01/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 06/21/2021 | 01/15/2025 | 07/27/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 05/10/2021 | 06/10/2024 | 04/17/2025 | 8 | 8 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 01/08/2024 | 01/15/2025 | 09/06/2025 | 2 | 2 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 05/04/2023 | 05/04/2023 | 08/13/2025 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $9.01 | 603 | 03/31/2025 | 03/31/2025 | 05/09/2025 | 2 | 2 | $18.02 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 06/27/2023 | 07/29/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 05/28/2025 | 09/04/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/16/2020 | 05/28/2025 | 09/25/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 10/29/2020 | 11/04/2024 | 09/29/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 10/29/2020 | 02/28/2025 | 09/30/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 10/29/2020 | 12/29/2023 | 07/16/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 10/17/2024 | 06/06/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 603 | 11/09/2020 | 10/17/2024 | 08/02/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 603 | 06/13/2024 | 11/12/2024 | 08/16/2025 | 19 | 19 | $418.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 603 | 06/13/2024 | 12/20/2024 | 09/19/2025 | 9 | 8 | $198.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 603 | 06/11/2024 | 12/06/2024 | 07/14/2025 | 60 | 60 | ######## |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 603 | 06/28/2024 | 12/30/2024 | 07/14/2025 | 75 | 75 | ######## |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 603 | 09/11/2024 | 09/27/2024 | 08/16/2025 | 10 | 10 | $250.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 603 | 06/11/2024 | 06/02/2025 | 07/30/2025 | 6 | 6 | $168.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 603 | 05/23/2023 | 07/08/2024 | 08/09/2025 | 12 | 12 | $336.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 603 | 10/17/2023 | 10/29/2024 | 07/14/2025 | 10 | 10 | $280.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 603 | 05/23/2023 | 12/20/2024 | 07/14/2025 | 17 | 17 | $476.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 603 | 09/27/2024 | 12/06/2024 | 07/14/2025 | 60 | 60 | ######## |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 02/06/2025 | 06/21/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 02/06/2025 | 08/19/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 02/06/2025 | 05/15/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 10/04/2023 | 08/19/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 02/06/2025 | 12/23/2024 | 5 | 5 | $48.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 09/27/2024 | 07/15/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 09/27/2024 | 04/30/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 09/27/2024 | 10/03/2025 | 3 | 2 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 02/06/2025 | 06/04/2025 | 4 | 4 | $39.00 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 02/06/2025 | 07/15/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 02/03/2024 | 08/26/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 02/03/2024 | 06/28/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 02/03/2024 | 07/30/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 02/06/2025 | 05/10/2025 | 2 | 2 | $19.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 02/06/2025 | 05/24/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 02/06/2025 | 02/08/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 02/06/2025 | 05/25/2025 | 4 | 4 | $39.00 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 02/06/2025 | 04/09/2025 | 4 | 4 | $39.00 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 02/06/2025 | 06/21/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 02/06/2025 | 02/09/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 04/08/2024 | 04/08/2024 | 07/29/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 603 | 03/23/2021 | 02/06/2025 | 05/31/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.75 | 603 | 03/28/2022 | 08/09/2022 | 07/13/2025 | 2 | 2 | $3.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 05/03/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 03/09/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 10/13/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 03/08/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 07/05/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 03/28/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 05/06/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 03/09/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/03/2024 | 09/15/2025 | 3 | 2 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 02/10/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 05/28/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 11/29/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 08/03/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 11/29/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/03/2024 | 09/27/2025 | 3 | 2 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 10/12/2021 | 09/01/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 12/21/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 09/26/2025 | 2 | 1 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 06/20/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 06/19/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 12/07/2020 | 02/06/2025 | 01/18/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 12/07/2020 | 02/06/2025 | 07/07/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 03/08/2021 | 08/09/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/03/2024 | 10/02/2025 | 3 | 2 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 11/05/2024 | 4 | 4 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 04/29/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 02/07/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 08/11/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 09/19/2025 | 4 | 3 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/03/2024 | 08/19/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 06/28/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 10/30/2020 | 08/29/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 07/30/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 06/14/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/03/2024 | 08/01/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 06/22/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 12/10/2023 | 08/06/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 09/27/2024 | 08/01/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 09/03/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/03/2024 | 09/12/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 01/30/2023 | 05/04/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 03/01/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.50 | 603 | 12/07/2020 | 02/06/2025 | 09/23/2025 | 4 | 3 | $14.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 09/19/2025 | 3 | 2 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 12/14/2024 | 5 | 5 | $18.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/03/2024 | 07/16/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 08/04/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 603 | 10/30/2020 | 02/06/2025 | 06/22/2025 | 2 | 2 | $7.50 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 603 | 10/16/2023 | 10/16/2023 | 09/09/2025 | 1 | 1 | $1.72 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 603 | 10/16/2023 | 10/16/2023 | 07/23/2025 | 27 | 27 | $46.44 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 603 | 10/16/2023 | 10/16/2023 | 09/09/2025 | 31 | 31 | $53.32 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 603 | 10/16/2023 | 10/16/2023 | 09/20/2025 | 43 | 39 | $73.96 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 603 | 10/16/2023 | 10/16/2023 | 09/02/2025 | 30 | 30 | $51.60 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 603 | 10/16/2023 | 10/16/2023 | 09/19/2025 | 12 | 10 | $20.64 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 603 | 10/16/2023 | 10/16/2023 | 09/16/2025 | 10 | 9 | $17.20 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.70 | 603 | 11/09/2020 | 01/28/2021 | 09/20/2025 | 6 | 5 | $10.17 |
| AVANTI GREETING C/ | ***** | ********** | $4.49 | $1.91 | 603 | 05/18/2021 | 05/18/2021 | 09/27/2025 | 8 | 7 | $15.27 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 09/20/2022 | 08/27/2025 | 09/12/2025 | 7 | 7 | $11.45 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 09/20/2022 | 08/27/2025 | 10/04/2025 | 5 | 3 | $8.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 12/04/2023 | 08/27/2025 | 08/31/2025 | 7 | 7 | $11.45 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 06/14/2022 | 08/27/2025 | 03/26/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 04/19/2024 | 08/27/2025 | 06/04/2025 | 3 | 3 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 603 | 04/25/2024 | 08/27/2025 | 05/29/2025 | 4 | 4 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 603 | 09/20/2022 | 08/27/2025 | 07/20/2025 | 4 | 4 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 09/20/2022 | 08/27/2025 | 09/29/2025 | 2 | 1 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 09/20/2022 | 08/27/2025 | 09/06/2025 | 5 | 5 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 603 | 04/19/2024 | 08/27/2025 | 09/13/2025 | 6 | 6 | $12.28 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 603 | 09/20/2022 | 08/27/2025 | 09/29/2025 | 2 | 1 | $4.09 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 04/19/2024 | 08/27/2025 | 09/27/2025 | 4 | 3 | $6.54 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 603 | 04/19/2024 | 04/19/2024 | 06/11/2025 | 1 | 1 | $2.05 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 12/04/2023 | 08/27/2025 | 09/12/2025 | 4 | 4 | $6.54 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 12/04/2023 | 12/13/2024 | 09/18/2025 | 1 | 0 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 09/20/2022 | 08/27/2025 | 08/13/2025 | 8 | 8 | $13.09 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 603 | 04/19/2024 | 08/27/2025 | | 6 | 6 | $12.28 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 603 | 12/04/2023 | 08/27/2025 | 03/26/2025 | 1 | 1 | $2.05 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 09/20/2022 | 08/27/2025 | 09/07/2025 | 13 | 13 | $21.27 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 09/20/2022 | 08/27/2025 | 08/20/2025 | 5 | 5 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 09/20/2022 | 08/27/2025 | 08/30/2025 | 3 | 3 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $4.29 | $1.76 | 603 | 09/20/2022 | 08/27/2025 | 09/23/2025 | 14 | 13 | $24.62 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 12/04/2023 | 08/27/2025 | 09/12/2025 | 2 | 2 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 12/04/2023 | 08/27/2025 | 05/10/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $4.29 | $1.76 | 603 | 06/08/2022 | 08/27/2025 | 04/25/2025 | 4 | 4 | $7.04 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 05/16/2023 | 08/27/2025 | 09/09/2025 | 8 | 8 | $13.09 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 06/08/2022 | 08/27/2025 | 07/29/2025 | 5 | 5 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 06/08/2022 | 08/27/2025 | 08/06/2025 | 5 | 5 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 06/08/2022 | 08/27/2025 | 04/19/2025 | 4 | 4 | $6.54 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 06/08/2022 | 08/27/2025 | 09/20/2024 | 3 | 1 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 12/04/2023 | 08/27/2025 | 06/02/2025 | 3 | 3 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 603 | 05/16/2023 | 08/27/2025 | 09/12/2025 | 3 | 3 | $6.14 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 09/20/2022 | 08/27/2025 | 08/29/2025 | 2 | 2 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 09/20/2022 | 08/27/2025 | 08/18/2025 | 6 | 6 | $9.82 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 603 | 05/16/2023 | 08/27/2025 | 09/28/2025 | 3 | 2 | $6.14 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 603 | 05/16/2023 | 08/27/2025 | 09/09/2025 | 5 | 5 | $8.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 05/16/2023 | 08/27/2025 | 08/16/2025 | 8 | 8 | $13.09 |
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.05 | 603 | 05/16/2023 | 08/27/2025 | 09/12/2025 | 5 | 5 | $10.23 |
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.05 | 603 | 05/16/2023 | 08/27/2025 | 09/12/2025 | 2 | 2 | $4.09 |
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.05 | 603 | 05/16/2023 | 08/27/2025 | 02/22/2025 | 5 | 5 | $10.23 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 05/16/2023 | 08/27/2025 | 01/30/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 05/16/2023 | 08/27/2025 | 07/12/2025 | 6 | 6 | $9.82 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 05/16/2023 | 08/27/2025 | 09/07/2025 | 6 | 6 | $9.82 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 05/16/2023 | 08/27/2025 | 09/15/2025 | 1 | 0 | $1.64 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 05/16/2023 | 08/27/2025 | 10/02/2025 | 5 | 3 | $8.18 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 04/25/2024 | 08/27/2025 | 09/10/2025 | 7 | 7 | $11.45 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 04/25/2024 | 08/27/2025 | 03/29/2025 | 5 | 5 | $8.18 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 04/25/2024 | 08/27/2025 | 02/18/2025 | 2 | 2 | $3.27 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 04/25/2024 | 08/27/2025 | 07/29/2025 | 4 | 4 | $6.54 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 04/25/2024 | 12/13/2024 | 08/07/2025 | 3 | 3 | $4.91 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 04/25/2024 | 12/13/2024 | 08/23/2025 | 2 | 2 | $3.27 |
| AVANTI GREETING C/ | ***** | ********** | $4.29 | $1.76 | 603 | 04/19/2024 | 08/27/2025 | 04/14/2025 | 1 | 1 | $1.76 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 04/25/2024 | 08/27/2025 | 09/02/2025 | 8 | 8 | $13.09 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 04/25/2024 | 08/27/2025 | 09/29/2025 | 4 | 3 | $6.54 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 04/25/2024 | 08/27/2025 | 10/04/2025 | 7 | 5 | $11.45 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 04/25/2024 | 08/27/2025 | 09/26/2025 | 7 | 5 | $11.45 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 04/25/2024 | 08/27/2025 | 05/02/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 04/25/2024 | 12/13/2024 | 09/10/2025 | 4 | 4 | $6.54 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 603 | 12/05/2024 | 08/27/2025 | 08/31/2025 | 2 | 2 | $3.27 |
| AVANTI GREETING C/ | ***** | ********** | $4.49 | $2.02 | 603 | 09/13/2023 | 09/13/2023 | 09/30/2025 | 1 | 0 | $2.02 |
| AVANTI GREETING C/ | ***** | ********** | $4.49 | $1.84 | 603 | 09/13/2023 | 09/13/2023 | 09/30/2025 | 3 | 2 | $5.52 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.80 | 603 | 09/13/2023 | 09/13/2023 | 09/26/2025 | 4 | 0 | $7.18 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.80 | 603 | 09/13/2023 | 09/13/2023 | 10/03/2025 | 3 | 2 | $5.39 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.80 | 603 | 09/13/2023 | 09/13/2023 | 09/13/2025 | 1 | 1 | $1.80 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.80 | 603 | 09/13/2023 | 09/13/2023 | 09/18/2025 | 1 | 0 | $1.80 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 603 | 01/19/2023 | 03/20/2023 | 09/20/2025 | 6 | 5 | $25.50 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 603 | 01/19/2023 | 03/20/2023 | 09/17/2025 | 5 | 4 | $21.25 |
| ROMAN INC | ***** | ********** | $15.99 | $5.95 | 603 | 01/19/2024 | 07/02/2024 | 04/15/2025 | 10 | 10 | $59.50 |
| ROMAN INC | ***** | ********** | $22.99 | $8.08 | 603 | 01/19/2024 | 01/19/2024 | 10/01/2025 | 6 | 5 | $48.48 |
| ROMAN INC | ***** | ********** | $15.99 | $6.38 | 603 | 01/19/2024 | 01/19/2024 | 08/06/2025 | 2 | 2 | $12.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN INC | ***** | ********** | $14.99 | $5.31 | 603 | 01/19/2023 | 03/10/2023 | 07/15/2025 | 5 | 5 | $26.55 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 603 | 06/20/2024 | 06/20/2024 | 10/03/2025 | 7 | 6 | $29.75 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 603 | 01/19/2023 | 06/20/2024 | 08/11/2025 | 12 | 12 | $51.00 |
| ROMAN INC | ***** | ********** | $19.99 | $6.80 | 603 | 01/19/2023 | 01/19/2023 | 05/31/2025 | 2 | 2 | $13.60 |
| ROMAN INC | ***** | ********** | $19.99 | $6.80 | 603 | 01/19/2023 | 01/19/2023 | 10/02/2025 | 5 | 4 | $34.00 |
| ROMAN INC | ***** | ********** | $21.99 | $8.08 | 603 | 01/19/2023 | 01/19/2023 | 09/10/2025 | 1 | 1 | $8.08 |
| ROMAN INC | ***** | ********** | $9.99 | $3.40 | 603 | 06/20/2024 | 06/20/2024 | 09/22/2025 | 8 | 7 | $27.20 |
| ROMAN INC | ***** | ********** | $12.99 | $4.89 | 603 | 01/19/2024 | 07/02/2024 | 05/30/2025 | 1 | 1 | $4.89 |
| ROMAN INC | ***** | ********** | $24.99 | $9.56 | 603 | 01/19/2023 | 01/19/2023 | 08/13/2025 | 2 | 2 | $19.12 |
| ROMAN INC | ***** | ********** | $12.99 | $4.85 | 603 | 06/20/2024 | 07/02/2024 | 08/18/2025 | 1 | 1 | $4.85 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 603 | 10/16/2023 | 10/16/2023 | 09/12/2025 | 5 | 5 | $34.90 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 603 | 10/16/2023 | 10/16/2023 | 10/03/2025 | 4 | 3 | $27.92 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 603 | 10/16/2023 | 10/16/2023 | 09/13/2025 | 5 | 5 | $34.90 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 603 | 03/17/2023 | 03/26/2024 | 08/02/2025 | 1 | 1 | $7.16 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 603 | 10/16/2023 | 03/26/2024 | 10/02/2025 | 3 | 2 | $21.48 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 603 | 03/26/2024 | 03/26/2024 | 09/18/2025 | 1 | 0 | $7.16 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 603 | 03/17/2023 | 10/16/2023 | 09/27/2025 | 2 | 1 | $14.32 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 603 | 10/16/2023 | 10/16/2023 | 08/01/2025 | 2 | 2 | $14.32 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.23 | 603 | 03/17/2023 | 05/02/2023 | 05/04/2025 | 1 | 1 | $6.23 |
| KATYDID COLLECTION | ***** | ********** | $29.99 | $13.50 | 603 | 04/20/2023 | 10/31/2023 | 06/24/2025 | 3 | 3 | $40.50 |
| KATYDID COLLECTION | ***** | ********** | $29.99 | $13.50 | 603 | 04/20/2023 | 10/31/2023 | 09/24/2025 | 3 | 0 | $40.50 |
| STEEL MILL & CO DES | ***** | ********** | $14.95 | $6.30 | 603 | 03/13/2023 | 03/13/2023 | 05/19/2025 | 2 | 2 | $12.60 |
| STEEL MILL & CO DES | ***** | ********** | $32.95 | $14.40 | 603 | 02/27/2024 | 01/10/2025 | 04/09/2025 | 1 | 1 | $14.40 |
| STEEL MILL & CO DES | ***** | ********** | $28.95 | $12.60 | 603 | 01/10/2025 | 01/10/2025 | 05/02/2025 | 2 | 2 | $25.20 |
| STEEL MILL & CO DES | ***** | ********** | $32.95 | $14.40 | 603 | 01/10/2025 | 01/10/2025 | 05/24/2025 | 2 | 2 | $28.80 |
| JOELSON INDUSTRIES | ***** | ********** | $3.99 | $1.50 | 603 | 04/30/2021 | 04/30/2021 | 09/14/2025 | 6 | 5 | $9.00 |
| SMOKE HALL FOODS | ***** | ********** | $12.99 | $5.80 | 603 | 04/01/2024 | 07/12/2024 | 09/13/2025 | 3 | 3 | $17.40 |
| SMOKE HALL FOODS | ***** | ********** | $12.99 | $5.80 | 603 | 04/01/2024 | 07/12/2024 | 07/12/2025 | 2 | 2 | $11.60 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 603 | 09/24/2024 | | 10/05/2025 | 4 | 2 | $10.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 603 | 09/24/2024 | | 09/22/2025 | 3 | 2 | $7.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 603 | 09/24/2024 | | 09/17/2025 | 4 | 2 | $10.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 603 | 09/24/2024 | | 05/19/2025 | 9 | 9 | $22.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 10/16/2023 | 04/25/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 08/05/2022 | 09/30/2025 | 2 | 0 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 01/17/2024 | 06/30/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 08/05/2022 | 08/03/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 01/17/2024 | 08/30/2025 | 6 | 6 | $12.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 04/05/2024 | 05/31/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 01/17/2024 | 06/21/2025 | 5 | 5 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 01/17/2024 | 05/08/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 08/05/2022 | 09/29/2025 | 1 | 0 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 01/17/2024 | 09/29/2025 | 1 | 0 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 10/16/2023 | 09/21/2025 | 2 | 1 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 08/01/2024 | 07/15/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 10/16/2023 | 09/28/2025 | 5 | 4 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 08/01/2024 | 08/14/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 08/01/2024 | 09/29/2025 | 3 | 1 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 08/01/2024 | 09/30/2025 | 5 | 4 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 603 | 08/05/2022 | 08/05/2022 | 08/14/2025 | 6 | 6 | $13.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 01/17/2024 | 09/09/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 10/16/2023 | 08/17/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 603 | 08/05/2022 | 01/17/2024 | 09/21/2025 | 7 | 6 | $15.75 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 01/17/2024 | 09/21/2025 | 5 | 4 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 04/05/2024 | 09/27/2025 | 7 | 6 | $14.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 10/16/2023 | 08/14/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 08/01/2024 | 08/14/2025 | 7 | 7 | $14.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 01/25/2023 | 06/21/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 01/17/2024 | 09/08/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 08/05/2022 | 09/27/2025 | 2 | 1 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 04/05/2024 | 05/31/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 04/05/2024 | 04/05/2024 | 07/17/2025 | 5 | 5 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 603 | 08/05/2022 | 01/17/2024 | 07/12/2025 | 6 | 6 | $13.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 04/05/2024 | 06/07/2025 | 6 | 6 | $12.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 08/01/2024 | 08/31/2025 | 6 | 6 | $12.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 01/17/2024 | 09/04/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 08/05/2022 | 10/01/2025 | 1 | 0 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 01/17/2024 | 08/31/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/05/2022 | 01/17/2024 | 09/09/2025 | 2 | 2 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 603 | 10/16/2023 | 01/17/2024 | 07/12/2025 | 4 | 4 | $9.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 10/16/2023 | 01/17/2024 | 06/14/2025 | 5 | 5 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 10/16/2023 | 01/17/2024 | 10/03/2025 | 6 | 4 | $12.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 04/05/2024 | 04/05/2024 | 09/21/2025 | 5 | 4 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 04/05/2024 | 04/05/2024 | 10/03/2025 | 4 | 2 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 603 | 04/05/2024 | 04/05/2024 | 10/05/2025 | 4 | 3 | $9.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 603 | 04/05/2024 | 04/05/2024 | 08/14/2025 | 2 | 2 | $4.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 04/05/2024 | 04/05/2024 | 09/18/2025 | 4 | 3 | $8.00 |
| PETER PAUPER PRESS | ***** | ********** | $14.99 | $6.60 | 603 | 02/20/2021 | 02/26/2021 | 09/27/2025 | 3 | 2 | $19.80 |
| PETER PAUPER PRESS | ***** | ********** | $15.99 | $7.99 | 603 | 06/12/2023 | 06/12/2023 | 08/08/2025 | 6 | 6 | $47.94 |
| PETER PAUPER PRESS | ***** | ********** | $8.99 | $3.96 | 603 | 10/29/2020 | 03/11/2024 | 04/14/2025 | 2 | 2 | $7.92 |
| PETER PAUPER PRESS | ***** | ********** | $12.95 | $5.70 | 603 | 02/20/2021 | 03/11/2024 | 05/14/2025 | 4 | 4 | $22.80 |
| PETER PAUPER PRESS | ***** | ********** | $8.99 | $3.96 | 603 | 04/27/2022 | 04/27/2022 | 09/05/2025 | 7 | 7 | $27.72 |
| PETER PAUPER PRESS | ***** | ********** | $15.99 | $7.04 | 603 | 06/12/2023 | 06/12/2023 | 08/15/2025 | 7 | 7 | $49.28 |
| PETER PAUPER PRESS | ***** | ********** | $7.99 | $3.52 | 603 | 02/20/2021 | 06/26/2023 | 06/13/2025 | 3 | 3 | $10.56 |
| PETER PAUPER PRESS | ***** | ********** | $19.99 | $8.80 | 603 | 02/20/2021 | 02/20/2021 | 10/04/2025 | 3 | 2 | $26.40 |
| PETER PAUPER PRESS | ***** | ********** | $15.99 | $7.99 | 603 | 06/12/2023 | 06/12/2023 | 09/12/2025 | 10 | 10 | $79.90 |
| PETER PAUPER PRESS | ***** | ********** | $8.99 | $3.96 | 603 | 04/27/2022 | 03/11/2024 | 04/14/2025 | 2 | 2 | $7.92 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 603 | 06/12/2023 | 03/11/2024 | 05/03/2025 | 1 | 1 | $4.40 |
| PETER PAUPER PRESS | ***** | ********** | $12.99 | $5.72 | 603 | 09/16/2024 | 09/16/2024 | 09/13/2025 | 1 | 1 | $5.72 |
| PETER PAUPER PRESS | ***** | ********** | $8.99 | $2.60 | 603 | 04/27/2022 | 04/27/2022 | 04/12/2025 | 1 | 1 | $2.60 |
| PETER PAUPER PRESS | ***** | ********** | $15.99 | $7.04 | 603 | 06/12/2023 | 06/12/2023 | 07/18/2025 | 6 | 6 | $42.24 |
| PETER PAUPER PRESS | ***** | ********** | $12.99 | $5.72 | 603 | 02/20/2021 | 09/16/2024 | 04/23/2025 | 1 | 1 | $5.72 |
| PETER PAUPER PRESS | ***** | ********** | $17.99 | $8.99 | 603 | 03/11/2024 | 09/16/2024 | 05/14/2025 | 4 | 4 | $35.96 |
| GOURMET INTERNAT | ***** | ********** | $7.99 | $3.49 | 603 | 10/05/2022 | 10/18/2024 | 02/02/2025 | 1 | 1 | $3.49 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $7.50 | 603 | 06/12/2023 | 06/12/2023 | 09/20/2025 | 5 | 4 | $37.50 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $6.75 | 603 | 04/23/2024 | 04/23/2024 | 09/27/2025 | 1 | 0 | $6.75 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $7.20 | 603 | 06/12/2023 | 06/12/2023 | 04/26/2025 | 3 | 3 | $21.60 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $7.20 | 603 | 06/12/2023 | 06/12/2023 | 09/02/2025 | 1 | 1 | $7.20 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $6.75 | 603 | 04/23/2024 | 04/23/2024 | 07/11/2025 | 2 | 2 | $13.50 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $7.20 | 603 | 09/12/2023 | 09/12/2023 | 05/31/2025 | 4 | 4 | $28.80 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $6.75 | 603 | 04/23/2024 | 04/23/2024 | 08/22/2025 | 2 | 2 | $13.50 |
| BUG BITE THING | ***** | ********** | $11.99 | $5.69 | 603 | 06/01/2022 | 05/03/2023 | 07/10/2025 | 2 | 2 | $11.38 |
| AROMATIQUE INC | ***** | ********** | $17.99 | $8.75 | 603 | 04/27/2021 | 04/27/2021 | 09/19/2025 | 5 | 4 | $43.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 06/04/2025 | 18 | 18 | $21.06 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 09/16/2024 | 09/16/2024 | 06/08/2025 | 18 | 18 | $21.06 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 09/09/2025 | 9 | 9 | $10.53 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 603 | 02/23/2024 | 02/23/2024 | 09/10/2025 | 14 | 14 | $16.80 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 09/16/2024 | 09/16/2024 | 09/18/2025 | 22 | 21 | $25.74 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 603 | 02/23/2024 | 02/23/2024 | 09/19/2025 | 7 | 6 | $8.40 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 05/06/2025 | 4 | 4 | $4.68 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 09/09/2025 | 11 | 11 | $12.87 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 09/16/2024 | 09/16/2024 | 10/02/2025 | 14 | 11 | $16.38 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 09/20/2025 | 13 | 12 | $15.21 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 603 | 02/23/2024 | 02/23/2024 | 10/01/2025 | 15 | 13 | $18.00 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 07/22/2025 | 18 | 18 | $21.06 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 09/16/2024 | 09/16/2024 | 09/06/2025 | 1 | 1 | $1.17 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 603 | 02/23/2024 | 02/23/2024 | 07/28/2025 | 14 | 14 | $16.80 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 09/11/2025 | 16 | 16 | $18.72 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 10/02/2025 | 8 | 6 | $9.36 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 09/04/2025 | 17 | 17 | $19.89 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 08/23/2025 | 2 | 2 | $2.34 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 05/10/2025 | 8 | 8 | $9.36 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 09/20/2025 | 6 | 3 | $7.02 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 10/06/2025 | 17 | 16 | $19.89 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 09/23/2025 | 10 | 9 | $11.70 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 603 | 02/23/2024 | 02/23/2024 | 09/23/2025 | 9 | 6 | $10.80 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 603 | 02/23/2024 | 02/23/2024 | 09/23/2025 | 11 | 8 | $13.20 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 10/06/2025 | 12 | 11 | $14.04 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 04/21/2025 | 3 | 3 | $3.51 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 603 | 02/23/2024 | 02/23/2024 | 07/10/2025 | 21 | 21 | $25.20 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 09/19/2025 | 11 | 10 | $12.87 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 10/05/2025 | 18 | 17 | $21.06 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 09/16/2024 | 09/16/2024 | 09/24/2025 | 11 | 5 | $12.87 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 09/05/2025 | 7 | 7 | $8.19 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 10/05/2025 | 5 | 2 | $5.85 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 07/15/2025 | 12 | 12 | $14.04 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 09/17/2025 | 23 | 22 | $26.91 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 09/19/2025 | 18 | 16 | $21.06 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 603 | 02/23/2024 | 02/23/2024 | 08/28/2025 | 14 | 14 | $16.80 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 603 | 02/23/2024 | 02/23/2024 | 09/11/2025 | 1 | 1 | $1.20 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 603 | 09/16/2024 | 09/16/2024 | 08/06/2025 | 18 | 18 | $21.06 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 603 | 02/23/2024 | 02/23/2024 | 10/02/2025 | 18 | 17 | $21.60 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 07/21/2025 | 15 | 15 | $17.55 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 08/23/2025 | 7 | 7 | $8.19 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 07/05/2025 | 14 | 14 | $16.38 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 09/14/2025 | 15 | 14 | $17.55 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 10/01/2025 | 16 | 14 | $18.72 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 09/14/2025 | 16 | 15 | $18.72 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 603 | 02/23/2024 | 02/23/2024 | 05/23/2025 | 2 | 2 | $2.40 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 02/23/2024 | 06/05/2025 | 2 | 2 | $2.34 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 603 | 02/23/2024 | 09/16/2024 | 09/23/2025 | 17 | 16 | $19.89 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 603 | 02/23/2024 | 02/23/2024 | 08/27/2025 | 18 | 18 | $21.60 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 603 | 02/23/2024 | 02/23/2024 | 09/11/2025 | 12 | 12 | $14.40 |
| PENGUIN RANDOM H | ***** | ********** | $14.99 | $7.35 | 603 | 10/30/2020 | 10/30/2020 | 09/13/2025 | 3 | 3 | $22.05 |
| PENGUIN RANDOM H | ***** | ********** | $19.99 | $9.70 | 603 | 06/06/2024 | 06/06/2024 | 09/07/2025 | 2 | 2 | $19.39 |
| PENGUIN RANDOM H | ***** | ********** | $19.99 | $9.70 | 603 | 06/06/2024 | 06/06/2024 | 08/27/2025 | 3 | 3 | $29.09 |
| PENGUIN RANDOM H | ***** | ********** | $22.00 | $10.00 | 603 | 09/16/2021 | 09/21/2021 | 08/04/2025 | 3 | 3 | $30.00 |
| PENGUIN RANDOM H | ***** | ********** | $17.99 | $8.46 | 603 | 09/16/2021 | 09/21/2021 | 09/16/2025 | 5 | 4 | $42.30 |
| PENGUIN RANDOM H | ***** | ********** | $16.99 | $7.99 | 603 | 09/16/2021 | 09/16/2021 | 09/26/2025 | 4 | 3 | $31.96 |
| PENGUIN RANDOM H | ***** | ********** | $5.99 | $2.91 | 603 | 06/06/2024 | 06/06/2024 | 06/01/2025 | 4 | 4 | $11.62 |
| PENGUIN RANDOM H | ***** | ********** | $20.00 | $9.40 | 603 | 10/05/2023 | 10/09/2023 | 09/15/2025 | 1 | 0 | $9.40 |
| PENGUIN RANDOM H | ***** | ********** | $14.99 | $7.27 | 603 | 06/06/2024 | 06/06/2024 | 05/08/2025 | 2 | 2 | $14.54 |
| PENGUIN RANDOM H | ***** | ********** | $14.99 | $7.05 | 603 | 09/16/2021 | 09/21/2021 | 09/24/2025 | 9 | 5 | $63.45 |
| PENGUIN RANDOM H | ***** | ********** | $24.95 | $11.73 | 603 | 09/16/2021 | 09/21/2021 | 09/22/2025 | 1 | 0 | $11.73 |
| PT ENTERPRISES | ***** | ********** | $29.99 | $8.00 | 603 | 04/05/2024 | 11/07/2024 | 06/30/2025 | 3 | 3 | $24.00 |
| ARTIFACT BRANDS LL | ***** | ********** | $28.00 | $11.40 | 603 | 03/16/2024 | 03/16/2024 | 07/22/2025 | 3 | 3 | $34.20 |
| ARTIFACT BRANDS LL | ***** | ********** | $28.00 | $11.40 | 603 | 03/16/2024 | 03/16/2024 | 09/07/2025 | 2 | 2 | $22.80 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 603 | 10/23/2024 | 10/23/2024 | 09/19/2025 | 1 | 0 | $5.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 603 | 05/31/2024 | 04/18/2025 | 04/07/2025 | 12 | 12 | $66.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 603 | 05/31/2024 | 08/01/2025 | 09/22/2025 | 9 | 6 | $49.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 603 | 05/31/2024 | 08/01/2025 | 10/04/2025 | 19 | 18 | $104.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 603 | 08/30/2024 | 03/31/2025 | 07/17/2025 | 9 | 9 | $49.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 603 | 05/16/2024 | 08/01/2025 | 09/29/2025 | 10 | 6 | $55.00 |
| CAPACITY LLC | ***** | ********** | $12.99 | $6.60 | 603 | 08/30/2024 | 11/30/2024 | 12/31/2024 | 1 | 1 | $6.60 |
| CAPACITY LLC | ***** | ********** | $21.99 | $11.00 | 603 | 06/10/2025 | 08/01/2025 | 09/27/2025 | 18 | 12 | $198.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 603 | 05/31/2024 | 08/01/2025 | 09/30/2025 | 17 | 15 | $93.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 603 | 05/16/2024 | 06/10/2025 | 08/25/2025 | 9 | 9 | $49.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 603 | 08/30/2024 | 09/10/2024 | 10/05/2025 | 17 | 15 | $93.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 603 | 10/23/2024 | 05/15/2025 | 08/25/2025 | 11 | 11 | $60.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 603 | 05/16/2024 | 06/10/2025 | 09/30/2025 | 9 | 7 | $49.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 603 | 08/30/2024 | 07/21/2025 | 10/05/2025 | 16 | 12 | $88.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 603 | 05/16/2024 | 06/10/2025 | 08/08/2025 | 10 | 10 | $55.00 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 603 | 05/31/2024 | 10/23/2024 | 10/10/2024 | 10 | 10 | $33.00 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 603 | 05/16/2024 | 07/21/2025 | 09/01/2025 | 12 | 12 | $39.60 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 603 | 06/10/2025 | 06/10/2025 | | 10 | 10 | $33.00 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 603 | 05/16/2024 | 10/23/2024 | 09/02/2024 | 10 | 10 | $33.00 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 603 | 03/31/2025 | 06/10/2025 | 08/30/2025 | 12 | 12 | $39.60 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 603 | 06/10/2025 | 06/10/2025 | 10/04/2025 | 7 | 6 | $23.10 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 603 | 05/16/2024 | 10/23/2024 | 09/14/2024 | 10 | 10 | $33.00 |
| QUANTA DISTRIBUTI | ***** | ********** | $4.99 | $1.54 | 603 | 05/21/2024 | 05/21/2024 | 08/12/2025 | 1 | 1 | $1.54 |
| QUANTA DISTRIBUTI | ***** | ********** | $4.99 | $1.54 | 603 | 05/21/2024 | 05/21/2024 | 08/14/2025 | 4 | 4 | $6.16 |
| QUANTA DISTRIBUTI | ***** | ********** | $5.99 | $2.20 | 603 | 05/21/2024 | 05/21/2024 | 09/13/2025 | 3 | 3 | $6.60 |
| QUANTA DISTRIBUTI | ***** | ********** | $5.99 | $2.20 | 603 | 05/21/2024 | 05/21/2024 | 08/06/2025 | 31 | 31 | $68.20 |
| HOUSE OF RODAN | ***** | ********** | $17.95 | $7.16 | 603 | 05/24/2024 | 05/24/2024 | 08/05/2025 | 3 | 3 | $21.47 |
| HOUSE OF RODAN | ***** | ********** | $29.95 | $13.49 | 603 | 05/24/2024 | 05/24/2024 | 08/05/2025 | 3 | 3 | $40.47 |
| FUNKO ACQUISITION | ***** | ********** | $80.00 | $36.00 | 603 | 10/14/2024 | 10/14/2024 | 01/09/2025 | 1 | 1 | $36.00 |
| FUNKO ACQUISITION | ***** | ********** | $25.00 | $11.25 | 603 | 10/14/2024 | 10/14/2024 | 12/26/2024 | 2 | 2 | $22.50 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 603 | 09/10/2025 | 09/10/2025 | 09/20/2025 | 11 | 9 | $51.15 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 603 | 09/10/2025 | 09/10/2025 | 10/01/2025 | 12 | 10 | $55.80 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 603 | 09/10/2025 | 09/10/2025 | 10/01/2025 | 12 | 9 | $55.80 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 603 | 09/10/2025 | 09/10/2025 | 10/04/2025 | 12 | 9 | $55.80 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 603 | 09/10/2025 | 09/10/2025 | 09/18/2025 | 8 | 0 | $37.20 |
| FAHLO LLC | ***** | ********** | $29.99 | $13.50 | 603 | 09/09/2024 | 09/09/2024 | 08/14/2025 | 4 | 4 | $54.00 |
| FAHLO LLC | ***** | ********** | $29.99 | $13.50 | 603 | 09/09/2024 | 09/09/2024 | 08/26/2025 | 1 | 1 | $13.50 |
| FAHLO LLC | ***** | ********** | $29.99 | $13.50 | 603 | 11/08/2024 | 11/11/2024 | 03/01/2025 | 4 | 4 | $54.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAHLO LLC | ***** | ********** | $29.99 | $13.50 | 603 | 09/09/2024 | 09/09/2024 | 09/20/2025 | 4 | 3 | $54.00 |
| FAHLO LLC | ***** | ********** | $29.99 | $13.50 | 603 | 09/09/2024 | 09/09/2024 | 09/01/2025 | 1 | 1 | $13.50 |
| FAHLO LLC | ***** | ********** | $29.99 | $13.50 | 603 | 11/08/2024 | 11/11/2024 | 10/03/2025 | 2 | 0 | $27.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 603 | 11/16/2023 | 05/21/2024 | 10/02/2025 | 3 | 1 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 603 | 11/16/2023 | 05/21/2024 | 06/09/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.25 | 603 | 11/16/2023 | 05/21/2024 | 09/13/2025 | 2 | 2 | $14.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 603 | 11/16/2023 | 05/21/2024 | 10/02/2025 | 6 | 5 | $45.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 603 | 05/20/2023 | 01/17/2024 | 05/03/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 603 | 07/16/2024 | 07/16/2024 | 06/06/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 603 | 05/20/2023 | 11/08/2024 | 12/22/2024 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 603 | 07/03/2023 | 12/04/2023 | 05/23/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 603 | 05/20/2023 | 04/23/2024 | 05/07/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 603 | 07/16/2024 | 07/16/2024 | 09/30/2025 | 11 | 10 | $82.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 603 | 05/20/2023 | 01/17/2024 | 05/21/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 603 | 02/16/2024 | 03/15/2024 | 09/27/2025 | 4 | 2 | $30.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 603 | 02/16/2024 | 04/23/2024 | 06/26/2025 | 1 | 1 | $7.50 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.40 | 603 | 04/18/2025 | 04/18/2025 | 04/23/2025 | 2 | 2 | $6.80 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.40 | 603 | 04/18/2025 | 04/18/2025 | | 3 | 3 | $10.20 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.40 | 603 | 04/18/2025 | 04/18/2025 | 04/23/2025 | 2 | 2 | $6.80 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 603 | 08/01/2025 | 08/01/2025 | 10/01/2025 | 8 | 6 | $28.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 603 | 08/01/2025 | 08/01/2025 | 09/26/2025 | 10 | 8 | $35.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 603 | 08/01/2025 | 08/01/2025 | 09/17/2025 | 12 | 10 | $42.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 603 | 08/01/2025 | 08/01/2025 | | 10 | 10 | $35.00 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 603 | 04/18/2025 | 04/22/2025 | 06/19/2025 | 1 | 1 | $3.65 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 603 | 04/18/2025 | 04/22/2025 | 09/05/2025 | 1 | 1 | $3.65 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 603 | 04/18/2025 | 04/22/2025 | 09/29/2025 | 1 | 0 | $3.65 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 603 | 04/18/2025 | 04/22/2025 | 07/17/2025 | 1 | 1 | $3.65 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 603 | 04/18/2025 | 04/22/2025 | | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 603 | 04/18/2025 | 04/22/2025 | 06/09/2025 | 1 | 1 | $3.65 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 603 | 04/18/2025 | 04/22/2025 | 09/04/2025 | 1 | 1 | $1.65 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 603 | 04/18/2025 | 04/22/2025 | 09/07/2025 | 2 | 2 | $3.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 603 | 04/18/2025 | 04/26/2025 | 08/11/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 603 | 04/18/2025 | 04/26/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 603 | 04/18/2025 | 04/26/2025 | | 4 | 4 | $6.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 603 | 04/18/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 603 | 04/18/2025 | 04/22/2025 | 07/11/2025 | 1 | 1 | $1.65 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 603 | 04/18/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 603 | 04/18/2025 | 04/26/2025 | 10/02/2025 | 3 | 2 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 603 | 04/18/2025 | 04/26/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 603 | 04/18/2025 | 04/22/2025 | 09/07/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 603 | 04/18/2025 | 04/22/2025 | 06/13/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 603 | 04/18/2025 | 04/22/2025 | 05/01/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 603 | 04/18/2025 | 04/22/2025 | 07/03/2025 | 2 | 2 | $3.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 603 | 04/18/2025 | 04/22/2025 | 05/05/2025 | 2 | 2 | $3.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 603 | 04/18/2025 | 04/26/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 603 | 04/18/2025 | 04/22/2025 | 04/25/2025 | 3 | 3 | $9.30 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 603 | 04/18/2025 | 04/22/2025 | 09/11/2025 | 1 | 1 | $3.10 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 603 | 04/18/2025 | 04/22/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 603 | 04/18/2025 | 04/22/2025 | 08/04/2025 | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 603 | 04/18/2025 | 04/22/2025 | | 4 | 4 | $12.40 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 603 | 04/18/2025 | 04/22/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 603 | 04/18/2025 | 04/22/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 603 | 04/18/2025 | 04/22/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 603 | 04/18/2025 | 04/22/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 603 | 04/18/2025 | 04/22/2025 | 07/10/2025 | 1 | 1 | $3.10 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 603 | 04/18/2025 | 04/22/2025 | 06/09/2025 | 1 | 1 | $3.10 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/01/2025 | 08/01/2025 | 09/17/2025 | 13 | 12 | $26.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/01/2025 | 08/01/2025 | 09/19/2025 | 18 | 17 | $36.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/01/2025 | 08/01/2025 | 09/19/2025 | 16 | 15 | $32.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 603 | 08/01/2025 | 08/01/2025 | 09/27/2025 | 21 | 17 | $42.00 |
| NMR DISTRIBUTION / | ***** | ********** | $9.99 | $3.15 | 603 | 10/01/2021 | 10/01/2021 | 09/14/2025 | 1 | 0 | $3.15 |
| NMR DISTRIBUTION / | ***** | ********** | $9.99 | $3.15 | 603 | 10/01/2021 | 10/01/2021 | 05/21/2025 | 2 | 2 | $6.30 |
| SMITHFIELD SPECIAL | ***** | ********** | $16.99 | $7.49 | 603 | 11/18/2024 | 11/18/2024 | 12/21/2024 | 10 | 10 | $74.90 |
| SMITHFIELD SPECIAL | ***** | ********** | $16.99 | $7.49 | 603 | 11/18/2024 | 11/18/2024 | 12/23/2024 | 9 | 9 | $67.41 |
| SMITHFIELD SPECIAL | ***** | ********** | $14.99 | $6.49 | 603 | 11/18/2024 | 11/18/2024 | 01/08/2025 | 9 | 9 | $58.41 |
| SMITHFIELD SPECIAL | ***** | ********** | $14.99 | $6.49 | 603 | 11/18/2024 | 11/18/2024 | 12/04/2024 | 11 | 11 | $71.39 |
| SMITHFIELD SPECIAL | ***** | ********** | $12.99 | $5.24 | 603 | 11/18/2024 | 11/18/2024 | 01/13/2025 | 1 | 1 | $5.24 |
| SMITHFIELD SPECIAL | ***** | ********** | $12.99 | $4.74 | 603 | 11/18/2024 | 11/18/2024 | | 12 | 12 | $56.88 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SMITHFIELD SPECIAL | ***** | ********** | $9.99 | $4.49 | 603 | 11/03/2021 | 11/18/2024 | 12/02/2024 | 12 | 12 | $53.88 |
| SMITHFIELD SPECIAL | ***** | ********** | $10.99 | $4.99 | 603 | 11/03/2021 | 11/18/2024 | 07/08/2025 | 4 | 4 | $19.96 |
| SMITHFIELD SPECIAL | ***** | ********** | $14.99 | $5.42 | 603 | 10/24/2022 | 11/18/2024 | 12/30/2023 | 12 | 12 | $65.04 |
| NORTHPOINT TRADI | ***** | ********** | $19.99 | $7.50 | 603 | 10/16/2024 | 10/16/2024 | 12/20/2024 | 1 | 1 | $7.50 |
| NORTHPOINT TRADI | ***** | ********** | $19.99 | $7.50 | 603 | 10/16/2024 | 10/16/2024 | 12/26/2024 | 1 | 1 | $7.50 |
| ALLIED PRODUCTS C | ***** | ********** | $26.95 | $10.00 | 603 | 04/14/2021 | 10/23/2024 | 12/21/2024 | 2 | 2 | $20.00 |
| ALLIED PRODUCTS C | ***** | ********** | $15.95 | $6.38 | 603 | 04/14/2021 | 04/15/2021 | 09/26/2025 | 2 | 0 | $12.76 |
| ALLIED PRODUCTS C | ***** | ********** | $18.95 | $7.23 | 603 | 07/11/2022 | 07/11/2022 | 09/23/2025 | 1 | 0 | $7.23 |
| ALLIED PRODUCTS C | ***** | ********** | $18.95 | $7.23 | 603 | 10/23/2024 | 10/23/2024 | 03/11/2025 | 1 | 1 | $7.23 |
| ALLIED PRODUCTS C | ***** | ********** | $21.95 | $8.46 | 603 | 10/23/2024 | 10/23/2024 | | 2 | 2 | $16.92 |
| ALLIED PRODUCTS C | ***** | ********** | $26.95 | $10.20 | 603 | 06/16/2023 | 06/16/2023 | 09/29/2025 | 1 | 1 | $10.20 |
| ALLIED PRODUCTS C | ***** | ********** | $26.95 | $10.63 | 603 | 04/14/2021 | 10/23/2024 | 12/21/2024 | 2 | 2 | $21.26 |
| EXPRESSIVE DESIGN | ***** | ********** | $12.99 | $3.24 | 603 | 10/16/2024 | 10/16/2024 | 01/09/2025 | 1 | 1 | $3.24 |
| EXPRESSIVE DESIGN | ***** | ********** | $4.99 | $0.94 | 603 | 10/16/2024 | 10/16/2024 | 02/28/2025 | 13 | 13 | $12.19 |
| EXPRESSIVE DESIGN | ***** | ********** | $11.99 | $2.85 | 603 | 10/16/2024 | 10/16/2024 | 01/31/2025 | 2 | 2 | $5.71 |
| EXPRESSIVE DESIGN | ***** | ********** | $4.99 | $0.80 | 603 | 11/14/2023 | 10/16/2024 | 01/24/2025 | 1 | 1 | $0.80 |
| EXPRESSIVE DESIGN | ***** | ********** | $4.99 | $0.80 | 603 | 10/16/2024 | 10/16/2024 | 01/23/2025 | 1 | 1 | $0.80 |
| EXPRESSIVE DESIGN | ***** | ********** | $2.99 | $0.42 | 603 | 11/14/2023 | 10/16/2024 | 01/31/2025 | 1 | 1 | $0.42 |
| EXPRESSIVE DESIGN | ***** | ********** | $4.99 | $0.90 | 603 | 10/16/2024 | 10/16/2024 | 02/01/2025 | 1 | 1 | $0.90 |
| EXPRESSIVE DESIGN | ***** | ********** | $19.99 | $6.18 | 603 | 10/16/2024 | 10/16/2024 | | 12 | 12 | $74.16 |
| EXPRESSIVE DESIGN | ***** | ********** | $19.99 | $6.18 | 603 | 10/16/2024 | 10/16/2024 | | 12 | 12 | $74.16 |
| EXPRESSIVE DESIGN | ***** | ********** | $4.99 | $1.03 | 603 | 11/09/2022 | 10/16/2024 | 02/03/2025 | 1 | 1 | $1.03 |
| EXPRESSIVE DESIGN | ***** | ********** | $3.99 | $0.50 | 603 | 11/09/2022 | 10/16/2024 | 01/24/2025 | 1 | 1 | $0.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 603 | 03/24/2022 | 12/30/2024 | 05/30/2025 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 603 | 10/31/2020 | 05/23/2022 | 09/30/2025 | 3 | 2 | $20.25 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 603 | 10/31/2020 | 12/30/2024 | 06/03/2025 | 3 | 3 | $20.25 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 603 | 10/31/2020 | 12/30/2024 | 09/22/2025 | 5 | 4 | $33.75 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 603 | 10/31/2020 | 12/30/2024 | 07/19/2025 | 2 | 2 | $19.80 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 603 | 01/29/2021 | 04/08/2023 | 09/13/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 603 | 10/31/2020 | 10/12/2021 | 07/11/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $18.50 | $8.33 | 603 | 12/27/2023 | 03/26/2024 | 05/02/2025 | 1 | 1 | $8.33 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 603 | 03/15/2022 | 04/08/2023 | 08/14/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 603 | 10/31/2020 | 12/30/2024 | 04/30/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $16.99 | $6.53 | 603 | 11/14/2022 | 12/30/2024 | 09/06/2025 | 6 | 6 | $39.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 603 | 01/16/2023 | 05/03/2024 | 07/12/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 603 | 06/24/2021 | 05/23/2022 | 07/17/2025 | 2 | 2 | $19.80 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 603 | 01/29/2021 | 12/30/2024 | 03/21/2025 | 5 | 5 | $49.50 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 603 | 11/22/2021 | 12/30/2024 | 05/08/2025 | 4 | 4 | $28.80 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 603 | 01/29/2021 | 05/13/2024 | 06/18/2025 | 3 | 3 | $40.50 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 603 | 07/19/2021 | 06/17/2024 | 09/21/2025 | 1 | 0 | $11.25 |
| ENESCO LLC | ***** | ********** | $31.50 | $14.18 | 603 | 07/19/2021 | 09/25/2023 | 10/04/2025 | 1 | 0 | $14.18 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 603 | 02/10/2022 | 02/11/2022 | 09/16/2025 | 3 | 2 | $20.25 |
| ENESCO LLC | ***** | ********** | $16.99 | $7.20 | 603 | 02/10/2022 | 02/22/2022 | 09/21/2025 | 3 | 2 | $21.60 |
| ENESCO LLC | ***** | ********** | $16.99 | $7.20 | 603 | 02/10/2022 | 02/22/2022 | 09/26/2025 | 2 | 1 | $14.40 |
| ENESCO LLC | ***** | ********** | $16.99 | $7.20 | 603 | 02/10/2022 | 02/22/2022 | 09/26/2025 | 2 | 0 | $14.40 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.30 | 603 | 02/10/2022 | 02/11/2022 | 09/27/2025 | 2 | 0 | $12.60 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 603 | 07/01/2022 | 12/30/2024 | 07/30/2025 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 603 | 07/01/2022 | 12/30/2024 | 06/20/2025 | 4 | 4 | $54.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 603 | 07/01/2022 | 02/26/2025 | 02/02/2025 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 603 | 07/01/2022 | 02/26/2025 | 02/24/2025 | 3 | 3 | $40.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 603 | 07/01/2022 | 02/01/2024 | 07/12/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $26.00 | $11.70 | 603 | 04/01/2023 | 04/01/2023 | 05/10/2025 | 1 | 1 | $11.70 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 603 | 03/25/2024 | 04/30/2024 | 04/26/2025 | 2 | 2 | $22.50 |
| ENESCO LLC | ***** | ********** | $55.00 | $24.75 | 603 | 12/18/2023 | 12/18/2023 | 04/25/2025 | 2 | 2 | $49.50 |
| ENESCO LLC | ***** | ********** | $53.00 | $23.85 | 603 | 03/17/2023 | 03/26/2024 | 09/05/2025 | 1 | 1 | $23.85 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 603 | 03/22/2024 | 03/22/2024 | 09/20/2025 | 4 | 3 | $54.00 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 603 | 03/16/2023 | 12/30/2024 | 03/29/2025 | 1 | 1 | $6.75 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 603 | 03/17/2023 | 03/17/2023 | 07/31/2025 | 1 | 1 | $11.25 |
| ENESCO LLC | ***** | ********** | $6.95 | $2.43 | 603 | 04/08/2023 | 04/08/2023 | 08/11/2025 | 1 | 1 | $2.43 |
| ENESCO LLC | ***** | ********** | $12.95 | $4.86 | 603 | 04/08/2023 | 04/08/2023 | 08/03/2025 | 2 | 2 | $9.72 |
| ENESCO LLC | ***** | ********** | $40.00 | $18.00 | 603 | 06/17/2024 | 06/17/2024 | 10/03/2025 | 3 | 2 | $54.00 |
| ENESCO LLC | ***** | ********** | $95.00 | $42.75 | 603 | 07/06/2024 | 07/06/2024 | 06/07/2025 | 2 | 2 | $85.50 |
| ENESCO LLC | ***** | ********** | $26.00 | $11.70 | 603 | 03/26/2024 | 03/29/2025 | 09/08/2025 | 1 | 1 | $11.70 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 603 | 06/20/2023 | 12/30/2024 | 09/15/2025 | 4 | 3 | $54.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 603 | 06/20/2023 | 08/14/2023 | 08/31/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 603 | 06/20/2023 | 02/26/2025 | 07/12/2025 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 603 | 06/20/2023 | 12/30/2024 | 09/20/2025 | 3 | 2 | $40.50 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 603 | 05/18/2023 | 05/18/2023 | 09/04/2025 | 2 | 2 | $22.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENESCO LLC | ***** | ********** | $16.99 | $6.75 | 603 | 03/25/2024 | 03/25/2024 | 05/31/2025 | 6 | 6 | $40.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 603 | 03/25/2024 | 12/30/2024 | 09/24/2025 | 4 | 3 | $39.60 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 603 | 03/25/2024 | 12/30/2024 | 07/07/2025 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $52.00 | $23.40 | 603 | 06/17/2024 | 06/17/2024 | 09/19/2025 | 1 | 0 | $23.40 |
| ENESCO LLC | ***** | ********** | $34.00 | $15.30 | 603 | 03/26/2024 | 03/26/2024 | 04/13/2025 | 2 | 2 | $30.60 |
| ENESCO LLC | ***** | ********** | $37.00 | $16.65 | 603 | 03/26/2024 | 03/26/2024 | 09/05/2025 | 2 | 2 | $33.30 |
| ENESCO LLC | ***** | ********** | $45.00 | $20.25 | 603 | 03/11/2024 | 03/11/2024 | 09/23/2025 | 2 | 1 | $40.50 |
| ENESCO LLC | ***** | ********** | $45.00 | $20.25 | 603 | 03/11/2024 | 03/11/2024 | 07/24/2025 | 2 | 2 | $40.50 |
| ENESCO LLC | ***** | ********** | $20.00 | $9.00 | 603 | 06/17/2024 | 06/17/2024 | 09/28/2025 | 1 | 0 | $9.00 |
| ENESCO LLC | ***** | ********** | $27.00 | $12.15 | 603 | 01/10/2024 | 01/10/2024 | 07/01/2025 | 1 | 1 | $12.15 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 603 | 03/11/2024 | 03/11/2024 | 04/25/2025 | 1 | 1 | $11.25 |
| ENESCO LLC | ***** | ********** | $30.00 | $13.50 | 603 | 06/17/2024 | 06/17/2024 | 09/18/2025 | 1 | 0 | $13.50 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 603 | 03/25/2024 | 05/13/2024 | 09/27/2025 | 4 | 3 | $45.00 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 603 | 03/25/2024 | 12/30/2024 | 09/16/2025 | 1 | 0 | $9.90 |
| ENESCO LLC | ***** | ********** | $48.00 | $21.60 | 603 | 12/18/2023 | 12/18/2023 | 06/03/2025 | 1 | 1 | $21.60 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 603 | 06/17/2024 | 12/30/2024 | 09/19/2025 | 2 | 1 | $14.40 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 603 | 06/17/2024 | 12/30/2024 | 11/30/2024 | 6 | 6 | $43.20 |
| ENESCO LLC | ***** | ********** | $100.00 | $45.00 | 603 | 09/06/2024 | 12/05/2024 | 06/26/2025 | 1 | 1 | $45.00 |
| ENESCO LLC | ***** | ********** | $130.00 | $58.50 | 603 | 09/06/2024 | 09/06/2024 | 08/06/2025 | 1 | 1 | $58.50 |
| ENESCO LLC | ***** | ********** | $29.00 | $13.05 | 603 | 09/06/2024 | 09/06/2024 | 06/01/2025 | 8 | 8 | $104.40 |
| ENESCO LLC | ***** | ********** | $29.00 | $13.05 | 603 | 09/06/2024 | 09/06/2024 | 08/13/2025 | 5 | 5 | $65.25 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 603 | 07/08/2024 | 07/08/2024 | 05/17/2025 | 3 | 3 | $21.60 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 603 | 07/08/2024 | 12/30/2024 | 07/28/2025 | 1 | 1 | $7.20 |
| ENESCO LLC | ***** | ********** | $21.99 | $9.00 | 603 | 07/08/2024 | 07/08/2024 | 04/19/2025 | 1 | 1 | $9.00 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 603 | 03/21/2024 | 02/26/2025 | 09/24/2025 | 3 | 2 | $29.70 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 603 | 03/21/2024 | 12/30/2024 | 07/18/2025 | 4 | 4 | $39.60 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 603 | 03/21/2024 | 03/21/2024 | 05/11/2025 | 2 | 2 | $19.80 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 603 | 03/21/2024 | 12/30/2024 | 05/06/2025 | 3 | 3 | $29.70 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 603 | 03/21/2024 | 12/30/2024 | 05/08/2025 | 3 | 3 | $29.70 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 603 | 03/25/2024 | 04/24/2024 | 09/14/2025 | 3 | 2 | $33.75 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 603 | 03/22/2024 | 12/30/2024 | 03/08/2025 | 3 | 3 | $40.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 603 | 03/22/2024 | 03/25/2024 | 09/10/2025 | 3 | 3 | $40.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 603 | 03/22/2024 | 03/22/2024 | 06/14/2025 | 3 | 3 | $29.70 |
| ENESCO LLC | ***** | ********** | $50.00 | $22.50 | 603 | 09/12/2024 | 09/12/2024 | 09/17/2025 | 4 | 3 | $90.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENESCO LLC | ***** | ********** | $35.00 | $15.75 | 603 | 09/12/2024 | 09/12/2024 | 06/03/2025 | 2 | 2 | $31.50 |
| ENESCO LLC | ***** | ********** | $5.00 | $1.80 | 603 | 03/15/2024 | 03/15/2024 | 07/02/2025 | 65 | 65 | $117.00 |
| ENESCO LLC | ***** | ********** | $22.00 | $9.90 | 603 | 03/15/2024 | 02/27/2025 | 09/13/2025 | 10 | 10 | $99.00 |
| NIDICO GROUP INC | ***** | ********** | $12.99 | $2.95 | 603 | 04/07/2025 | 04/07/2025 | 09/12/2025 | 15 | 15 | $44.25 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 603 | 08/06/2025 | 08/06/2025 | 10/03/2025 | 7 | 6 | $22.68 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 603 | 08/06/2025 | 08/06/2025 | 09/25/2025 | 3 | 0 | $9.72 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 603 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $12.96 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 603 | 08/06/2025 | 08/06/2025 | 09/02/2025 | 1 | 1 | $3.24 |
| GRAPHIQUE DE FRAN | ***** | ********** | $8.99 | $3.65 | 603 | 08/06/2025 | 08/06/2025 | 08/29/2025 | 1 | 1 | $3.65 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 603 | 08/06/2025 | 08/06/2025 | 09/29/2025 | 7 | 6 | $22.68 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 603 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 603 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 603 | 08/06/2025 | 08/06/2025 | 10/01/2025 | 4 | 3 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 603 | 08/06/2025 | 08/06/2025 | 10/03/2025 | 2 | 0 | $12.96 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 603 | 08/06/2025 | 08/06/2025 | 10/03/2025 | 4 | 3 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $6.89 | 603 | 08/06/2025 | 08/06/2025 | 09/27/2025 | 4 | 2 | $27.56 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 603 | 08/06/2025 | 08/06/2025 | 09/04/2025 | 2 | 2 | $12.96 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 603 | 08/06/2025 | 08/06/2025 | 08/07/2025 | 3 | 3 | $19.44 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 603 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $7.20 | 603 | 08/06/2025 | 08/06/2025 | 09/17/2025 | 2 | 1 | $14.40 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $7.20 | 603 | 08/06/2025 | 08/06/2025 | 09/05/2025 | 3 | 3 | $21.60 |
| GRAPHIQUE DE FRAN | ***** | ********** | $9.99 | $4.05 | 603 | 08/06/2025 | 08/06/2025 | 09/08/2025 | 6 | 6 | $24.30 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $7.20 | 603 | 08/06/2025 | 08/06/2025 | 09/20/2025 | 5 | 4 | $36.00 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.75 | 603 | 08/06/2025 | 08/06/2025 | 08/12/2025 | 3 | 3 | $20.25 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 603 | 07/05/2024 | 07/05/2024 | 09/05/2025 | 2 | 2 | $14.40 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 603 | 07/05/2024 | 07/05/2024 | 09/14/2025 | 1 | 0 | $7.20 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 603 | 07/05/2024 | 07/05/2024 | 10/03/2025 | 2 | 0 | $14.40 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 603 | 10/23/2024 | 10/23/2024 | 12/23/2024 | 1 | 1 | $7.20 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 603 | 05/13/2024 | 05/28/2024 | 04/23/2025 | 1 | 1 | $7.20 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 603 | 05/13/2024 | 05/28/2024 | 05/30/2025 | 1 | 1 | $7.20 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 603 | 05/13/2024 | 05/28/2024 | 07/13/2025 | 1 | 1 | $7.20 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 603 | 05/13/2024 | 05/28/2024 | 07/01/2025 | 1 | 1 | $7.20 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 603 | 01/13/2025 | 01/13/2025 | 03/13/2025 | 1 | 1 | $7.20 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 603 | 01/13/2025 | 01/13/2025 | 01/24/2025 | 2 | 2 | $14.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 603 | 07/05/2024 | 07/05/2024 | 09/29/2025 | 2 | 0 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 603 | 07/05/2024 | 07/05/2024 | 10/01/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $15.99 | $6.30 | 603 | 08/01/2023 | 01/19/2024 | 10/02/2025 | 1 | 0 | $6.30 |
| CARSON INDUSTRIES ***** | ********** | $23.00 | $9.90 | 603 | 01/07/2022 | | 06/15/2025 | 2 | 2 | $19.80 |
| CARSON INDUSTRIES ***** | ********** | $27.99 | $11.00 | 603 | 03/14/2022 | 03/14/2022 | 04/26/2025 | 1 | 1 | $11.00 |
| CARSON INDUSTRIES ***** | ********** | $23.00 | $9.90 | 603 | 03/14/2022 | 03/14/2022 | 05/10/2025 | 1 | 1 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $23.00 | $9.90 | 603 | 03/14/2022 | 03/14/2022 | 05/10/2025 | 3 | 3 | $29.70 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 603 | 10/23/2024 | 10/23/2024 | 03/23/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $15.99 | $6.30 | 603 | 07/05/2024 | 07/05/2024 | 08/30/2025 | 1 | 1 | $6.30 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 603 | 10/23/2024 | 10/23/2024 | 11/03/2024 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 603 | 07/05/2024 | 07/05/2024 | 09/16/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 603 | 07/05/2024 | 07/05/2024 | 10/02/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $15.99 | $6.30 | 603 | 10/23/2024 | 10/23/2024 | 01/02/2025 | 3 | 3 | $18.90 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 603 | 10/23/2024 | 10/23/2024 | 01/13/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $15.99 | $6.30 | 603 | 07/05/2024 | 07/05/2024 | 09/16/2025 | 1 | 0 | $6.30 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 603 | 10/23/2024 | 10/23/2024 | 12/30/2024 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 603 | 07/05/2024 | 07/05/2024 | 09/05/2025 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 603 | 01/13/2025 | 01/13/2025 | | 6 | 6 | $29.70 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 603 | 01/13/2025 | 01/13/2025 | 03/06/2025 | 5 | 5 | $24.75 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 603 | 01/13/2025 | 01/13/2025 | 01/25/2025 | 5 | 5 | $24.75 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 603 | 01/13/2025 | 01/13/2025 | 03/30/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 603 | 01/13/2025 | 01/13/2025 | 08/14/2025 | 5 | 5 | $24.75 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 603 | 01/13/2025 | 01/13/2025 | 01/20/2025 | 6 | 6 | $29.70 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 603 | 01/13/2025 | 01/13/2025 | 02/09/2025 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 603 | 01/13/2025 | 01/13/2025 | 02/07/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 603 | 01/13/2025 | 01/13/2025 | 04/13/2025 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $17.99 | $7.65 | 603 | 01/13/2025 | 01/13/2025 | 03/11/2025 | 3 | 3 | $22.95 |
| CARSON INDUSTRIES ***** | ********** | $12.95 | $4.50 | 603 | 05/05/2022 | 05/05/2022 | 10/02/2025 | 16 | 15 | $72.00 |
| CARSON INDUSTRIES ***** | ********** | $10.95 | $3.60 | 603 | 01/07/2022 | 05/13/2024 | 08/22/2025 | 2 | 2 | $7.20 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 603 | 10/24/2024 | 10/24/2024 | 09/09/2025 | 2 | 2 | $7.40 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 603 | 10/24/2024 | 10/24/2024 | 09/02/2025 | 2 | 2 | $7.40 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 603 | 10/24/2024 | 10/24/2024 | 10/04/2025 | 3 | 2 | $11.10 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 603 | 10/24/2024 | 10/24/2024 | 03/28/2025 | 1 | 1 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 603 | 10/24/2024 | 10/24/2024 | 12/20/2024 | 6 | 6 | $22.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 603 | 10/24/2024 | 10/24/2024 | 11/02/2024 | 2 | 2 | $7.40 |
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 603 | 10/24/2024 | 10/24/2024 | 06/12/2025 | 3 | 3 | $11.10 |
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 603 | 10/24/2024 | 10/24/2024 | 10/01/2025 | 4 | 3 | $14.80 |
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 603 | 10/24/2024 | 10/24/2024 | 12/09/2024 | 2 | 2 | $7.40 |
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 603 | 10/24/2024 | 10/24/2024 | 12/05/2024 | 4 | 4 | $14.80 |
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 603 | 10/24/2024 | 10/24/2024 | 12/10/2024 | 4 | 4 | $14.80 |
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 603 | 10/24/2024 | 10/24/2024 | | 3 | 3 | $11.10 |
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 603 | 10/24/2024 | 10/24/2024 | 03/21/2025 | 1 | 1 | $3.70 |
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 603 | 10/24/2024 | 10/24/2024 | 06/04/2025 | 5 | 5 | $18.50 |
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 603 | 10/24/2024 | 10/24/2024 | 07/17/2025 | 2 | 2 | $7.40 |
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 603 | 10/24/2024 | 10/24/2024 | 12/21/2024 | 1 | 1 | $3.70 |
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 603 | 10/24/2024 | 10/24/2024 | 09/22/2025 | 5 | 4 | $18.50 |
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 603 | 10/24/2024 | 10/24/2024 | 07/17/2025 | 1 | 1 | $3.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 603 | 08/20/2022 | 09/05/2023 | 04/26/2025 | 1 | 1 | $5.85 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 603 | 08/20/2022 | 09/05/2023 | 09/26/2025 | 2 | 1 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $12.99 | $4.05 | 603 | 04/03/2022 | 02/03/2024 | 09/15/2025 | 5 | 5 | $20.25 |
| BUYERS DIRECT INC | ***** | ********** | $16.99 | $6.08 | 603 | 09/05/2023 | 09/05/2023 | 07/17/2025 | 1 | 1 | $6.08 |
| BUYERS DIRECT INC | ***** | ********** | $16.99 | $6.08 | 603 | 10/16/2024 | 10/16/2024 | 12/13/2024 | 1 | 1 | $6.08 |
| BUYERS DIRECT INC | ***** | ********** | $16.99 | $6.08 | 603 | 10/16/2024 | 10/16/2024 | 09/20/2025 | 2 | 1 | $12.15 |
| BUYERS DIRECT INC | ***** | ********** | $16.99 | $6.08 | 603 | 10/16/2024 | 10/16/2024 | 04/12/2025 | 1 | 1 | $6.08 |
| BUYERS DIRECT INC | ***** | ********** | $16.99 | $6.08 | 603 | 10/16/2024 | 10/16/2024 | 12/03/2024 | 1 | 1 | $6.08 |
| BUYERS DIRECT INC | ***** | ********** | $16.99 | $6.08 | 603 | 09/05/2023 | 09/28/2023 | 09/14/2025 | 1 | 0 | $6.08 |
| BUYERS DIRECT INC | ***** | ********** | $16.99 | $6.08 | 603 | 09/05/2023 | 09/28/2023 | 06/09/2025 | 2 | 2 | $12.16 |
| BUYERS DIRECT INC | ***** | ********** | $16.99 | $6.08 | 603 | 09/05/2023 | 09/28/2023 | 05/03/2025 | 2 | 2 | $12.16 |
| BUYERS DIRECT INC | ***** | ********** | $19.99 | $3.75 | 603 | 02/02/2024 | 02/03/2024 | 08/14/2025 | 5 | 5 | $18.75 |
| BUYERS DIRECT INC | ***** | ********** | $19.99 | $3.75 | 603 | 02/02/2024 | 02/03/2024 | 04/13/2025 | 3 | 3 | $11.25 |
| BUYERS DIRECT INC | ***** | ********** | $19.99 | $3.75 | 603 | 02/02/2024 | 02/03/2024 | 04/19/2025 | 2 | 2 | $7.50 |
| BUYERS DIRECT INC | ***** | ********** | $19.99 | $3.75 | 603 | 02/02/2024 | 02/03/2024 | 07/29/2025 | 2 | 2 | $7.50 |
| BUYERS DIRECT INC | ***** | ********** | $12.99 | $4.05 | 603 | 02/02/2024 | 02/03/2024 | 06/09/2025 | 1 | 1 | $4.05 |
| BUYERS DIRECT INC | ***** | ********** | $12.99 | $4.05 | 603 | 02/02/2024 | 02/03/2024 | 09/26/2025 | 4 | 3 | $16.20 |
| BUYERS DIRECT INC | ***** | ********** | $12.99 | $4.05 | 603 | 02/02/2024 | 02/03/2024 | 06/21/2025 | 1 | 1 | $4.05 |
| BUYERS DIRECT INC | ***** | ********** | $12.99 | $3.25 | 603 | 04/03/2022 | 04/03/2022 | 05/19/2025 | 1 | 1 | $3.25 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 603 | 10/16/2024 | 10/16/2024 | 05/13/2025 | 4 | 4 | $23.40 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 603 | 10/16/2024 | 10/16/2024 | 09/17/2025 | 4 | 3 | $23.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 603 | 10/16/2024 | 10/16/2024 | 11/22/2024 | 2 | 2 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 603 | 10/16/2024 | 10/16/2024 | | 4 | 4 | $23.40 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 603 | 10/16/2024 | 10/16/2024 | 01/15/2025 | 4 | 4 | $23.40 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 603 | 10/16/2024 | 10/16/2024 | | 2 | 2 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 603 | 08/20/2022 | 08/20/2022 | 10/02/2025 | 2 | 1 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 603 | 08/20/2022 | 10/16/2024 | 08/11/2025 | 9 | 9 | $52.65 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 603 | 08/20/2022 | 10/16/2024 | 03/07/2025 | 3 | 3 | $17.55 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 603 | 10/16/2024 | 10/16/2024 | 03/08/2025 | 1 | 1 | $5.85 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 603 | 10/16/2024 | 10/16/2024 | 11/30/2024 | 7 | 7 | $40.95 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 603 | 10/16/2024 | 10/16/2024 | 12/23/2024 | 4 | 4 | $23.40 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 603 | 10/16/2024 | 10/16/2024 | 08/28/2025 | 4 | 4 | $23.40 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.31 | 603 | 08/20/2022 | 10/16/2024 | 09/23/2025 | 4 | 3 | $21.24 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.31 | 603 | 08/20/2022 | 10/16/2024 | 08/05/2025 | 5 | 5 | $26.55 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.31 | 603 | 08/20/2022 | 10/16/2024 | 12/24/2024 | 5 | 5 | $26.55 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 603 | 10/16/2024 | 10/16/2024 | 06/10/2025 | 1 | 1 | $5.85 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 603 | 10/16/2024 | 10/16/2024 | 06/28/2025 | 3 | 3 | $17.55 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 11/06/2020 | 12/29/2024 | 08/21/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 603 | 11/06/2020 | 12/29/2024 | 09/16/2025 | 1 | 0 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 12/29/2024 | 12/29/2024 | 04/01/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 03/23/2022 | 12/29/2024 | 05/10/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 603 | 01/17/2024 | 12/29/2024 | 05/12/2025 | 2 | 2 | $9.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 11/06/2020 | 12/29/2024 | 01/27/2025 | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 11/06/2020 | 12/29/2024 | 12/20/2024 | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 12/29/2024 | 12/29/2024 | 06/23/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 11/06/2020 | 12/29/2024 | 03/25/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 11/06/2020 | 12/29/2024 | 02/14/2025 | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 11/06/2020 | 12/21/2022 | 06/21/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 11/06/2020 | 12/29/2024 | 07/13/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 07/11/2024 | 12/29/2024 | 07/11/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 02/16/2022 | 12/29/2024 | 02/17/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 12/29/2024 | 12/29/2024 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 07/11/2024 | 12/29/2024 | 07/11/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 08/10/2022 | 12/29/2024 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 603 | 09/13/2021 | 09/13/2021 | 08/28/2025 | 1 | 1 | $4.50 |

| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 603 | 12/29/2024 | 12/29/2024 | 05/12/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 603 | 10/26/2023 | 10/26/2023 | 05/25/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 02/16/2022 | 12/29/2024 | 08/19/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 08/10/2022 | 12/29/2024 | | 3 | 3 | $18.90 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 603 | 07/11/2024 | 07/11/2024 | 09/14/2025 | 2 | 1 | $14.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 12/29/2024 | 12/29/2024 | 09/20/2025 | 1 | 0 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 603 | 11/06/2020 | 12/29/2024 | 04/23/2025 | 2 | 2 | $9.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 603 | 07/11/2024 | 07/11/2024 | 06/06/2025 | 1 | 1 | $7.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 08/10/2022 | 12/29/2024 | 03/27/2024 | 3 | 3 | $18.90 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 08/10/2022 | 12/29/2024 | 05/04/2025 | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 12/29/2024 | 12/29/2024 | 06/23/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.75 | 603 | 08/10/2022 | 12/29/2024 | 12/15/2024 | 3 | 3 | $20.25 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 01/17/2024 | 01/17/2024 | 08/11/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 603 | 08/10/2022 | 12/29/2024 | 02/16/2025 | 1 | 1 | $7.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 12/29/2024 | 12/29/2024 | 05/31/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 12/29/2024 | 12/29/2024 | 08/05/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 07/11/2024 | 07/11/2024 | 06/09/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 12/21/2022 | 01/17/2024 | 05/24/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 01/17/2024 | 12/29/2024 | 07/01/2024 | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 12/29/2024 | 12/29/2024 | | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 603 | 12/29/2024 | 12/29/2024 | | 2 | 2 | $9.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 01/17/2024 | 01/17/2024 | 05/02/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 12/29/2024 | 12/29/2024 | 06/23/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 10/26/2023 | 01/17/2024 | 08/05/2025 | 3 | 3 | $16.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 01/17/2024 | 12/29/2024 | | 5 | 5 | $27.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 603 | 12/29/2024 | 12/29/2024 | 03/26/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 603 | 10/26/2023 | 10/26/2023 | 08/30/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 12/29/2024 | 12/29/2024 | 05/30/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 12/29/2024 | 12/29/2024 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 603 | 12/29/2024 | 12/29/2024 | | 2 | 2 | $9.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 12/29/2024 | 12/29/2024 | | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 12/29/2024 | 12/29/2024 | 04/23/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $3.60 | 603 | 07/11/2024 | 07/11/2024 | 05/25/2025 | 1 | 1 | $3.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 12/29/2024 | 12/29/2024 | 04/12/2025 | 1 | 1 | $5.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 12/29/2024 | 12/29/2024 | 09/26/2025 | 2 | 1 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 12/29/2024 | 12/29/2024 | | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 603 | 12/29/2024 | 12/29/2024 | | 1 | 1 | $7.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 12/29/2024 | 12/29/2024 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 603 | 12/29/2024 | 12/29/2024 | | 2 | 2 | $9.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 603 | 12/29/2024 | 12/29/2024 | 06/05/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 603 | 12/29/2024 | 12/29/2024 | 09/26/2025 | 1 | 0 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 603 | 12/29/2024 | 12/29/2024 | | 2 | 2 | $14.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 12/29/2024 | 12/29/2024 | 07/19/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 12/29/2024 | 12/29/2024 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 12/29/2024 | 12/29/2024 | 07/11/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 12/29/2024 | 12/29/2024 | 09/01/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 12/29/2024 | 12/29/2024 | 05/05/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 12/29/2024 | 12/29/2024 | 08/26/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 603 | 09/10/2024 | 09/10/2024 | 09/25/2025 | 2 | 1 | $12.60 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.00 | 603 | 03/23/2022 | 12/29/2024 | 12/10/2024 | 2 | 2 | $18.00 |
| A-TRAIN INC | ***** | ********** | $26.99 | $8.10 | 603 | 12/21/2022 | 12/21/2022 | 08/16/2025 | 1 | 1 | $8.10 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.90 | 603 | 12/21/2022 | 12/21/2022 | 05/31/2025 | 1 | 1 | $9.90 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.90 | 603 | 10/26/2023 | 10/26/2023 | 04/26/2025 | 1 | 1 | $9.90 |
| A-TRAIN INC | ***** | ********** | $26.99 | $8.10 | 603 | 12/29/2024 | 12/29/2024 | | 2 | 2 | $16.20 |
| A-TRAIN INC | ***** | ********** | $26.99 | $7.20 | 603 | 01/17/2024 | 01/17/2024 | 05/15/2025 | 1 | 1 | $7.20 |
| A-TRAIN INC | ***** | ********** | $26.99 | $10.80 | 603 | 07/11/2024 | 07/11/2024 | 05/24/2025 | 1 | 1 | $10.80 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.00 | 603 | 12/29/2024 | 12/29/2024 | | 2 | 2 | $18.00 |
| A-TRAIN INC | ***** | ********** | $26.99 | $10.80 | 603 | 12/29/2024 | 12/29/2024 | 08/30/2025 | 1 | 1 | $10.80 |
| A-TRAIN INC | ***** | ********** | $26.99 | $10.80 | 603 | 12/29/2024 | 12/29/2024 | 07/05/2025 | 1 | 1 | $10.80 |
| A-TRAIN INC | ***** | ********** | $26.99 | $7.20 | 603 | 12/29/2024 | 12/29/2024 | 09/28/2025 | 2 | 1 | $14.40 |
| DOWN TO EARTH PO | ***** | ********** | $10.99 | $3.60 | 603 | 03/06/2023 | 09/17/2024 | 10/02/2025 | 28 | 25 | $100.80 |
| DOWN TO EARTH PO | ***** | ********** | $19.99 | $7.65 | 603 | 01/31/2024 | 01/31/2024 | 06/26/2025 | 3 | 3 | $22.95 |
| DOWN TO EARTH PO | ***** | ********** | $19.99 | $7.65 | 603 | 01/31/2024 | 09/17/2024 | 09/07/2025 | 1 | 1 | $7.65 |
| HEWY WINE CHILLER | ***** | ********** | $4.95 | $2.03 | 603 | 02/19/2021 | 02/22/2021 | 07/19/2025 | 3 | 3 | $6.09 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 603 | 01/09/2024 | 01/09/2024 | 07/11/2025 | 1 | 1 | $13.00 |
| WHITE HOUSE HISTO | ***** | ********** | $33.99 | $15.95 | 603 | 02/28/2024 | 02/14/2025 | 09/05/2025 | 1 | 1 | $15.95 |
| WHITE HOUSE HISTO | ***** | ********** | $33.99 | $15.95 | 603 | 04/22/2025 | 07/23/2025 | 10/02/2025 | 6 | -1 | $95.70 |
| GANZ USA LLC | ***** | ********** | $24.99 | $9.20 | 603 | 02/18/2025 | 02/21/2025 | 08/16/2025 | 2 | 2 | $18.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 603 | 02/18/2025 | 02/21/2025 | 07/30/2025 | 4 | 4 | $10.40 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.10 | 603 | 01/30/2024 | 01/30/2024 | 09/19/2025 | 13 | 8 | $27.30 |
| GANZ USA LLC | ***** | ********** | $15.99 | $5.42 | 603 | 01/30/2024 | 01/30/2024 | 05/31/2025 | 5 | 5 | $27.10 |
| GANZ USA LLC | ***** | ********** | $14.99 | $4.90 | 603 | 06/13/2023 | 01/30/2024 | 10/03/2025 | 5 | 3 | $24.50 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.60 | 603 | 01/24/2025 | 01/24/2025 | 08/09/2025 | 6 | 6 | $27.60 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.60 | 603 | 01/24/2025 | 01/24/2025 | 10/06/2025 | 11 | 8 | $50.60 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 603 | 01/24/2025 | 01/24/2025 | 02/14/2025 | 9 | 9 | $50.40 |
| GANZ USA LLC | ***** | ********** | $11.99 | $4.40 | 603 | 01/24/2025 | 01/24/2025 | 02/05/2025 | 10 | 10 | $44.00 |
| GANZ USA LLC | ***** | ********** | $18.99 | $7.20 | 603 | 01/24/2025 | 01/24/2025 | | 6 | 6 | $43.20 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 603 | 01/24/2025 | 01/24/2025 | 07/30/2025 | 10 | 10 | $36.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 603 | 01/24/2025 | 01/24/2025 | 07/24/2025 | 3 | 3 | $10.80 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 603 | 01/24/2025 | 01/24/2025 | 03/15/2025 | 14 | 14 | $78.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $4.00 | 603 | 10/17/2024 | 10/17/2024 | 01/17/2025 | 5 | 5 | $20.00 |
| GANZ USA LLC | ***** | ********** | $19.99 | $7.20 | 603 | 02/13/2023 | 02/13/2023 | 04/17/2025 | 1 | 1 | $7.20 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 603 | 08/18/2023 | 08/18/2023 | 09/25/2025 | 2 | 0 | $11.20 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.25 | 603 | 08/18/2023 | 08/18/2023 | 09/23/2025 | 6 | 4 | $31.50 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 603 | 04/05/2023 | 04/05/2023 | 09/07/2025 | 2 | 2 | $11.00 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 603 | 04/05/2023 | 04/05/2023 | 06/13/2025 | 4 | 4 | $22.00 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 603 | 04/05/2023 | 04/05/2023 | 08/18/2025 | 1 | 1 | $5.60 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 603 | 04/05/2023 | 04/05/2023 | 06/15/2025 | 3 | 3 | $16.50 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 603 | 04/05/2023 | 04/05/2023 | 09/08/2025 | 2 | 2 | $11.20 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 603 | 04/05/2023 | 04/05/2023 | 09/02/2025 | 3 | 3 | $16.50 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 603 | 04/05/2023 | 04/05/2023 | 08/31/2025 | 1 | 1 | $5.50 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 603 | 01/24/2025 | 01/24/2025 | 03/15/2025 | 6 | 6 | $31.50 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.45 | 603 | 01/24/2025 | 01/24/2025 | | 11 | 11 | $26.95 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 603 | 04/05/2023 | 04/05/2023 | 09/24/2025 | 5 | 4 | $28.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 603 | 02/16/2024 | 02/16/2024 | 04/29/2025 | 2 | 2 | $5.60 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.50 | 603 | 02/18/2025 | 02/21/2025 | 04/08/2025 | 3 | 3 | $10.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 603 | 02/18/2025 | 02/21/2025 | 09/16/2025 | 6 | 5 | $19.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 603 | 02/06/2021 | 02/21/2025 | 05/03/2025 | 21 | 21 | $33.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 603 | 02/18/2025 | 02/21/2025 | 04/18/2025 | 10 | 10 | $18.00 |
| GANZ USA LLC | ***** | ********** | $2.99 | $0.84 | 603 | 02/06/2021 | 02/13/2023 | 06/02/2025 | 3 | 3 | $2.52 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 603 | 02/18/2025 | 02/21/2025 | 08/13/2025 | 5 | 5 | $14.00 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 603 | 02/18/2025 | 02/21/2025 | 09/26/2025 | 6 | 5 | $16.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 603 | 02/18/2025 | 02/21/2025 | 05/14/2025 | 1 | 1 | $3.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 603 | 02/18/2025 | 02/21/2025 | 10/03/2025 | 11 | 9 | $18.70 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.00 | 603 | 02/18/2025 | 02/21/2025 | | 3 | 3 | $15.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 603 | 02/18/2025 | 02/21/2025 | 04/13/2025 | 2 | 2 | $6.80 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 603 | 02/18/2025 | 02/21/2025 | 03/29/2025 | 5 | 5 | $14.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 603 | 02/18/2025 | 02/21/2025 | 08/13/2025 | 17 | 17 | $28.90 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 603 | 10/09/2021 | 08/07/2023 | 10/04/2025 | 6 | 3 | $9.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 603 | 06/25/2021 | 02/03/2024 | 08/17/2025 | 85 | 85 | $102.00 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.95 | 603 | 02/16/2024 | 02/16/2024 | 07/21/2025 | 6 | 6 | $35.70 |
| GANZ USA LLC | ***** | ********** | $3.99 | $0.90 | 603 | 11/06/2023 | 02/03/2024 | 08/31/2025 | 13 | 13 | $11.70 |
| GANZ USA LLC | ***** | ********** | $14.99 | $6.00 | 603 | 02/18/2025 | 02/21/2025 | 04/13/2025 | 2 | 2 | $12.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 603 | 11/06/2023 | 02/03/2024 | 09/06/2025 | 9 | 9 | $9.90 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.40 | 603 | 11/06/2023 | 11/06/2023 | 07/21/2025 | 5 | 5 | $7.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 603 | 02/24/2021 | 03/29/2024 | 08/23/2025 | 37 | 37 | $48.10 |
| GANZ USA LLC | ***** | ********** | $3.99 | $0.96 | 603 | 06/25/2021 | 11/11/2024 | 08/15/2025 | 35 | 35 | $33.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 603 | 06/25/2021 | 02/03/2024 | 09/06/2025 | 59 | 59 | $59.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $0.96 | 603 | 11/06/2023 | 11/06/2023 | 06/28/2025 | 5 | 5 | $4.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 603 | 02/18/2025 | 02/21/2025 | 04/08/2025 | 17 | 17 | $47.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.48 | 603 | 11/11/2020 | 11/06/2023 | 08/06/2025 | 3 | 3 | $4.44 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.40 | 603 | 04/07/2023 | 04/07/2023 | 06/28/2025 | 4 | 4 | $5.60 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 603 | 05/11/2022 | 05/11/2022 | 06/03/2025 | 1 | 1 | $2.80 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 603 | 07/07/2022 | 07/07/2022 | 08/14/2025 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 603 | 02/08/2022 | 01/10/2024 | 08/29/2025 | 13 | 13 | $20.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.45 | 603 | 02/04/2022 | 02/13/2025 | 08/14/2025 | 6 | 6 | $8.70 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 603 | 05/11/2022 | 05/11/2022 | 08/12/2025 | 2 | 2 | $3.40 |
| GANZ USA LLC | ***** | ********** | $5.99 | $2.00 | 603 | 04/07/2023 | 04/07/2023 | 08/16/2025 | 2 | 2 | $4.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 603 | 06/10/2022 | 11/11/2024 | 07/03/2025 | 3 | 3 | $3.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 603 | 03/17/2022 | 11/11/2024 | 08/17/2025 | 11 | 11 | $13.20 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 603 | 02/03/2024 | 02/03/2024 | 09/09/2025 | 11 | 11 | $11.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 603 | 02/08/2022 | 01/10/2024 | 09/12/2025 | 8 | 8 | $12.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.90 | 603 | 12/12/2022 | 11/06/2023 | 09/03/2025 | 10 | 10 | $19.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.49 | 603 | 04/07/2023 | 04/07/2023 | 09/08/2025 | 12 | 12 | $17.88 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.29 | 603 | 04/07/2023 | 04/07/2023 | 05/31/2025 | 2 | 2 | $2.58 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 603 | 10/20/2021 | 11/11/2024 | 09/30/2025 | 4 | 3 | $5.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $4.99 | $1.90 | 603 | 06/13/2023 | 06/13/2023 | 07/15/2025 | 17 | 17 | $32.30 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 603 | 02/03/2024 | 11/11/2024 | 08/31/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 603 | 06/13/2023 | 02/03/2024 | 08/29/2025 | 31 | 31 | $34.10 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.20 | 603 | 01/24/2025 | 01/24/2025 | | 36 | 36 | $79.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 603 | 01/10/2024 | 01/10/2024 | 09/28/2025 | 10 | 9 | $17.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $2.80 | 603 | 02/16/2024 | 02/16/2024 | 07/29/2025 | 6 | 6 | $16.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.82 | 603 | 03/29/2024 | 03/29/2024 | 09/22/2025 | 12 | 11 | $21.84 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 603 | 03/29/2024 | 03/29/2024 | 05/26/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.80 | 603 | 03/29/2024 | 03/29/2024 | 05/10/2025 | 5 | 5 | $9.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 603 | 02/03/2024 | 02/03/2024 | 07/24/2025 | 11 | 11 | $18.70 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 603 | 02/03/2024 | 02/03/2024 | 09/06/2025 | 5 | 5 | $6.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 603 | 02/03/2024 | 02/03/2024 | 05/26/2025 | 3 | 3 | $5.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 603 | 02/03/2024 | 02/03/2024 | 06/15/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 603 | 03/29/2024 | 03/29/2024 | 06/14/2025 | 2 | 2 | $5.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.50 | 603 | 02/03/2024 | 02/03/2024 | 08/18/2025 | 10 | 10 | $15.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 603 | 02/03/2024 | 02/03/2024 | 09/06/2025 | 8 | 8 | $13.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 603 | 02/03/2024 | 11/11/2024 | 08/29/2025 | 19 | 19 | $34.20 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 603 | 02/03/2024 | 02/03/2024 | 10/03/2025 | 15 | 14 | $19.50 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 603 | 02/03/2024 | 02/03/2024 | 08/31/2025 | 15 | 15 | $25.50 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 603 | 02/03/2024 | 02/03/2024 | 05/01/2025 | 17 | 17 | $18.70 |
| GANZ USA LLC | ***** | ********** | $12.99 | $5.30 | 603 | 01/24/2025 | 01/24/2025 | 05/15/2025 | 5 | 5 | $26.50 |
| GANZ USA LLC | ***** | ********** | $9.99 | $2.80 | 603 | 03/17/2022 | 06/13/2023 | 07/30/2025 | 2 | 2 | $5.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 603 | 02/03/2024 | 02/03/2024 | 10/03/2025 | 16 | 14 | $28.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 603 | 02/03/2024 | 02/03/2024 | 09/20/2025 | 7 | 6 | $11.90 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 603 | 01/24/2025 | 01/24/2025 | 09/12/2025 | 7 | 7 | $11.90 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 603 | 01/24/2025 | 01/24/2025 | 09/13/2025 | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 603 | 01/24/2025 | 01/24/2025 | 06/06/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 603 | 01/24/2025 | 01/24/2025 | 09/05/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 603 | 01/24/2025 | 01/24/2025 | 09/30/2025 | 1 | 0 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 603 | 01/24/2025 | 01/24/2025 | 10/04/2025 | 1 | 0 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 603 | 01/24/2025 | 01/24/2025 | 02/14/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 603 | 01/24/2025 | 01/24/2025 | 08/21/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 603 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 603 | 01/24/2025 | 01/24/2025 | 10/04/2025 | 2 | 1 | $6.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 603 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 603 | 01/24/2025 | 01/24/2025 | 07/21/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 603 | 01/24/2025 | 01/24/2025 | 07/24/2025 | 2 | 2 | $17.60 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 603 | 01/24/2025 | 01/24/2025 | 08/28/2025 | 1 | 1 | $8.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 603 | 01/24/2025 | 01/24/2025 | 08/19/2025 | 7 | 7 | $11.20 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 603 | 01/24/2025 | 01/24/2025 | 09/14/2025 | 38 | 35 | $41.80 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.10 | 603 | 01/24/2025 | 01/24/2025 | 09/17/2025 | 16 | 14 | $33.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 603 | 01/24/2025 | 01/24/2025 | 08/22/2025 | 8 | 8 | $12.80 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 603 | 01/24/2025 | 01/24/2025 | 08/26/2025 | 1 | 1 | $8.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 603 | 01/24/2025 | 01/24/2025 | 09/10/2025 | 17 | 17 | $30.60 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.80 | 603 | 04/12/2024 | 04/12/2024 | 05/06/2025 | 4 | 4 | $7.20 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.30 | 603 | 04/12/2024 | 04/12/2024 | 07/15/2025 | 9 | 9 | $38.70 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 603 | 04/12/2024 | 05/30/2024 | 08/18/2025 | 5 | 5 | $14.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 603 | 04/12/2024 | 05/30/2024 | 06/28/2025 | 7 | 7 | $9.10 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 603 | 04/12/2024 | 04/12/2024 | 07/24/2025 | 19 | 19 | $32.30 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 603 | 04/12/2024 | 04/12/2024 | 09/22/2025 | 12 | 11 | $31.20 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.00 | 603 | 06/13/2023 | 06/13/2023 | 06/21/2025 | 5 | 5 | $15.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 603 | 06/13/2023 | 06/13/2023 | 06/21/2025 | 8 | 8 | $27.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 603 | 12/12/2022 | 01/24/2025 | 09/08/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 603 | 12/12/2022 | 12/12/2022 | 06/13/2025 | 3 | 3 | $3.00 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 603 | 04/12/2024 | 05/30/2024 | 09/16/2025 | 9 | 8 | $23.40 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.40 | 603 | 02/03/2024 | 11/11/2024 | 04/18/2025 | 2 | 2 | $2.80 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 603 | 06/13/2023 | 06/13/2023 | 06/21/2025 | 1 | 1 | $3.60 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 603 | 03/29/2024 | 03/29/2024 | 06/14/2025 | 1 | 1 | $3.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.80 | 603 | 03/29/2024 | 03/29/2024 | 06/14/2025 | 7 | 7 | $12.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 603 | 06/13/2023 | 02/03/2024 | 09/11/2025 | 7 | 7 | $12.60 |
| GANZ USA LLC | ***** | ********** | $11.99 | $4.40 | 603 | 06/26/2023 | 06/26/2023 | 05/06/2025 | 1 | 1 | $4.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 603 | 06/13/2023 | 06/13/2023 | 06/21/2025 | 11 | 11 | $37.40 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 603 | 10/17/2024 | 10/17/2024 | 12/13/2024 | 2 | 2 | $2.00 |
| GANZ USA LLC | ***** | ********** | $2.49 | $0.80 | 603 | 07/26/2021 | 10/17/2024 | 12/28/2024 | 1 | 1 | $0.80 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.60 | 603 | 10/17/2024 | 10/17/2024 | 01/03/2025 | 1 | 1 | $2.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 603 | 10/17/2024 | 10/17/2024 | 02/05/2025 | 2 | 2 | $2.60 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 603 | 10/17/2024 | 10/18/2024 | 11/27/2024 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 603 | 10/17/2024 | 10/18/2024 | 12/19/2024 | 1 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 603 | 10/17/2024 | 10/18/2024 | 12/28/2024 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 603 | 10/17/2024 | 10/18/2024 | 12/26/2024 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 603 | 10/17/2024 | 10/18/2024 | 12/20/2024 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 603 | 10/17/2024 | 10/18/2024 | | 2 | 2 | $6.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 603 | 10/17/2024 | 10/18/2024 | | 2 | 2 | $6.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 603 | 10/17/2024 | 10/18/2024 | 11/12/2024 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 603 | 10/17/2024 | 10/18/2024 | 12/11/2024 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 603 | 10/17/2024 | 10/18/2024 | 01/13/2025 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 603 | 10/17/2024 | 10/18/2024 | 12/15/2024 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 603 | 10/17/2024 | 10/18/2024 | 01/13/2025 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 603 | 10/17/2024 | 10/18/2024 | 12/23/2024 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 603 | 10/17/2024 | 10/18/2024 | 11/11/2024 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.80 | 603 | 11/06/2023 | 11/06/2023 | 09/27/2025 | 30 | 29 | $84.00 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.40 | 603 | 11/06/2023 | 11/06/2023 | 09/22/2025 | 24 | 22 | $57.60 |
| GANZ USA LLC | ***** | ********** | $6.99 | $3.00 | 603 | 11/06/2023 | 11/06/2023 | 06/03/2025 | 30 | 30 | $90.00 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.87 | 603 | 11/06/2023 | 11/06/2023 | 08/09/2025 | 27 | 27 | $50.49 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.27 | 603 | 02/13/2023 | 02/16/2024 | 07/12/2025 | 8 | 8 | $18.16 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.32 | 603 | 02/16/2024 | 02/16/2024 | 05/30/2024 | 4 | 4 | $13.28 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.32 | 603 | 02/16/2024 | 02/16/2024 | 08/15/2025 | 10 | 10 | $33.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 603 | 02/18/2025 | 02/21/2025 | 04/18/2025 | 10 | 10 | $26.00 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.20 | 603 | 01/24/2025 | 01/24/2025 | 09/25/2025 | 5 | 4 | $21.00 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.52 | 603 | 11/06/2023 | 10/17/2024 | 01/31/2025 | 2 | 2 | $5.04 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 603 | 01/30/2024 | 01/30/2024 | 09/02/2025 | 1 | 1 | $5.60 |
| GANZ USA LLC | ***** | ********** | $12.99 | $3.57 | 603 | 02/16/2024 | 02/16/2024 | 07/30/2025 | 2 | 2 | $7.14 |
| GANZ USA LLC | ***** | ********** | $12.99 | $3.90 | 603 | 02/16/2024 | 02/16/2024 | 10/03/2025 | 3 | 2 | $11.70 |
| GANZ USA LLC | ***** | ********** | $18.99 | $4.50 | 603 | 02/16/2024 | 02/16/2024 | 05/01/2025 | 1 | 1 | $4.50 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.15 | 603 | 02/18/2025 | 02/21/2025 | 07/29/2025 | 2 | 2 | $6.30 |
| GANZ USA LLC | ***** | ********** | $24.99 | $8.05 | 603 | 02/18/2025 | 02/21/2025 | 05/01/2025 | 1 | 1 | $8.05 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/30/2024 | 4 | 4 | $6.40 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/30/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/08/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/10/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/10/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/18/2025 | 1 | 1 | $1.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/31/2025 | 4 | 4 | $6.40 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 11/30/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/20/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/07/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/28/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/18/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/31/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/27/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/13/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 11/06/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/10/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/11/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/01/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 03/02/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/16/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/02/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/09/2024 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 10/29/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/18/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 11/16/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 11/15/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | | 6 | 6 | $9.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 11/07/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/10/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/20/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/07/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/22/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/21/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/22/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/23/2025 | 1 | 1 | $1.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/26/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/18/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/12/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/18/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/22/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/01/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/27/2024 | 5 | 5 | $8.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/30/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 11/23/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/02/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/18/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/10/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/28/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/22/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/10/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/22/2025 | 7 | 7 | $11.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/22/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/03/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/18/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/13/2024 | 4 | 4 | $6.40 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/23/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/28/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/28/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 11/22/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/14/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/25/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/11/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/23/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/23/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/24/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/12/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/26/2024 | 1 | 1 | $1.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/26/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/23/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/20/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/22/2025 | 5 | 5 | $8.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/23/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 03/01/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/30/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/22/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 10/27/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/23/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/06/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 11/23/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/22/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/19/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/01/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/09/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/28/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/22/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/21/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/22/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/22/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/06/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/08/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/19/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/01/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 11/10/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 11/15/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/19/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 11/30/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/01/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/19/2024 | 1 | 1 | $1.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/27/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/24/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 11/24/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/15/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/28/2024 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/30/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/28/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 01/09/2025 | 4 | 4 | $6.40 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/03/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 12/17/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 02/22/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 11/23/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 603 | 10/18/2024 | 10/20/2024 | 11/09/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 603 | 10/18/2024 | 10/18/2024 | 11/30/2024 | 2 | 2 | $5.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 603 | 10/18/2024 | 10/18/2024 | 12/10/2024 | 1 | 1 | $2.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 603 | 10/18/2024 | 10/18/2024 | 12/12/2024 | 1 | 1 | $2.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 603 | 10/18/2024 | 10/18/2024 | 12/15/2024 | 1 | 1 | $2.50 |
| SIMPLY SOUTHERN H | ***** | ********** | $14.99 | $6.18 | 603 | 03/01/2024 | 03/01/2024 | 06/14/2025 | 1 | 1 | $6.18 |
| SIMPLY SOUTHERN H | ***** | ********** | $14.99 | $6.18 | 603 | 03/01/2024 | 03/01/2024 | 08/17/2025 | 2 | 2 | $12.36 |
| SIMPLY SOUTHERN H | ***** | ********** | $14.99 | $6.18 | 603 | 03/01/2024 | 03/01/2024 | 04/26/2025 | 1 | 1 | $6.18 |
| SIMPLY SOUTHERN H | ***** | ********** | $8.99 | $3.80 | 603 | 03/01/2024 | 03/01/2024 | 04/17/2024 | 1 | 1 | $3.80 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 603 | 03/01/2024 | 03/01/2024 | 09/20/2025 | 4 | 3 | $5.72 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 603 | 03/01/2024 | 03/01/2024 | 09/11/2025 | 2 | 2 | $2.86 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 603 | 03/01/2024 | 03/01/2024 | 09/17/2025 | 1 | 0 | $1.43 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 603 | 03/01/2024 | | 05/30/2025 | 2 | 2 | $2.86 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 603 | 03/01/2024 | 03/01/2024 | 10/05/2025 | 4 | 2 | $5.72 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 603 | 03/01/2024 | 03/01/2024 | 06/04/2025 | 1 | 1 | $1.43 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 603 | 03/01/2024 | 03/01/2024 | 09/20/2025 | 4 | 3 | $5.72 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 603 | 03/01/2024 | 03/01/2024 | 09/26/2025 | 6 | 5 | $8.58 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 603 | 09/19/2024 | 09/19/2024 | 08/21/2025 | 3 | 3 | $4.29 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 603 | 09/19/2024 | 09/19/2024 | 04/24/2025 | 4 | 4 | $5.72 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 603 | 09/19/2024 | 09/19/2024 | 09/27/2025 | 4 | 2 | $5.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $11.40 | 603 | 08/07/2023 | 10/05/2023 | 08/01/2025 | 1 | 1 | $11.40 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $11.40 | 603 | 08/07/2023 | 08/08/2023 | 07/18/2025 | 1 | 1 | $11.40 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $10.80 | 603 | 09/19/2024 | 10/23/2024 | 11/24/2024 | 7 | 7 | $75.60 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $10.80 | 603 | 09/19/2024 | 10/23/2024 | 12/16/2024 | 9 | 9 | $97.20 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $10.80 | 603 | 09/19/2024 | 10/23/2024 | 01/02/2025 | 4 | 4 | $43.20 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $10.80 | 603 | 09/19/2024 | 10/23/2024 | 12/23/2024 | 8 | 8 | $86.40 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $11.70 | 603 | 09/19/2024 | 10/23/2024 | 11/25/2024 | 4 | 4 | $46.80 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $10.80 | 603 | 10/23/2024 | 10/23/2024 | 11/15/2024 | 1 | 1 | $10.80 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $8.55 | 603 | 02/07/2025 | 02/07/2025 | 06/30/2025 | 1 | 1 | $8.55 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $7.65 | 603 | 02/07/2025 | 02/07/2025 | | 4 | 4 | $30.60 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $7.65 | 603 | 02/07/2025 | 02/07/2025 | 06/14/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $8.55 | 603 | 02/07/2025 | 02/07/2025 | | 2 | 2 | $17.10 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $7.65 | 603 | 02/07/2025 | 02/07/2025 | 09/09/2025 | 3 | 3 | $22.95 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $7.65 | 603 | 02/07/2025 | 02/07/2025 | 03/28/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $7.65 | 603 | 02/07/2025 | 02/07/2025 | 07/13/2025 | 3 | 3 | $22.95 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $7.65 | 603 | 02/07/2025 | 02/07/2025 | 06/26/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $7.65 | 603 | 02/07/2025 | 02/07/2025 | 08/16/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $7.65 | 603 | 02/07/2025 | 02/07/2025 | 09/13/2025 | 2 | 2 | $15.30 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $7.65 | 603 | 02/07/2025 | 02/07/2025 | 06/18/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $8.55 | 603 | 02/07/2025 | 02/07/2025 | 09/19/2025 | 1 | 0 | $8.55 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $7.65 | 603 | 07/03/2024 | 07/03/2024 | 07/10/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $7.65 | 603 | 02/07/2025 | 02/07/2025 | 09/25/2025 | 2 | 1 | $15.30 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $7.65 | 603 | 02/07/2025 | 02/07/2025 | 03/10/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $7.65 | 603 | 02/07/2025 | 02/07/2025 | 07/07/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $7.65 | 603 | 02/07/2025 | 02/07/2025 | 05/10/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $7.65 | 603 | 02/07/2025 | 02/07/2025 | 04/23/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $11.40 | 603 | 08/07/2023 | 09/18/2023 | 08/26/2025 | 1 | 1 | $11.40 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $12.35 | 603 | 08/07/2023 | 09/18/2023 | 08/30/2025 | 2 | 2 | $24.70 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $11.40 | 603 | 08/07/2023 | 09/18/2023 | 09/13/2025 | 2 | 2 | $22.80 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $11.40 | 603 | 08/07/2023 | 09/18/2023 | 08/12/2025 | 2 | 2 | $22.80 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $11.40 | 603 | 08/07/2023 | 09/18/2023 | 09/01/2025 | 3 | 3 | $34.20 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $12.35 | 603 | 08/07/2023 | 09/18/2023 | 08/30/2025 | 3 | 3 | $37.05 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $11.40 | 603 | 08/07/2023 | 09/18/2023 | 08/12/2025 | 2 | 2 | $22.80 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $11.40 | 603 | 08/07/2023 | 09/18/2023 | 09/09/2025 | 2 | 2 | $22.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 603 | 08/07/2023 | 09/18/2023 | 09/02/2025 | 5 | 5 | $57.00 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $12.35 | 603 | 08/07/2023 | 09/18/2023 | 08/28/2025 | 5 | 5 | $61.75 |
| BUCKWEAR ***** | ********** | $24.99 | $10.00 | 603 | 12/09/2021 | 12/09/2021 | 10/03/2025 | 1 | 0 | $10.00 |
| BUCKWEAR ***** | ********** | $24.99 | $11.00 | 603 | 07/11/2022 | 05/26/2023 | 09/25/2025 | 1 | 0 | $11.00 |
| BUCKWEAR ***** | ********** | $34.99 | $16.00 | 603 | 04/01/2022 | 07/11/2022 | 09/27/2025 | 1 | 0 | $16.00 |
| BUCKWEAR ***** | ********** | $24.99 | $11.00 | 603 | 03/22/2024 | 03/22/2024 | 07/29/2025 | 1 | 1 | $11.00 |
| BUCKWEAR ***** | ********** | $24.99 | $11.00 | 603 | 03/22/2024 | 03/22/2024 | 08/25/2025 | 2 | 2 | $22.00 |
| BUCKWEAR ***** | ********** | $24.99 | $11.00 | 603 | 12/09/2021 | 07/11/2022 | 10/05/2025 | 1 | 0 | $11.00 |
| BUCKWEAR ***** | ********** | $26.99 | $13.50 | 603 | 09/26/2022 | 09/26/2022 | 10/03/2025 | 1 | 0 | $13.50 |
| BUCKWEAR ***** | ********** | $26.99 | $13.50 | 603 | 09/26/2022 | 09/26/2022 | 09/30/2025 | 1 | 0 | $13.50 |
| BUCKWEAR ***** | ********** | $14.99 | $6.50 | 603 | 09/26/2022 | 03/22/2024 | 09/21/2025 | 1 | -2 | $6.50 |
| BUCKWEAR ***** | ********** | $24.99 | $11.00 | 603 | 03/22/2024 | 03/22/2024 | 10/06/2025 | 2 | 1 | $22.00 |
| BUCKWEAR ***** | ********** | $59.99 | $25.00 | 603 | 09/26/2022 | 09/26/2022 | 09/25/2025 | 1 | 0 | $25.00 |
| BUCKWEAR ***** | ********** | $59.99 | $25.00 | 603 | 09/26/2022 | 09/26/2022 | 09/25/2025 | 1 | 0 | $25.00 |
| BUCKWEAR ***** | ********** | $59.99 | $25.00 | 603 | 09/26/2022 | 09/26/2022 | 09/20/2025 | 1 | 0 | $25.00 |
| BUCKWEAR ***** | ********** | $24.99 | $11.00 | 603 | 05/26/2023 | 05/26/2023 | 09/30/2025 | 2 | 1 | $22.00 |
| BUCKWEAR ***** | ********** | $24.99 | $11.00 | 603 | 09/26/2022 | 09/26/2022 | 10/06/2025 | 3 | 0 | $33.00 |
| BUCKWEAR ***** | ********** | $59.99 | $25.00 | 603 | 02/07/2023 | 02/07/2023 | 07/31/2025 | 1 | 1 | $25.00 |
| BUCKWEAR ***** | ********** | $59.99 | $25.00 | 603 | 02/07/2023 | 02/07/2023 | 09/27/2025 | 2 | 1 | $50.00 |
| BUCKWEAR ***** | ********** | $24.99 | $11.00 | 603 | 02/07/2023 | 02/07/2023 | 10/05/2025 | 3 | 2 | $33.00 |
| BUCKWEAR ***** | ********** | $24.99 | $11.00 | 603 | 02/07/2023 | 02/07/2023 | 07/26/2025 | 3 | 3 | $33.00 |
| BUCKWEAR ***** | ********** | $24.99 | $11.00 | 603 | 02/07/2023 | 02/07/2023 | 09/25/2025 | 2 | 1 | $22.00 |
| BUCKWEAR ***** | ********** | $24.99 | $11.00 | 603 | 03/22/2024 | 03/22/2024 | 08/05/2025 | 1 | 1 | $11.00 |
| BUCKWEAR ***** | ********** | $24.99 | $11.00 | 603 | 03/22/2024 | 03/22/2024 | 09/30/2025 | 1 | 0 | $11.00 |
| BUCKWEAR ***** | ********** | $24.99 | $11.00 | 603 | 03/22/2024 | 03/22/2024 | 09/25/2025 | 1 | 0 | $11.00 |
| BUCKWEAR ***** | ********** | $26.99 | $10.00 | 603 | 04/01/2022 | 04/01/2022 | 09/29/2025 | 3 | 0 | $30.00 |
| BUCKWEAR ***** | ********** | $12.99 | $5.00 | 603 | 03/22/2024 | 03/22/2024 | 04/25/2025 | 1 | 1 | $5.00 |
| RUSSELL STOVER CAN ***** | ********** | $2.99 | $1.23 | 603 | 08/26/2023 | 07/31/2025 | 10/03/2025 | 52 | 43 | $63.96 |
| RUSSELL STOVER CAN ***** | ********** | $1.79 | $0.79 | 603 | 08/26/2023 | 07/31/2025 | 09/30/2025 | 15 | 4 | $11.85 |
| RUSSELL STOVER CAN ***** | ********** | $6.99 | $1.85 | 603 | 07/31/2025 | 07/31/2025 | 08/13/2025 | 10 | 10 | $18.50 |
| RUSSELL STOVER CAN ***** | ********** | $2.25 | $1.25 | 603 | 08/17/2022 | 07/31/2025 | 10/04/2025 | 14 | 11 | $17.50 |
| RUSSELL STOVER CAN ***** | ********** | $2.25 | $1.09 | 603 | 08/17/2022 | 07/31/2025 | 09/30/2025 | 30 | 12 | $32.70 |
| RUSSELL STOVER CAN ***** | ********** | $2.25 | $1.09 | 603 | 08/17/2022 | 07/31/2025 | 10/04/2025 | 31 | 6 | $33.79 |
| RUSSELL STOVER CAN ***** | ********** | $10.99 | $4.74 | 603 | 07/31/2025 | 07/31/2025 | 09/13/2025 | 3 | 3 | $14.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 603 | 05/12/2022 | 03/25/2024 | 07/30/2025 | 1 | 1 | $7.36 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 603 | 05/12/2022 | 03/25/2024 | 06/08/2025 | 4 | 4 | $29.44 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 603 | 08/29/2023 | 08/29/2023 | 05/31/2025 | 1 | 1 | $7.36 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.14 | 603 | 09/20/2024 | 04/16/2025 | 09/10/2025 | 1 | 1 | $4.14 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.14 | 603 | 09/20/2024 | 04/16/2025 | 05/02/2025 | 5 | 5 | $20.70 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.14 | 603 | 09/20/2024 | 09/20/2024 | 08/13/2025 | 3 | 3 | $12.42 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 603 | 09/20/2024 | 09/20/2024 | 06/27/2025 | 1 | 1 | $10.12 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 603 | 05/12/2022 | 07/03/2023 | 04/15/2025 | 4 | 4 | $29.44 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.37 | 603 | 03/25/2024 | 03/25/2024 | 04/17/2025 | 3 | 3 | $13.11 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.37 | 603 | 03/25/2024 | 03/25/2024 | 09/27/2025 | 1 | 0 | $4.37 |
| RIFLE PAPER CO | ***** | ********** | $6.95 | $2.99 | 603 | 03/25/2024 | 06/20/2024 | 09/19/2025 | 2 | 1 | $5.98 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 603 | 05/12/2022 | 06/20/2024 | 09/23/2025 | 1 | 0 | $8.28 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 603 | 05/12/2022 | 09/20/2024 | 05/24/2025 | 2 | 2 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 603 | 07/03/2023 | 06/20/2024 | 06/09/2025 | 1 | 1 | $8.28 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 603 | 03/25/2024 | 03/25/2024 | 08/26/2025 | 1 | 1 | $8.28 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 603 | 03/25/2024 | 04/16/2025 | 09/28/2025 | 2 | 1 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 603 | 04/16/2025 | 04/16/2025 | 09/21/2025 | 4 | 4 | $25.76 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 603 | 07/03/2023 | 06/20/2024 | 08/02/2025 | 4 | 4 | $22.08 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 603 | 07/03/2023 | 03/25/2024 | 04/11/2025 | 3 | 3 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 603 | 07/03/2023 | 03/25/2024 | 05/23/2025 | 2 | 2 | $11.04 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 603 | 04/16/2025 | 04/16/2025 | 05/23/2025 | 5 | 5 | $27.60 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 603 | 03/25/2024 | 04/16/2025 | 09/25/2025 | 4 | 2 | $33.12 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 603 | 05/12/2022 | 07/03/2023 | 09/03/2025 | 2 | 2 | $20.24 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 603 | 05/12/2022 | 05/12/2022 | 08/31/2025 | 1 | 1 | $10.12 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 603 | 05/12/2022 | 07/03/2023 | 05/24/2025 | 3 | 3 | $19.32 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 603 | 08/29/2023 | 08/29/2023 | 09/20/2025 | 2 | 1 | $12.88 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 603 | 05/12/2022 | 03/25/2024 | 09/11/2025 | 4 | 4 | $25.76 |
| RIFLE PAPER CO | ***** | ********** | $10.95 | $4.60 | 603 | 03/25/2024 | 03/25/2024 | 09/13/2025 | 2 | 2 | $9.20 |
| RIFLE PAPER CO | ***** | ********** | $10.95 | $4.60 | 603 | 04/16/2025 | 04/16/2025 | 05/20/2025 | 1 | 1 | $4.60 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 603 | 05/12/2022 | 07/03/2023 | 06/27/2025 | 3 | 3 | $22.08 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 603 | 05/12/2022 | 03/25/2024 | 08/30/2025 | 2 | 2 | $11.04 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 603 | 05/12/2022 | 07/03/2023 | 04/11/2025 | 5 | 5 | $27.60 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 603 | 09/20/2024 | 09/20/2024 | 09/02/2025 | 3 | 3 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 603 | 09/20/2024 | 04/16/2025 | 04/07/2025 | 6 | 6 | $33.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 603 | 04/16/2025 | 04/16/2025 | 05/20/2025 | 3 | 3 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 603 | 03/25/2024 | 03/25/2024 | 08/04/2025 | 1 | 1 | $7.36 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 603 | 05/12/2022 | 04/16/2025 | 09/22/2025 | 2 | 0 | $12.88 |
| RIFLE PAPER CO | ***** | ********** | $28.95 | $11.96 | 603 | 09/06/2022 | 09/06/2022 | 07/18/2025 | 1 | 1 | $11.96 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.96 | 603 | 09/20/2024 | 09/20/2024 | 05/09/2025 | 1 | 1 | $11.96 |
| RIFLE PAPER CO | ***** | ********** | $6.95 | $2.76 | 603 | 09/20/2024 | 09/20/2024 | 05/20/2025 | 4 | 4 | $11.04 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 603 | | | 08/16/2025 | 1 | 1 | $7.65 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 603 | 01/25/2023 | 01/25/2023 | 05/31/2025 | 1 | 1 | $7.65 |
| CHALA GROUP INC | ***** | ********** | $44.95 | $18.90 | 603 | 05/11/2023 | 10/03/2023 | 09/30/2025 | 1 | 0 | $18.90 |
| CHALA GROUP INC | ***** | ********** | $39.95 | $16.20 | 603 | 09/11/2024 | 09/11/2024 | 09/15/2025 | 1 | 0 | $16.20 |
| CHALA GROUP INC | ***** | ********** | $39.95 | $16.20 | 603 | 01/25/2023 | 10/03/2023 | 08/26/2025 | 1 | 1 | $16.20 |
| CHALA GROUP INC | ***** | ********** | $39.95 | $15.30 | 603 | 03/05/2024 | 03/05/2024 | 08/31/2025 | 1 | 1 | $15.30 |
| CHALA GROUP INC | ***** | ********** | $62.95 | $25.20 | 603 | 09/11/2024 | 09/11/2024 | 06/12/2025 | 1 | 1 | $25.20 |
| CHALA GROUP INC | ***** | ********** | $64.95 | $26.10 | 603 | 09/11/2024 | 09/11/2024 | 07/19/2025 | 1 | 1 | $26.10 |
| CHALA GROUP INC | ***** | ********** | $54.95 | $22.05 | 603 | 09/11/2024 | 09/11/2024 | 07/20/2025 | 1 | 1 | $22.05 |
| JCC ENTERPRISES LLC | ***** | ********** | $26.95 | $11.25 | 603 | | | 08/31/2025 | 8 | 8 | $90.00 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $9.86 | 603 | 03/18/2024 | 04/18/2024 | 04/13/2025 | 2 | 2 | $19.72 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $9.85 | 603 | | | 07/18/2025 | 24 | 24 | $236.40 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 603 | 02/20/2023 | 01/19/2024 | 07/16/2025 | 1 | 1 | $10.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 603 | 02/20/2023 | 01/18/2024 | 07/26/2025 | 1 | 1 | $10.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 603 | 05/23/2024 | 05/23/2024 | 09/10/2025 | 3 | 3 | $19.59 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 603 | 02/20/2023 | 01/19/2024 | 10/02/2025 | 6 | 5 | $39.18 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 603 | 02/20/2023 | 01/19/2024 | 08/21/2025 | 2 | 2 | $13.06 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 603 | 02/20/2023 | 08/18/2023 | 05/11/2025 | 3 | 3 | $19.59 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 603 | 02/20/2023 | 08/18/2023 | 08/23/2025 | 2 | 2 | $13.06 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 603 | 05/23/2024 | 05/23/2024 | 07/29/2025 | 3 | 3 | $19.59 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 603 | 02/20/2023 | 01/19/2024 | 04/26/2025 | 3 | 3 | $19.59 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 603 | 02/20/2023 | 08/18/2023 | 08/06/2025 | 1 | 1 | $10.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 603 | 02/20/2023 | 08/18/2023 | 09/20/2025 | 3 | 2 | $31.05 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 603 | 02/20/2023 | 08/18/2023 | 08/06/2025 | 2 | 2 | $20.70 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 603 | 04/08/2024 | 04/08/2024 | 06/30/2025 | 1 | 1 | $3.60 |
| KARMA | ***** | ********** | $3.99 | $1.35 | 603 | 03/06/2023 | 03/06/2023 | 09/27/2025 | 3 | 2 | $4.05 |
| KARMA | ***** | ********** | $3.99 | $1.35 | 603 | 01/23/2025 | 01/23/2025 | 09/26/2025 | 12 | 11 | $16.20 |
| KARMA | ***** | ********** | $3.99 | $1.35 | 603 | 03/06/2023 | 09/01/2023 | 09/27/2025 | 6 | 5 | $8.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KARMA | ***** | ********** | $3.99 | $1.35 | 603 | 09/01/2023 | 09/01/2023 | 07/12/2025 | 1 | 1 | $1.35 |
| KARMA | ***** | ********** | $3.99 | $1.35 | 603 | 01/23/2025 | 01/23/2025 | 07/12/2025 | 9 | 9 | $12.15 |
| KARMA | ***** | ********** | $4.99 | $1.49 | 603 | 08/30/2021 | 03/08/2022 | 07/19/2025 | 1 | 1 | $1.49 |
| KARMA | ***** | ********** | $5.99 | $1.80 | 603 | 01/23/2025 | 01/23/2025 | 07/21/2025 | 1 | 1 | $1.80 |
| KARMA | ***** | ********** | $3.99 | $1.35 | 603 | 08/30/2021 | 10/11/2021 | 06/07/2025 | 1 | 1 | $1.35 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 603 | 03/06/2023 | 03/06/2023 | 07/30/2025 | 2 | 2 | $7.20 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 603 | 04/08/2024 | 04/08/2024 | 08/29/2025 | 1 | 1 | $3.60 |
| KARMA | ***** | ********** | $7.99 | $3.15 | 603 | 04/08/2024 | 04/08/2024 | 05/03/2025 | 1 | 1 | $3.15 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 603 | 09/01/2023 | 09/01/2023 | 08/09/2025 | 1 | 1 | $5.40 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 603 | 03/06/2023 | 04/08/2024 | 09/27/2025 | 3 | 2 | $16.20 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 603 | 09/01/2023 | 09/01/2023 | 05/16/2025 | 1 | 1 | $4.05 |
| KARMA | ***** | ********** | $10.99 | $4.50 | 603 | 01/23/2025 | 01/23/2025 | 05/07/2025 | 5 | 5 | $22.50 |
| KARMA | ***** | ********** | $6.99 | $2.70 | 603 | 01/23/2025 | 01/23/2025 | 04/30/2025 | 4 | 4 | $10.80 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 603 | 01/23/2025 | 01/23/2025 | | 4 | 4 | $16.20 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 603 | 01/23/2025 | 01/23/2025 | 03/13/2025 | 3 | 3 | $12.15 |
| KARMA | ***** | ********** | $10.99 | $4.50 | 603 | 01/23/2025 | 01/23/2025 | 10/04/2025 | 4 | 3 | $18.00 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 603 | 01/23/2025 | 01/23/2025 | 07/15/2025 | 4 | 4 | $21.60 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 603 | 01/23/2025 | 01/23/2025 | 08/07/2025 | 4 | 4 | $21.60 |
| KARMA | ***** | ********** | $4.99 | $1.58 | 603 | 01/23/2025 | 01/23/2025 | 01/26/2025 | 10 | 10 | $15.80 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 603 | 04/08/2024 | 04/08/2024 | 09/17/2025 | 5 | 4 | $18.00 |
| KARMA | ***** | ********** | $14.99 | $5.85 | 603 | 08/30/2021 | 04/08/2024 | 10/01/2025 | 3 | 2 | $17.55 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 603 | 03/06/2023 | 04/08/2024 | 04/27/2025 | 2 | 2 | $8.10 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 603 | 03/06/2023 | 03/06/2023 | 06/14/2025 | 3 | 3 | $12.15 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 603 | 03/06/2023 | 03/06/2023 | 09/11/2025 | 2 | 2 | $8.10 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 603 | 03/06/2023 | 04/08/2024 | 06/14/2025 | 1 | 1 | $4.05 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 603 | 01/23/2025 | 01/23/2025 | 06/14/2025 | 4 | 4 | $21.60 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 603 | 01/23/2025 | 01/23/2025 | 08/12/2025 | 4 | 4 | $21.60 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 603 | 04/08/2024 | 04/08/2024 | 06/12/2025 | 1 | 1 | $5.40 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 603 | 04/08/2024 | 04/08/2024 | 05/11/2025 | 1 | 1 | $5.40 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 603 | 04/08/2024 | 04/08/2024 | 05/11/2025 | 2 | 2 | $10.80 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 603 | 01/23/2025 | 01/23/2025 | | 4 | 4 | $21.60 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 603 | 01/23/2025 | 01/23/2025 | 04/19/2025 | 2 | 2 | $10.80 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 603 | 01/23/2025 | 01/23/2025 | 04/26/2025 | 2 | 2 | $10.80 |
| KARMA | ***** | ********** | $20.99 | $9.00 | 603 | 01/23/2025 | 01/23/2025 | 02/08/2025 | 3 | 3 | $27.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KARMA | ***** | ********** | $9.99 | $4.05 | 603 | 01/23/2025 | 01/23/2025 | 02/15/2025 | 3 | 3 | $12.15 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 11/06/2024 | 08/15/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 11/06/2024 | 05/23/2025 | 5 | 5 | $16.59 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 02/04/2025 | 09/18/2025 | 5 | 4 | $16.59 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 11/06/2024 | 09/12/2025 | 2 | 2 | $6.64 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 12/31/2024 | 11/24/2024 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 05/28/2025 | 04/22/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 08/21/2025 | 07/07/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 02/04/2025 | 06/03/2025 | 5 | 5 | $16.59 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 11/06/2024 | 11/26/2024 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 12/31/2024 | 11/29/2024 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 03/11/2025 | 05/25/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 12/31/2024 | 04/10/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 09/04/2025 | 10/02/2025 | 7 | 6 | $23.22 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 05/28/2025 | 04/03/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 09/04/2025 | 07/29/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 05/28/2025 | 09/22/2025 | 3 | 2 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 09/04/2025 | 09/28/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 09/04/2025 | 09/15/2025 | 7 | 6 | $23.22 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 12/31/2024 | 10/04/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 05/28/2025 | 03/28/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 05/28/2025 | 09/28/2025 | 3 | 2 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 09/04/2025 | 10/01/2025 | 4 | 2 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 09/04/2025 | 09/20/2025 | 8 | 7 | $26.54 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 03/11/2025 | 08/16/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 09/04/2025 | 08/18/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 02/04/2025 | 04/16/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 11/06/2024 | 08/24/2024 | 6 | 6 | $19.91 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 09/04/2025 | 10/06/2025 | 8 | 7 | $26.54 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 05/28/2025 | 10/01/2025 | 3 | 2 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 05/28/2025 | 09/20/2025 | 2 | 1 | $6.64 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 09/04/2025 | 06/19/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 09/04/2025 | 07/17/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 05/28/2025 | 09/24/2025 | 6 | 5 | $19.91 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 06/21/2024 | 07/17/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 09/04/2025 | 08/19/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 12/31/2024 | 11/08/2024 | 4 | 4 | $13.27 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 11/06/2024 | 10/03/2025 | 2 | 1 | $6.64 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 02/04/2025 | 10/03/2025 | 6 | 5 | $19.91 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 12/31/2024 | 10/01/2025 | 3 | 2 | $9.95 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 03/11/2025 | 07/12/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 09/04/2025 | 08/21/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 05/28/2025 | 09/29/2025 | 6 | 5 | $19.91 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 02/04/2025 | 12/21/2024 | 4 | 4 | $13.27 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 09/04/2025 | 07/18/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 03/11/2025 | 09/01/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 11/06/2024 | 07/12/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 09/04/2025 | 08/21/2025 | 6 | 6 | $19.91 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 02/04/2025 | 03/06/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 02/04/2025 | 01/16/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 11/06/2024 | 08/06/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 09/04/2025 | 09/05/2025 | 7 | 7 | $23.22 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 05/28/2025 | 07/10/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 12/31/2024 | 09/26/2025 | 3 | 2 | $9.95 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 03/11/2025 | 08/30/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 02/29/2024 | 05/31/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 02/04/2025 | 07/17/2025 | 5 | 5 | $16.59 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 02/04/2025 | 02/17/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 02/04/2025 | 07/10/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 12/31/2024 | 11/29/2024 | 4 | 4 | $13.27 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 12/31/2024 | 09/26/2025 | 3 | 0 | $9.95 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 09/04/2025 | 08/08/2025 | 8 | 8 | $26.54 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 12/31/2024 | 05/20/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 02/04/2025 | 04/27/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 03/11/2025 | 02/28/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 11/06/2024 | 08/10/2024 | 6 | 6 | $19.91 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.32 | 603 | 11/15/2023 | 12/31/2024 | 07/21/2025 | 6 | 6 | $19.91 |
| SEEK PUBLISHING INC***** | ********** | $8.99 | $3.22 | 603 | 11/15/2023 | 12/31/2024 | 10/24/2024 | 8 | 8 | $25.77 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CRAZY AARONS ENTE ***** | ********** | $15.99 | $6.75 | 603 | 04/27/2024 | 04/27/2024 | 08/18/2025 | 4 | 4 | $27.00 |
| CRAZY AARONS ENTE ***** | ********** | $15.99 | $6.75 | 603 | 04/27/2024 | 04/27/2024 | 05/09/2025 | 3 | 3 | $20.25 |
| CRAZY AARONS ENTE ***** | ********** | $12.99 | $5.40 | 603 | 04/27/2024 | 04/27/2024 | 05/08/2025 | 3 | 3 | $16.20 |
| CRAZY AARONS ENTE ***** | ********** | $12.99 | $5.40 | 603 | 04/27/2024 | 04/27/2024 | 05/08/2025 | 4 | 4 | $21.60 |
| CRAZY AARONS ENTE ***** | ********** | $12.99 | $5.40 | 603 | 04/27/2024 | 04/27/2024 | 06/18/2025 | 1 | 1 | $5.40 |
| CRAZY AARONS ENTE ***** | ********** | $12.99 | $5.40 | 603 | 04/27/2024 | 04/27/2024 | 09/27/2025 | 4 | 2 | $21.60 |
| CRAZY AARONS ENTE ***** | ********** | $12.99 | $5.40 | 603 | 04/27/2024 | 04/27/2024 | 07/26/2025 | 3 | 3 | $16.20 |
| MAHOGANY ***** | ********** | $14.99 | $7.50 | 603 | 10/31/2023 | 10/31/2023 | 10/05/2025 | 7 | 6 | $52.50 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 603 | 07/08/2022 | 11/09/2023 | 07/05/2025 | 4 | 4 | $8.44 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 603 | 07/08/2022 | 06/06/2024 | 07/05/2025 | 1 | 1 | $2.11 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 603 | 07/08/2022 | 06/06/2024 | 08/20/2025 | 5 | 5 | $10.55 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 603 | 07/08/2022 | 02/28/2023 | 08/20/2025 | 1 | 1 | $2.11 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 603 | 07/08/2022 | 11/09/2023 | 06/23/2025 | 5 | 5 | $10.55 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 603 | 07/08/2022 | 11/09/2023 | 06/23/2025 | 7 | 7 | $14.77 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 603 | 04/18/2022 | 02/28/2023 | 08/23/2025 | 5 | 5 | $10.55 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 603 | 04/18/2022 | 08/12/2022 | 06/09/2025 | 6 | 6 | $12.66 |
| DESIGN DESIGN INC ***** | ********** | $3.99 | $1.70 | 603 | 07/08/2022 | 07/08/2022 | 08/23/2025 | 11 | 11 | $18.70 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 603 | 04/18/2022 | 04/18/2022 | 08/22/2025 | 4 | 4 | $8.44 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 603 | 04/18/2022 | 04/18/2022 | 09/20/2025 | 3 | 2 | $6.33 |
| DESIGN DESIGN INC ***** | ********** | $5.50 | $2.34 | 603 | 04/18/2022 | 08/12/2022 | 09/06/2025 | 6 | 6 | $14.04 |
| DESIGN DESIGN INC ***** | ********** | $9.95 | $4.23 | 603 | 07/08/2022 | 07/08/2022 | 08/14/2025 | 3 | 3 | $12.69 |
| DESIGN DESIGN INC ***** | ********** | $9.95 | $4.23 | 603 | 04/18/2022 | 02/28/2023 | 08/18/2025 | 6 | 6 | $25.38 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 603 | 04/18/2022 | 04/18/2022 | 08/25/2025 | 3 | 3 | $6.33 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 603 | 04/18/2022 | 08/12/2022 | 08/25/2025 | 9 | 9 | $18.99 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 603 | 04/18/2022 | 08/12/2022 | 09/02/2025 | 8 | 8 | $16.88 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 603 | 04/18/2022 | 08/12/2022 | 08/14/2025 | 7 | 7 | $14.77 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 603 | 04/18/2022 | 08/12/2022 | 07/19/2025 | 3 | 3 | $6.33 |
| DESIGN DESIGN INC ***** | ********** | $5.50 | $2.34 | 603 | 07/08/2022 | 07/08/2022 | 08/25/2025 | 10 | 10 | $23.40 |
| DESIGN DESIGN INC ***** | ********** | $5.50 | $2.34 | 603 | 04/18/2022 | 08/12/2022 | 08/17/2025 | 7 | 7 | $16.38 |
| DESIGN DESIGN INC ***** | ********** | $4.50 | $1.91 | 603 | 04/18/2022 | 04/18/2022 | 08/05/2025 | 4 | 4 | $7.64 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 603 | 04/18/2022 | 04/18/2022 | 08/22/2025 | 5 | 5 | $10.55 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 603 | 04/18/2022 | 04/18/2022 | 08/20/2025 | 3 | 3 | $6.33 |
| DESIGN DESIGN INC ***** | ********** | $4.50 | $1.91 | 603 | 04/18/2022 | 04/18/2022 | 09/21/2025 | 5 | 4 | $9.55 |
| DESIGN DESIGN INC ***** | ********** | $4.50 | $1.91 | 603 | 04/18/2022 | 04/18/2022 | 07/19/2025 | 2 | 2 | $3.82 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 603 | 07/08/2022 | 07/08/2022 | 08/11/2025 | 10 | 10 | $19.10 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 603 | 04/18/2022 | 04/18/2022 | 08/02/2025 | 4 | 4 | $7.64 |
| DESIGN DESIGN INC | ***** | ********** | $10.95 | $4.66 | 603 | 04/18/2022 | 08/12/2022 | 08/23/2025 | 2 | 2 | $9.32 |
| DESIGN DESIGN INC | ***** | ********** | $10.95 | $4.66 | 603 | 04/18/2022 | 08/12/2022 | 09/29/2025 | 6 | 5 | $27.96 |
| DESIGN DESIGN INC | ***** | ********** | $10.95 | $4.66 | 603 | 04/18/2022 | 08/12/2022 | 07/28/2025 | 2 | 2 | $9.32 |
| DESIGN DESIGN INC | ***** | ********** | $5.95 | $2.53 | 603 | 04/18/2022 | 03/01/2023 | 08/14/2025 | 4 | 4 | $10.12 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 603 | 04/18/2022 | 11/09/2023 | 07/25/2025 | 1 | 1 | $1.26 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 603 | 04/18/2022 | 06/06/2024 | 07/20/2025 | 3 | 3 | $3.78 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 603 | 04/18/2022 | 07/25/2023 | 08/21/2025 | 5 | 5 | $6.30 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 603 | 04/18/2022 | 11/09/2023 | 07/18/2025 | 2 | 2 | $2.52 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 603 | 04/18/2022 | 02/28/2023 | 06/05/2025 | 1 | 1 | $1.26 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 603 | 04/18/2022 | 06/06/2024 | 04/12/2025 | 1 | 1 | $0.96 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 603 | 04/18/2022 | 06/06/2024 | 08/16/2025 | 2 | 2 | $1.92 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 603 | 04/18/2022 | 04/18/2022 | 04/16/2025 | 1 | 1 | $0.96 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 603 | 04/18/2022 | 04/18/2022 | 09/30/2025 | 2 | 1 | $1.92 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 603 | 04/18/2022 | 04/18/2022 | 09/30/2025 | 3 | 2 | $2.88 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 603 | 04/18/2022 | 04/18/2022 | 08/09/2025 | 6 | 6 | $5.76 |
| DESIGN DESIGN INC | ***** | ********** | $5.95 | $2.53 | 603 | 07/08/2022 | 07/08/2022 | 07/29/2025 | 3 | 3 | $7.59 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 603 | 07/08/2022 | 07/08/2022 | 08/14/2025 | 3 | 3 | $8.28 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 603 | 04/18/2022 | 02/28/2023 | 09/23/2025 | 9 | 8 | $24.84 |
| DESIGN DESIGN INC | ***** | ********** | $7.50 | $3.19 | 603 | 04/18/2022 | 02/28/2023 | 08/25/2025 | 4 | 4 | $12.76 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 603 | 04/18/2022 | 02/28/2023 | 08/16/2025 | 4 | 4 | $11.04 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 603 | 04/18/2022 | 08/12/2022 | 08/23/2025 | 3 | 3 | $8.28 |
| DESIGN DESIGN INC | ***** | ********** | $7.50 | $3.19 | 603 | 04/18/2022 | 02/28/2023 | 05/13/2025 | 2 | 2 | $6.38 |
| DESIGN DESIGN INC | ***** | ********** | $7.50 | $3.19 | 603 | 04/18/2022 | 08/12/2022 | 08/05/2025 | 2 | 2 | $6.38 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 603 | 04/18/2022 | 08/12/2022 | 07/22/2025 | 3 | 3 | $8.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 11/28/2020 | 04/16/2024 | 07/26/2025 | 3 | 3 | $27.41 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 04/14/2022 | 05/16/2025 | 08/27/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 04/19/2021 | 11/25/2024 | 08/11/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 04/14/2022 | 11/25/2024 | 09/18/2025 | 4 | 3 | $36.55 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 04/14/2022 | 11/25/2024 | 04/24/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 04/14/2022 | 05/16/2025 | 06/15/2025 | 3 | 3 | $27.41 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 603 | 11/28/2020 | 11/25/2024 | 06/06/2025 | 1 | 1 | $8.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 11/28/2020 | 04/16/2024 | 04/19/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 603 | 11/28/2020 | 04/16/2024 | 05/10/2025 | 1 | 1 | $8.50 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 05/16/2025 | 05/16/2025 | 08/14/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 603 | 01/29/2021 | 03/26/2024 | 05/10/2025 | 5 | 5 | $42.50 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 04/14/2022 | 11/25/2024 | 02/04/2025 | 3 | 3 | $27.41 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 11/25/2024 | 05/16/2025 | 12/28/2024 | 3 | 3 | $27.41 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 04/14/2022 | 10/03/2023 | 06/14/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 01/29/2021 | 04/16/2024 | 05/08/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 603 | 04/14/2022 | 11/25/2024 | 07/03/2025 | 1 | 1 | $8.50 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 11/28/2020 | 04/16/2024 | 06/14/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 603 | 04/14/2022 | 10/03/2023 | 06/04/2025 | 3 | 3 | $25.50 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 603 | 04/14/2022 | 04/16/2024 | 08/09/2025 | 3 | 3 | $25.50 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 04/14/2022 | 11/25/2024 | 01/18/2025 | 3 | 3 | $27.41 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 603 | 04/14/2022 | 05/26/2023 | 04/22/2025 | 4 | 4 | $34.00 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 10/03/2023 | 05/16/2025 | 08/22/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 603 | 04/14/2022 | 06/09/2022 | 06/16/2025 | 2 | 2 | $17.00 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 10/03/2023 | 05/16/2025 | 05/27/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 10/03/2023 | 04/16/2024 | 08/15/2025 | 3 | 3 | $27.42 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 10/03/2023 | 05/16/2025 | 02/22/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 05/16/2025 | 05/16/2025 | 10/02/2025 | 1 | 0 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 603 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $15.30 | 603 | 10/03/2023 | 05/16/2025 | 06/06/2025 | 2 | 2 | $30.60 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $15.30 | 603 | 10/03/2023 | 05/16/2025 | 09/07/2025 | 3 | 3 | $45.90 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $15.30 | 603 | 10/03/2023 | 11/25/2024 | 08/04/2025 | 1 | 1 | $15.30 |
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 603 | 03/26/2024 | 03/26/2024 | 08/16/2025 | 2 | 2 | $12.76 |
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 603 | 03/26/2024 | 05/22/2024 | 07/08/2025 | 13 | 13 | $82.94 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 603 | 02/01/2021 | 11/18/2024 | 06/06/2025 | 21 | 21 | $31.50 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 603 | 02/01/2021 | 11/18/2024 | 09/06/2025 | 3 | 3 | $4.50 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 603 | 02/01/2021 | 09/28/2024 | 10/05/2025 | 14 | 10 | $21.00 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 603 | 02/01/2021 | 01/23/2024 | 10/01/2025 | 10 | 9 | $15.00 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 603 | 02/01/2021 | 09/28/2024 | 10/01/2025 | 6 | 5 | $9.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 603 | 02/01/2021 | 09/28/2024 | 09/17/2025 | 2 | 1 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 603 | 02/01/2021 | 11/18/2024 | 10/05/2025 | 3 | 2 | $9.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 603 | 02/01/2021 | 11/18/2024 | 08/14/2025 | 3 | 3 | $9.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 603 | 02/01/2021 | 11/18/2024 | 10/04/2025 | 9 | 8 | $27.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 603 | 02/01/2021 | 09/28/2024 | 07/22/2025 | 4 | 4 | $12.00 |
| THE YANKEE CANDLE ***** | ********** | $21.99 | $8.80 | 603 | 04/29/2021 | 02/19/2022 | 04/11/2025 | 3 | 3 | $26.40 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 603 | 02/01/2021 | 11/18/2024 | 05/04/2025 | 2 | 2 | $6.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 603 | 02/01/2021 | 09/28/2024 | 08/08/2025 | 1 | 1 | $3.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 603 | 02/01/2021 | 11/14/2024 | 04/18/2025 | 5 | 5 | $15.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 603 | 02/01/2021 | 11/14/2024 | 08/16/2025 | 5 | 5 | $15.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 603 | 02/01/2021 | 11/22/2023 | 09/16/2025 | 3 | 2 | $8.97 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 603 | 02/01/2021 | 11/22/2023 | 08/26/2025 | 1 | 1 | $2.99 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 603 | 02/01/2021 | 06/15/2022 | 08/26/2025 | 3 | 3 | $8.97 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 603 | 11/22/2023 | 11/14/2024 | 09/29/2025 | 5 | 4 | $14.95 |
| THE YANKEE CANDLE ***** | ********** | $3.49 | $1.50 | 603 | 02/01/2021 | 09/28/2024 | 06/29/2025 | 2 | 2 | $3.00 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 603 | 02/01/2021 | 06/03/2024 | 08/02/2025 | 3 | 3 | $8.25 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 603 | 02/01/2021 | 06/03/2024 | 09/22/2025 | 2 | 1 | $5.50 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 603 | 02/01/2021 | 11/15/2024 | 09/22/2025 | 8 | 7 | $22.00 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 603 | 02/01/2021 | 05/31/2023 | 09/13/2025 | 1 | 1 | $2.75 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.80 | 603 | 02/01/2021 | 05/10/2021 | 08/27/2025 | 2 | 2 | $5.60 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 603 | 06/15/2022 | 06/15/2022 | 05/09/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 603 | 11/24/2021 | 06/03/2024 | 08/12/2025 | 5 | 5 | $48.00 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 603 | 11/24/2021 | 11/22/2023 | 09/16/2025 | 2 | 1 | $19.20 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 603 | 11/24/2021 | 06/15/2022 | 09/29/2025 | 3 | 2 | $28.80 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 603 | 11/24/2021 | 06/03/2024 | 07/10/2025 | 1 | 1 | $9.60 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 603 | 02/08/2023 | 06/03/2024 | 05/26/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 603 | 02/08/2023 | 01/23/2024 | 06/13/2025 | 4 | 4 | $49.60 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 603 | 02/08/2023 | 01/23/2024 | 06/16/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 603 | 02/08/2023 | 11/22/2023 | 08/16/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 603 | 11/22/2023 | 06/03/2024 | 04/29/2025 | 5 | 5 | $62.00 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 603 | 11/24/2021 | 11/26/2021 | 09/12/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 603 | 11/24/2021 | 11/22/2023 | 07/03/2025 | 5 | 5 | $48.00 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 603 | 11/24/2021 | 06/03/2024 | 07/31/2025 | 7 | 7 | $86.80 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 603 | 11/24/2021 | 05/31/2023 | 09/12/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 603 | 02/08/2023 | 01/23/2024 | 09/18/2025 | 3 | 2 | $37.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 603 | 02/08/2023 | 01/23/2024 | 04/11/2025 | 2 | 2 | $24.80 |
| THE YANKEE CANDLE ***** | ********** | $11.99 | $4.80 | 603 | 06/10/2022 | 06/10/2022 | 06/24/2025 | 3 | 3 | $14.40 |
| THE YANKEE CANDLE ***** | ********** | $24.99 | $12.50 | 603 | 01/23/2024 | 01/23/2024 | 08/12/2025 | 1 | 1 | $12.50 |
| THE YANKEE CANDLE ***** | ********** | $44.99 | $18.00 | 603 | 05/31/2023 | 11/22/2023 | 08/26/2025 | 2 | 2 | $36.00 |
| THE YANKEE CANDLE ***** | ********** | $3.49 | $1.50 | 603 | 02/08/2023 | 11/14/2024 | 08/02/2025 | 22 | 22 | $33.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 603 | 02/08/2023 | 11/14/2024 | 07/04/2025 | 1 | 1 | $3.00 |
| THE YANKEE CANDLE ***** | ********** | $3.49 | $1.50 | 603 | 02/08/2023 | 02/10/2023 | 04/26/2025 | 4 | 4 | $6.00 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.50 | 603 | 02/01/2021 | 06/03/2024 | 08/05/2025 | 2 | 2 | $7.00 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 603 | 02/08/2023 | 11/22/2023 | 09/30/2025 | 6 | 5 | $22.50 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 603 | 11/22/2023 | 09/28/2024 | 05/17/2025 | 3 | 3 | $11.25 |
| THE YANKEE CANDLE ***** | ********** | $10.99 | $4.40 | 603 | 01/23/2024 | 01/23/2024 | 08/12/2025 | 4 | 4 | $17.60 |
| THE YANKEE CANDLE ***** | ********** | $12.99 | $5.99 | 603 | 02/08/2023 | 11/14/2024 | 01/31/2025 | 1 | 1 | $5.99 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.50 | 603 | 05/31/2023 | 06/03/2024 | 04/12/2025 | 8 | 8 | $28.00 |
| THE YANKEE CANDLE ***** | ********** | $11.99 | $3.90 | 603 | 06/15/2022 | 10/03/2022 | 04/23/2025 | 8 | 8 | $31.20 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 603 | 02/08/2023 | 06/03/2024 | 09/07/2025 | 4 | 4 | $12.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 603 | 02/08/2023 | 11/14/2024 | 10/02/2025 | 6 | 3 | $18.00 |
| THE YANKEE CANDLE ***** | ********** | $34.99 | $14.00 | 603 | 03/06/2023 | 03/06/2023 | 08/03/2025 | 2 | 2 | $28.00 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 603 | 02/08/2023 | 05/31/2023 | 09/20/2025 | 3 | 2 | $37.20 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 603 | 02/08/2023 | 02/08/2023 | 06/30/2025 | 2 | 2 | $24.80 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 603 | 02/08/2023 | 05/31/2023 | 07/09/2025 | 2 | 2 | $24.80 |
| THE YANKEE CANDLE ***** | ********** | $10.99 | $4.40 | 603 | 01/23/2024 | 01/23/2024 | 05/30/2025 | 5 | 5 | $22.00 |
| THE YANKEE CANDLE ***** | ********** | $26.99 | $10.60 | 603 | 05/31/2023 | 05/31/2023 | 09/27/2025 | 2 | 1 | $21.20 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 603 | 01/23/2024 | 11/15/2024 | 12/11/2024 | 3 | 3 | $37.20 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 603 | 01/23/2024 | 01/23/2024 | 08/27/2025 | 2 | 2 | $24.80 |
| DM MERCHANDISIN( ***** | ********** | $6.99 | $2.13 | 603 | 02/16/2021 | 05/02/2023 | 06/13/2025 | 3 | 3 | $6.39 |
| DM MERCHANDISIN( ***** | ********** | $9.99 | $3.19 | 603 | 02/20/2023 | 02/20/2023 | 06/29/2025 | 2 | 2 | $6.38 |
| DM MERCHANDISIN( ***** | ********** | $7.99 | $2.34 | 603 | 02/20/2023 | 01/11/2024 | 10/04/2025 | 14 | 12 | $32.76 |
| DM MERCHANDISIN( ***** | ********** | $18.99 | $7.44 | 603 | 11/17/2023 | 11/22/2023 | 06/07/2025 | 9 | 9 | $66.96 |
| DM MERCHANDISIN( ***** | ********** | $19.99 | $7.44 | 603 | 02/20/2023 | 11/17/2023 | 07/12/2025 | 3 | 3 | $22.32 |
| DM MERCHANDISIN( ***** | ********** | $18.99 | $6.59 | 603 | 02/20/2023 | 12/28/2023 | 07/29/2025 | 8 | 8 | $52.72 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $4.47 | 603 | 03/07/2024 | 03/07/2024 | 09/17/2025 | 11 | 10 | $49.17 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $4.68 | 603 | 03/07/2024 | 03/23/2024 | 07/16/2025 | 16 | 16 | $74.88 |
| DM MERCHANDISIN( ***** | ********** | $8.99 | $3.32 | 603 | 12/12/2023 | 10/01/2024 | 10/04/2025 | 17 | 16 | $56.44 |
| DM MERCHANDISIN( ***** | ********** | $4.99 | $1.28 | 603 | 10/01/2024 | 10/01/2024 | 08/24/2025 | 10 | 10 | $12.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING | ***** | ********** | $8.99 | $2.56 | 603 | 09/11/2025 | 09/11/2025 | | 24 | 24 | $61.44 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.70 | 603 | 03/07/2024 | 05/28/2024 | 10/04/2025 | 7 | 6 | $11.90 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.55 | 603 | 04/18/2024 | 04/18/2025 | 09/08/2025 | 16 | 16 | $40.80 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.13 | 603 | 03/07/2024 | 10/01/2024 | 09/28/2025 | 4 | 3 | $8.52 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.55 | 603 | 10/01/2024 | 10/01/2024 | 07/06/2025 | 2 | 2 | $5.10 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $2.98 | 603 | 11/01/2020 | 06/03/2021 | 08/04/2025 | 1 | 1 | $2.98 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.40 | 603 | 03/07/2024 | 03/07/2024 | 05/10/2025 | 7 | 7 | $23.80 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $6.59 | 603 | 10/11/2022 | 06/06/2023 | 05/31/2025 | 3 | 3 | $19.77 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $3.80 | 603 | 09/11/2025 | 09/11/2025 | 10/04/2025 | 24 | 18 | $91.20 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $5.40 | 603 | 08/06/2024 | 09/11/2025 | 10/06/2025 | 12 | 10 | $64.80 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $5.87 | 603 | 03/07/2024 | 03/07/2024 | 05/10/2025 | 1 | 1 | $5.87 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.13 | 603 | 03/07/2024 | 10/01/2024 | 09/09/2025 | 9 | 9 | $19.17 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.83 | 603 | 03/07/2024 | 04/12/2024 | 05/05/2025 | 1 | 1 | $3.83 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.34 | 603 | 03/07/2024 | 03/07/2024 | 09/25/2025 | 13 | 12 | $30.42 |
| DM MERCHANDISING | ***** | ********** | $8.99 | $2.98 | 603 | 02/20/2023 | 11/17/2023 | 05/05/2025 | 6 | 6 | $17.88 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.74 | 603 | 10/11/2022 | 08/01/2024 | 09/08/2025 | 7 | 7 | $26.18 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.04 | 603 | 08/27/2021 | 04/18/2025 | 07/19/2025 | 15 | 15 | $30.60 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $1.87 | 603 | 04/18/2025 | 06/19/2025 | 09/03/2025 | 16 | 16 | $29.92 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.48 | 603 | 09/11/2025 | 09/11/2025 | 09/13/2025 | 23 | 23 | $103.04 |
| DM MERCHANDISING | ***** | ********** | $4.99 | $1.28 | 603 | 08/27/2021 | 11/17/2023 | 09/28/2025 | 4 | 3 | $5.12 |
| DM MERCHANDISING | ***** | ********** | $16.99 | $6.38 | 603 | 02/20/2023 | 04/18/2025 | 10/05/2025 | 9 | 4 | $57.42 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.13 | 603 | 11/17/2023 | 06/13/2024 | 09/12/2025 | 7 | 7 | $14.91 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.59 | 603 | 03/07/2024 | 06/19/2025 | 09/13/2025 | 6 | 6 | $27.54 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.74 | 603 | 02/28/2022 | 08/01/2024 | 09/25/2025 | 26 | 25 | $97.24 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.34 | 603 | 02/16/2021 | 04/10/2023 | 05/04/2025 | 14 | 14 | $32.76 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.34 | 603 | 12/12/2023 | 08/01/2024 | 08/23/2025 | 4 | 4 | $9.36 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $4.04 | 603 | 10/01/2024 | 10/01/2024 | 09/27/2025 | 10 | 9 | $40.40 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.76 | 603 | 10/01/2024 | 10/01/2024 | 06/11/2025 | 19 | 19 | $90.44 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $3.74 | 603 | 10/11/2022 | 08/01/2024 | 08/25/2025 | 7 | 7 | $26.18 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.34 | 603 | 09/15/2023 | 09/15/2023 | 09/08/2025 | 1 | 1 | $2.34 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $3.61 | 603 | 11/17/2023 | 08/01/2024 | 10/03/2025 | 27 | 23 | $97.47 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.91 | 603 | 02/16/2021 | 08/11/2023 | 04/17/2025 | 14 | 14 | $26.78 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.04 | 603 | 11/17/2023 | 01/11/2024 | 09/26/2025 | 2 | 0 | $8.08 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $3.32 | 603 | 04/18/2025 | 06/19/2025 | 09/27/2025 | 24 | 23 | $79.68 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.19 | 603 | 02/20/2023 | 05/07/2024 | 10/03/2025 | 2 | 0 | $6.38 |
| DM MERCHANDISING | ***** | ********** | $8.99 | $2.89 | 603 | 10/11/2022 | 01/11/2024 | 05/08/2025 | 3 | 3 | $8.67 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $3.74 | 603 | 02/20/2023 | 01/11/2024 | 07/30/2025 | 2 | 2 | $7.48 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.40 | 603 | 09/15/2023 | 01/11/2024 | 09/02/2025 | 7 | 7 | $23.80 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.68 | 603 | 10/01/2024 | 11/22/2024 | 09/11/2025 | 4 | 4 | $18.72 |
| DM MERCHANDISING | ***** | ********** | $8.99 | $2.47 | 603 | 11/17/2023 | 11/17/2023 | 09/10/2025 | 9 | 9 | $22.23 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.62 | 603 | 11/17/2023 | 01/11/2024 | 05/13/2025 | 1 | 1 | $3.62 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $8.29 | 603 | 10/01/2024 | 10/01/2024 | 08/13/2025 | 16 | 16 | $132.64 |
| DM MERCHANDISING | ***** | ********** | $8.99 | $2.98 | 603 | 03/07/2024 | 03/07/2024 | 09/12/2025 | 4 | 4 | $11.92 |
| DM MERCHANDISING | ***** | ********** | $16.99 | $6.38 | 603 | 03/07/2024 | 05/28/2024 | 09/13/2025 | 4 | 4 | $25.52 |
| DM MERCHANDISING | ***** | ********** | $8.99 | $2.88 | 603 | 09/11/2025 | 09/11/2025 | 09/20/2025 | 12 | 11 | $34.56 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $3.32 | 603 | 09/23/2022 | 09/23/2022 | 09/26/2025 | 13 | 10 | $43.16 |
| DM MERCHANDISING | ***** | ********** | $24.99 | $9.78 | 603 | 05/02/2024 | 06/13/2024 | 06/12/2025 | 6 | 6 | $58.68 |
| DM MERCHANDISING | ***** | ********** | $24.99 | $9.78 | 603 | 05/02/2024 | 06/13/2024 | 04/29/2025 | 3 | 3 | $29.34 |
| DM MERCHANDISING | ***** | ********** | $14.00 | $6.12 | 603 | 10/01/2024 | 10/01/2024 | 05/27/2025 | 3 | 3 | $18.36 |
| DM MERCHANDISING | ***** | ********** | $18.99 | $7.44 | 603 | 02/28/2022 | 02/20/2023 | 07/29/2025 | 3 | 3 | $22.32 |
| DM MERCHANDISING | ***** | ********** | $18.99 | $7.44 | 603 | 11/17/2023 | 01/11/2024 | 09/09/2025 | 5 | 5 | $37.20 |
| DM MERCHANDISING | ***** | ********** | $16.99 | $6.38 | 603 | 05/02/2024 | 06/13/2024 | 08/16/2025 | 1 | 1 | $6.38 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.77 | 603 | 02/20/2023 | 02/20/2023 | 09/30/2025 | 10 | 9 | $27.70 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $3.19 | 603 | 08/27/2021 | 08/01/2024 | 06/21/2025 | 1 | 1 | $3.19 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.47 | 603 | 10/01/2024 | 10/01/2024 | 06/04/2025 | 8 | 8 | $19.76 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.34 | 603 | 10/01/2024 | 10/01/2024 | 09/19/2025 | 15 | 14 | $35.10 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.32 | 603 | 02/20/2023 | 02/20/2023 | 07/03/2025 | 16 | 16 | $53.12 |
| DM MERCHANDISING | ***** | ********** | $4.99 | $1.28 | 603 | 11/01/2020 | 07/28/2021 | 08/24/2025 | 1 | 1 | $1.28 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 11/01/2020 | 01/11/2024 | 08/30/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 11/01/2020 | 09/23/2022 | 05/23/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 11/01/2020 | 01/11/2024 | 04/16/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 11/01/2020 | 02/28/2024 | 05/06/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 11/01/2020 | 01/11/2024 | 06/02/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 11/01/2020 | 02/07/2021 | 09/30/2025 | 1 | 0 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 11/01/2020 | 11/07/2020 | 08/13/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 11/01/2020 | 11/07/2020 | 09/28/2025 | 2 | 1 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 11/01/2020 | 08/11/2023 | 09/17/2025 | 2 | 1 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 11/01/2020 | 11/07/2020 | 09/30/2025 | 1 | 0 | $2.13 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 11/01/2020 | 11/07/2020 | 06/02/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 11/01/2020 | 11/07/2020 | 08/16/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 11/16/2021 | 12/28/2023 | 04/29/2025 | 3 | 3 | $6.38 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 11/16/2021 | 05/02/2024 | 08/13/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 11/16/2021 | 06/06/2023 | 05/23/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 11/16/2021 | 06/27/2022 | 06/19/2025 | 3 | 3 | $6.38 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 02/20/2023 | 01/11/2024 | 09/29/2025 | 1 | 0 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.50 | 603 | 06/06/2023 | 01/11/2024 | 06/05/2025 | 2 | 2 | $5.00 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 02/20/2023 | 01/11/2024 | 09/18/2025 | 2 | 1 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.50 | 603 | 06/06/2023 | 06/06/2023 | 09/24/2025 | 2 | 1 | $5.00 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.50 | 603 | 06/06/2023 | 05/03/2024 | 06/25/2025 | 2 | 2 | $5.00 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 02/20/2023 | 02/20/2023 | 09/01/2025 | 3 | 3 | $6.38 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 02/20/2023 | 02/20/2023 | 09/25/2025 | 2 | 1 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 02/20/2023 | 01/11/2024 | 09/26/2025 | 2 | -1 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 02/20/2023 | 02/20/2023 | 08/28/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 02/20/2023 | 02/20/2023 | 10/04/2025 | 2 | 1 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 02/20/2023 | 02/20/2023 | 09/30/2025 | 2 | 1 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 02/20/2023 | 02/20/2023 | 10/04/2025 | 3 | 1 | $6.38 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 02/20/2023 | 02/20/2023 | 09/06/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 02/20/2023 | 05/02/2024 | 07/25/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 603 | 02/20/2023 | 02/20/2023 | 07/19/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.50 | 603 | 06/06/2023 | 06/06/2023 | 09/24/2025 | 3 | 2 | $7.50 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.91 | 603 | 06/03/2021 | 11/22/2024 | 08/14/2025 | 18 | 18 | $34.43 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 09/17/2024 | 09/20/2024 | 08/23/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $7.84 | 603 | 07/25/2022 | 10/26/2024 | 12/28/2024 | 1 | 1 | $7.84 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 01/14/2022 | 03/13/2024 | 10/01/2025 | 3 | 2 | $8.91 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 11/03/2022 | 04/18/2023 | 08/01/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 09/03/2022 | 03/13/2024 | 09/21/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 09/03/2022 | 12/12/2022 | 09/24/2025 | 4 | 0 | $11.88 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 02/16/2022 | 02/19/2024 | 09/20/2025 | 5 | 4 | $14.85 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 01/14/2022 | 12/12/2022 | 08/23/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 09/03/2022 | 04/18/2023 | 09/04/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 02/17/2023 | 02/20/2023 | 09/24/2025 | 4 | 0 | $11.88 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 02/17/2023 | 03/13/2024 | 05/01/2025 | 1 | 1 | $2.97 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 603 | 02/17/2023 | 04/01/2023 | 09/24/2025 | 4 | 0 | $11.88 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 603 | 02/17/2023 | 04/01/2023 | 08/07/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 603 | 02/17/2023 | 04/17/2023 | 09/24/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 603 | 02/19/2024 | 02/19/2024 | 06/25/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 603 | 02/17/2023 | 04/17/2023 | 09/24/2025 | 3 | 0 | $8.91 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 603 | 07/03/2023 | 07/03/2023 | 09/20/2025 | 3 | 2 | $8.91 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 603 | 07/03/2023 | 07/03/2023 | 09/24/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 603 | 02/28/2024 | 02/28/2024 | 07/25/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 603 | 02/28/2024 | 02/28/2024 | 06/27/2025 | 17 | 17 | $50.49 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 603 | 02/28/2024 | 02/28/2024 | 09/19/2025 | 9 | 8 | $26.73 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 603 | 03/13/2024 | 04/17/2024 | 09/30/2025 | 4 | 2 | $11.88 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 603 | 03/13/2024 | 03/13/2024 | 09/19/2025 | 7 | 6 | $20.79 |
| AURORA WORLD INC***** | ********** | $12.99 | $4.36 | 603 | 10/23/2024 | 10/23/2024 | 12/27/2024 | 1 | 1 | $4.36 |
| AURORA WORLD INC***** | ********** | $24.99 | $7.92 | 603 | 10/15/2024 | 10/16/2024 | 09/29/2025 | 9 | 8 | $71.28 |
| AURORA WORLD INC***** | ********** | $24.99 | $7.92 | 603 | 10/15/2024 | 10/16/2024 | 08/23/2025 | 9 | 9 | $71.28 |
| AURORA WORLD INC***** | ********** | $10.99 | $3.48 | 603 | 10/15/2024 | 10/16/2024 | 09/11/2025 | 5 | 5 | $17.40 |
| AURORA WORLD INC***** | ********** | $10.99 | $3.48 | 603 | 10/15/2024 | 10/16/2024 | 05/08/2025 | 5 | 5 | $17.40 |
| AURORA WORLD INC***** | ********** | $10.99 | $3.48 | 603 | 10/15/2024 | 10/23/2024 | 08/30/2025 | 8 | 8 | $27.84 |
| AURORA WORLD INC***** | ********** | $24.99 | $7.92 | 603 | 10/15/2024 | 10/16/2024 | 09/03/2025 | 4 | 4 | $31.68 |
| AURORA WORLD INC***** | ********** | $10.99 | $3.76 | 603 | 10/15/2024 | 10/16/2024 | 09/21/2025 | 21 | 20 | $78.96 |
| AURORA WORLD INC***** | ********** | $10.99 | $3.76 | 603 | 10/15/2024 | 10/16/2024 | 09/19/2025 | 16 | 15 | $60.16 |
| AURORA WORLD INC***** | ********** | $24.99 | $8.32 | 603 | 10/15/2024 | 10/16/2024 | 02/25/2025 | 11 | 11 | $91.52 |
| AURORA WORLD INC***** | ********** | $39.99 | $13.19 | 603 | 10/15/2024 | 10/16/2024 | 05/24/2025 | 3 | 3 | $39.57 |
| AURORA WORLD INC***** | ********** | $24.95 | $8.91 | 603 | 03/06/2025 | 03/06/2025 | 07/05/2025 | 1 | 1 | $8.91 |
| AURORA WORLD INC***** | ********** | $10.99 | $3.48 | 603 | 03/13/2024 | 03/13/2024 | 09/01/2025 | 8 | 8 | $27.84 |
| AURORA WORLD INC***** | ********** | $10.99 | $3.48 | 603 | 03/13/2024 | 03/14/2024 | 09/25/2025 | 5 | 4 | $17.40 |
| AURORA WORLD INC***** | ********** | $10.99 | $3.48 | 603 | 03/13/2024 | 03/14/2024 | 09/25/2025 | 10 | 8 | $34.80 |
| AURORA WORLD INC***** | ********** | $9.99 | $3.15 | 603 | 03/13/2024 | 04/23/2024 | 08/13/2025 | 9 | 9 | $28.35 |
| AURORA WORLD INC***** | ********** | $9.99 | $3.15 | 603 | 03/13/2024 | 04/23/2024 | 09/02/2025 | 7 | 7 | $22.05 |
| AURORA WORLD INC***** | ********** | $9.99 | $3.15 | 603 | 03/13/2024 | 04/23/2024 | 09/04/2025 | 5 | 5 | $15.75 |
| AURORA WORLD INC***** | ********** | $14.99 | $4.87 | 603 | 09/17/2024 | 09/17/2024 | 08/18/2025 | 2 | 2 | $9.74 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 603 | 01/10/2023 | 01/10/2023 | 05/13/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 603 | 01/10/2023 | 01/10/2023 | 04/29/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC***** | ********** | $21.99 | $7.84 | 603 | 12/28/2023 | 12/30/2023 | 07/12/2025 | 1 | 1 | $7.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 12/28/2023 | 12/30/2023 | 04/21/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 12/28/2023 | 12/30/2023 | 07/05/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 01/16/2025 | 01/16/2025 | 08/30/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 01/16/2025 | 01/16/2025 | 09/24/2025 | 3 | 2 | $8.91 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 01/16/2025 | 01/16/2025 | 03/27/2025 | 9 | 9 | $26.73 |
| AURORA WORLD INC | ***** | ********** | $15.99 | $5.74 | 603 | 02/16/2022 | 03/04/2022 | 09/26/2025 | 1 | 0 | $5.74 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 02/14/2023 | 02/14/2023 | 04/19/2025 | 7 | 7 | $20.79 |
| AURORA WORLD INC | ***** | ********** | $21.99 | $7.84 | 603 | 02/14/2023 | 02/19/2024 | 08/18/2025 | 1 | 1 | $7.84 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $6.34 | 603 | 03/06/2025 | 03/06/2025 | | 6 | 6 | $38.04 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 02/19/2024 | 02/19/2024 | 04/16/2025 | 5 | 5 | $14.85 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 02/19/2024 | 02/19/2024 | 09/27/2025 | 4 | 3 | $11.88 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 03/06/2025 | 03/06/2025 | 10/04/2025 | 4 | 3 | $11.88 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 03/06/2025 | 03/06/2025 | 04/11/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 03/06/2025 | 03/06/2025 | 09/19/2025 | 5 | 4 | $14.85 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 03/06/2025 | 03/06/2025 | 06/14/2025 | 7 | 7 | $20.79 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $6.73 | 603 | 03/06/2025 | 03/06/2025 | 08/16/2025 | 2 | 2 | $13.46 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $6.73 | 603 | 03/06/2025 | 03/06/2025 | 08/31/2025 | 2 | 2 | $13.46 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $6.34 | 603 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $25.36 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 09/17/2024 | 09/20/2024 | 09/24/2025 | 4 | 0 | $11.88 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 603 | 09/17/2024 | 09/17/2024 | 09/23/2025 | 5 | 4 | $14.85 |
| E AND R SALES INC | ***** | ********** | $2.99 | $1.12 | 603 | 10/26/2023 | 10/26/2023 | 09/29/2025 | 12 | 11 | $13.44 |
| E AND R SALES INC | ***** | ********** | $2.99 | $1.12 | 603 | 10/26/2023 | 10/26/2023 | 09/12/2025 | 1 | 1 | $1.12 |
| WHOLESALE HOME [ | ***** | ********** | $62.99 | $23.19 | 603 | 10/17/2024 | 10/17/2024 | 01/08/2025 | 1 | 1 | $23.19 |
| CASPARI INC | ***** | ********** | $8.99 | $3.49 | 603 | 03/01/2021 | 03/30/2022 | 08/11/2025 | 1 | 1 | $3.49 |
| CASPARI INC | ***** | ********** | $6.99 | $2.42 | 603 | 10/30/2020 | 07/31/2021 | 08/05/2025 | 2 | 2 | $4.84 |
| CASPARI INC | ***** | ********** | $8.99 | $3.49 | 603 | 10/31/2020 | 10/31/2020 | 04/16/2025 | 1 | 1 | $3.49 |
| CASPARI INC | ***** | ********** | $6.99 | $2.42 | 603 | 10/31/2020 | 10/31/2020 | 06/01/2025 | 1 | 1 | $2.42 |
| CASPARI INC | ***** | ********** | $1.99 | $0.79 | 603 | 03/30/2022 | 03/30/2022 | 06/02/2025 | 1 | 1 | $0.79 |
| CASPARI INC | ***** | ********** | $8.99 | $3.49 | 603 | 06/09/2021 | 07/28/2021 | 08/02/2025 | 1 | 1 | $3.49 |
| CASPARI INC | ***** | ********** | $6.99 | $2.42 | 603 | 06/09/2021 | 09/19/2024 | 08/02/2025 | 1 | 1 | $2.42 |
| CASPARI INC | ***** | ********** | $6.99 | $2.70 | 603 | 11/13/2020 | 12/11/2020 | 08/11/2025 | 1 | 1 | $2.70 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 603 | 06/09/2021 | 06/09/2021 | 07/17/2025 | 1 | 1 | $2.33 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 603 | 06/09/2021 | 06/09/2021 | 07/25/2025 | 1 | 1 | $2.93 |
| CASPARI INC | ***** | ********** | $1.99 | $0.79 | 603 | 03/30/2022 | 03/30/2022 | 09/14/2025 | 7 | 1 | $5.53 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 603 | 11/13/2020 | 12/11/2020 | 07/29/2025 | 1 | 1 | $2.93 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 603 | 11/13/2020 | 12/11/2020 | 08/05/2025 | 1 | 1 | $2.33 |
| CASPARI INC | ***** | ********** | $1.99 | $0.79 | 603 | 03/30/2022 | 03/30/2022 | 07/16/2025 | 3 | 3 | $2.37 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 603 | 03/30/2022 | 09/19/2024 | 09/29/2025 | 4 | 3 | $9.32 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 603 | 09/19/2024 | 09/19/2024 | 08/05/2025 | 2 | 2 | $4.66 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 603 | 11/13/2020 | 12/11/2020 | 08/15/2025 | 1 | 1 | $2.33 |
| CASPARI INC | ***** | ********** | $5.99 | $2.21 | 603 | 11/13/2020 | 12/11/2020 | 04/19/2025 | 4 | 4 | $8.84 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 603 | 01/02/2024 | 01/02/2024 | 07/20/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 603 | 01/02/2024 | 10/25/2024 | 09/17/2025 | 4 | 3 | $34.20 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 603 | 01/02/2024 | 10/25/2024 | 10/04/2025 | 2 | 1 | $9.90 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $3.32 | 603 | 04/04/2022 | 10/13/2023 | 09/28/2025 | 1 | 0 | $3.32 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $3.15 | 603 | 04/22/2024 | 04/22/2024 | 06/13/2025 | 1 | 1 | $3.15 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 603 | 04/22/2024 | 10/01/2024 | 08/07/2025 | 1 | 1 | $2.98 |
| CREATIVE GENIUS IN | ***** | ********** | $15.00 | $6.38 | 603 | 04/22/2024 | 04/22/2024 | 08/30/2025 | 1 | 1 | $6.38 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 603 | 11/17/2023 | 11/17/2023 | 08/02/2025 | 2 | 2 | $5.96 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 603 | 10/21/2022 | 11/29/2022 | 10/04/2025 | 13 | 10 | $38.74 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 603 | 10/21/2022 | 11/29/2022 | 10/04/2025 | 10 | 9 | $29.80 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $5.95 | 603 | 02/02/2021 | 04/04/2022 | 10/06/2025 | 1 | 0 | $5.95 |
| CREATIVE GENIUS IN | ***** | ********** | $20.00 | $8.50 | 603 | 04/04/2022 | 04/04/2022 | 09/28/2025 | 1 | 0 | $8.50 |
| CREATIVE GENIUS IN | ***** | ********** | $20.00 | $8.50 | 603 | 04/04/2022 | 04/04/2022 | 10/06/2025 | 1 | 0 | $8.50 |
| CREATIVE GENIUS IN | ***** | ********** | $14.00 | $5.95 | 603 | 09/28/2021 | | 09/30/2025 | 1 | 0 | $5.95 |
| CREATIVE GENIUS IN | ***** | ********** | $14.00 | $5.95 | 603 | 04/04/2022 | 04/04/2022 | 10/02/2025 | 2 | 1 | $11.90 |
| CREATIVE GENIUS IN | ***** | ********** | $14.00 | $5.95 | 603 | 04/04/2022 | 04/04/2022 | 09/27/2025 | 1 | 0 | $5.95 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 603 | 06/26/2023 | 06/26/2023 | 10/06/2025 | 2 | 0 | $5.96 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $7.65 | 603 | 10/21/2022 | 02/21/2023 | 10/04/2025 | 6 | 4 | $45.90 |
| CREATIVE GENIUS IN | ***** | ********** | $14.00 | $7.00 | 603 | 02/21/2023 | 02/21/2023 | 10/05/2025 | 1 | 0 | $7.00 |
| CREATIVE GENIUS IN | ***** | ********** | $14.00 | $5.95 | 603 | 02/21/2023 | 02/21/2023 | 08/06/2025 | 1 | 1 | $5.95 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $6.80 | 603 | 02/21/2023 | 02/21/2023 | 06/12/2025 | 1 | 1 | $6.80 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $6.80 | 603 | 10/13/2023 | 10/13/2023 | 09/24/2025 | 2 | 1 | $13.60 |
| CREATIVE GENIUS IN | ***** | ********** | $8.00 | $3.40 | 603 | 10/01/2024 | 10/01/2024 | 08/29/2025 | 2 | 2 | $6.80 |
| CREATIVE GENIUS IN | ***** | ********** | $8.00 | $3.40 | 603 | 10/01/2024 | 10/01/2024 | 09/27/2025 | 1 | 0 | $3.40 |
| CREATIVE GENIUS IN | ***** | ********** | $8.00 | $3.40 | 603 | 10/01/2024 | 10/01/2024 | 08/29/2025 | 2 | 2 | $6.80 |
| CREATIVE GENIUS IN | ***** | ********** | $20.00 | $9.00 | 603 | 10/01/2024 | 10/01/2024 | 09/25/2025 | 1 | 0 | $9.00 |
| BOGG BAG | ***** | ********** | $12.95 | $6.00 | 603 | 04/24/2023 | 07/01/2024 | 09/01/2025 | 1 | 1 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOGG BAG | ***** | ********** | $12.95 | $6.00 | 603 | 07/01/2024 | 07/01/2024 | 07/15/2025 | 4 | 4 | $24.00 |
| BOGG BAG | ***** | ********** | $22.95 | $10.00 | 603 | 04/24/2023 | 07/01/2024 | 09/18/2025 | 4 | 2 | $40.00 |
| BOGG BAG | ***** | ********** | $22.95 | $10.00 | 603 | 04/24/2023 | 07/01/2024 | 07/26/2025 | 5 | 5 | $50.00 |
| BOGG BAG | ***** | ********** | $59.95 | $27.50 | 603 | 12/16/2022 | 01/30/2024 | 07/10/2025 | 2 | 2 | $55.00 |
| BOGG BAG | ***** | ********** | $59.95 | $27.50 | 603 | 09/07/2023 | 07/01/2024 | 09/16/2025 | 1 | 0 | $27.50 |
| BOGG BAG | ***** | ********** | $59.95 | $27.50 | 603 | 01/30/2024 | 01/30/2024 | 04/22/2025 | 2 | 2 | $55.00 |
| BOGG BAG | ***** | ********** | $37.95 | $17.50 | 603 | 07/01/2024 | 07/01/2024 | 05/10/2025 | 2 | 2 | $35.00 |
| BOGG BAG | ***** | ********** | $37.95 | $17.50 | 603 | 07/01/2024 | 07/01/2024 | 08/13/2025 | 1 | 1 | $17.50 |
| BOGG BAG | ***** | ********** | $99.95 | $45.00 | 603 | 10/10/2022 | 07/31/2023 | 09/24/2025 | 3 | 2 | $135.00 |
| BOGG BAG | ***** | ********** | $12.95 | $5.00 | 603 | | | 05/03/2025 | 3 | 3 | $15.00 |
| BOGG BAG | ***** | ********** | $22.95 | $10.00 | 603 | 07/01/2024 | 07/01/2024 | 04/18/2025 | 1 | 1 | $10.00 |
| BOGG BAG | ***** | ********** | $99.95 | $45.00 | 603 | 07/31/2024 | 07/31/2024 | 05/11/2025 | 1 | 1 | $45.00 |
| BOGG BAG | ***** | ********** | $99.95 | $45.00 | 603 | 02/15/2024 | 02/15/2024 | 07/25/2025 | 4 | 4 | $180.00 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 603 | 04/24/2023 | 06/20/2023 | 07/04/2025 | 1 | 1 | $6.50 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 603 | 09/07/2023 | 09/07/2023 | 04/27/2025 | 2 | 2 | $13.00 |
| FLUTTER GALLERY | ***** | ********** | $1.99 | $0.60 | 603 | 08/23/2024 | 08/23/2024 | 09/20/2025 | 18 | 0 | $10.80 |
| FLUTTER GALLERY | ***** | ********** | $4.99 | $1.50 | 603 | 02/27/2024 | 06/13/2024 | 09/20/2025 | 14 | 9 | $21.00 |
| UNITED SOUVENIR A | ***** | ********** | $17.99 | $7.50 | 603 | 05/27/2022 | 08/04/2023 | 06/28/2025 | 6 | 6 | $45.00 |
| UNITED SOUVENIR A | ***** | ********** | $17.99 | $7.50 | 603 | 05/27/2022 | 08/04/2023 | 09/07/2025 | 5 | 5 | $37.50 |
| UNITED SOUVENIR A | ***** | ********** | $17.99 | $7.50 | 603 | 05/27/2022 | 08/04/2023 | 04/11/2025 | 3 | 3 | $22.50 |
| UNITED SOUVENIR A | ***** | ********** | $17.99 | $7.50 | 603 | 05/27/2022 | 08/04/2023 | 08/31/2025 | 1 | 1 | $7.50 |
| UNITED SOUVENIR A | ***** | ********** | $17.99 | $7.50 | 603 | 05/27/2022 | 05/27/2022 | 09/18/2025 | 2 | 1 | $15.00 |
| UNITED SOUVENIR A | ***** | ********** | $17.99 | $7.50 | 603 | 05/27/2022 | 05/27/2022 | 08/19/2025 | 5 | 5 | $37.50 |
| UNITED SOUVENIR A | ***** | ********** | $6.99 | $2.50 | 603 | 05/27/2022 | 06/15/2022 | 05/16/2025 | 5 | 5 | $12.50 |
| UNITED SOUVENIR A | ***** | ********** | $7.99 | $3.50 | 603 | 05/27/2022 | 05/27/2022 | 08/31/2025 | 8 | 8 | $28.00 |
| UNITED SOUVENIR A | ***** | ********** | $7.99 | $3.50 | 603 | 05/27/2022 | 05/27/2022 | 10/06/2025 | 7 | 6 | $24.50 |
| UNITED SOUVENIR A | ***** | ********** | $7.99 | $3.50 | 603 | 05/27/2022 | 05/27/2022 | 08/29/2025 | 17 | 17 | $59.50 |
| UNITED SOUVENIR A | ***** | ********** | $7.99 | $3.50 | 603 | 05/27/2022 | 05/27/2022 | 08/09/2025 | 1 | 1 | $3.50 |
| UNITED SOUVENIR A | ***** | ********** | $7.99 | $3.50 | 603 | 05/27/2022 | 05/27/2022 | 09/25/2025 | 6 | 5 | $21.00 |
| UNITED SOUVENIR A | ***** | ********** | $7.99 | $3.50 | 603 | 05/27/2022 | 05/27/2022 | 07/26/2025 | 2 | 2 | $7.00 |
| UNITED SOUVENIR A | ***** | ********** | $4.99 | $1.50 | 603 | 06/01/2023 | 06/01/2023 | 08/27/2025 | 12 | 12 | $18.00 |
| UNITED SOUVENIR A | ***** | ********** | $24.99 | $10.00 | 603 | 12/05/2023 | 12/05/2023 | 08/29/2025 | 1 | 1 | $10.00 |
| UNITED SOUVENIR A | ***** | ********** | $24.99 | $10.00 | 603 | 12/05/2023 | 12/05/2023 | 05/24/2025 | 3 | 3 | $30.00 |
| UNITED SOUVENIR A | ***** | ********** | $24.99 | $10.00 | 603 | 12/05/2023 | 12/05/2023 | 09/21/2025 | 1 | 0 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED SOUVENIR A | ***** | ********** | $6.99 | $2.50 | 603 | 05/27/2022 | 05/27/2022 | 09/17/2025 | 10 | 9 | $25.00 |
| UNITED SOUVENIR A | ***** | ********** | $6.99 | $2.50 | 603 | 05/27/2022 | 05/27/2022 | 09/01/2025 | 14 | 14 | $35.00 |
| UNITED SOUVENIR A | ***** | ********** | $6.99 | $2.50 | 603 | 05/27/2022 | 05/27/2022 | 09/06/2025 | 18 | 18 | $45.00 |
| UNITED SOUVENIR A | ***** | ********** | $6.99 | $2.50 | 603 | 05/27/2022 | 05/27/2022 | 07/05/2025 | 1 | 1 | $2.50 |
| UNITED SOUVENIR A | ***** | ********** | $29.99 | $13.00 | 603 | 05/27/2022 | 06/01/2023 | 05/21/2025 | 1 | 1 | $13.00 |
| UNITED SOUVENIR A | ***** | ********** | $34.99 | $15.00 | 603 | 01/10/2024 | 01/10/2024 | 07/05/2025 | 2 | 2 | $30.00 |
| UNITED SOUVENIR A | ***** | ********** | $34.99 | $15.00 | 603 | 01/10/2024 | 01/10/2024 | 10/03/2025 | 2 | 1 | $30.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 603 | 05/27/2022 | 06/01/2023 | 07/18/2025 | 2 | 2 | $12.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 603 | 05/27/2022 | 05/31/2023 | 07/18/2025 | 2 | 2 | $12.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 603 | 05/27/2022 | 05/31/2023 | 09/12/2025 | 1 | 1 | $6.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 603 | 05/27/2022 | 05/27/2022 | 09/30/2025 | 6 | 5 | $36.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 603 | 05/31/2023 | 05/31/2023 | 08/31/2025 | 2 | 2 | $12.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 603 | 05/31/2023 | 05/31/2023 | 07/18/2025 | 4 | 4 | $24.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 603 | 05/31/2023 | 05/31/2023 | 06/10/2025 | 4 | 4 | $24.00 |
| UNITED SOUVENIR A | ***** | ********** | $15.99 | $7.00 | 603 | 05/31/2023 | 05/31/2023 | 09/18/2025 | 4 | 3 | $28.00 |
| UNITED SOUVENIR A | ***** | ********** | $15.99 | $6.50 | 603 | 05/27/2022 | 05/27/2022 | 09/01/2025 | 1 | 1 | $6.50 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $5.50 | 603 | 05/27/2022 | 05/27/2022 | 09/27/2025 | 2 | 1 | $11.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $5.50 | 603 | 05/27/2022 | 05/27/2022 | 10/04/2025 | 4 | 3 | $22.00 |
| UNITED SOUVENIR A | ***** | ********** | $24.99 | $11.25 | 603 | 05/27/2022 | 05/27/2022 | 08/28/2025 | 2 | 2 | $22.50 |
| UNITED SOUVENIR A | ***** | ********** | $25.99 | $12.25 | 603 | 05/27/2022 | 05/27/2022 | 09/17/2025 | 3 | 2 | $36.75 |
| TOP TRENZ | ***** | ********** | $8.99 | $3.60 | 603 | 06/09/2023 | 08/31/2023 | 09/26/2025 | 14 | 7 | $50.40 |
| TOP TRENZ | ***** | ********** | $8.99 | $3.60 | 603 | 06/09/2023 | 08/31/2023 | 09/26/2025 | 13 | 8 | $46.80 |
| TOP TRENZ | ***** | ********** | $7.99 | $3.15 | 603 | 06/09/2023 | 08/31/2023 | 08/05/2025 | 2 | 2 | $6.30 |
| TOP TRENZ | ***** | ********** | $10.99 | $4.50 | 603 | 03/06/2023 | 05/26/2023 | 08/25/2025 | 6 | 6 | $27.00 |
| TOP TRENZ | ***** | ********** | $12.99 | $5.40 | 603 | 06/09/2023 | | 09/13/2025 | 12 | 12 | $64.80 |
| TOP TRENZ | ***** | ********** | $7.99 | $3.15 | 603 | 03/06/2023 | 03/06/2023 | 08/16/2025 | 3 | 3 | $9.45 |
| TOP TRENZ | ***** | ********** | $10.99 | $4.50 | 603 | 03/06/2023 | 03/06/2023 | 08/11/2025 | 3 | 3 | $13.50 |
| YOUNGS INC | ***** | ********** | $14.99 | $3.30 | 603 | 10/28/2024 | 09/13/2025 | 02/15/2025 | 9 | 9 | $29.70 |
| YOUNGS INC | ***** | ********** | $14.99 | $3.30 | 603 | 10/28/2024 | 09/13/2025 | 10/04/2025 | 9 | 8 | $29.70 |
| YOUNGS INC | ***** | ********** | $14.99 | $3.30 | 603 | 09/13/2025 | 09/13/2025 | 02/23/2025 | 9 | 9 | $29.70 |
| YOUNGS INC | ***** | ********** | $9.99 | $3.25 | 603 | 10/28/2023 | 10/28/2024 | 01/30/2025 | 2 | 2 | $6.50 |
| YOUNGS INC | ***** | ********** | $12.99 | $2.92 | 603 | 11/04/2024 | 11/04/2024 | 02/04/2025 | 3 | 3 | $8.76 |
| YOUNGS INC | ***** | ********** | $12.99 | $5.85 | 603 | 10/28/2024 | 10/28/2024 | 01/13/2025 | 1 | 1 | $5.85 |
| YOUNGS INC | ***** | ********** | $8.99 | $2.92 | 603 | 10/28/2024 | 10/28/2024 | 01/16/2025 | 1 | 1 | $2.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNGS INC | ***** | ********** | $14.99 | $5.00 | 603 | 10/28/2024 | 10/28/2024 | | 54 | 54 | $270.00 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 603 | 03/25/2023 | 03/25/2023 | 05/16/2025 | 1 | 1 | $6.75 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 603 | 11/08/2020 | 09/26/2024 | 05/27/2025 | 1 | 1 | $5.46 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 603 | 11/08/2020 | 09/16/2022 | 10/02/2025 | 3 | 0 | $16.39 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 603 | 09/26/2024 | 09/26/2024 | 08/07/2025 | 2 | 2 | $10.93 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 603 | 11/08/2020 | 09/16/2022 | 08/15/2025 | 1 | 1 | $4.99 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 603 | 03/25/2023 | 04/09/2024 | 06/25/2025 | 2 | 2 | $13.50 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 603 | 12/14/2024 | 12/20/2024 | | 4 | 4 | $54.60 |
| JELLYCAT INC | ***** | ********** | $40.00 | $18.20 | 603 | 12/14/2024 | 03/24/2025 | 06/04/2025 | 1 | 1 | $18.20 |
| JELLYCAT INC | ***** | ********** | $22.00 | $10.00 | 603 | 12/14/2024 | 12/30/2024 | 02/03/2025 | 2 | 2 | $20.00 |
| JELLYCAT INC | ***** | ********** | $48.00 | $21.80 | 603 | 06/25/2024 | 01/17/2025 | 08/04/2025 | 2 | 2 | $43.60 |
| JELLYCAT INC | ***** | ********** | $28.00 | $12.75 | 603 | 04/17/2024 | 12/16/2024 | 03/18/2025 | 2 | 2 | $25.50 |
| JELLYCAT INC | ***** | ********** | $18.00 | $8.20 | 603 | 04/12/2024 | 04/12/2024 | 09/28/2025 | 4 | 3 | $32.80 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 603 | 02/06/2024 | 12/19/2024 | 12/24/2024 | 1 | 1 | $11.35 |
| JELLYCAT INC | ***** | ********** | $75.00 | $34.10 | 603 | 01/17/2025 | 01/17/2025 | | 2 | 2 | $68.20 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 603 | 01/17/2025 | 01/17/2025 | 03/15/2025 | 1 | 1 | $11.35 |
| JELLYCAT INC | ***** | ********** | $20.00 | $9.10 | 603 | 10/29/2020 | 01/22/2025 | 07/27/2024 | 4 | 4 | $36.40 |
| JELLYCAT INC | ***** | ********** | $20.00 | $9.10 | 603 | 09/26/2024 | 09/26/2024 | 09/25/2025 | 3 | 2 | $27.30 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 603 | 10/29/2020 | 04/12/2024 | 05/28/2025 | 7 | 7 | $47.60 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 603 | 10/31/2020 | 04/12/2024 | 08/26/2025 | 6 | 6 | $40.80 |
| JELLYCAT INC | ***** | ********** | $13.50 | $6.15 | 603 | 10/31/2020 | 09/18/2023 | 08/16/2025 | 2 | 2 | $12.30 |
| JELLYCAT INC | ***** | ********** | $24.00 | $10.90 | 603 | 04/12/2024 | 04/12/2024 | 08/09/2025 | 2 | 2 | $21.80 |
| JELLYCAT INC | ***** | ********** | $13.50 | $6.15 | 603 | 03/01/2024 | 03/01/2024 | 09/17/2025 | 1 | 0 | $6.15 |
| JELLYCAT INC | ***** | ********** | $13.50 | $6.15 | 603 | 07/10/2023 | 03/01/2024 | 05/24/2025 | 4 | 4 | $24.60 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 603 | 02/06/2024 | 12/16/2024 | 12/21/2024 | 5 | 5 | $34.00 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 603 | 12/14/2023 | 12/14/2024 | 01/17/2025 | 1 | 1 | $11.35 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 603 | 06/25/2024 | 11/19/2024 | 03/15/2025 | 1 | 1 | $13.65 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 603 | 03/06/2025 | 03/06/2025 | 08/22/2025 | 7 | 7 | $47.60 |
| JELLYCAT INC | ***** | ********** | $24.00 | $10.90 | 603 | 06/25/2024 | 08/12/2024 | 07/27/2025 | 1 | 1 | $10.90 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 603 | 03/01/2021 | 03/01/2024 | 06/04/2025 | 1 | 1 | $6.80 |
| JELLYCAT INC | ***** | ********** | $16.50 | $7.50 | 603 | 03/06/2025 | 03/06/2025 | 03/14/2025 | 7 | 7 | $52.50 |
| JELLYCAT INC | ***** | ********** | $16.50 | $7.50 | 603 | 01/27/2023 | 03/01/2024 | 09/24/2025 | 3 | 2 | $22.50 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 603 | 05/02/2023 | 06/21/2024 | 09/19/2025 | 1 | 0 | $6.80 |
| JELLYCAT INC | ***** | ********** | $16.50 | $7.50 | 603 | 03/06/2025 | 03/06/2025 | 05/20/2025 | 5 | 5 | $37.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JELLYCAT INC | ***** | ********** | $16.50 | $7.50 | 603 | 01/17/2025 | 01/17/2025 | 07/31/2025 | 8 | 8 | $60.00 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 603 | 04/22/2021 | 04/22/2021 | 09/24/2025 | 1 | 0 | $6.80 |
| JELLYCAT INC | ***** | ********** | $18.50 | $8.40 | 603 | 09/26/2024 | 09/26/2024 | 08/16/2025 | 1 | 1 | $8.40 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 603 | 10/18/2024 | 10/18/2024 | 07/19/2025 | 3 | 3 | $20.40 |
| JELLYCAT INC | ***** | ********** | $23.50 | $10.65 | 603 | 11/22/2024 | 11/22/2024 | 02/14/2025 | 1 | 1 | $10.65 |
| JELLYCAT INC | ***** | ********** | $45.00 | $20.45 | 603 | 02/06/2024 | 10/18/2024 | 01/07/2025 | 1 | 1 | $20.45 |
| JELLYCAT INC | ***** | ********** | $55.00 | $25.00 | 603 | 12/14/2024 | 02/10/2025 | 07/08/2025 | 1 | 1 | $25.00 |
| JELLYCAT INC | ***** | ********** | $48.00 | $21.80 | 603 | 08/08/2024 | 02/17/2024 | 03/25/2025 | 1 | 1 | $21.80 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 603 | 04/12/2024 | 04/12/2024 | 06/12/2025 | 1 | 1 | $11.35 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 603 | 04/12/2024 | 04/12/2024 | 05/21/2025 | 1 | 1 | $11.35 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 603 | 12/16/2024 | 02/14/2025 | 03/02/2025 | 1 | 1 | $13.65 |
| JELLYCAT INC | ***** | ********** | $33.00 | $15.00 | 603 | 02/06/2024 | 12/30/2024 | 12/01/2024 | 4 | 4 | $60.00 |
| JELLYCAT INC | ***** | ********** | $28.00 | $12.75 | 603 | 01/18/2024 | 01/18/2024 | 09/24/2025 | 2 | 1 | $25.50 |
| JELLYCAT INC | ***** | ********** | $40.00 | $18.20 | 603 | 01/17/2025 | 01/17/2025 | | 4 | 4 | $72.80 |
| JELLYCAT INC | ***** | ********** | $22.00 | $10.00 | 603 | 12/14/2023 | 12/30/2024 | 02/06/2025 | 1 | 1 | $10.00 |
| JELLYCAT INC | ***** | ********** | $40.00 | $18.20 | 603 | 04/12/2024 | 04/12/2024 | 09/26/2025 | 3 | 2 | $54.60 |
| JELLYCAT INC | ***** | ********** | $40.00 | $18.20 | 603 | 04/12/2024 | 04/12/2024 | 10/04/2025 | 2 | 1 | $36.40 |
| JELLYCAT INC | ***** | ********** | $40.00 | $18.20 | 603 | 04/12/2024 | 04/12/2024 | 09/02/2025 | 2 | 2 | $36.40 |
| JELLYCAT INC | ***** | ********** | $40.00 | $18.20 | 603 | 04/12/2024 | 04/12/2024 | 09/26/2025 | 4 | 3 | $72.80 |
| JELLYCAT INC | ***** | ********** | $40.00 | $18.20 | 603 | 04/12/2024 | 08/09/2024 | 08/09/2024 | 2 | 2 | $36.40 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 603 | 01/18/2024 | 02/14/2025 | 04/01/2025 | 1 | 1 | $11.35 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 603 | 01/17/2025 | 01/17/2025 | 01/31/2025 | 1 | 1 | $13.65 |
| JELLYCAT INC | ***** | ********** | $35.00 | $15.90 | 603 | 06/27/2024 | 08/09/2024 | 06/17/2025 | 1 | 1 | $15.90 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 603 | 06/27/2024 | 06/27/2024 | 07/19/2025 | 3 | 3 | $34.05 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 603 | 01/17/2025 | 01/23/2025 | 02/14/2025 | 1 | 1 | $11.35 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 603 | 06/25/2024 | 01/23/2025 | 03/20/2025 | 2 | 2 | $22.70 |
| JELLYCAT INC | ***** | ********** | $20.00 | $9.10 | 603 | 01/17/2025 | 02/10/2025 | 02/27/2025 | 2 | 2 | $18.20 |
| JELLYCAT INC | ***** | ********** | $28.00 | $12.75 | 603 | 04/12/2024 | 04/12/2024 | 05/11/2025 | 3 | 3 | $38.25 |
| JELLYCAT INC | ***** | ********** | $28.00 | $12.75 | 603 | 04/12/2024 | 04/12/2024 | 06/07/2025 | 1 | 1 | $12.75 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 603 | 04/12/2024 | 04/12/2024 | 05/28/2025 | 1 | 1 | $13.65 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 603 | 04/12/2024 | 04/12/2024 | 09/19/2025 | 2 | 1 | $27.30 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 603 | 04/12/2024 | 04/12/2024 | 05/29/2025 | 1 | 1 | $13.65 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 603 | 04/12/2024 | 04/12/2024 | 08/07/2025 | 1 | 1 | $13.65 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 603 | 04/11/2022 | 06/26/2024 | 10/03/2025 | 18 | 17 | $24.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 603 | 04/11/2022 | 10/14/2024 | 08/30/2025 | 9 | 9 | $12.42 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 603 | 03/11/2021 | 06/26/2024 | 07/31/2025 | 16 | 16 | $22.08 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 603 | 03/11/2021 | 10/14/2024 | 08/30/2025 | 17 | 17 | $23.46 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 603 | 04/11/2022 | 06/26/2024 | 09/25/2025 | 6 | 5 | $8.28 |
| JELLY BELLY CANDY C | ***** | ********** | $12.99 | $6.00 | 603 | | | 09/05/2025 | 2 | 2 | $12.00 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 603 | 11/13/2020 | 06/19/2025 | 09/28/2025 | 36 | 30 | $49.68 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 603 | 11/13/2020 | 06/26/2024 | 10/02/2025 | 1 | 0 | $1.38 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 603 | 11/13/2020 | 06/19/2025 | 09/06/2025 | 13 | 13 | $17.94 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 603 | 11/13/2020 | 06/26/2024 | 09/27/2025 | 21 | 20 | $28.98 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 603 | 04/11/2022 | 06/26/2024 | 09/29/2025 | 8 | 6 | $11.04 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 603 | 11/13/2020 | 06/19/2025 | 09/06/2025 | 39 | 39 | $53.82 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 603 | 11/13/2020 | 06/19/2025 | 08/19/2025 | 46 | 46 | $63.48 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 603 | 04/11/2022 | 10/14/2024 | 09/05/2025 | 5 | 5 | $6.90 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 603 | 11/13/2020 | 06/26/2024 | 09/23/2025 | 8 | 7 | $11.04 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 603 | 11/13/2020 | 06/26/2024 | 09/08/2025 | 11 | 11 | $15.18 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 603 | 04/11/2022 | 01/13/2024 | 10/05/2025 | 13 | 12 | $17.94 |
| JELLY BELLY CANDY C | ***** | ********** | $4.99 | $1.90 | 603 | 09/10/2024 | 09/10/2024 | 06/12/2025 | 1 | 1 | $1.90 |
| MAGIC BAG INC | ***** | ********** | $1.99 | $0.41 | 603 | 11/29/2023 | 11/29/2023 | 08/12/2025 | 9 | 9 | $3.70 |
| OOLY LLC | ***** | ********** | $5.99 | $2.25 | 603 | 01/26/2024 | 01/26/2024 | 05/31/2025 | 4 | 4 | $9.00 |
| OOLY LLC | ***** | ********** | $9.99 | $3.60 | 603 | 01/26/2024 | 01/26/2024 | 07/29/2025 | 3 | 3 | $10.80 |
| OOLY LLC | ***** | ********** | $9.99 | $3.60 | 603 | 01/26/2024 | 01/26/2024 | 09/21/2025 | 8 | 7 | $28.80 |
| OOLY LLC | ***** | ********** | $9.99 | $3.95 | 603 | 01/26/2024 | 01/26/2024 | 09/21/2025 | 6 | 5 | $23.70 |
| OOLY LLC | ***** | ********** | $14.99 | $5.85 | 603 | 01/26/2024 | 01/26/2024 | 05/20/2025 | 4 | 4 | $23.40 |
| MCSB INC | ***** | ********** | $9.99 | $4.19 | 603 | 08/05/2024 | 08/05/2024 | 09/27/2025 | 7 | 5 | $29.30 |
| MCSB INC | ***** | ********** | $13.99 | $6.51 | 603 | 10/09/2021 | 04/27/2024 | 07/01/2025 | 3 | 3 | $19.53 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 603 | 02/28/2024 | 04/04/2024 | 09/01/2025 | 4 | 4 | $27.90 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 603 | 02/28/2024 | 04/04/2024 | 04/22/2025 | 4 | 4 | $27.90 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 603 | 02/28/2024 | 04/04/2024 | 07/31/2025 | 4 | 4 | $27.90 |
| MCSB INC | ***** | ********** | $34.99 | $16.28 | 603 | 11/14/2024 | 11/14/2024 | 09/12/2025 | 5 | 5 | $81.38 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 603 | 10/09/2021 | 04/27/2024 | 06/20/2025 | 13 | 13 | $36.27 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 603 | 10/09/2021 | 04/27/2024 | 06/20/2025 | 9 | 9 | $25.11 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 603 | 10/09/2021 | 04/27/2024 | 07/31/2025 | 8 | 8 | $22.32 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 603 | 10/09/2021 | 04/27/2024 | 06/21/2025 | 2 | 2 | $5.58 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 603 | 10/09/2021 | 04/27/2024 | 06/20/2025 | 6 | 6 | $16.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCSB INC | ***** | ********** | $11.99 | $5.58 | 603 | 08/26/2022 | 12/14/2022 | 05/05/2025 | 4 | 4 | $22.32 |
| MCSB INC | ***** | ********** | $19.99 | $9.30 | 603 | 08/26/2022 | 09/20/2024 | 09/24/2025 | 4 | 3 | $37.20 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 603 | 11/04/2020 | 04/27/2024 | 05/09/2025 | 2 | 2 | $5.58 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 603 | 11/04/2020 | 09/20/2024 | 09/25/2025 | 3 | 2 | $9.77 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 603 | 02/28/2024 | 09/20/2024 | 05/09/2025 | 2 | 2 | $5.58 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 603 | 02/28/2024 | 09/20/2024 | 09/25/2025 | 3 | 2 | $8.37 |
| MCSB INC | ***** | ********** | $12.99 | $6.05 | 603 | 12/07/2020 | 09/20/2024 | 05/27/2025 | 1 | 1 | $6.05 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 603 | 11/14/2024 | 11/14/2024 | 09/26/2025 | 2 | 1 | $13.95 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 603 | 08/05/2024 | 08/05/2024 | 10/05/2025 | 11 | 7 | $76.73 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 603 | 11/14/2024 | 11/14/2024 | 09/13/2025 | 4 | 4 | $13.02 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 603 | 11/04/2020 | 04/27/2024 | 08/24/2025 | 2 | 2 | $5.58 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 603 | 11/04/2020 | 04/27/2024 | 05/18/2025 | 8 | 8 | $22.32 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 603 | 11/04/2020 | 04/27/2024 | 04/13/2025 | 3 | 3 | $8.37 |
| MCSB INC | ***** | ********** | $9.99 | $4.65 | 603 | 11/14/2024 | 11/14/2024 | 01/14/2025 | 10 | 10 | $46.50 |
| MCSB INC | ***** | ********** | $7.99 | $4.65 | 603 | 08/05/2024 | 08/05/2024 | 09/27/2025 | 7 | 5 | $32.55 |
| MCSB INC | ***** | ********** | $9.99 | $4.65 | 603 | 02/29/2024 | 02/29/2024 | 08/15/2025 | 1 | 1 | $4.65 |
| MCSB INC | ***** | ********** | $7.99 | $3.72 | 603 | 11/14/2024 | 11/14/2024 | 06/25/2025 | 7 | 7 | $26.04 |
| LENOX CORPORATIO | ***** | ********** | $50.00 | $10.63 | 603 | 10/03/2024 | 10/16/2024 | | 4 | 4 | $42.52 |
| LENOX CORPORATIO | ***** | ********** | $54.00 | $11.48 | 603 | 08/02/2023 | 10/10/2024 | 02/02/2024 | 8 | 8 | $91.84 |
| LENOX CORPORATIO | ***** | ********** | $40.00 | $8.50 | 603 | 10/03/2024 | 10/28/2024 | 11/15/2024 | 3 | 3 | $25.50 |
| LENOX CORPORATIO | ***** | ********** | $60.00 | $12.75 | 603 | 10/03/2024 | 10/29/2024 | | 4 | 4 | $51.00 |
| REGAL ART & GIFTS I | ***** | ********** | $70.00 | $28.00 | 603 | 11/10/2021 | 11/10/2021 | 10/04/2025 | 1 | 0 | $28.00 |
| WORKMAN PUBLISHI | ***** | ********** | $12.99 | $6.50 | 603 | 09/16/2024 | 09/16/2024 | 09/17/2024 | 1 | 0 | $6.50 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 603 | 08/11/2025 | 08/11/2025 | | 3 | 3 | $24.30 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 603 | 08/11/2025 | 08/11/2025 | | 5 | 5 | $40.50 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 603 | 08/11/2025 | 08/11/2025 | 09/06/2025 | 2 | 2 | $16.20 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 603 | 08/11/2025 | 08/11/2025 | | 3 | 3 | $24.30 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 603 | 08/11/2025 | 08/11/2025 | | 3 | 3 | $24.30 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 603 | 08/11/2025 | 08/11/2025 | | 3 | 3 | $24.30 |
| CHRISTIAN BRANDS I | ***** | ********** | $14.99 | $5.95 | 603 | 02/16/2023 | 02/16/2023 | 08/20/2025 | 2 | 2 | $11.90 |
| CHRISTIAN BRANDS I | ***** | ********** | $6.00 | $2.13 | 603 | 09/15/2021 | 09/15/2021 | 07/22/2025 | 1 | 1 | $2.13 |
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 603 | 08/07/2025 | 08/07/2025 | | 2 | 2 | $14.40 |
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 603 | 08/07/2025 | 08/07/2025 | 09/01/2025 | 5 | 5 | $36.00 |
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 603 | 08/07/2025 | 08/07/2025 | 09/08/2025 | 1 | 1 | $7.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS & MCMEE | ***** | ********** | $16.99 | $6.80 | 603 | 08/07/2025 | 08/07/2025 | 09/29/2025 | 6 | 3 | $40.80 |
| BLOSSOM BUCKET | ***** | ********** | $29.99 | $11.93 | 603 | 11/08/2020 | 10/17/2024 | 12/30/2024 | 1 | 1 | $11.93 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $8.10 | 603 | 02/28/2022 | 02/28/2022 | 07/15/2025 | 2 | 2 | $16.20 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $8.10 | 603 | 02/28/2022 | 02/28/2022 | 07/15/2025 | 1 | 1 | $8.10 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 603 | 01/25/2024 | 01/25/2024 | 09/13/2025 | 2 | 2 | $13.06 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 603 | 01/25/2024 | 01/25/2024 | 09/26/2025 | 3 | 1 | $19.59 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 603 | 01/25/2024 | 01/25/2024 | 10/04/2025 | 6 | 2 | $39.18 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 603 | 01/25/2024 | 01/25/2024 | 09/08/2025 | 1 | 1 | $6.53 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 603 | 01/25/2024 | 01/25/2024 | 08/06/2025 | 1 | 1 | $6.53 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $8.10 | 603 | 01/17/2023 | 01/17/2023 | 06/21/2025 | 1 | 1 | $8.10 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $8.10 | 603 | 01/17/2023 | 01/17/2023 | 08/06/2025 | 1 | 1 | $8.10 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $5.85 | 603 | 01/17/2023 | 01/17/2023 | 08/15/2025 | 1 | 1 | $5.85 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $7.43 | 603 | 01/25/2024 | 01/25/2024 | 07/19/2025 | 1 | 1 | $7.43 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $7.65 | 603 | 10/06/2024 | 10/17/2024 | 01/18/2025 | 1 | 1 | $7.65 |
| BLOSSOM BUCKET | ***** | ********** | $12.99 | $4.28 | 603 | 10/06/2024 | 10/17/2024 | 01/10/2025 | 2 | 2 | $8.56 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 603 | 10/06/2024 | 10/17/2024 | 01/14/2025 | 1 | 1 | $6.53 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $7.20 | 603 | 10/06/2024 | 10/17/2024 | 01/08/2025 | 2 | 2 | $14.40 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $5.85 | 603 | 10/06/2024 | 10/17/2024 | 01/08/2025 | 1 | 1 | $5.85 |
| BLOSSOM BUCKET | ***** | ********** | $9.99 | $2.70 | 603 | 10/06/2024 | 10/17/2024 | 01/09/2025 | 1 | 1 | $2.70 |
| QUOTABLE CARDS IN | ***** | ********** | $8.99 | $3.20 | 603 | 11/07/2022 | 07/23/2024 | 07/12/2025 | 2 | 2 | $6.40 |
| QUOTABLE CARDS IN | ***** | ********** | $8.99 | $3.20 | 603 | 11/11/2020 | 06/25/2024 | 07/12/2025 | 1 | 1 | $3.20 |
| QUOTABLE CARDS IN | ***** | ********** | $8.99 | $3.20 | 603 | 11/07/2022 | 12/05/2023 | 10/05/2025 | 1 | 0 | $3.20 |
| QUOTABLE CARDS IN | ***** | ********** | $8.99 | $3.20 | 603 | 11/11/2020 | 06/25/2024 | 07/02/2025 | 2 | 2 | $6.40 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 603 | 11/11/2020 | 06/25/2024 | 06/17/2025 | 5 | 5 | $29.00 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 603 | 11/11/2020 | 07/23/2024 | 08/20/2025 | 3 | 3 | $17.40 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 603 | 11/11/2020 | 12/04/2023 | 06/12/2025 | 2 | 2 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 603 | 11/07/2022 | 12/04/2023 | 06/21/2025 | 2 | 2 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 603 | 11/07/2022 | 12/04/2023 | 08/26/2025 | 2 | 2 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 603 | 11/11/2020 | 12/04/2023 | 06/26/2025 | 2 | 2 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 603 | 11/11/2020 | 12/04/2023 | 07/24/2025 | 1 | 1 | $5.80 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 603 | 11/11/2020 | 12/04/2023 | 06/19/2025 | 2 | 2 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 603 | 11/07/2022 | 12/04/2023 | 05/01/2025 | 3 | 3 | $17.40 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 603 | 11/11/2020 | 06/25/2024 | 08/01/2025 | 4 | 4 | $23.20 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 603 | 11/11/2020 | 04/06/2023 | 04/29/2025 | 4 | 4 | $9.12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 603 | 11/11/2020 | 04/06/2023 | 06/02/2025 | 5 | 5 | $11.40 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 603 | 11/11/2020 | 04/06/2023 | 08/09/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 603 | 11/11/2020 | 04/06/2023 | 08/09/2025 | 4 | 4 | $9.12 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 603 | 11/11/2020 | 04/06/2023 | 08/04/2025 | 4 | 4 | $9.12 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 603 | 11/11/2020 | 12/04/2023 | 05/20/2025 | 5 | 5 | $11.40 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 603 | 11/11/2020 | 04/06/2023 | 05/29/2025 | 5 | 5 | $11.40 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 603 | 04/05/2023 | 04/06/2023 | 05/22/2025 | 3 | 3 | $6.84 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 603 | 11/11/2020 | 04/06/2023 | 06/11/2025 | 5 | 5 | $11.40 |
| SUNFLOWER HILLS IN ***** | ********** | $7.49 | $2.80 | 603 | 06/28/2023 | 06/06/2025 | 09/12/2025 | 9 | 9 | $25.20 |
| SUNFLOWER HILLS IN ***** | ********** | $8.99 | $3.60 | 603 | 03/25/2024 | 06/06/2025 | 08/12/2025 | 10 | 10 | $36.00 |
| SUNFLOWER HILLS IN ***** | ********** | $9.99 | $3.92 | 603 | 06/28/2023 | 09/13/2024 | 08/08/2025 | 4 | 4 | $15.68 |
| SUNFLOWER HILLS IN ***** | ********** | $9.99 | $3.92 | 603 | 06/28/2023 | 06/06/2025 | 07/28/2025 | 10 | 10 | $39.20 |
| SUNFLOWER HILLS IN ***** | ********** | $7.49 | $3.03 | 603 | 06/28/2023 | 06/06/2025 | 09/20/2025 | 2 | 1 | $6.06 |
| SUNFLOWER HILLS IN ***** | ********** | $7.99 | $3.16 | 603 | 11/12/2020 | 06/06/2025 | 08/23/2025 | 4 | 4 | $12.64 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $2.24 | 603 | 03/08/2021 | 06/06/2025 | 09/29/2025 | 10 | 8 | $22.40 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $3.10 | 603 | 06/28/2023 | 11/14/2024 | 09/05/2025 | 8 | 8 | $24.80 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $2.24 | 603 | 11/12/2020 | 06/06/2025 | 09/12/2025 | 2 | 2 | $4.48 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $2.24 | 603 | 11/12/2020 | 06/06/2025 | 08/16/2025 | 8 | 8 | $17.92 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $2.24 | 603 | 11/12/2020 | 06/06/2025 | 08/05/2025 | 4 | 4 | $8.96 |
| SUNFLOWER HILLS IN ***** | ********** | $7.49 | $2.80 | 603 | 06/28/2023 | 11/14/2024 | 09/12/2025 | 4 | 4 | $11.20 |
| SUNFLOWER HILLS IN ***** | ********** | $9.99 | $3.92 | 603 | 06/28/2023 | 09/13/2024 | 08/20/2025 | 1 | 1 | $3.92 |
| SUNFLOWER HILLS IN ***** | ********** | $7.99 | $3.00 | 603 | 11/12/2020 | 06/06/2025 | 08/14/2025 | 4 | 4 | $12.00 |
| SUNFLOWER HILLS IN ***** | ********** | $6.99 | $2.40 | 603 | 06/28/2023 | 11/14/2024 | 09/13/2025 | 4 | 4 | $9.60 |
| SUNFLOWER HILLS IN ***** | ********** | $7.49 | $2.72 | 603 | 06/28/2023 | 11/14/2024 | 07/05/2025 | 4 | 4 | $10.88 |
| SUNFLOWER HILLS IN ***** | ********** | $6.99 | $2.40 | 603 | 06/28/2023 | 06/06/2025 | 08/02/2025 | 5 | 5 | $12.00 |
| SUNFLOWER HILLS IN ***** | ********** | $7.49 | $2.72 | 603 | 03/25/2024 | 06/06/2025 | 02/14/2025 | 12 | 12 | $32.64 |
| TWOS CO INC ***** | ********** | $12.99 | $4.89 | 603 | 02/09/2024 | 02/16/2024 | 04/23/2025 | 14 | 14 | $68.46 |
| TWOS CO INC ***** | ********** | $3.99 | $1.49 | 603 | 02/09/2024 | 02/16/2024 | 08/23/2025 | 20 | 20 | $29.80 |
| TWOS CO INC ***** | ********** | $7.99 | $3.19 | 603 | 02/09/2024 | 02/09/2024 | 04/18/2025 | 16 | 16 | $51.04 |
| TWOS CO INC ***** | ********** | $6.99 | $2.76 | 603 | 02/09/2024 | 02/16/2024 | 04/19/2025 | 3 | 3 | $8.28 |
| TWOS CO INC ***** | ********** | $10.99 | $3.83 | 603 | 10/08/2024 | 10/08/2024 | 08/10/2025 | 27 | 27 | $103.41 |
| INTELEX USA LLC ***** | ********** | $12.99 | $5.40 | 603 | 10/13/2022 | 04/01/2025 | 12/22/2022 | 11 | 11 | $59.40 |
| INTELEX USA LLC ***** | ********** | $12.99 | $5.40 | 603 | 10/13/2022 | 04/01/2025 | | 20 | 20 | $108.00 |
| INTELEX USA LLC ***** | ********** | $12.99 | $5.40 | 603 | 10/13/2022 | 04/01/2025 | 08/15/2025 | 9 | 9 | $48.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INTELEX USA LLC | ***** | ********** | $12.99 | $5.40 | 603 | 10/13/2022 | 04/01/2025 | 09/16/2025 | 11 | 10 | $59.40 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 05/31/2023 | 08/27/2025 | 09/30/2025 | 4 | 3 | $54.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 06/18/2021 | 08/27/2025 | 09/29/2025 | 4 | 2 | $54.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 12/12/2024 | 04/01/2025 | 04/01/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 11/23/2020 | 08/27/2025 | 03/18/2025 | 5 | 5 | $67.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 10/12/2021 | 04/01/2025 | 09/29/2025 | 2 | 0 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 12/12/2024 | 04/01/2025 | 08/20/2025 | 3 | 3 | $40.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 05/31/2023 | 08/27/2025 | 04/30/2025 | 2 | 2 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 10/13/2022 | 08/27/2025 | 09/03/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 01/04/2024 | 08/27/2025 | 10/04/2025 | 6 | 5 | $81.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 03/15/2022 | 08/27/2025 | 06/13/2025 | 2 | 2 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 06/18/2021 | 04/01/2025 | 12/18/2022 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 01/04/2024 | 08/27/2025 | 09/22/2025 | 1 | 0 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 11/23/2020 | 08/27/2025 | 09/06/2022 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 10/13/2022 | 08/27/2025 | 09/17/2025 | 1 | 0 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 03/15/2022 | 08/27/2025 | | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 11/23/2020 | 04/01/2025 | 04/13/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 12/12/2024 | 12/12/2024 | | 3 | 3 | $40.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 10/12/2021 | 04/01/2025 | 07/15/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 03/15/2022 | 08/27/2025 | 12/30/2024 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 06/18/2021 | 08/27/2025 | 01/18/2025 | 3 | 3 | $40.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 03/15/2022 | 04/01/2025 | 09/29/2025 | 7 | 5 | $94.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 05/31/2023 | 04/01/2025 | 05/10/2025 | 2 | 2 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 603 | 03/15/2022 | 08/27/2025 | 10/06/2025 | 2 | 1 | $16.66 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 603 | 03/15/2022 | 08/27/2025 | 09/27/2025 | 1 | 0 | $8.33 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 603 | 05/31/2023 | 04/01/2025 | 05/27/2025 | 1 | 1 | $8.33 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 603 | 03/15/2022 | 04/01/2025 | 08/21/2025 | 1 | 1 | $8.33 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 603 | 03/15/2022 | 08/27/2025 | 07/15/2025 | 8 | 8 | $66.64 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 603 | 03/15/2022 | 08/27/2025 | 04/07/2025 | 4 | 4 | $33.32 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 603 | 03/15/2022 | 08/27/2025 | 08/28/2025 | 8 | 8 | $66.64 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 603 | 03/15/2022 | 08/27/2025 | 09/14/2025 | 4 | 3 | $33.32 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 603 | 03/15/2022 | 08/27/2025 | 09/13/2025 | 4 | 4 | $33.32 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 603 | 10/13/2022 | 08/27/2025 | 04/09/2025 | 4 | 4 | $54.00 |
| WIND RIVER CHIMES | ***** | ********** | $64.99 | $27.90 | 603 | 02/21/2024 | 02/21/2024 | 07/21/2025 | 1 | 1 | $27.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P GRAHAM DUNN IN | ***** | ********** | $19.99 | $7.23 | 603 | 08/17/2022 | 08/17/2022 | 08/13/2025 | 1 | 1 | $7.23 |
| HARPER PUBLISHING | ***** | ********** | $22.99 | $11.16 | 603 | 02/24/2022 | 04/01/2023 | 10/06/2025 | 20 | 4 | $223.10 |
| HARPER PUBLISHING | ***** | ********** | $24.99 | $12.13 | 603 | 04/01/2023 | 04/01/2023 | 10/01/2025 | 2 | 1 | $24.25 |
| ABOUT FACE DESIGN | ***** | ********** | $14.95 | $5.85 | 603 | 09/07/2021 | 05/02/2022 | 09/30/2025 | 2 | 0 | $11.70 |
| ABOUT FACE DESIGN | ***** | ********** | $14.95 | $5.85 | 603 | 09/07/2021 | 09/07/2021 | 10/04/2025 | 3 | 0 | $17.55 |
| ABOUT FACE DESIGN | ***** | ********** | $14.95 | $5.85 | 603 | 09/07/2021 | 09/07/2021 | 10/04/2025 | 1 | 0 | $5.85 |
| ABOUT FACE DESIGN | ***** | ********** | $12.95 | $4.28 | 603 | 03/07/2022 | 08/09/2022 | 10/02/2025 | 3 | 1 | $12.84 |
| ABOUT FACE DESIGN | ***** | ********** | $12.95 | $4.28 | 603 | 09/07/2021 | 11/20/2021 | 09/26/2025 | 2 | 1 | $8.56 |
| ABOUT FACE DESIGN | ***** | ********** | $14.95 | $5.85 | 603 | 09/07/2021 | 11/20/2021 | 09/01/2025 | 2 | 2 | $11.70 |
| OPPORTUNITIES | ***** | ********** | $9.99 | $3.50 | 603 | 03/05/2021 | 03/05/2021 | 04/18/2025 | 8 | 8 | $28.00 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 603 | 10/21/2024 | 09/13/2025 | 01/12/2025 | 24 | 24 | $84.00 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 603 | 11/29/2021 | 09/13/2025 | 03/10/2025 | 52 | 28 | $155.48 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 603 | 11/29/2021 | 10/21/2024 | 02/10/2025 | 18 | 18 | $53.82 |
| OPPORTUNITIES | ***** | ********** | $7.99 | $2.99 | 603 | 10/20/2022 | 11/07/2024 | 01/04/2025 | 1 | 1 | $2.99 |
| OPPORTUNITIES | ***** | ********** | $6.99 | $2.50 | 603 | 03/06/2023 | 03/06/2023 | 09/22/2025 | 6 | 5 | $15.00 |
| OPPORTUNITIES | ***** | ********** | $6.99 | $2.50 | 603 | 03/06/2023 | 03/06/2023 | 09/29/2025 | 10 | 9 | $25.00 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $9.50 | 603 | 10/21/2024 | 10/21/2024 | 10/04/2025 | 7 | 6 | $66.50 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.50 | 603 | 10/21/2024 | 10/21/2024 | 03/01/2025 | 20 | 20 | $110.00 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.50 | 603 | 10/21/2024 | 10/21/2024 | 02/28/2025 | 1 | 1 | $5.50 |
| OPPORTUNITIES | ***** | ********** | $16.99 | $5.99 | 603 | 02/09/2024 | 02/09/2024 | 08/16/2025 | 3 | 3 | $17.97 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 603 | 02/26/2024 | 02/26/2024 | 09/21/2025 | 8 | 7 | $28.00 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $4.99 | 603 | 10/21/2024 | 10/21/2024 | 02/23/2025 | 16 | 16 | $79.84 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.99 | 603 | 02/03/2024 | 02/03/2024 | 04/11/2025 | 3 | 3 | $23.97 |
| OPPORTUNITIES | ***** | ********** | $12.99 | $4.50 | 603 | 02/03/2024 | 02/03/2024 | 04/17/2025 | 3 | 3 | $13.50 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 603 | 02/03/2024 | 02/03/2024 | 09/12/2025 | 3 | 3 | $20.97 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 603 | 10/21/2024 | 10/21/2024 | 03/08/2025 | 7 | 7 | $20.93 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 603 | 10/21/2024 | 10/21/2024 | 03/07/2025 | 8 | 8 | $23.92 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 603 | 10/21/2024 | 10/21/2024 | 03/10/2025 | 11 | 11 | $32.89 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 603 | 10/21/2024 | 10/21/2024 | 02/08/2025 | 8 | 8 | $23.92 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 603 | 02/03/2024 | 02/03/2024 | 05/04/2025 | 2 | 2 | $3.50 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 603 | 02/09/2024 | 02/28/2025 | 06/13/2025 | 5 | 5 | $34.95 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.50 | 603 | 03/22/2024 | 03/22/2024 | 07/10/2025 | 4 | 4 | $26.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 603 | 10/21/2024 | 10/21/2024 | 02/24/2025 | 4 | 4 | $27.96 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.50 | 603 | 02/03/2024 | 02/03/2024 | 08/25/2025 | 7 | 7 | $45.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 603 | 10/30/2024 | 10/30/2024 | 12/26/2024 | 2 | 2 | $13.98 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 603 | 10/30/2024 | 10/30/2024 | 01/12/2025 | 3 | 3 | $20.97 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $4.99 | 603 | 10/21/2024 | 10/21/2024 | 09/29/2025 | 13 | 12 | $64.87 |
| OPPORTUNITIES | ***** | ********** | $24.99 | $10.50 | 603 | 10/21/2024 | 09/13/2025 | 08/12/2025 | 14 | 14 | $147.00 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.50 | 603 | 10/21/2024 | 10/21/2024 | 03/08/2025 | 4 | 4 | $22.00 |
| OPPORTUNITIES | ***** | ********** | $24.99 | $9.99 | 603 | 10/21/2024 | 10/21/2024 | 03/08/2025 | 6 | 6 | $59.94 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.99 | 603 | 10/21/2024 | 10/21/2024 | 03/09/2025 | 6 | 6 | $35.94 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $16.99 | 603 | 10/30/2024 | 12/06/2024 | 12/18/2024 | 1 | 1 | $16.99 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $15.99 | 603 | 10/06/2024 | 12/06/2024 | 12/17/2024 | 8 | 8 | $127.92 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.50 | 603 | 10/30/2024 | 10/30/2024 | 12/24/2024 | 1 | 1 | $5.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.50 | 603 | 11/07/2024 | 11/07/2024 | 01/09/2025 | 1 | 1 | $5.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 603 | 10/21/2024 | 11/30/2024 | 01/01/2025 | 3 | 3 | $17.97 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 603 | 09/27/2024 | 11/12/2024 | 12/22/2024 | 24 | 24 | $42.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $5.99 | 603 | 02/28/2025 | 02/28/2025 | 09/06/2025 | 17 | 17 | $101.83 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.99 | 603 | 02/28/2025 | 02/28/2025 | | 6 | 6 | $77.94 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.99 | 603 | 02/28/2025 | 02/28/2025 | 05/08/2025 | 4 | 4 | $51.96 |
| OPPORTUNITIES | ***** | ********** | $7.99 | $1.99 | 603 | 03/06/2025 | 03/06/2025 | 09/25/2025 | 28 | 27 | $55.72 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 603 | 02/28/2025 | 02/28/2025 | 08/11/2025 | 13 | 13 | $77.87 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 603 | 02/28/2025 | 02/28/2025 | 08/01/2025 | 2 | 2 | $15.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 603 | 02/28/2025 | 02/28/2025 | 09/22/2025 | 5 | 4 | $37.50 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 603 | 02/28/2025 | 03/24/2025 | 09/29/2025 | 6 | 5 | $83.94 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.99 | 603 | 02/28/2025 | 02/28/2025 | 09/12/2025 | 10 | 10 | $39.90 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.50 | 603 | 02/28/2025 | 02/28/2025 | 09/24/2025 | 3 | 1 | $37.50 |
| HACCHE RETAIL USA | ***** | ********** | $15.99 | $6.60 | 603 | 04/06/2021 | 04/06/2021 | 09/22/2025 | 3 | 2 | $19.80 |
| HACCHE RETAIL USA | ***** | ********** | $15.99 | $6.60 | 603 | 04/06/2021 | 04/06/2021 | 09/22/2025 | 1 | 0 | $6.60 |
| LIFEGUARD PRESS IN | ***** | ********** | $36.95 | $18.00 | 603 | 10/29/2020 | 01/26/2021 | 07/19/2025 | 1 | 1 | $18.00 |
| LIFEGUARD PRESS IN | ***** | ********** | $19.95 | $8.55 | 603 | 03/09/2021 | 03/09/2021 | 08/20/2025 | 3 | 3 | $25.65 |
| LIFEGUARD PRESS IN | ***** | ********** | $24.95 | $10.80 | 603 | 01/05/2023 | 01/05/2023 | 05/22/2025 | 2 | 2 | $21.60 |
| LIFEGUARD PRESS IN | ***** | ********** | $17.95 | $7.65 | 603 | 01/24/2023 | 01/24/2023 | 09/06/2025 | 1 | 1 | $7.65 |
| LIFEGUARD PRESS IN | ***** | ********** | $15.95 | $6.75 | 603 | 06/09/2023 | 06/09/2023 | 04/11/2025 | 1 | 1 | $6.75 |
| LIFEGUARD PRESS IN | ***** | ********** | $29.95 | $13.05 | 603 | 01/24/2023 | 01/24/2023 | 09/14/2025 | 2 | 1 | $26.10 |
| LIFEGUARD PRESS IN | ***** | ********** | $29.95 | $13.05 | 603 | 01/24/2023 | 02/06/2023 | 07/21/2025 | 1 | 1 | $13.05 |
| LIFEGUARD PRESS IN | ***** | ********** | $12.95 | $5.40 | 603 | 01/24/2023 | 02/06/2023 | 06/15/2025 | 1 | 1 | $5.40 |
| LIFEGUARD PRESS IN | ***** | ********** | $17.95 | $7.65 | 603 | 09/19/2023 | 09/19/2023 | 09/12/2025 | 2 | 2 | $15.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LIFEGUARD PRESS IN ***** | ********** | $16.95 | $7.20 | 603 | 09/19/2023 | 09/19/2023 | 08/16/2025 | 3 | 3 | $21.60 |
| LIFEGUARD PRESS IN ***** | ********** | $16.95 | $7.20 | 603 | 09/19/2023 | 09/19/2023 | 06/03/2025 | 3 | 3 | $21.60 |
| LIFEGUARD PRESS IN ***** | ********** | $34.95 | $14.85 | 603 | 09/19/2023 | 11/03/2023 | 05/03/2025 | 1 | 1 | $14.85 |
| LIFEGUARD PRESS IN ***** | ********** | $24.95 | $10.80 | 603 | 07/01/2024 | 07/01/2024 | 07/20/2025 | 1 | 1 | $10.80 |
| LIFEGUARD PRESS IN ***** | ********** | $28.95 | $12.60 | 603 | 03/28/2024 | 03/28/2024 | 05/10/2025 | 1 | 1 | $12.60 |
| LIFEGUARD PRESS IN ***** | ********** | $50.00 | $22.05 | 603 | 07/01/2024 | 07/01/2024 | 05/06/2025 | 1 | 1 | $22.05 |
| LIFEGUARD PRESS IN ***** | ********** | $29.95 | $13.05 | 603 | 07/01/2024 | 07/01/2024 | 05/04/2025 | 1 | 1 | $13.05 |
| LIFEGUARD PRESS IN ***** | ********** | $12.95 | $5.40 | 603 | 07/01/2024 | 07/01/2024 | 05/21/2025 | 2 | 2 | $10.80 |
| LIFEGUARD PRESS IN ***** | ********** | $17.95 | $7.65 | 603 | 03/28/2024 | 03/28/2024 | 04/29/2025 | 3 | 3 | $22.95 |
| LIFEGUARD PRESS IN ***** | ********** | $12.95 | $5.40 | 603 | 03/28/2024 | 03/28/2024 | 05/07/2025 | 1 | 1 | $5.40 |
| LIFEGUARD PRESS IN ***** | ********** | $24.95 | $10.80 | 603 | 03/28/2024 | 03/28/2024 | 05/01/2025 | 3 | 3 | $32.40 |
| LIFEGUARD PRESS IN ***** | ********** | $26.95 | $11.70 | 603 | 03/28/2024 | 03/28/2024 | 06/08/2025 | 3 | 3 | $35.10 |
| LIFEGUARD PRESS IN ***** | ********** | $29.95 | $13.05 | 603 | 07/01/2024 | 07/01/2024 | 07/18/2025 | 1 | 1 | $13.05 |
| WHITE MOUNTAIN P ***** | ********** | $18.95 | $7.65 | 603 | 05/03/2024 | 05/03/2024 | 06/06/2025 | 2 | 2 | $15.30 |
| WHITE MOUNTAIN P ***** | ********** | $18.95 | $7.65 | 603 | 05/03/2024 | 05/03/2024 | 05/09/2025 | 1 | 1 | $7.65 |
| WHITE MOUNTAIN P ***** | ********** | $18.95 | $7.65 | 603 | 05/03/2024 | 05/03/2024 | 06/06/2025 | 1 | 1 | $7.65 |
| WHITE MOUNTAIN P ***** | ********** | $18.95 | $7.65 | 603 | 05/03/2024 | 05/03/2024 | 08/27/2025 | 1 | 1 | $7.65 |
| WHITE MOUNTAIN P ***** | ********** | $18.95 | $7.65 | 603 | 12/28/2020 | 05/03/2024 | 05/09/2025 | 1 | 1 | $7.65 |
| WHITE MOUNTAIN P ***** | ********** | $21.95 | $9.00 | 603 | 05/03/2024 | 05/03/2024 | 09/21/2025 | 1 | 0 | $9.00 |
| WHITE MOUNTAIN P ***** | ********** | $21.95 | $9.00 | 603 | 12/28/2020 | 01/17/2024 | 08/08/2025 | 2 | 2 | $18.00 |
| WHITE MOUNTAIN P ***** | ********** | $21.95 | $9.00 | 603 | 01/17/2024 | 01/17/2024 | 07/29/2025 | 1 | 1 | $9.00 |
| WHITE MOUNTAIN P ***** | ********** | $18.95 | $7.65 | 603 | 10/30/2023 | 10/30/2023 | 08/27/2025 | 1 | 1 | $7.65 |
| WHITE MOUNTAIN P ***** | ********** | $21.95 | $9.00 | 603 | 01/17/2024 | 01/17/2024 | 07/21/2025 | 1 | 1 | $9.00 |
| WHITE MOUNTAIN P ***** | ********** | $21.95 | $9.00 | 603 | 01/17/2024 | 01/17/2024 | 09/27/2025 | 1 | 0 | $9.00 |
| WHITE MOUNTAIN P ***** | ********** | $21.95 | $9.00 | 603 | 05/03/2024 | 05/03/2024 | 08/27/2025 | 2 | 2 | $18.00 |
| REDSTONE FOODS IN ***** | ********** | $2.29 | $1.10 | 603 | 11/01/2021 | 11/05/2024 | 01/16/2025 | 1 | 1 | $1.10 |
| DD TRADERS | ***** | ********** | $20.00 | $8.10 | 603 | 03/02/2023 | 03/02/2023 | 05/03/2025 | 2 | 2 | $16.20 |
| DD TRADERS | ***** | ********** | $32.99 | $14.63 | 603 | 09/28/2022 | 10/15/2022 | 08/23/2025 | 3 | 3 | $43.89 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 603 | 11/30/2022 | 11/13/2022 | 12/28/2024 | 2 | 2 | $26.10 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 603 | 11/30/2022 | 11/11/2024 | 12/21/2024 | 1 | 1 | $13.05 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 603 | 11/30/2022 | 03/05/2024 | 06/04/2025 | 2 | 2 | $26.10 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 603 | 11/30/2022 | 10/04/2024 | 10/05/2025 | 4 | 2 | $52.20 |
| DD TRADERS | ***** | ********** | $29.75 | $9.00 | 603 | 03/25/2021 | 10/14/2024 | 06/04/2025 | 3 | 3 | $27.00 |
| DD TRADERS | ***** | ********** | $60.00 | $24.75 | 603 | 11/06/2020 | 10/02/2021 | 09/29/2025 | 1 | 0 | $24.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $31.50 | $12.83 | 603 | 01/25/2022 | 03/18/2022 | 08/30/2025 | 1 | 1 | $12.83 |
| DD TRADERS | ***** | ********** | $16.00 | $6.30 | 603 | 01/13/2024 | 01/13/2024 | 06/06/2025 | 2 | 2 | $12.60 |
| DD TRADERS | ***** | ********** | $16.00 | $6.30 | 603 | 01/13/2024 | 01/13/2024 | 08/24/2025 | 2 | 2 | $12.60 |
| DD TRADERS | ***** | ********** | $20.00 | $8.10 | 603 | 01/13/2024 | 01/13/2024 | 09/22/2025 | 2 | 1 | $16.20 |
| DD TRADERS | ***** | ********** | $13.20 | $5.40 | 603 | 01/13/2024 | 01/13/2024 | 10/04/2025 | 4 | 3 | $21.60 |
| DD TRADERS | ***** | ********** | $18.00 | $7.65 | 603 | 01/13/2024 | 01/13/2024 | 06/09/2025 | 1 | 1 | $7.65 |
| DD TRADERS | ***** | ********** | $13.20 | $5.40 | 603 | 01/13/2024 | 01/13/2024 | 06/19/2025 | 1 | 1 | $5.40 |
| DD TRADERS | ***** | ********** | $19.00 | $8.55 | 603 | 10/06/2024 | 11/22/2024 | 12/20/2024 | 1 | 1 | $8.55 |
| DD TRADERS | ***** | ********** | $32.00 | $12.87 | 603 | 08/16/2021 | 08/16/2021 | 07/15/2025 | 2 | 2 | $25.74 |
| DD TRADERS | ***** | ********** | $32.00 | $13.49 | 603 | 10/31/2020 | 02/10/2025 | 09/23/2025 | 3 | 2 | $40.47 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 603 | 10/31/2020 | 05/05/2025 | 07/25/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $95.00 | $41.85 | 603 | 11/06/2020 | 11/25/2024 | 12/17/2024 | 2 | 2 | $83.70 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 603 | 10/31/2020 | 02/10/2025 | 09/17/2025 | 1 | 0 | $22.55 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 603 | 01/16/2021 | 05/05/2025 | 09/16/2025 | 2 | 1 | $42.78 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 603 | 03/27/2023 | 02/28/2025 | 09/18/2025 | 4 | 3 | $90.20 |
| DD TRADERS | ***** | ********** | $95.00 | $41.85 | 603 | 11/06/2020 | 11/25/2024 | 01/24/2025 | 9 | 9 | $376.65 |
| DD TRADERS | ***** | ********** | $178.00 | $74.87 | 603 | 11/06/2020 | 11/15/2024 | 04/01/2025 | 1 | 1 | $74.87 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 603 | 10/31/2020 | 02/21/2025 | 07/27/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $44.00 | $18.60 | 603 | 07/29/2021 | 11/25/2024 | 12/24/2024 | 1 | 1 | $18.60 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 603 | 03/25/2023 | 01/25/2024 | 08/04/2025 | 5 | 5 | $51.15 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 603 | 01/10/2023 | 01/25/2024 | 05/06/2025 | 6 | 6 | $61.38 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 603 | 12/14/2020 | 02/28/2025 | 09/30/2025 | 1 | 0 | $14.65 |
| DD TRADERS | ***** | ********** | $62.00 | $27.90 | 603 | 11/06/2020 | 11/25/2024 | 02/17/2025 | 7 | 7 | $195.30 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 603 | 01/16/2021 | 11/13/2024 | 08/08/2025 | 1 | 1 | $22.55 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 603 | 10/31/2020 | 11/11/2024 | 05/10/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $62.00 | $27.90 | 603 | 11/06/2020 | 11/01/2024 | 12/20/2024 | 1 | 1 | $27.90 |
| DD TRADERS | ***** | ********** | $46.00 | $19.30 | 603 | 01/16/2021 | 11/25/2024 | 12/12/2023 | 3 | 3 | $57.90 |
| DD TRADERS | ***** | ********** | $52.00 | $21.62 | 603 | 03/17/2022 | 04/03/2024 | 09/18/2025 | 5 | 4 | $108.10 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 603 | 01/05/2022 | 05/29/2024 | 08/13/2025 | 2 | 2 | $45.10 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 603 | 03/13/2023 | 04/25/2024 | 08/23/2025 | 3 | 3 | $30.69 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 603 | 01/16/2021 | 08/22/2024 | 07/18/2025 | 2 | 2 | $29.30 |
| DD TRADERS | ***** | ********** | $21.00 | $8.84 | 603 | 10/31/2020 | 02/21/2025 | 04/30/2025 | 1 | 1 | $8.84 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 603 | 01/16/2021 | 08/22/2024 | 07/25/2025 | 1 | 1 | $21.39 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 603 | 01/16/2021 | 02/10/2025 | 04/26/2025 | 1 | 1 | $13.02 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 603 | 10/13/2021 | 08/22/2024 | 09/01/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $62.00 | $26.04 | 603 | 01/05/2022 | 03/25/2024 | 07/22/2025 | 5 | 5 | $130.20 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 603 | 03/13/2023 | 10/04/2024 | 07/25/2025 | 4 | 4 | $52.08 |
| DD TRADERS | ***** | ********** | $55.00 | $23.25 | 603 | 03/17/2023 | 08/22/2024 | 07/10/2025 | 2 | 2 | $46.50 |
| DD TRADERS | ***** | ********** | $55.00 | $23.25 | 603 | 03/17/2023 | 04/25/2024 | 09/20/2025 | 5 | 4 | $116.25 |
| DD TRADERS | ***** | ********** | $24.00 | $10.70 | 603 | 01/13/2024 | 11/01/2024 | 12/28/2024 | 3 | 3 | $32.10 |
| DD TRADERS | ***** | ********** | $60.00 | $25.11 | 603 | 01/13/2024 | 11/11/2024 | 12/23/2024 | 4 | 4 | $100.44 |
| DD TRADERS | ***** | ********** | $24.00 | $10.70 | 603 | 01/31/2025 | 01/31/2025 | 09/28/2025 | 1 | 0 | $10.70 |
| DD TRADERS | ***** | ********** | $22.00 | $9.00 | 603 | 01/13/2024 | 01/13/2024 | 09/22/2025 | 4 | 2 | $36.00 |
| DD TRADERS | ***** | ********** | $22.00 | $9.00 | 603 | 01/13/2024 | 01/13/2024 | 06/11/2025 | 1 | 1 | $9.00 |
| DD TRADERS | ***** | ********** | $18.00 | $7.65 | 603 | 01/13/2024 | 01/13/2024 | 09/23/2025 | 3 | 2 | $22.95 |
| DD TRADERS | ***** | ********** | $18.00 | $7.65 | 603 | 01/13/2024 | 01/13/2024 | 09/12/2025 | 1 | 1 | $7.65 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 603 | 11/23/2020 | 01/15/2021 | 06/02/2025 | 3 | 3 | $24.99 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 603 | 11/23/2020 | 09/09/2024 | 10/02/2025 | 5 | 4 | $41.65 |
| DD TRADERS | ***** | ********** | $18.00 | $7.43 | 603 | 12/14/2020 | 03/05/2024 | 04/14/2025 | 2 | 2 | $14.86 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 603 | 11/23/2020 | 10/04/2024 | 10/03/2025 | 5 | 4 | $41.65 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 603 | 11/23/2020 | 10/14/2024 | 09/12/2025 | 6 | 6 | $49.98 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 603 | 09/30/2022 | 01/30/2023 | 07/28/2025 | 4 | 4 | $33.32 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 603 | 01/30/2023 | 12/09/2023 | 07/15/2025 | 3 | 3 | $24.99 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 603 | 01/30/2023 | 09/09/2024 | 09/16/2025 | 5 | 4 | $41.65 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 603 | 10/24/2023 | 09/09/2024 | 09/25/2025 | 8 | 7 | $66.64 |
| KNOCK KNOCK | ***** | ********** | $9.00 | $3.83 | 603 | 01/22/2024 | 01/22/2024 | 04/25/2025 | 2 | 2 | $7.66 |
| KNOCK KNOCK | ***** | ********** | $4.00 | $1.70 | 603 | 01/22/2024 | | 05/23/2025 | 5 | 5 | $8.50 |
| KNOCK KNOCK | ***** | ********** | $4.00 | $1.70 | 603 | 01/22/2024 | 01/22/2024 | 07/07/2025 | 3 | 3 | $5.10 |
| KNOCK KNOCK | ***** | ********** | $4.00 | $1.70 | 603 | 01/22/2024 | 01/22/2024 | 05/23/2025 | 7 | 7 | $11.90 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 603 | 03/06/2024 | 03/06/2024 | 05/02/2025 | 1 | 1 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $28.00 | $11.66 | 603 | 01/05/2022 | 01/05/2022 | 06/25/2025 | 2 | 2 | $23.32 |
| CUSTOM DECOR | ***** | ********** | $28.00 | $11.66 | 603 | 03/04/2022 | 03/04/2022 | 06/20/2025 | 1 | 1 | $11.66 |
| CUSTOM DECOR | ***** | ********** | $28.00 | $11.66 | 603 | 03/04/2022 | 03/04/2022 | 05/09/2025 | 1 | 1 | $11.66 |
| CUSTOM DECOR | ***** | ********** | $28.00 | $11.66 | 603 | 03/04/2022 | 03/04/2022 | 04/27/2025 | 2 | 2 | $23.32 |
| CUSTOM DECOR | ***** | ********** | $14.00 | $5.36 | 603 | 01/05/2022 | 01/05/2022 | 09/25/2025 | 1 | 0 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $28.00 | $11.66 | 603 | 03/04/2022 | 03/04/2022 | 06/10/2025 | 1 | 1 | $11.66 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 603 | 07/04/2023 | 01/19/2025 | 09/25/2025 | 2 | 1 | $10.72 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 603 | 06/28/2024 | 06/28/2024 | 10/02/2025 | 3 | 0 | $16.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 603 | 10/10/2024 | 10/10/2024 | 01/14/2025 | 1 | 1 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 603 | 10/10/2024 | 10/10/2024 | 11/18/2024 | 1 | 1 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.16 | 603 | 10/10/2024 | 10/10/2024 | | 4 | 4 | $28.64 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.16 | 603 | 10/10/2024 | 10/10/2024 | | 4 | 4 | $28.64 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 603 | 12/29/2024 | 12/29/2024 | 02/07/2025 | 5 | 5 | $26.80 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 603 | 12/29/2024 | 12/29/2024 | 01/24/2025 | 3 | 3 | $21.60 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 603 | 12/29/2024 | 12/29/2024 | 03/03/2025 | 6 | 6 | $32.16 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 603 | 12/29/2024 | 12/29/2024 | 02/26/2025 | 2 | 2 | $14.40 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 603 | 12/29/2024 | 12/29/2024 | 03/01/2025 | 1 | 1 | $7.20 |
| CUSTOM DECOR | ***** | ********** | $1.95 | $0.68 | 603 | 11/04/2020 | 11/04/2020 | 10/01/2025 | 18 | 17 | $12.24 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $7.95 | 603 | 10/10/2024 | 10/10/2024 | | 4 | 4 | $31.80 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $7.95 | 603 | 10/10/2024 | 10/10/2024 | | 4 | 4 | $31.80 |
| MARK FELDSTEIN AN | ***** | ********** | $14.95 | $5.00 | 603 | 10/29/2020 | 10/29/2020 | 09/26/2025 | 4 | 1 | $20.00 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.50 | 603 | 09/30/2022 | 10/18/2023 | 06/04/2025 | 1 | 1 | $2.50 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.50 | 603 | 09/30/2022 | 02/15/2023 | 06/04/2025 | 2 | 2 | $5.00 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 603 | 09/30/2022 | 10/18/2023 | 08/10/2025 | 3 | 3 | $6.90 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 603 | 09/30/2022 | 10/18/2023 | 09/29/2025 | 3 | 2 | $6.90 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 603 | 09/30/2022 | 10/18/2023 | 09/27/2025 | 4 | 3 | $9.20 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 603 | 09/30/2022 | 10/18/2023 | 09/20/2025 | 5 | 4 | $11.50 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 603 | 12/30/2024 | 12/30/2024 | | 7 | 7 | $36.40 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.60 | 603 | 12/30/2024 | 12/30/2024 | 09/16/2025 | 4 | 2 | $14.40 |
| PRIMITIVES BY KATH' | ***** | ********** | $12.99 | $3.60 | 603 | 03/25/2024 | 03/25/2024 | 05/03/2025 | 1 | 1 | $3.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.60 | 603 | 12/30/2024 | 12/30/2024 | 04/17/2025 | 1 | 1 | $3.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $19.99 | $7.60 | 603 | 12/30/2024 | 12/30/2024 | | 4 | 4 | $30.40 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 603 | 12/30/2024 | 12/30/2024 | 06/12/2025 | 2 | 2 | $10.40 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 603 | 02/20/2024 | 04/29/2024 | 06/13/2025 | 1 | 1 | $5.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $19.99 | $7.60 | 603 | 12/30/2024 | 12/30/2024 | 09/19/2025 | 3 | 2 | $22.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $19.99 | $7.60 | 603 | 12/30/2024 | 12/30/2024 | 06/12/2025 | 1 | 1 | $7.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 603 | 12/30/2024 | 12/30/2024 | 09/02/2025 | 2 | 2 | $10.40 |
| PRIMITIVES BY KATH' | ***** | ********** | $19.99 | $7.60 | 603 | 12/30/2024 | 12/30/2024 | 08/10/2025 | 2 | 2 | $15.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $19.99 | $7.60 | 603 | 12/30/2024 | 12/30/2024 | 07/14/2025 | 2 | 2 | $15.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 603 | 12/30/2024 | 12/30/2024 | | 4 | 4 | $20.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 603 | 12/30/2024 | 12/30/2024 | 08/10/2025 | 2 | 2 | $10.40 |
| PRIMITIVES BY KATH' | ***** | ********** | $12.99 | $3.80 | 603 | 03/25/2024 | 03/25/2024 | 07/03/2025 | 1 | 1 | $3.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIMITIVES BY KATH' ***** | ********** | $19.99 | $8.00 | 603 | 12/30/2024 | 12/30/2024 | 04/27/2025 | 1 | 1 | $8.00 |
| PRIMITIVES BY KATH' ***** | ********** | $19.99 | $5.60 | 603 | 03/25/2024 | 03/25/2024 | 05/09/2025 | 1 | 1 | $5.60 |
| PRIMITIVES BY KATH' ***** | ********** | $9.99 | $3.60 | 603 | 12/30/2024 | 12/30/2024 | 02/06/2025 | 13 | 13 | $46.80 |
| PRIMITIVES BY KATH' ***** | ********** | $16.99 | $6.00 | 603 | 12/30/2024 | 12/30/2024 | 09/28/2025 | 2 | 1 | $12.00 |
| PRIMITIVES BY KATH' ***** | ********** | $14.99 | $4.50 | 603 | 12/30/2024 | 12/30/2024 | | 6 | 6 | $27.00 |
| PRIMITIVES BY KATH' ***** | ********** | $9.99 | $3.20 | 603 | 12/30/2024 | 01/03/2025 | 09/23/2025 | 3 | 2 | $9.60 |
| PRIMITIVES BY KATH' ***** | ********** | $9.99 | $3.20 | 603 | 12/30/2024 | 01/03/2025 | 09/05/2025 | 4 | 4 | $12.80 |
| PRIMITIVES BY KATH' ***** | ********** | $12.99 | $4.40 | 603 | 03/25/2024 | 03/25/2024 | 08/10/2025 | 1 | 1 | $4.40 |
| PRIMITIVES BY KATH' ***** | ********** | $12.99 | $4.40 | 603 | 02/20/2024 | 03/22/2024 | 08/30/2025 | 2 | 2 | $8.80 |
| SILVER FOREST INC ***** | ********** | $19.00 | $7.23 | 603 | 03/18/2022 | 02/12/2025 | 09/30/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC ***** | ********** | $24.00 | $9.35 | 603 | 03/18/2022 | 10/16/2024 | 07/12/2024 | 1 | 1 | $9.35 |
| SILVER FOREST INC ***** | ********** | $22.00 | $8.50 | 603 | 03/18/2022 | 02/12/2025 | 12/22/2024 | 1 | 1 | $8.50 |
| SILVER FOREST INC ***** | ********** | $21.00 | $9.00 | 603 | 03/18/2022 | 05/17/2022 | 08/04/2025 | 1 | 1 | $9.00 |
| SILVER FOREST INC ***** | ********** | $23.00 | $8.93 | 603 | 03/18/2022 | 02/12/2025 | 01/24/2025 | 1 | 1 | $8.93 |
| SILVER FOREST INC ***** | ********** | $17.00 | $6.38 | 603 | 03/18/2022 | 02/12/2025 | 11/21/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC ***** | ********** | $21.00 | $8.08 | 603 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $8.08 |
| SILVER FOREST INC ***** | ********** | $21.00 | $8.08 | 603 | 03/18/2022 | 02/12/2025 | 12/21/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC ***** | ********** | $21.00 | $8.08 | 603 | 03/18/2022 | 02/12/2025 | 01/25/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC ***** | ********** | $21.00 | $8.08 | 603 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $8.08 |
| SILVER FOREST INC ***** | ********** | $23.00 | $8.93 | 603 | 03/18/2022 | 02/12/2025 | 12/02/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC ***** | ********** | $21.00 | $8.08 | 603 | 03/18/2022 | 11/02/2022 | 05/07/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC ***** | ********** | $21.00 | $8.08 | 603 | 03/18/2022 | 02/12/2025 | 12/23/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC ***** | ********** | $23.00 | $8.93 | 603 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $8.93 |
| SILVER FOREST INC ***** | ********** | $21.00 | $8.08 | 603 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $8.08 |
| SILVER FOREST INC ***** | ********** | $23.00 | $8.93 | 603 | 03/18/2022 | 02/12/2025 | 09/09/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC ***** | ********** | $21.00 | $8.08 | 603 | 02/27/2023 | 02/12/2025 | 12/11/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC ***** | ********** | $22.00 | $8.50 | 603 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $8.50 |
| SILVER FOREST INC ***** | ********** | $21.00 | $8.08 | 603 | 02/27/2023 | 02/12/2025 | 05/11/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC ***** | ********** | $19.00 | $7.23 | 603 | 02/27/2023 | 02/12/2025 | 09/29/2025 | 1 | 0 | $7.23 |
| SILVER FOREST INC ***** | ********** | $21.00 | $8.08 | 603 | 03/18/2022 | 11/25/2023 | 05/03/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC ***** | ********** | $20.00 | $7.65 | 603 | 03/18/2022 | 02/12/2025 | 09/11/2024 | 1 | 1 | $7.65 |
| SILVER FOREST INC ***** | ********** | $19.00 | $7.65 | 603 | 03/18/2022 | 03/18/2022 | 09/22/2025 | 2 | 1 | $15.30 |
| SILVER FOREST INC ***** | ********** | $21.00 | $8.08 | 603 | 03/18/2022 | 10/16/2024 | 05/16/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC ***** | ********** | $23.00 | $8.93 | 603 | 03/18/2022 | 01/27/2023 | 09/03/2025 | 1 | 1 | $8.93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 603 | 01/29/2024 | 02/12/2025 | 12/18/2024 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 603 | 02/27/2023 | 02/12/2025 | 09/30/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 603 | 02/27/2023 | 02/12/2025 | 12/22/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 603 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 603 | 01/29/2024 | 10/16/2024 | 09/09/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 603 | 01/29/2024 | 01/29/2024 | 09/08/2025 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 603 | 03/18/2024 | 03/18/2024 | 09/07/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 603 | 03/18/2024 | 03/18/2024 | 05/23/2025 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 603 | 03/18/2024 | 03/18/2024 | 07/20/2025 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 603 | 03/18/2024 | 03/18/2024 | 05/03/2025 | 2 | 2 | $16.16 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 603 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 603 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 603 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 603 | 01/29/2024 | 10/16/2024 | 02/11/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 603 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $18.00 | $6.80 | 603 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $6.80 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 603 | 02/12/2025 | 02/12/2025 | | 2 | 2 | $15.30 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 603 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 603 | 07/17/2024 | 07/17/2024 | 10/03/2025 | 4 | 3 | $34.00 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 603 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 603 | 03/18/2024 | 02/12/2025 | 12/29/2024 | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $13.00 | $4.68 | 603 | 03/18/2024 | 02/12/2025 | 01/18/2025 | 1 | 1 | $4.68 |
| SILVER FOREST INC | ***** | ********** | $13.00 | $4.68 | 603 | 03/18/2024 | 02/12/2025 | 09/29/2021 | 1 | 0 | $4.68 |
| SILVER FOREST INC | ***** | ********** | $13.00 | $4.68 | 603 | 03/18/2024 | 02/12/2025 | 10/28/2024 | 1 | 1 | $4.68 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 603 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 603 | 03/18/2024 | 05/22/2024 | 05/30/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 603 | 03/18/2024 | 02/12/2025 | 09/14/2024 | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 603 | 03/18/2024 | 02/12/2025 | 10/04/2025 | 1 | 0 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 603 | 03/18/2024 | 02/12/2025 | 12/19/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $13.00 | $4.68 | 603 | 03/18/2024 | 10/16/2024 | 01/16/2025 | 1 | 1 | $4.68 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 603 | 03/18/2024 | 02/12/2025 | 01/04/2025 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 603 | 03/18/2024 | 10/16/2024 | 08/13/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 603 | 03/18/2024 | 02/12/2025 | 01/28/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 603 | 03/18/2024 | 10/16/2024 | 02/14/2025 | 1 | 1 | $5.53 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 603 | 02/12/2025 | 02/12/2025 | 09/22/2025 | 1 | 0 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 603 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $7.23 |
| ROTUBA EXTRUDERS | ***** | ********** | $10.99 | $5.00 | 603 | 09/18/2024 | 09/18/2024 | 09/22/2025 | 9 | 8 | $45.00 |
| ROTUBA EXTRUDERS | ***** | ********** | $6.99 | $2.70 | 603 | 09/18/2024 | 09/18/2024 | 07/12/2025 | 3 | 3 | $8.10 |
| ROTUBA EXTRUDERS | ***** | ********** | $8.99 | $3.60 | 603 | 09/18/2024 | 09/18/2024 | 06/30/2025 | 8 | 8 | $28.80 |
| ANEW INTERNATION | ***** | ********** | $12.99 | $5.36 | 603 | 06/01/2022 | 06/01/2022 | 09/25/2025 | 3 | 2 | $16.08 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 603 | 04/08/2024 | 04/08/2024 | 06/13/2025 | 6 | 6 | $9.48 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 603 | 04/08/2024 | 04/08/2024 | 09/27/2025 | 5 | 5 | $7.90 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 603 | 04/08/2024 | 04/08/2024 | 09/04/2025 | 8 | 8 | $12.64 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 603 | 04/08/2024 | 04/08/2024 | 08/16/2025 | 15 | 15 | $23.70 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 603 | 04/08/2024 | 04/08/2024 | 09/14/2025 | 7 | 6 | $11.06 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 603 | 04/08/2024 | 04/08/2024 | 09/10/2025 | 2 | 2 | $3.16 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 603 | 04/08/2024 | 04/08/2024 | 09/27/2025 | 12 | 11 | $18.96 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 603 | 05/17/2024 | 05/17/2024 | 07/26/2025 | 1 | 1 | $1.92 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 603 | 05/17/2024 | 05/17/2024 | 04/14/2025 | 1 | 1 | $1.92 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 603 | 05/17/2024 | 11/22/2024 | 08/19/2025 | 2 | 2 | $3.40 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 603 | 05/17/2024 | 06/16/2025 | 12/18/2024 | 3 | 3 | $5.10 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 603 | 05/17/2024 | 06/16/2025 | 07/07/2025 | 2 | 2 | $3.40 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 603 | 05/17/2024 | 06/16/2025 | 07/31/2025 | 3 | 3 | $8.93 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 603 | 05/17/2024 | 05/17/2024 | 05/10/2025 | 5 | 5 | $14.88 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 603 | 05/17/2024 | 05/17/2024 | 05/10/2025 | 3 | 3 | $8.93 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 603 | 05/17/2024 | 05/17/2024 | 04/12/2025 | 5 | 5 | $14.88 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 603 | 05/17/2024 | 05/17/2024 | 09/06/2025 | 2 | 2 | $3.40 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 603 | 05/17/2024 | 06/16/2025 | 04/15/2025 | 3 | 3 | $5.10 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 603 | 05/17/2024 | 11/22/2024 | 05/31/2025 | 3 | 3 | $5.10 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 603 | 05/17/2024 | 05/17/2024 | 09/17/2025 | 3 | 2 | $5.10 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 603 | 05/17/2024 | 06/16/2025 | 06/20/2025 | 3 | 3 | $5.10 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 603 | 05/17/2024 | 05/17/2024 | 09/29/2025 | 3 | 2 | $6.38 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 603 | 05/17/2024 | 06/16/2025 | 02/15/2025 | 3 | 3 | $6.38 |
| IF USA LLC | ***** | ********** | $19.99 | $8.50 | 603 | 05/17/2024 | 05/17/2024 | 06/20/2025 | 1 | 1 | $8.50 |
| IF USA LLC | ***** | ********** | $19.99 | $8.50 | 603 | 05/17/2024 | 11/22/2024 | 09/13/2025 | 2 | 2 | $17.00 |
| IF USA LLC | ***** | ********** | $19.99 | $8.50 | 603 | 05/17/2024 | 11/22/2024 | 09/06/2025 | 2 | 2 | $17.00 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 603 | 04/14/2023 | 10/14/2024 | 02/27/2025 | 1 | 1 | $3.15 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 603 | 08/15/2022 | 10/14/2024 | 05/22/2025 | 1 | 1 | $3.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WET-IT SWEDISH TRE ***** | ********** | $7.99 | $3.15 | 603 | 08/15/2022 | 03/13/2024 | 06/30/2025 | 3 | 3 | $9.45 |
| WET-IT SWEDISH TRE ***** | ********** | $7.99 | $3.15 | 603 | 08/15/2022 | 10/14/2024 | 09/28/2025 | 2 | 1 | $6.30 |
| WET-IT SWEDISH TRE ***** | ********** | $4.99 | $1.75 | 603 | 03/13/2024 | 10/14/2024 | 05/15/2025 | 7 | 7 | $12.25 |
| WET-IT SWEDISH TRE ***** | ********** | $4.99 | $1.75 | 603 | 03/13/2024 | 03/13/2024 | 05/30/2025 | 2 | 2 | $3.50 |
| WET-IT SWEDISH TRE ***** | ********** | $4.99 | $1.75 | 603 | 03/13/2024 | 03/13/2024 | 06/30/2025 | 2 | 2 | $3.50 |
| WET-IT SWEDISH TRE ***** | ********** | $4.99 | $1.75 | 603 | 03/13/2024 | 10/14/2024 | 05/28/2025 | 3 | 3 | $5.25 |
| WET-IT SWEDISH TRE ***** | ********** | $4.99 | $1.75 | 603 | 03/13/2024 | 03/13/2024 | 05/28/2025 | 6 | 6 | $10.50 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 603 | 08/15/2022 | 03/13/2024 | 06/30/2025 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 603 | 08/15/2022 | 10/14/2024 | 08/19/2024 | 6 | 6 | $17.04 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 603 | 08/15/2022 | 03/13/2024 | 08/11/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 603 | 08/15/2022 | 06/27/2023 | 05/04/2025 | 4 | 4 | $11.36 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 603 | 10/14/2024 | 10/14/2024 | 05/23/2025 | 3 | 3 | $8.52 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 603 | 08/15/2022 | 10/14/2024 | 09/19/2025 | 1 | 0 | $2.84 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 603 | 04/14/2023 | 06/27/2023 | 08/10/2025 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 603 | 08/15/2022 | 06/27/2023 | 05/17/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 603 | 04/14/2023 | 10/14/2024 | 08/06/2025 | 3 | 3 | $8.52 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 603 | 08/15/2022 | 11/24/2022 | 08/11/2025 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 603 | 08/15/2022 | 03/13/2024 | 06/30/2025 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 603 | 10/03/2023 | 10/14/2024 | 12/19/2024 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 603 | 10/03/2023 | 10/14/2024 | 12/17/2024 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 603 | 08/15/2022 | 04/12/2024 | 05/19/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 603 | 03/13/2024 | 03/13/2024 | 07/17/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 603 | 03/13/2024 | 03/13/2024 | 07/14/2025 | 3 | 3 | $8.52 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 603 | 04/14/2023 | 03/13/2024 | 04/23/2025 | 1 | 1 | $2.84 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 603 | 03/01/2023 | 03/01/2023 | 09/14/2025 | 2 | 0 | $9.50 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 603 | 04/20/2024 | 04/20/2024 | 07/01/2025 | 3 | 3 | $21.39 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 603 | 04/20/2024 | 04/20/2024 | 05/16/2025 | 2 | 2 | $14.26 |
| DUKE CANNON SUPP ***** | ********** | $12.99 | $5.70 | 603 | 04/20/2024 | 04/20/2024 | 09/01/2025 | 1 | 1 | $5.70 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 603 | 03/01/2023 | 05/11/2023 | 06/01/2025 | 4 | 4 | $19.00 |
| DUKE CANNON SUPP ***** | ********** | $10.99 | $4.28 | 603 | 04/20/2024 | 04/20/2024 | 06/26/2025 | 3 | 3 | $12.84 |
| DUKE CANNON SUPP ***** | ********** | $12.99 | $5.70 | 603 | 03/01/2023 | 05/11/2023 | 07/21/2025 | 2 | 2 | $11.40 |
| DUKE CANNON SUPP ***** | ********** | $12.99 | $5.70 | 603 | 03/01/2023 | 03/01/2023 | 08/02/2025 | 5 | 5 | $28.50 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 603 | 10/30/2020 | 05/11/2023 | 06/13/2025 | 2 | 2 | $14.26 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 603 | 10/30/2020 | 01/31/2023 | 05/06/2025 | 2 | 2 | $14.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DUKE CANNON SUPP | ***** | ********** | $10.99 | $4.28 | 603 | 10/30/2020 | 04/20/2024 | 05/24/2025 | 8 | 8 | $34.24 |
| DUKE CANNON SUPP | ***** | ********** | $10.99 | $4.28 | 603 | 10/30/2020 | 04/20/2024 | 06/29/2025 | 3 | 3 | $12.84 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 603 | 04/20/2024 | 04/20/2024 | 07/28/2025 | 2 | 2 | $14.26 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 603 | 04/20/2024 | 04/20/2024 | 06/03/2025 | 2 | 2 | $14.26 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 603 | 04/20/2024 | 04/20/2024 | 06/01/2025 | 6 | 6 | $42.78 |
| DUKE CANNON SUPP | ***** | ********** | $12.99 | $5.70 | 603 | 10/30/2020 | 11/29/2021 | 08/09/2025 | 2 | 2 | $11.40 |
| DUKE CANNON SUPP | ***** | ********** | $17.99 | $8.08 | 603 | 03/01/2023 | 05/11/2023 | 07/28/2025 | 1 | 1 | $8.08 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 603 | 12/21/2020 | 04/20/2024 | 06/13/2025 | 3 | 3 | $21.39 |
| BUNGALOW SCOUT | ***** | ********** | $45.00 | $18.00 | 603 | 05/03/2021 | 05/03/2021 | 07/18/2025 | 1 | 1 | $18.00 |
| BUNGALOW SCOUT | ***** | ********** | $44.00 | $18.00 | 603 | 04/11/2022 | 04/12/2022 | 07/19/2025 | 1 | 1 | $18.00 |
| BUNGALOW SCOUT | ***** | ********** | $49.00 | $19.80 | 603 | 04/11/2022 | 04/12/2022 | 05/09/2025 | 1 | 1 | $19.80 |
| BUNGALOW SCOUT | ***** | ********** | $52.00 | $20.48 | 603 | 04/21/2022 | 08/15/2023 | 08/13/2025 | 3 | 3 | $61.44 |
| BUNGALOW SCOUT | ***** | ********** | $34.50 | $14.18 | 603 | 04/21/2022 | 08/15/2023 | 08/28/2025 | 2 | 2 | $28.36 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $6.48 | 603 | 04/21/2022 | 08/15/2023 | 07/18/2025 | 7 | 7 | $45.36 |
| BUNGALOW SCOUT | ***** | ********** | $38.50 | $13.57 | 603 | 04/21/2022 | 08/15/2023 | 06/07/2025 | 10 | 10 | $135.68 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 603 | 04/21/2022 | 08/15/2023 | 07/03/2025 | 1 | 1 | $14.85 |
| BUNGALOW SCOUT | ***** | ********** | $19.00 | $9.00 | 603 | 10/05/2022 | 10/05/2022 | 07/16/2025 | 1 | 1 | $9.00 |
| BUNGALOW SCOUT | ***** | ********** | $58.50 | $23.85 | 603 | 07/26/2022 | 07/26/2022 | 09/19/2025 | 2 | 0 | $47.70 |
| BUNGALOW SCOUT | ***** | ********** | $36.50 | $13.95 | 603 | 04/24/2023 | 04/24/2023 | 07/17/2025 | 1 | 1 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 603 | 07/17/2023 | 07/17/2023 | 05/24/2025 | 2 | 2 | $24.76 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 603 | 08/03/2023 | 08/03/2023 | 09/04/2025 | 1 | 1 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $36.50 | $13.95 | 603 | 08/03/2023 | 08/03/2023 | 08/14/2025 | 1 | 1 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $15.08 | 603 | 08/03/2023 | 08/03/2023 | 10/01/2025 | 5 | 4 | $75.38 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 603 | 07/17/2023 | 07/17/2023 | 07/18/2025 | 1 | 1 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $46.00 | $18.68 | 603 | 04/11/2022 | 04/12/2022 | 08/02/2025 | 1 | 1 | $18.68 |
| BUNGALOW SCOUT | ***** | ********** | $28.50 | $11.48 | 603 | 01/18/2024 | 01/18/2024 | 06/10/2025 | 1 | 1 | $11.48 |
| BUNGALOW SCOUT | ***** | ********** | $28.50 | $11.48 | 603 | 01/18/2024 | 01/18/2024 | 04/15/2025 | 1 | 1 | $11.48 |
| BUNGALOW SCOUT | ***** | ********** | $42.00 | $17.10 | 603 | 01/18/2024 | 01/18/2024 | 05/08/2025 | 2 | 2 | $34.20 |
| BUNGALOW SCOUT | ***** | ********** | $32.50 | $13.28 | 603 | 01/18/2024 | 01/18/2024 | 08/16/2025 | 1 | 1 | $13.28 |
| BUNGALOW SCOUT | ***** | ********** | $49.00 | $19.35 | 603 | 01/18/2024 | 01/18/2024 | 07/08/2025 | 1 | 1 | $19.35 |
| BUNGALOW SCOUT | ***** | ********** | $24.00 | $9.45 | 603 | 01/18/2024 | 01/18/2024 | 08/13/2025 | 2 | 2 | $18.90 |
| BUNGALOW SCOUT | ***** | ********** | $22.00 | $9.23 | 603 | 01/18/2024 | 01/18/2024 | 08/29/2025 | 1 | 1 | $9.23 |
| BUNGALOW SCOUT | ***** | ********** | $34.00 | $12.15 | 603 | 01/18/2024 | 04/04/2024 | 07/12/2025 | 2 | 2 | $24.30 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 603 | 04/04/2024 | 04/04/2024 | 07/18/2025 | 1 | 1 | $12.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $42.00 | $17.10 | 603 | 04/04/2024 | 04/04/2024 | 08/17/2025 | 2 | 2 | $34.20 |
| BUNGALOW SCOUT | ***** | ********** | $42.00 | $17.10 | 603 | 04/04/2024 | 04/04/2024 | 08/16/2025 | 2 | 2 | $34.20 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 603 | 04/04/2024 | 04/04/2024 | 05/15/2025 | 1 | 1 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $17.50 | $6.98 | 603 | 06/26/2024 | 06/26/2024 | 05/27/2025 | 1 | 1 | $6.98 |
| BUNGALOW SCOUT | ***** | ********** | $49.50 | $20.70 | 603 | 06/26/2024 | 06/26/2024 | 05/08/2025 | 1 | 1 | $20.70 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $11.70 | 603 | 04/04/2024 | 04/04/2024 | 08/30/2025 | 1 | 1 | $11.70 |
| BUNGALOW SCOUT | ***** | ********** | $17.50 | $6.98 | 603 | 04/04/2024 | 04/04/2024 | 06/05/2025 | 1 | 1 | $6.98 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.43 | 603 | 04/04/2024 | 04/04/2024 | 07/03/2025 | 2 | 2 | $14.86 |
| BUNGALOW SCOUT | ***** | ********** | $24.50 | $9.23 | 603 | 04/04/2024 | 04/04/2024 | 07/25/2025 | 2 | 2 | $18.46 |
| BUNGALOW SCOUT | ***** | ********** | $57.00 | $23.18 | 603 | 07/25/2024 | 07/25/2024 | 07/18/2025 | 2 | 2 | $46.36 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 603 | 10/22/2024 | 10/22/2024 | 12/22/2024 | 1 | 1 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $8.50 | $3.38 | 603 | 10/22/2024 | 10/22/2024 | 12/26/2024 | 1 | 1 | $3.38 |
| BUNGALOW SCOUT | ***** | ********** | $8.50 | $3.38 | 603 | 10/22/2024 | 10/22/2024 | 12/27/2024 | 1 | 1 | $3.38 |
| BUNGALOW SCOUT | ***** | ********** | $36.50 | $13.95 | 603 | 10/22/2024 | 10/22/2024 | 08/06/2025 | 1 | 1 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 603 | 10/22/2024 | 10/22/2024 | 11/21/2024 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 603 | 10/22/2024 | 10/22/2024 | 11/21/2024 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $12.00 | $4.95 | 603 | 10/22/2024 | 10/22/2024 | 07/27/2025 | 3 | 3 | $14.85 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 603 | 10/22/2024 | 10/22/2024 | 08/03/2025 | 1 | 1 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $0.00 | $5.40 | 603 | 10/22/2024 | 10/22/2024 | 12/22/2024 | 1 | 1 | $5.40 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 603 | 01/13/2025 | 01/13/2025 | 08/04/2025 | 1 | 1 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $28.50 | $11.48 | 603 | 01/13/2025 | 01/13/2025 | 02/14/2025 | 1 | 1 | $11.48 |
| BUNGALOW SCOUT | ***** | ********** | $47.00 | $19.80 | 603 | 01/13/2025 | 01/13/2025 | | 3 | 3 | $59.40 |
| BUNGALOW SCOUT | ***** | ********** | $17.50 | $6.98 | 603 | 01/13/2025 | 01/13/2025 | 09/04/2025 | 1 | 1 | $6.98 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 603 | 01/13/2025 | 01/13/2025 | 06/20/2025 | 1 | 1 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $8.50 | $3.38 | 603 | 01/13/2025 | 01/13/2025 | 02/13/2025 | 1 | 1 | $3.38 |
| BUNGALOW SCOUT | ***** | ********** | $24.00 | $9.45 | 603 | 01/13/2025 | 01/13/2025 | | 3 | 3 | $28.35 |
| BUNGALOW SCOUT | ***** | ********** | $36.50 | $13.95 | 603 | 01/13/2025 | 01/13/2025 | 06/12/2025 | 1 | 1 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 603 | 01/13/2025 | 01/13/2025 | 07/03/2025 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $10.13 | 603 | 01/13/2025 | 01/13/2025 | 03/11/2025 | 2 | 2 | $20.26 |
| BUNGALOW SCOUT | ***** | ********** | $0.00 | $1.80 | 603 | 01/13/2025 | 01/13/2025 | 08/30/2025 | 12 | 12 | $21.60 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 603 | 04/22/2025 | 04/26/2025 | 06/22/2025 | 2 | 2 | $21.60 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 603 | 04/22/2025 | 04/26/2025 | | 3 | 3 | $32.40 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 603 | 04/22/2025 | 04/26/2025 | | 3 | 3 | $32.40 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 603 | 04/22/2025 | 04/26/2025 | | 3 | 3 | $32.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 603 | 04/22/2025 | 04/26/2025 | 09/20/2025 | 1 | 0 | $21.38 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 603 | 04/22/2025 | 04/26/2025 | | 2 | 2 | $42.76 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 603 | 04/22/2025 | 04/26/2025 | | 2 | 2 | $29.70 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 603 | 04/22/2025 | 04/26/2025 | | 2 | 2 | $29.70 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.93 | 603 | 04/22/2025 | 04/26/2025 | 07/25/2025 | 2 | 2 | $23.86 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.93 | 603 | 04/22/2025 | 04/26/2025 | 06/07/2025 | 1 | 1 | $11.93 |
| BUNGALOW SCOUT | ***** | ********** | $79.00 | $27.90 | 603 | 04/22/2025 | 04/26/2025 | | 1 | 1 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $79.00 | $27.90 | 603 | 04/22/2025 | 04/26/2025 | | 1 | 1 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $49.00 | $19.80 | 603 | 04/22/2025 | 04/26/2025 | 06/20/2025 | 2 | 2 | $39.60 |
| BUNGALOW SCOUT | ***** | ********** | $45.00 | $17.10 | 603 | 04/22/2025 | 04/26/2025 | | 3 | 3 | $51.30 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $11.70 | 603 | 04/22/2025 | 04/26/2025 | 09/19/2025 | 2 | 1 | $23.40 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $11.70 | 603 | 04/22/2025 | 04/26/2025 | | 2 | 2 | $23.40 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $12.38 | 603 | 04/22/2025 | 04/26/2025 | | 2 | 2 | $24.76 |
| BUNGALOW SCOUT | ***** | ********** | $19.50 | $7.88 | 603 | 04/22/2025 | 04/26/2025 | 05/23/2025 | 2 | 2 | $15.76 |
| BUNGALOW SCOUT | ***** | ********** | $19.00 | $6.98 | 603 | 04/22/2025 | 04/26/2025 | 05/16/2025 | 1 | 1 | $6.98 |
| BUNGALOW SCOUT | ***** | ********** | $21.00 | $7.43 | 603 | 04/22/2025 | 04/26/2025 | 05/23/2025 | 1 | 1 | $7.43 |
| BUNGALOW SCOUT | ***** | ********** | $19.00 | $7.20 | 603 | 04/22/2025 | 04/26/2025 | | 6 | 6 | $43.20 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $15.53 | 603 | 04/22/2025 | 04/26/2025 | | 2 | 2 | $31.06 |
| BUNGALOW SCOUT | ***** | ********** | $58.00 | $23.40 | 603 | 04/22/2025 | 04/26/2025 | | 2 | 2 | $46.80 |
| BUNGALOW SCOUT | ***** | ********** | $55.00 | $19.35 | 603 | 04/22/2025 | 04/26/2025 | | 2 | 2 | $38.70 |
| BUNGALOW SCOUT | ***** | ********** | $55.00 | $19.35 | 603 | 04/22/2025 | 04/26/2025 | | 2 | 2 | $38.70 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $9.45 | 603 | 04/22/2025 | 04/26/2025 | | 3 | 3 | $28.35 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $9.45 | 603 | 04/22/2025 | 04/26/2025 | 06/22/2025 | 1 | 1 | $9.45 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $13.95 | 603 | 04/22/2025 | 04/26/2025 | | 2 | 2 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $13.95 | 603 | 04/22/2025 | 04/26/2025 | | 2 | 2 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $69.00 | $22.05 | 603 | 04/22/2025 | 04/26/2025 | | 2 | 2 | $44.10 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.13 | 603 | 04/22/2025 | 04/26/2025 | 05/08/2025 | 1 | 1 | $10.13 |
| BUNGALOW SCOUT | ***** | ********** | $15.00 | $4.95 | 603 | 04/22/2025 | 04/26/2025 | 09/05/2025 | 4 | 4 | $19.80 |
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $7.20 | 603 | 04/22/2025 | 04/26/2025 | | 3 | 3 | $21.60 |
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $7.20 | 603 | 04/22/2025 | 04/26/2025 | 08/13/2025 | 2 | 2 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.48 | 603 | 04/22/2025 | 04/26/2025 | | 2 | 2 | $22.96 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $12.38 | 603 | 04/22/2025 | 04/26/2025 | 09/24/2025 | 1 | 0 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $0.00 | $1.80 | 603 | 04/22/2025 | 04/26/2025 | 09/20/2025 | 11 | 10 | $19.80 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.48 | 603 | 04/22/2025 | 04/26/2025 | 06/21/2025 | 1 | 1 | $11.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $21.00 | $7.43 | 603 | 04/22/2025 | 04/26/2025 | 07/23/2025 | 2 | 2 | $14.86 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $9.45 | 603 | 04/22/2025 | 04/26/2025 | 07/23/2025 | 2 | 2 | $18.90 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $13.95 | 603 | 04/22/2025 | 04/26/2025 | 07/12/2025 | 1 | 1 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $15.00 | $4.95 | 603 | 04/22/2025 | 04/26/2025 | 06/04/2025 | 4 | 4 | $19.80 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 603 | 10/30/2020 | 10/30/2020 | 09/29/2025 | 1 | 0 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 603 | 10/30/2020 | 10/30/2020 | 09/29/2025 | 1 | 0 | $7.20 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 03/24/2022 | 05/26/2023 | 10/01/2025 | 14 | 13 | $18.90 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 03/24/2022 | 12/18/2022 | 10/01/2025 | 12 | 11 | $16.20 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 03/24/2022 | 06/15/2024 | 05/15/2025 | 3 | 3 | $4.05 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 03/24/2022 | 03/24/2022 | 06/04/2025 | 10 | 10 | $13.50 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 03/24/2022 | 05/26/2023 | 06/11/2025 | 24 | 24 | $32.40 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 03/24/2022 | 01/27/2023 | 08/28/2025 | 9 | 9 | $12.15 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 03/24/2022 | 08/17/2023 | 10/02/2025 | 28 | 25 | $37.80 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 06/15/2024 | 06/15/2024 | 08/18/2025 | 17 | 17 | $22.95 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 03/24/2022 | 08/17/2023 | 09/14/2025 | 20 | 19 | $27.00 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 03/24/2022 | 05/26/2023 | 04/17/2025 | 23 | 23 | $31.05 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 03/24/2022 | 06/15/2024 | 09/10/2025 | 32 | 32 | $43.20 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 03/24/2022 | 06/15/2024 | 09/08/2025 | 24 | 24 | $32.40 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 03/24/2022 | 12/18/2022 | 10/01/2025 | 12 | 11 | $16.20 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 03/24/2022 | 06/15/2024 | 10/01/2025 | 28 | 27 | $37.80 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 03/24/2022 | 05/26/2023 | 09/19/2025 | 7 | 6 | $9.45 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 03/24/2022 | 01/27/2023 | 07/13/2025 | 8 | 8 | $10.80 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 03/24/2022 | 03/24/2022 | 09/23/2025 | 13 | 12 | $17.55 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 03/24/2022 | 05/26/2023 | 08/23/2025 | 22 | 22 | $29.70 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 03/24/2022 | 01/27/2023 | 09/28/2025 | 10 | 9 | $13.50 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 06/15/2024 | 06/15/2024 | 08/20/2025 | 10 | 10 | $13.50 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 03/24/2022 | 03/24/2022 | 04/28/2025 | 12 | 12 | $16.20 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 06/15/2024 | 10/16/2024 | 05/31/2025 | 30 | 30 | $40.50 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 06/15/2024 | 06/15/2024 | 07/07/2025 | 16 | 16 | $21.60 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 06/15/2024 | 06/15/2024 | 06/19/2025 | 1 | 1 | $1.35 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 06/15/2024 | 06/15/2024 | 08/10/2025 | 2 | 2 | $2.70 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 06/15/2024 | 10/16/2024 | 09/27/2025 | 24 | 23 | $32.40 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 06/15/2024 | 06/15/2024 | 08/30/2025 | 14 | 14 | $18.90 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 06/15/2024 | 06/15/2024 | 09/19/2025 | 21 | 20 | $28.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 603 | 06/15/2024 | 06/15/2024 | 08/30/2025 | 21 | 21 | $28.35 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 03/01/2024 | 09/09/2024 | 08/06/2025 | 5 | 5 | $23.63 |
| QUILLING CARD LLC | ***** | ********** | $11.99 | $4.73 | 603 | 03/01/2024 | 09/09/2024 | 08/23/2025 | 4 | 4 | $18.90 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 05/21/2021 | 06/27/2024 | 08/10/2025 | 9 | 9 | $42.53 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 11/04/2021 | 03/01/2024 | 04/16/2025 | 4 | 4 | $18.90 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 05/21/2021 | 09/09/2024 | 09/10/2025 | 7 | 7 | $33.08 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 11/04/2021 | 06/27/2024 | 08/12/2025 | 6 | 6 | $28.35 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $5.00 | 603 | 11/18/2024 | 11/18/2024 | | 6 | 6 | $30.00 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 11/07/2020 | 03/01/2024 | 09/18/2025 | 4 | 3 | $18.90 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 03/01/2024 | 03/01/2024 | 09/23/2025 | 3 | 2 | $14.18 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 03/01/2024 | 09/09/2024 | 08/16/2025 | 5 | 5 | $23.63 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 11/07/2020 | 07/27/2023 | 06/26/2025 | 1 | 1 | $4.73 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 11/07/2020 | 09/09/2024 | 08/31/2025 | 5 | 5 | $23.63 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 05/21/2021 | 06/09/2025 | 09/26/2025 | 5 | 4 | $23.63 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 11/04/2021 | 09/09/2024 | 10/02/2025 | 3 | 2 | $14.18 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.50 | 603 | 11/18/2024 | 11/18/2024 | 09/09/2025 | 1 | 1 | $4.50 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 05/21/2021 | 06/27/2024 | 09/17/2025 | 7 | 6 | $33.08 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 04/25/2023 | 04/25/2023 | 07/26/2025 | 3 | 3 | $14.18 |
| QUILLING CARD LLC | ***** | ********** | $11.99 | $4.73 | 603 | 03/01/2024 | 03/01/2024 | 07/09/2025 | 3 | 3 | $14.18 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 04/25/2023 | 06/09/2025 | 07/05/2025 | 7 | 7 | $33.08 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 04/25/2023 | 06/09/2025 | 07/05/2025 | 5 | 5 | $23.63 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 04/25/2023 | 04/25/2023 | 07/26/2025 | 2 | 2 | $9.45 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 04/25/2023 | 06/27/2024 | 08/28/2025 | 4 | 4 | $18.90 |
| QUILLING CARD LLC | ***** | ********** | $11.99 | $4.73 | 603 | 03/01/2024 | 11/18/2024 | 04/21/2025 | 7 | 7 | $33.08 |
| QUILLING CARD LLC | ***** | ********** | $11.99 | $5.00 | 603 | 11/18/2024 | 11/18/2024 | 07/14/2025 | 3 | 3 | $15.00 |
| QUILLING CARD LLC | ***** | ********** | $10.99 | $4.73 | 603 | 03/01/2024 | 03/01/2024 | 07/05/2025 | 2 | 2 | $9.45 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 11/18/2024 | 11/18/2024 | 05/08/2025 | 5 | 5 | $23.63 |
| QUILLING CARD LLC | ***** | ********** | $10.99 | $4.73 | 603 | 03/01/2024 | 06/09/2025 | 06/05/2025 | 7 | 7 | $33.08 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 11/18/2024 | 06/09/2025 | 05/22/2025 | 8 | 8 | $37.80 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $5.00 | 603 | 11/18/2024 | 06/09/2025 | 09/29/2025 | 8 | 7 | $40.00 |
| QUILLING CARD LLC | ***** | ********** | $11.99 | $4.73 | 603 | 03/01/2024 | 06/09/2025 | 09/26/2025 | 1 | 0 | $4.73 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $5.00 | 603 | 11/18/2024 | 06/09/2025 | 06/02/2025 | 6 | 6 | $30.00 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $5.00 | 603 | 11/18/2024 | 11/18/2024 | 10/04/2025 | 6 | 5 | $30.00 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $5.00 | 603 | 11/18/2024 | 06/09/2025 | 08/31/2025 | 6 | 6 | $30.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 04/25/2023 | 09/09/2024 | 07/19/2025 | 6 | 6 | $28.35 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 11/07/2020 | 01/24/2023 | 10/03/2025 | 9 | 8 | $42.53 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 11/07/2020 | 11/16/2023 | 07/05/2025 | 1 | 1 | $4.73 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 11/07/2020 | 10/07/2021 | 07/05/2025 | 1 | 1 | $4.73 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.50 | 603 | 11/07/2020 | 01/24/2023 | 07/31/2025 | 1 | 1 | $4.50 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.50 | 603 | 11/07/2020 | 07/27/2023 | 06/07/2025 | 2 | 2 | $9.00 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 11/07/2020 | 11/16/2023 | 09/12/2025 | 4 | 4 | $18.90 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $5.00 | 603 | 11/18/2024 | 11/18/2024 | 07/12/2025 | 4 | 4 | $20.00 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 11/07/2020 | 06/09/2025 | 09/09/2025 | 5 | 5 | $23.63 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.50 | 603 | 05/21/2021 | 05/21/2021 | 09/20/2025 | 1 | 0 | $4.50 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 04/25/2023 | 04/25/2023 | 09/20/2025 | 2 | 1 | $9.45 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 603 | 03/01/2024 | 03/01/2024 | 05/20/2025 | 5 | 5 | $23.63 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.50 | 603 | 11/07/2020 | 02/19/2022 | 07/25/2025 | 1 | 1 | $4.50 |
| GIFTCRAFT INC | ***** | ********** | $6.99 | $2.55 | 603 | 01/09/2024 | 01/09/2024 | 09/30/2025 | 5 | 2 | $12.75 |
| GIFTCRAFT INC | ***** | ********** | $12.99 | $4.25 | 603 | 01/09/2024 | 01/09/2024 | 08/18/2025 | 5 | 5 | $21.25 |
| GIFTCRAFT INC | ***** | ********** | $7.99 | $2.55 | 603 | 09/20/2024 | 09/20/2024 | 09/30/2025 | 11 | 3 | $28.05 |
| GIFTCRAFT INC | ***** | ********** | $9.99 | $3.40 | 603 | 09/20/2024 | 09/20/2024 | 09/25/2025 | 1 | 0 | $3.40 |
| GODIVA CHOCOLATIl | ***** | ********** | $75.00 | $37.50 | 603 | 04/29/2021 | 12/18/2024 | 02/13/2025 | 7 | 7 | $262.50 |
| GODIVA CHOCOLATIl | ***** | ********** | $23.00 | $11.50 | 603 | 07/28/2021 | 04/30/2025 | 09/30/2025 | 3 | 1 | $34.50 |
| GODIVA CHOCOLATIl | ***** | ********** | $44.00 | $22.00 | 603 | 07/28/2021 | 04/30/2025 | 10/01/2025 | 5 | 4 | $110.00 |
| GODIVA CHOCOLATIl | ***** | ********** | $4.50 | $2.25 | 603 | 01/04/2024 | 12/18/2024 | 10/04/2025 | 16 | 13 | $36.00 |
| GODIVA CHOCOLATIl | ***** | ********** | $4.50 | $2.25 | 603 | 11/29/2020 | 08/28/2024 | 06/02/2025 | 2 | 2 | $4.50 |
| GODIVA CHOCOLATIl | ***** | ********** | $4.50 | $2.25 | 603 | 11/29/2020 | 12/18/2024 | 08/02/2025 | 1 | 1 | $2.25 |
| GODIVA CHOCOLATIl | ***** | ********** | $4.50 | $2.25 | 603 | 11/29/2020 | 10/09/2024 | 06/28/2025 | 5 | 5 | $11.25 |
| GODIVA CHOCOLATIl | ***** | ********** | $4.50 | $2.25 | 603 | 11/29/2020 | 12/18/2024 | 09/04/2025 | 3 | 3 | $6.75 |
| GODIVA CHOCOLATIl | ***** | ********** | $4.50 | $2.25 | 603 | 11/29/2020 | 04/30/2025 | 09/19/2025 | 11 | 9 | $24.75 |
| KITSCH LLC | ***** | ********** | $36.99 | $16.20 | 603 | 03/30/2021 | 03/30/2021 | 09/14/2025 | 1 | 0 | $16.20 |
| TERVIS TUMBLER CO | ***** | ********** | $4.25 | $1.80 | 603 | 08/22/2022 | 08/22/2022 | 07/22/2025 | 2 | 2 | $3.60 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 603 | 06/03/2023 | 06/03/2023 | 09/29/2025 | 1 | 0 | $9.90 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 603 | 05/28/2024 | 05/28/2024 | 09/23/2025 | 2 | 1 | $19.80 |
| TERVIS TUMBLER CO | ***** | ********** | $32.99 | $14.85 | 603 | 08/22/2022 | 08/22/2022 | 09/24/2025 | 1 | 0 | $14.85 |
| TERVIS TUMBLER CO | ***** | ********** | $32.99 | $14.85 | 603 | 02/17/2022 | 02/26/2022 | 08/22/2025 | 1 | 1 | $14.85 |
| TERVIS TUMBLER CO | ***** | ********** | $8.25 | $3.60 | 603 | 08/22/2022 | 08/22/2022 | 10/01/2025 | 2 | 1 | $7.20 |
| TERVIS TUMBLER CO | ***** | ********** | $42.99 | $19.35 | 603 | 08/22/2022 | 08/22/2022 | 09/19/2025 | 1 | 0 | $19.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TERVIS TUMBLER CO | ***** | ********** | $42.99 | $19.35 | 603 | 10/05/2022 | 10/05/2022 | 07/26/2025 | 1 | 1 | $19.35 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 603 | 05/28/2024 | 05/28/2024 | 09/01/2025 | 1 | 1 | $9.90 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 603 | 05/28/2024 | 05/28/2024 | 06/18/2025 | 3 | 3 | $29.70 |
| TERVIS TUMBLER CO | ***** | ********** | $34.99 | $15.75 | 603 | 05/28/2024 | 06/03/2024 | 05/30/2025 | 1 | 1 | $15.75 |
| TERVIS TUMBLER CO | ***** | ********** | $34.99 | $15.75 | 603 | 01/25/2024 | 01/25/2024 | 08/15/2025 | 1 | 1 | $15.75 |
| TERVIS TUMBLER CO | ***** | ********** | $29.99 | $13.50 | 603 | 05/28/2024 | 05/28/2024 | 04/19/2025 | 1 | 1 | $13.50 |
| TERVIS TUMBLER CO | ***** | ********** | $29.99 | $13.50 | 603 | 05/28/2024 | 05/28/2024 | 04/24/2025 | 1 | 1 | $13.50 |
| STREAMLINE INC | ***** | ********** | $12.99 | $5.28 | 603 | 08/06/2021 | 08/06/2021 | 10/01/2025 | 2 | 0 | $10.56 |
| STREAMLINE INC | ***** | ********** | $6.99 | $2.70 | 603 | 04/01/2024 | 04/01/2024 | 09/21/2025 | 14 | 12 | $37.80 |
| STREAMLINE INC | ***** | ********** | $4.99 | $1.70 | 603 | 03/03/2022 | 03/04/2022 | 08/03/2025 | 2 | 2 | $3.40 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 603 | 02/24/2022 | 06/19/2025 | 08/24/2025 | 11 | 11 | $34.65 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 603 | 02/24/2022 | 06/19/2025 | 07/12/2025 | 23 | 23 | $72.45 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 603 | 02/24/2022 | 06/19/2025 | 02/02/2025 | 5 | 5 | $15.75 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 603 | 02/24/2022 | 06/19/2025 | 12/20/2024 | 15 | 15 | $47.25 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 603 | 02/24/2022 | 06/19/2025 | 05/23/2025 | 8 | 8 | $25.20 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 603 | 02/24/2022 | 06/19/2025 | 12/10/2024 | 7 | 7 | $22.05 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 603 | 02/24/2022 | 06/19/2025 | 05/09/2025 | 20 | 20 | $63.00 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 603 | 02/24/2022 | 06/19/2025 | 06/09/2025 | 13 | 13 | $40.95 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 603 | 02/24/2022 | 06/19/2025 | 03/15/2025 | 9 | 9 | $28.35 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 603 | 02/24/2022 | 06/19/2025 | 09/26/2025 | 14 | 13 | $44.10 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 603 | 02/24/2022 | 06/19/2025 | 09/26/2025 | 13 | 12 | $40.95 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 603 | 02/24/2022 | 06/19/2025 | 01/15/2025 | 15 | 15 | $47.25 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 603 | 05/20/2022 | 08/30/2022 | 09/26/2025 | 5 | 4 | $15.75 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 603 | 02/24/2022 | 06/19/2025 | 07/13/2025 | 6 | 6 | $18.90 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 603 | 02/24/2022 | 06/19/2025 | 08/25/2025 | 9 | 9 | $28.35 |
| STREAMLINE INC | ***** | ********** | $9.99 | $2.70 | 603 | 01/30/2023 | 05/22/2024 | 07/18/2025 | 1 | 1 | $2.70 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 603 | 01/30/2023 | 08/03/2023 | 07/23/2025 | 3 | 3 | $9.45 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.60 | 603 | 09/25/2023 | 12/28/2023 | 08/08/2025 | 3 | 3 | $10.80 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 603 | 09/25/2023 | 12/28/2023 | 05/10/2025 | 2 | 2 | $6.30 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 603 | 04/01/2024 | 05/22/2024 | 08/28/2025 | 3 | 3 | $9.45 |
| SCHYLLING ASSOCIAT | ***** | ********** | $16.99 | $6.75 | 603 | 08/08/2023 | 08/08/2023 | 09/22/2025 | 4 | 3 | $27.00 |
| SCHYLLING ASSOCIAT | ***** | ********** | $4.99 | $2.14 | 603 | 03/01/2021 | 09/23/2022 | 08/13/2025 | 2 | 2 | $4.28 |
| SCHYLLING ASSOCIAT | ***** | ********** | $4.99 | $1.90 | 603 | 11/04/2020 | 01/05/2022 | 08/02/2025 | 1 | 1 | $1.90 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 603 | 12/28/2023 | 12/28/2023 | 09/11/2025 | 5 | 5 | $11.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHYLLING ASSOCIAT | ***** | ********** | $4.99 | $1.90 | 603 | 03/01/2021 | 02/26/2022 | 09/19/2025 | 4 | -1 | $7.60 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 603 | 06/01/2022 | 07/19/2022 | 07/26/2025 | 1 | 1 | $2.38 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 603 | 01/04/2023 | 01/04/2023 | 08/28/2025 | 9 | 9 | $21.42 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 603 | 12/28/2023 | 12/28/2023 | 05/06/2025 | 3 | 3 | $7.14 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 603 | 01/04/2023 | 01/04/2023 | 09/20/2025 | 10 | 9 | $23.80 |
| SCHYLLING ASSOCIAT | ***** | ********** | $4.99 | $1.90 | 603 | 04/25/2024 | 04/25/2024 | 08/15/2025 | 1 | 1 | $1.90 |
| SCHYLLING ASSOCIAT | ***** | ********** | $16.99 | $7.13 | 603 | 07/19/2022 | 09/23/2022 | 08/29/2025 | 1 | 1 | $7.13 |
| SCHYLLING ASSOCIAT | ***** | ********** | $4.99 | $1.90 | 603 | 11/04/2020 | 09/23/2022 | 07/24/2025 | 1 | 1 | $1.90 |
| J & L CONFETTI CORP | ***** | ********** | $5.99 | $2.25 | 603 | 08/20/2021 | 08/20/2021 | 08/15/2025 | 5 | 5 | $11.25 |
| ABODE GROUP LLC | ***** | ********** | $46.00 | $19.00 | 603 | 04/18/2025 | 04/18/2025 | 04/21/2025 | 2 | 2 | $38.00 |
| ABODE GROUP LLC | ***** | ********** | $42.00 | $17.50 | 603 | 04/18/2025 | 04/18/2025 | 09/30/2025 | 1 | 0 | $17.50 |
| ABODE GROUP LLC | ***** | ********** | $39.00 | $16.00 | 603 | 04/18/2025 | 04/18/2025 | 09/04/2025 | 1 | 1 | $16.00 |
| ABODE GROUP LLC | ***** | ********** | $39.00 | $16.00 | 603 | 04/18/2025 | 04/18/2025 | 06/05/2025 | 2 | 2 | $32.00 |
| ABODE GROUP LLC | ***** | ********** | $46.00 | $19.00 | 603 | 04/18/2025 | 04/18/2025 | 08/08/2025 | 2 | 2 | $38.00 |
| ABODE GROUP LLC | ***** | ********** | $38.00 | $15.50 | 603 | 04/18/2025 | 04/18/2025 | 07/03/2025 | 2 | 2 | $31.00 |
| ABODE GROUP LLC | ***** | ********** | $39.00 | $16.00 | 603 | 04/18/2025 | 04/18/2025 | 07/26/2025 | 1 | 1 | $16.00 |
| ABODE GROUP LLC | ***** | ********** | $39.00 | $16.00 | 603 | 04/18/2025 | 04/18/2025 | 07/25/2025 | 1 | 1 | $16.00 |
| ABODE GROUP LLC | ***** | ********** | $35.00 | $14.50 | 603 | 04/18/2025 | 04/18/2025 | 08/30/2025 | 1 | 1 | $14.50 |
| ABODE GROUP LLC | ***** | ********** | $30.00 | $12.50 | 603 | 04/18/2025 | 04/18/2025 | 05/11/2025 | 2 | 2 | $25.00 |
| ABODE GROUP LLC | ***** | ********** | $24.00 | $10.00 | 603 | 04/18/2025 | 04/18/2025 | 09/27/2025 | 3 | 2 | $30.00 |
| ABODE GROUP LLC | ***** | ********** | $28.00 | $11.50 | 603 | 04/18/2025 | 04/18/2025 | 05/21/2025 | 3 | 3 | $34.50 |
| CHRONICLE BOOKS | ***** | ********** | $24.95 | $11.73 | 603 | 03/17/2021 | 03/17/2021 | 09/24/2025 | 1 | 0 | $11.73 |
| CHRONICLE BOOKS | ***** | ********** | $19.95 | $9.58 | 603 | 09/16/2021 | 09/16/2021 | 07/19/2025 | 1 | 1 | $9.58 |
| CHRONICLE BOOKS | ***** | ********** | $10.99 | $5.17 | 603 | 09/16/2021 | 09/16/2021 | 08/31/2025 | 1 | 1 | $5.17 |
| CHRONICLE BOOKS | ***** | ********** | $16.99 | $8.16 | 603 | 03/07/2023 | 03/07/2023 | 09/04/2025 | 3 | 3 | $24.48 |
| CHRONICLE BOOKS | ***** | ********** | $12.95 | $6.22 | 603 | 09/16/2021 | 09/16/2021 | 09/16/2025 | 2 | 0 | $12.44 |
| CHRONICLE BOOKS | ***** | ********** | $18.95 | $8.91 | 603 | 09/16/2021 | 09/16/2021 | 10/01/2025 | 2 | 0 | $17.82 |
| CHRONICLE BOOKS | ***** | ********** | $16.95 | $7.97 | 603 | 03/17/2021 | 03/17/2021 | 07/11/2025 | 1 | 1 | $7.97 |
| CHRONICLE BOOKS | ***** | ********** | $19.95 | $9.58 | 603 | 03/07/2023 | 03/07/2023 | 09/24/2025 | 1 | 0 | $9.58 |
| CHRONICLE BOOKS | ***** | ********** | $8.95 | $4.21 | 603 | 03/17/2021 | 03/17/2021 | 06/20/2025 | 2 | 2 | $8.42 |
| CHRONICLE BOOKS | ***** | ********** | $16.99 | $7.99 | 603 | 03/17/2021 | 03/17/2021 | 09/26/2025 | 4 | 2 | $31.96 |
| CHRONICLE BOOKS | ***** | ********** | $18.95 | $8.91 | 603 | 09/16/2021 | 09/16/2021 | 09/13/2025 | 4 | 4 | $35.64 |
| CHRONICLE BOOKS | ***** | ********** | $14.95 | $7.03 | 603 | 09/16/2021 | 09/16/2021 | 09/23/2025 | 4 | 3 | $28.12 |
| CHRONICLE BOOKS | ***** | ********** | $8.95 | $4.21 | 603 | 03/17/2021 | 03/17/2021 | 08/31/2025 | 2 | 2 | $8.42 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRONICLE BOOKS | ***** | ********** | $24.95 | $11.98 | 603 | 03/07/2023 | 03/07/2023 | 04/16/2025 | 2 | 2 | $23.96 |
| I HEART EYEWEAR | ***** | ********** | $6.75 | $3.00 | 603 | 11/22/2020 | 06/28/2021 | 08/18/2025 | 15 | 15 | $45.00 |
| COMMONWEALTH S | ***** | ********** | $15.99 | $4.88 | 603 | 12/02/2023 | 10/17/2024 | 12/19/2024 | 3 | 3 | $14.64 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 603 | 12/04/2023 | 10/17/2024 | 12/20/2024 | 7 | 7 | $31.50 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 603 | 12/04/2023 | 12/04/2023 | 06/25/2025 | 1 | 1 | $4.50 |
| COMMONWEALTH S | ***** | ********** | $11.99 | $3.75 | 603 | 05/17/2022 | 10/17/2024 | 02/14/2025 | 1 | 1 | $3.75 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 603 | 04/20/2024 | 10/17/2024 | 09/09/2025 | 2 | 2 | $9.00 |
| PUNCH STUDIO LLC | ***** | ********** | $4.99 | $2.03 | 603 | 02/08/2024 | 02/08/2024 | 09/29/2025 | 4 | 3 | $8.10 |
| PUNCH STUDIO LLC | ***** | ********** | $4.99 | $2.03 | 603 | 02/08/2024 | 02/08/2024 | 07/27/2025 | 2 | 2 | $4.05 |
| PUNCH STUDIO LLC | ***** | ********** | $4.99 | $2.03 | 603 | 02/08/2024 | 02/08/2024 | 04/11/2025 | 1 | 1 | $2.03 |
| MADD CAPP GAMES | ***** | ********** | $21.99 | $7.65 | 603 | 04/12/2022 | 02/28/2024 | 10/03/2025 | 1 | 0 | $7.65 |
| MADD CAPP GAMES | ***** | ********** | $21.99 | $8.08 | 603 | 04/12/2022 | 04/12/2022 | 04/10/2025 | 1 | 1 | $8.08 |
| MADD CAPP GAMES | ***** | ********** | $21.99 | $8.50 | 603 | 02/28/2024 | 02/28/2024 | 07/22/2025 | 1 | 1 | $8.50 |
| LIFE IS GOOD WHOLE | ***** | ********** | $34.50 | $15.53 | 603 | 04/17/2024 | 04/19/2024 | 08/16/2025 | 1 | 1 | $15.53 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $13.28 | 603 | 04/17/2024 | 04/19/2024 | 09/13/2025 | 2 | 2 | $26.56 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $13.28 | 603 | 04/17/2024 | 04/19/2024 | 08/30/2025 | 1 | 1 | $13.28 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $13.28 | 603 | 04/17/2024 | 04/19/2024 | 08/07/2025 | 1 | 1 | $13.28 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $13.28 | 603 | 05/21/2024 | 05/21/2024 | 10/02/2025 | 1 | 0 | $13.28 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $13.28 | 603 | 04/17/2024 | 04/19/2024 | 08/16/2025 | 1 | 1 | $13.28 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $13.28 | 603 | 01/18/2024 | 01/18/2024 | 07/11/2025 | 1 | 1 | $13.28 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $13.28 | 603 | 04/17/2024 | 04/17/2024 | 07/27/2025 | 1 | 1 | $13.28 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $13.28 | 603 | 05/21/2024 | 05/21/2024 | 09/26/2025 | 1 | 0 | $13.28 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $13.28 | 603 | 05/21/2024 | 05/21/2024 | 09/23/2025 | 1 | 0 | $13.28 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $12.83 | 603 | 01/18/2024 | 01/18/2024 | 07/13/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $12.83 | 603 | 01/18/2024 | 01/18/2024 | 09/05/2025 | 2 | 2 | $25.66 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $13.28 | 603 | 04/17/2024 | 04/19/2024 | 07/22/2025 | 1 | 1 | $13.28 |
| LIFE IS GOOD WHOLE | ***** | ********** | $28.50 | $12.83 | 603 | 01/18/2024 | 01/18/2024 | 10/04/2025 | 2 | 1 | $25.66 |
| LIFE IS GOOD WHOLE | ***** | ********** | $28.50 | $12.83 | 603 | 01/18/2024 | 01/18/2024 | 09/27/2025 | 6 | 4 | $76.98 |
| LIFE IS GOOD WHOLE | ***** | ********** | $28.50 | $12.83 | 603 | 01/18/2024 | 03/13/2024 | 09/29/2025 | 1 | 0 | $12.83 |
| LIFE IS GOOD WHOLE | ***** | ********** | $28.50 | $12.83 | 603 | 04/17/2024 | 04/17/2024 | 09/12/2025 | 3 | 3 | $38.49 |
| LIFE IS GOOD WHOLE | ***** | ********** | $28.50 | $12.83 | 603 | 04/17/2024 | 04/19/2024 | 10/04/2025 | 2 | 1 | $25.66 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $13.28 | 603 | 04/17/2024 | 04/19/2024 | 09/24/2025 | 4 | 2 | $53.12 |
| LIFE IS GOOD WHOLE | ***** | ********** | $28.50 | $12.83 | 603 | 01/18/2024 | 03/13/2024 | 09/07/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE | ***** | ********** | $14.50 | $6.53 | 603 | 04/17/2024 | 04/17/2024 | 09/24/2025 | 2 | 0 | $13.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 603 | 01/18/2024 | 03/13/2024 | 09/19/2025 | 4 | 3 | $26.12 |
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 603 | 04/17/2024 | 04/17/2024 | 10/04/2025 | 3 | 2 | $19.59 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $13.28 | 603 | 03/13/2024 | 03/13/2024 | 06/03/2025 | 1 | 1 | $13.28 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 603 | 08/09/2024 | 08/09/2024 | 05/04/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 603 | 08/09/2024 | 08/09/2024 | 07/28/2025 | 2 | 2 | $25.66 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 603 | 08/09/2024 | 08/09/2024 | 08/25/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 603 | 08/09/2024 | 08/09/2024 | 09/29/2025 | 2 | 0 | $13.06 |
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 603 | 08/09/2024 | 08/09/2024 | 10/03/2025 | 2 | 1 | $13.06 |
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 603 | 08/09/2024 | 08/09/2024 | 09/24/2025 | 3 | 0 | $19.59 |
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 603 | 08/09/2024 | 08/09/2024 | 09/15/2025 | 1 | 0 | $6.53 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 603 | 11/16/2023 | 11/16/2023 | 10/04/2025 | 2 | 1 | $25.66 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 603 | 11/16/2023 | 11/16/2023 | 09/01/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 603 | 11/16/2023 | 11/16/2023 | 08/27/2025 | 3 | 3 | $38.49 |
| LIFE IS GOOD WHOLE ***** | ********** | $4.50 | $2.03 | 603 | 10/04/2023 | 10/04/2023 | 10/02/2025 | 1 | 0 | $2.03 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 603 | 11/16/2023 | 11/16/2023 | 09/07/2025 | 3 | 3 | $38.49 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 603 | 11/16/2023 | 11/16/2023 | 10/02/2025 | 1 | 0 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 603 | 04/06/2023 | 04/06/2023 | 08/25/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 603 | 04/06/2023 | 04/06/2023 | 08/29/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.00 | $12.42 | 603 | 12/10/2021 | 12/10/2021 | 08/31/2025 | 1 | 1 | $12.42 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.00 | $12.42 | 603 | 12/10/2021 | 12/10/2021 | 06/11/2025 | 2 | 2 | $24.84 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.38 | 603 | 01/23/2023 | 01/23/2023 | 09/16/2025 | 1 | 0 | $12.38 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.38 | 603 | 04/06/2023 | 04/06/2023 | 08/04/2025 | 1 | 1 | $12.38 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.38 | 603 | 01/23/2023 | 01/23/2023 | 04/13/2025 | 1 | 1 | $12.38 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.38 | 603 | 04/06/2023 | 04/06/2023 | 06/06/2025 | 4 | 4 | $49.52 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 603 | 04/06/2023 | 04/06/2023 | 09/23/2025 | 1 | 0 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $14.25 | 603 | 04/06/2023 | 04/06/2023 | 07/19/2025 | 1 | 1 | $14.25 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 603 | 04/06/2023 | 04/06/2023 | 08/28/2025 | 2 | 2 | $25.66 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.53 | 603 | 01/23/2023 | 01/23/2023 | 07/29/2025 | 1 | 1 | $15.53 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.53 | 603 | 01/23/2023 | 01/23/2023 | 07/28/2025 | 1 | 1 | $15.53 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 603 | 04/06/2023 | 04/06/2023 | 09/07/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 603 | 05/26/2023 | 05/26/2023 | 10/05/2025 | 1 | 0 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 603 | 05/26/2023 | 05/26/2023 | 09/08/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $13.28 | 603 | 04/17/2024 | 04/19/2024 | 09/27/2025 | 2 | 1 | $26.56 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 603 | 06/29/2023 | 06/29/2023 | 10/04/2025 | 1 | 0 | $12.83 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LIFE IS GOOD WHOLE | ***** | ********** | $28.50 | $12.38 | 603 | 10/04/2023 | 10/04/2023 | 07/16/2025 | 1 | 1 | $12.38 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $12.83 | 603 | 06/29/2023 | 06/29/2023 | 07/30/2025 | 2 | 2 | $25.65 |
| LIFE IS GOOD WHOLE | ***** | ********** | $38.50 | $17.33 | 603 | 06/29/2023 | 06/29/2023 | 07/26/2025 | 1 | 1 | $17.33 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $12.83 | 603 | 06/29/2023 | 06/29/2023 | 08/29/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $12.83 | 603 | 06/29/2023 | 06/29/2023 | 09/15/2025 | 1 | 0 | $12.83 |
| LIFE IS GOOD WHOLE | ***** | ********** | $34.50 | $15.08 | 603 | 10/04/2023 | 10/04/2023 | 09/15/2025 | 2 | 1 | $30.16 |
| LIFE IS GOOD WHOLE | ***** | ********** | $34.50 | $15.08 | 603 | 10/04/2023 | 10/04/2023 | 08/29/2025 | 1 | 1 | $15.08 |
| LIFE IS GOOD WHOLE | ***** | ********** | $28.50 | $12.38 | 603 | 10/04/2023 | 10/04/2023 | 09/04/2025 | 2 | 2 | $24.76 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 603 | 08/29/2022 | 08/29/2022 | 09/24/2025 | 2 | 0 | $11.70 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 603 | 01/10/2023 | 01/10/2023 | 09/13/2025 | 1 | 1 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 603 | 10/02/2023 | 10/02/2023 | 09/26/2025 | 8 | 6 | $46.80 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 603 | 01/04/2024 | 01/13/2025 | 03/20/2025 | 4 | 4 | $23.40 |
| CRESCENT SOCK CO | ***** | ********** | $15.99 | $5.99 | 603 | 10/02/2023 | 09/18/2025 | 09/12/2025 | 14 | 23 | $83.86 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 603 | 10/02/2023 | 10/02/2023 | 10/04/2025 | 4 | 4 | $23.40 |
| CRESCENT SOCK CO | ***** | ********** | $15.99 | $6.30 | 603 | 10/02/2023 | 10/02/2023 | 07/12/2025 | 9 | 9 | $56.70 |
| CRESCENT SOCK CO | ***** | ********** | $15.99 | $6.30 | 603 | 10/02/2023 | 10/02/2023 | 10/05/2025 | 6 | 5 | $37.80 |
| CRESCENT SOCK CO | ***** | ********** | $15.99 | $6.30 | 603 | 10/02/2023 | 10/22/2023 | 09/17/2025 | 9 | 8 | $56.70 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.18 | 603 | 10/22/2024 | 10/22/2024 | 02/13/2025 | 10 | 10 | $51.75 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.18 | 603 | 10/22/2024 | 10/22/2024 | 10/01/2025 | 7 | 6 | $36.23 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.50 | 603 | 10/02/2023 | 10/02/2023 | 04/09/2025 | 2 | 2 | $9.00 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 603 | 01/04/2024 | 01/13/2025 | 10/04/2025 | 17 | 16 | $99.45 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 603 | 01/04/2024 | 10/22/2024 | 08/09/2025 | 20 | 20 | $117.00 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 603 | 01/04/2024 | 10/22/2024 | 07/28/2025 | 11 | 11 | $64.35 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 603 | 01/04/2024 | 01/13/2025 | 06/29/2025 | 4 | 4 | $23.40 |
| CRESCENT SOCK CO | ***** | ********** | $11.49 | $4.23 | 603 | 10/22/2024 | 10/22/2024 | 05/04/2025 | 2 | 2 | $8.46 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 603 | 10/22/2024 | 10/22/2024 | 12/04/2024 | 14 | 14 | $81.90 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 603 | 10/22/2024 | 10/22/2024 | | 15 | 15 | $81.00 |
| CRESCENT SOCK CO | ***** | ********** | $12.49 | $4.73 | 603 | 10/22/2024 | 10/22/2024 | 01/09/2025 | 9 | 9 | $42.53 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 603 | 10/22/2024 | 10/22/2024 | 01/13/2025 | 1 | 1 | $5.40 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 603 | 10/22/2024 | 10/22/2024 | 12/27/2024 | 1 | 1 | $5.40 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 603 | 10/22/2024 | 10/22/2024 | 01/24/2025 | 14 | 14 | $75.60 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 603 | 01/13/2025 | 01/13/2025 | 05/09/2025 | 2 | 2 | $11.70 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 603 | 01/13/2025 | 01/13/2025 | 09/24/2025 | 1 | 0 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 603 | 01/13/2025 | 01/13/2025 | 02/17/2025 | 3 | 3 | $17.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 603 | 01/13/2025 | 01/13/2025 | | 3 | 3 | $17.55 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $6.39 | 603 | 07/23/2021 | 07/28/2021 | 09/05/2023 | 3 | 3 | $19.17 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $6.39 | 603 | 07/23/2021 | 01/28/2022 | 09/29/2025 | 6 | 2 | $38.34 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $6.39 | 603 | 07/23/2021 | 01/28/2022 | 09/29/2025 | 7 | 5 | $44.73 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 603 | 10/17/2022 | 10/17/2022 | 08/17/2025 | 1 | 1 | $5.40 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.73 | 603 | 08/29/2022 | 10/22/2024 | 12/22/2024 | 1 | 1 | $4.73 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 603 | 11/30/2020 | 01/14/2025 | 10/01/2025 | 5 | 4 | $20.25 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 603 | 06/28/2024 | 06/28/2024 | 08/08/2025 | 5 | 5 | $20.25 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 603 | 01/26/2024 | 01/14/2025 | 10/04/2025 | 6 | 3 | $24.30 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.50 | 603 | 02/03/2021 | 01/14/2025 | 09/29/2025 | 7 | 6 | $31.50 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 603 | 02/03/2021 | 01/14/2025 | 09/12/2025 | 1 | 1 | $4.05 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 603 | 02/03/2021 | 06/28/2024 | 09/07/2025 | 5 | 5 | $20.25 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 603 | 11/30/2020 | 01/14/2025 | 09/01/2025 | 6 | 6 | $24.30 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 603 | 02/03/2021 | 01/14/2025 | 09/30/2025 | 6 | 5 | $24.30 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.83 | 603 | 11/30/2020 | 01/14/2025 | 10/01/2025 | 6 | 5 | $22.95 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 603 | 02/03/2021 | 01/14/2025 | 07/11/2025 | 5 | 5 | $20.25 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.50 | 603 | 05/23/2022 | 11/06/2024 | 07/19/2025 | 1 | 1 | $4.50 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 603 | 02/03/2021 | 01/14/2025 | 10/01/2025 | 5 | 4 | $20.25 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 603 | 02/03/2021 | 01/14/2025 | 07/24/2025 | 5 | 5 | $20.25 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 603 | 01/26/2024 | 01/14/2025 | 10/01/2025 | 5 | 3 | $20.25 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 603 | 10/04/2023 | 01/14/2025 | 10/05/2025 | 14 | 13 | $63.00 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.28 | 603 | 05/23/2022 | 01/14/2025 | 09/20/2025 | 13 | 12 | $55.64 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 603 | 05/23/2022 | 01/14/2025 | 08/30/2025 | 6 | 6 | $24.30 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.83 | 603 | 02/03/2021 | 01/14/2025 | 09/29/2025 | 3 | 2 | $11.48 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $3.83 | 603 | 01/26/2024 | 01/14/2025 | 08/26/2025 | 2 | 2 | $7.65 |
| STONEWALL KITCHEN | ***** | ********** | $28.99 | $12.60 | 603 | 02/20/2023 | 01/21/2025 | 09/17/2025 | 4 | 3 | $50.40 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $15.75 | 603 | 02/20/2023 | 01/16/2025 | 04/05/2025 | 4 | 4 | $63.00 |
| STONEWALL KITCHEN | ***** | ********** | $39.99 | $18.00 | 603 | 02/03/2023 | 05/17/2024 | 09/23/2025 | 5 | 4 | $90.00 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.95 | 603 | 10/04/2023 | 01/14/2025 | 08/22/2025 | 3 | 3 | $14.85 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 603 | 02/03/2021 | 01/14/2025 | 09/25/2025 | 6 | 4 | $21.60 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 603 | 02/03/2021 | 08/15/2023 | 05/26/2025 | 2 | 2 | $7.20 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 603 | 02/03/2021 | 04/11/2024 | 09/26/2025 | 3 | 2 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 603 | 02/03/2021 | 01/14/2025 | 10/02/2025 | 3 | 2 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 603 | 10/04/2023 | 01/14/2025 | 10/03/2025 | 3 | 2 | $10.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STONEWALL KITCHEN ***** | ********** | $11.99 | $4.95 | 603 | 05/23/2022 | 01/14/2025 | 09/14/2025 | 2 | 1 | $9.90 |
| STONEWALL KITCHEN ***** | ********** | $5.99 | $2.25 | 603 | 05/23/2022 | 01/14/2025 | 10/03/2025 | 2 | 1 | $4.50 |
| STONEWALL KITCHEN ***** | ********** | $5.99 | $2.25 | 603 | 05/23/2022 | 01/14/2025 | 10/04/2025 | 3 | 2 | $6.75 |
| STONEWALL KITCHEN ***** | ********** | $5.99 | $2.25 | 603 | 05/18/2023 | 01/21/2025 | 10/03/2025 | 2 | 0 | $4.50 |
| STONEWALL KITCHEN ***** | ********** | $5.99 | $2.25 | 603 | 05/23/2022 | 01/14/2025 | 03/13/2025 | 2 | 2 | $4.50 |
| STONEWALL KITCHEN ***** | ********** | $5.99 | $2.25 | 603 | 05/23/2022 | 01/14/2025 | 07/12/2025 | 5 | 5 | $11.25 |
| STONEWALL KITCHEN ***** | ********** | $5.99 | $2.25 | 603 | 05/18/2023 | 01/14/2025 | 07/12/2025 | 1 | 1 | $2.25 |
| STONEWALL KITCHEN ***** | ********** | $5.99 | $2.25 | 603 | 10/04/2023 | 01/14/2025 | 09/25/2025 | 1 | 0 | $2.25 |
| STONEWALL KITCHEN ***** | ********** | $5.99 | $2.25 | 603 | 01/26/2024 | 11/06/2024 | 10/03/2025 | 4 | 3 | $9.00 |
| STONEWALL KITCHEN ***** | ********** | $5.99 | $2.25 | 603 | 10/04/2023 | 11/04/2023 | 09/10/2025 | 1 | 1 | $2.25 |
| STONEWALL KITCHEN ***** | ********** | $6.99 | $3.38 | 603 | 05/18/2023 | 10/04/2023 | 10/01/2025 | 4 | 3 | $13.50 |
| STONEWALL KITCHEN ***** | ********** | $13.99 | $5.85 | 603 | 10/04/2023 | 10/04/2023 | 07/29/2025 | 1 | 1 | $5.85 |
| STONEWALL KITCHEN ***** | ********** | $21.99 | $9.00 | 603 | 12/04/2023 | 01/26/2024 | 09/23/2025 | 1 | 0 | $9.00 |
| STONEWALL KITCHEN ***** | ********** | $8.99 | $3.60 | 603 | 06/28/2024 | 01/14/2025 | 09/04/2025 | 3 | 3 | $10.80 |
| STONEWALL KITCHEN ***** | ********** | $19.99 | $9.00 | 603 | 11/30/2020 | 01/14/2025 | 08/27/2025 | 7 | 7 | $63.00 |
| STONEWALL KITCHEN ***** | ********** | $8.99 | $3.60 | 603 | 07/12/2021 | 01/14/2025 | 07/07/2025 | 1 | 1 | $3.60 |
| STONEWALL KITCHEN ***** | ********** | $5.99 | $2.25 | 603 | 06/28/2024 | 11/07/2024 | 12/21/2024 | 14 | 14 | $31.50 |
| STONEWALL KITCHEN ***** | ********** | $14.99 | $5.63 | 603 | 01/26/2024 | 06/28/2024 | 09/22/2025 | 8 | 5 | $45.04 |
| STONEWALL KITCHEN ***** | ********** | $13.99 | $5.40 | 603 | 01/26/2024 | 01/14/2025 | 10/02/2025 | 3 | 2 | $16.20 |
| STONEWALL KITCHEN ***** | ********** | $13.99 | $5.40 | 603 | 01/26/2024 | 01/14/2025 | 08/19/2025 | 1 | 1 | $5.40 |
| STONEWALL KITCHEN ***** | ********** | $8.99 | $3.15 | 603 | 01/26/2024 | 01/26/2024 | 09/05/2025 | 2 | 2 | $6.30 |
| STONEWALL KITCHEN ***** | ********** | $8.99 | $3.15 | 603 | 01/26/2024 | 06/28/2024 | 09/05/2025 | 3 | 3 | $9.45 |
| STONEWALL KITCHEN ***** | ********** | $12.99 | $4.50 | 603 | 01/26/2024 | 04/11/2024 | 06/13/2025 | 1 | 1 | $4.50 |
| STONEWALL KITCHEN ***** | ********** | $4.99 | $2.03 | 603 | 01/26/2024 | 01/14/2025 | 09/10/2025 | 3 | 3 | $6.09 |
| STONEWALL KITCHEN ***** | ********** | $5.99 | $2.25 | 603 | 01/26/2024 | 01/26/2024 | 05/08/2025 | 7 | 7 | $15.75 |
| STONEWALL KITCHEN ***** | ********** | $6.99 | $2.70 | 603 | 01/26/2024 | 01/26/2024 | 09/02/2025 | 2 | 2 | $5.40 |
| STONEWALL KITCHEN ***** | ********** | $6.99 | $2.70 | 603 | 01/26/2024 | 01/14/2025 | 07/31/2025 | 7 | 7 | $18.90 |
| STONEWALL KITCHEN ***** | ********** | $22.99 | $9.00 | 603 | 01/26/2024 | 01/26/2024 | 05/23/2025 | 3 | 3 | $27.00 |
| STONEWALL KITCHEN ***** | ********** | $22.99 | $9.00 | 603 | 01/26/2024 | 01/26/2024 | 07/31/2025 | 3 | 3 | $27.00 |
| STONEWALL KITCHEN ***** | ********** | $34.99 | $14.85 | 603 | 01/26/2024 | 01/26/2024 | 05/11/2025 | 3 | 3 | $44.55 |
| STONEWALL KITCHEN ***** | ********** | $34.99 | $14.85 | 603 | 01/26/2024 | 01/26/2024 | 10/03/2025 | 3 | 2 | $44.55 |
| STONEWALL KITCHEN ***** | ********** | $34.99 | $14.85 | 603 | 01/26/2024 | 01/14/2025 | 02/17/2025 | 3 | 3 | $44.55 |
| STONEWALL KITCHEN ***** | ********** | $34.99 | $14.85 | 603 | 10/04/2023 | 11/04/2023 | 10/03/2025 | 3 | 2 | $44.55 |
| STONEWALL KITCHEN ***** | ********** | $34.99 | $14.85 | 603 | 01/26/2024 | 10/02/2024 | 09/05/2025 | 4 | 4 | $59.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DUKE IMPORTS INC | ***** | ********** | $12.99 | $5.00 | 603 | 11/11/2024 | 11/11/2024 | 01/09/2025 | 1 | 1 | $5.00 |
| DUKE IMPORTS INC | ***** | ********** | $12.99 | $5.00 | 603 | 11/11/2024 | 11/11/2024 | 01/08/2025 | 1 | 1 | $5.00 |
| DUKE IMPORTS INC | ***** | ********** | $24.99 | $5.00 | 603 | 05/12/2025 | 05/12/2025 | 09/16/2025 | 1 | 0 | $5.00 |
| MALDEN INTERNATIC | ***** | ********** | $19.00 | $6.42 | 603 | 11/04/2020 | 12/30/2024 | 08/12/2025 | 2 | 2 | $12.84 |
| MALDEN INTERNATIC | ***** | ********** | $19.00 | $6.42 | 603 | 11/04/2020 | 10/02/2021 | 09/22/2025 | 2 | 0 | $12.84 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 603 | 07/01/2022 | 04/04/2024 | 09/25/2025 | 4 | 0 | $23.80 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.83 | 603 | 07/01/2022 | 01/25/2023 | 07/13/2025 | 4 | 4 | $15.32 |
| MALDEN INTERNATIC | ***** | ********** | $8.99 | $2.97 | 603 | 04/26/2024 | 04/26/2024 | 05/28/2025 | 1 | 1 | $2.97 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.82 | 603 | 04/04/2024 | 09/09/2024 | 09/26/2025 | 3 | 2 | $11.46 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.82 | 603 | 04/04/2024 | 04/04/2024 | 05/22/2025 | 4 | 4 | $15.28 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.37 | 603 | 09/09/2024 | 12/30/2024 | 09/20/2025 | 2 | 0 | $12.74 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 603 | 09/09/2024 | 12/30/2024 | 10/25/2024 | 4 | 4 | $20.40 |
| MALDEN INTERNATIC | ***** | ********** | $15.00 | $5.06 | 603 | 11/04/2020 | 01/15/2021 | 09/24/2025 | 1 | -1 | $5.06 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.91 | 603 | 04/04/2024 | 04/04/2024 | 08/18/2025 | 2 | 2 | $7.82 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 603 | 04/04/2024 | 04/04/2024 | 09/29/2025 | 2 | 0 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $23.00 | $7.82 | 603 | 11/04/2020 | 10/07/2024 | 09/17/2025 | 2 | 1 | $15.64 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 603 | 11/04/2020 | 12/30/2024 | 01/01/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 603 | 11/04/2020 | 12/30/2024 | 10/03/2025 | 4 | 3 | $23.80 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 603 | 11/04/2020 | 12/30/2024 | 08/28/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 603 | 11/04/2020 | 04/04/2024 | 08/27/2025 | 1 | 1 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 603 | 11/04/2020 | 10/05/2022 | 10/03/2025 | 1 | 0 | $6.42 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.74 | 603 | 11/04/2020 | 12/21/2023 | 09/23/2025 | 2 | 0 | $11.48 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 603 | 07/01/2022 | 04/04/2024 | 06/01/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 603 | 11/04/2020 | 10/05/2022 | 09/24/2025 | 3 | 2 | $19.26 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 603 | 11/04/2020 | 06/24/2021 | 09/16/2025 | 1 | 0 | $5.53 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 603 | 07/01/2022 | 10/05/2022 | 07/18/2025 | 5 | 5 | $27.65 |
| MALDEN INTERNATIC | ***** | ********** | $25.00 | $7.23 | 603 | 07/01/2022 | 12/30/2024 | 09/07/2025 | 3 | 3 | $21.69 |
| MALDEN INTERNATIC | ***** | ********** | $24.00 | $7.65 | 603 | 09/09/2024 | 09/09/2024 | 10/02/2024 | 4 | 3 | $30.60 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 603 | 11/17/2023 | 04/04/2024 | 07/30/2025 | 5 | 5 | $29.75 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 603 | 11/17/2023 | 04/04/2024 | 06/05/2025 | 6 | 6 | $30.60 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 603 | 04/04/2024 | 04/04/2024 | 06/22/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 603 | 04/04/2024 | 12/30/2024 | 09/25/2025 | 3 | 2 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 603 | 04/04/2024 | 12/30/2024 | 09/25/2025 | 7 | 5 | $35.70 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 603 | 04/04/2024 | 12/30/2024 | 09/10/2025 | 3 | 3 | $15.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 603 | 07/01/2022 | 03/01/2023 | 06/16/2025 | 4 | 4 | $22.12 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 603 | 11/04/2020 | 06/18/2024 | 07/27/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $19.99 | $8.00 | 603 | 09/09/2024 | 09/09/2024 | 09/22/2025 | 2 | 0 | $16.00 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.80 | 603 | 04/04/2024 | 12/30/2024 | 04/04/2025 | 4 | 4 | $27.20 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.52 | 603 | 11/17/2023 | 12/30/2024 | 07/15/2025 | 4 | 4 | $22.08 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.80 | 603 | 04/04/2024 | 12/30/2024 | 09/05/2025 | 7 | 7 | $47.60 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.80 | 603 | 09/09/2024 | 09/09/2024 | 05/05/2025 | 2 | 2 | $13.60 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 603 | 04/04/2024 | 09/09/2024 | 07/01/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 603 | 04/04/2024 | 04/04/2024 | 07/29/2025 | 5 | 5 | $29.75 |
| MALDEN INTERNATIC | ***** | ********** | $31.00 | $10.58 | 603 | 11/04/2020 | 09/09/2024 | 09/10/2025 | 1 | 1 | $10.58 |
| MALDEN INTERNATIC | ***** | ********** | $11.00 | $3.40 | 603 | 07/01/2022 | 05/15/2024 | 05/09/2025 | 2 | 2 | $6.80 |
| MALDEN INTERNATIC | ***** | ********** | $15.00 | $5.06 | 603 | 11/04/2020 | 02/03/2022 | 09/20/2025 | 2 | 0 | $10.12 |
| MALDEN INTERNATIC | ***** | ********** | $15.00 | $5.06 | 603 | 11/04/2020 | 02/03/2022 | 09/19/2025 | 1 | 0 | $5.06 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 603 | 11/04/2020 | 12/24/2020 | 07/19/2025 | 1 | 1 | $6.42 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 603 | 03/16/2023 | 03/16/2023 | 09/26/2025 | 1 | 0 | $5.53 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 603 | 05/05/2023 | 05/05/2023 | 09/26/2025 | 5 | 4 | $27.65 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.06 | 603 | 04/04/2024 | 04/04/2024 | 08/15/2025 | 3 | 3 | $15.18 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 603 | 03/19/2024 | 03/19/2024 | 09/21/2025 | 1 | 0 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 603 | 10/23/2024 | 10/23/2024 | 12/27/2024 | 1 | 1 | $5.53 |
| MALDEN INTERNATIC | ***** | ********** | $14.00 | $3.83 | 603 | 10/23/2024 | 10/23/2024 | 12/21/2024 | 2 | 2 | $7.66 |
| MALDEN INTERNATIC | ***** | ********** | $7.99 | $3.50 | 603 | 10/23/2024 | 11/12/2024 | 02/04/2025 | 2 | 2 | $7.00 |
| MALDEN INTERNATIC | ***** | ********** | $14.00 | $4.68 | 603 | 03/24/2025 | 03/24/2025 | 09/22/2025 | 2 | 0 | $9.36 |
| MALDEN INTERNATIC | ***** | ********** | $14.00 | $4.68 | 603 | 03/24/2025 | 03/24/2025 | 10/01/2025 | 2 | 0 | $9.36 |
| MALDEN INTERNATIC | ***** | ********** | $12.99 | $4.25 | 603 | 03/24/2025 | 03/24/2025 | 10/03/2025 | 5 | 3 | $21.25 |
| MALDEN INTERNATIC | ***** | ********** | $12.99 | $4.25 | 603 | 03/24/2025 | 03/24/2025 | 10/03/2025 | 3 | 0 | $12.75 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 603 | 03/24/2025 | 03/24/2025 | 09/22/2025 | 2 | 0 | $10.20 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 603 | 03/24/2025 | 03/24/2025 | 10/02/2025 | 1 | 0 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 603 | 03/24/2025 | 03/24/2025 | 10/06/2025 | 3 | 1 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 603 | 03/24/2025 | 03/24/2025 | 05/31/2025 | 6 | 6 | $35.70 |
| MALDEN INTERNATIC | ***** | ********** | $10.00 | $3.19 | 603 | 03/24/2025 | 03/24/2025 | 06/14/2025 | 7 | 7 | $22.33 |

| Vendor Name | VPN | Description | Retail | Cost | SITE | 1st RcDt | Last RcDt | Last Sold | OH | Curr OH | Inv@cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 08/06/2021 | 04/24/2024 | 09/08/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 07/27/2020 | 01/19/2024 | 07/03/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 08/03/2020 | 10/01/2023 | 07/15/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 07/22/2020 | 10/01/2023 | 04/26/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1403 | | | 08/23/2025 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 06/01/2024 | 06/01/2024 | 09/21/2025 | 6 | 4 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 01/05/2024 | 04/24/2024 | 08/29/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 01/05/2024 | 05/02/2024 | 06/19/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 01/06/2024 | 04/05/2024 | 09/06/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 04/05/2024 | 05/02/2024 | 05/08/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 02/09/2024 | 05/30/2024 | 09/27/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 12/13/2023 | 05/02/2024 | 04/30/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 12/13/2023 | 05/02/2024 | 04/28/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 03/10/2025 | 03/10/2025 | 04/28/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 03/10/2025 | 03/10/2025 | 05/08/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 01/18/2025 | 01/18/2025 | 03/31/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 01/18/2025 | 01/18/2025 | | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 03/31/2025 | 03/31/2025 | 04/26/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 07/26/2024 | 07/26/2024 | 05/07/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 10/23/2020 | 05/23/2022 | 10/01/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 10/03/2022 | 10/03/2022 | 09/22/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1403 | 03/02/2023 | 10/13/2023 | 05/07/2025 | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 11/14/2023 | 07/13/2024 | 06/09/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 08/05/2024 | 08/05/2024 | 08/30/2025 | 17 | 17 | $76.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 05/23/2022 | 01/07/2025 | 09/21/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 06/07/2021 | 06/07/2021 | 04/16/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 12/29/2020 | 10/31/2024 | 08/23/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 02/04/2022 | 03/31/2023 | 04/16/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1403 | 05/23/2022 | 03/04/2025 | 06/01/2025 | 5 | 5 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 06/28/2022 | 06/28/2022 | 08/30/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 04/05/2024 | 04/05/2024 | 06/28/2025 | 1 | 1 | $20.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 03/02/2023 | 01/07/2025 | 02/28/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 06/01/2024 | 02/26/2025 | 09/04/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 06/01/2024 | 11/12/2024 | 09/04/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 03/31/2023 | 03/10/2025 | 05/02/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 02/26/2024 | 03/12/2025 | 05/15/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 10/13/2023 | 04/05/2024 | 04/14/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 09/16/2022 | 09/16/2022 | 09/26/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 11/14/2024 | 02/04/2025 | 03/21/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 08/15/2024 | 08/15/2024 | 04/18/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 04/11/2025 | 04/11/2025 | 09/02/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 04/11/2025 | 04/11/2025 | 05/10/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 06/02/2022 | 06/02/2023 | 06/06/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/04/2022 | 06/04/2022 | 09/25/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 04/05/2024 | 04/05/2024 | 09/05/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 04/18/2024 | 04/18/2024 | 05/21/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 04/05/2024 | 04/05/2024 | 08/23/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 04/05/2024 | 08/27/2024 | 06/14/2025 | 7 | 7 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 04/22/2024 | 04/24/2025 | 04/10/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 04/18/2024 | 04/11/2025 | 03/25/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 06/01/2024 | 06/01/2024 | 09/26/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 06/01/2024 | 06/01/2024 | 08/22/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 06/01/2024 | 06/01/2024 | 09/12/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 06/01/2024 | 08/27/2024 | 09/20/2025 | 2 | 1 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1403 | 02/17/2025 | 02/17/2025 | 08/13/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 02/17/2025 | 04/30/2025 | 09/20/2025 | 2 | 1 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 02/17/2025 | 02/17/2025 | 08/02/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 04/11/2025 | 04/11/2025 | 06/28/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 02/17/2025 | 02/17/2025 | 09/21/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 02/05/2025 | 04/24/2025 | 06/19/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 02/05/2025 | 04/24/2025 | 08/10/2025 | 2 | 2 | $29.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 02/05/2025 | 03/12/2025 | 06/17/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 02/05/2025 | 04/24/2025 | 03/24/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 03/31/2025 | 03/31/2025 | 06/28/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 01/18/2025 | 01/18/2025 | 06/28/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 01/18/2025 | 01/18/2025 | 08/26/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 01/18/2025 | 01/18/2025 | 08/12/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 01/18/2025 | 01/18/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 01/18/2025 | 01/18/2025 | 05/19/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 03/31/2025 | 03/31/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 01/18/2025 | 01/18/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 03/31/2025 | 03/31/2025 | 09/08/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 03/31/2025 | 03/31/2025 | 09/15/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 03/31/2025 | 03/31/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 03/31/2025 | 03/31/2025 | 05/22/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 03/31/2025 | 03/31/2025 | 07/30/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 10/17/2022 | 01/07/2025 | 08/14/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 03/22/2025 | 03/31/2025 | 07/29/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 10/17/2022 | 06/01/2024 | 07/29/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 10/23/2024 | 01/07/2025 | 09/29/2025 | 3 | 2 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 10/23/2024 | 01/20/2025 | 04/04/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 10/21/2024 | 10/21/2024 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 11/14/2024 | 12/16/2024 | 03/22/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 10/21/2024 | 10/21/2024 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 10/21/2024 | 10/21/2024 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 10/21/2024 | 10/21/2024 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 11/14/2024 | 11/14/2024 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 04/20/2021 | 05/08/2025 | 06/16/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 06/29/2021 | 01/24/2025 | 08/22/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 08/17/2020 | 01/24/2025 | 04/02/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 08/17/2020 | 03/10/2025 | 06/20/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 02/01/2021 | 12/10/2024 | 11/20/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 02/01/2021 | 01/20/2025 | 12/24/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 07/21/2020 | 01/30/2025 | 01/06/2025 | 3 | 3 | $25.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 04/15/2021 | 02/05/2025 | 06/13/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 05/23/2022 | 01/07/2025 | 02/09/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 06/16/2020 | 04/23/2025 | 09/12/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 06/16/2020 | 03/31/2025 | 09/27/2025 | 3 | 2 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 06/16/2020 | 10/09/2024 | 03/30/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 06/16/2020 | 04/23/2025 | 02/28/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 08/16/2021 | 01/30/2025 | 08/19/2022 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 04/15/2021 | 12/05/2024 | 02/12/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 04/15/2021 | 10/14/2021 | 09/19/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 04/15/2021 | 04/24/2024 | 08/04/2025 | 8 | 8 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 04/15/2021 | 01/18/2025 | 07/06/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 04/15/2021 | 05/07/2025 | 08/09/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 07/21/2020 | 01/07/2025 | 06/27/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 05/23/2022 | 03/04/2025 | 06/27/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 12/07/2021 | 10/15/2024 | 08/22/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 02/14/2022 | 12/05/2024 | 05/07/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 03/02/2023 | 04/24/2024 | 05/24/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 11/14/2024 | 11/14/2024 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 12/05/2024 | 03/31/2025 | 02/10/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 04/11/2025 | 04/11/2025 | 04/21/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 02/01/2021 | 01/07/2025 | 12/19/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 08/17/2020 | 05/07/2025 | 03/24/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 02/01/2021 | 05/07/2025 | 12/15/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 08/17/2020 | 02/04/2025 | 05/10/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 08/16/2021 | 08/08/2024 | 05/09/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 10/01/2023 | 12/30/2024 | 02/12/2024 | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 01/19/2024 | 12/30/2024 | | 10 | 10 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 02/08/2024 | 12/30/2024 | 07/18/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 10/01/2023 | 12/30/2024 | 02/20/2024 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 02/08/2024 | 12/30/2024 | 03/16/2024 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 01/19/2024 | 12/30/2024 | | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 01/19/2024 | 12/30/2024 | 06/07/2025 | 9 | 9 | $103.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 01/19/2024 | 12/30/2024 | 07/15/2025 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 01/19/2024 | 12/30/2024 | 08/30/2024 | 9 | 9 | $180.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 10/09/2024 | 12/30/2024 | | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 08/16/2024 | 12/30/2024 | 09/19/2025 | 3 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 08/14/2024 | 08/14/2024 | 10/03/2025 | 18 | 15 | $117.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 12/13/2023 | 01/24/2025 | 08/29/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 12/10/2024 | 12/30/2024 | 04/26/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 12/10/2024 | 12/30/2024 | 03/19/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 12/10/2024 | 12/30/2024 | 01/15/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 12/30/2024 | 12/30/2024 | 03/28/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 01/16/2025 | 01/16/2025 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1403 | 02/02/2024 | 05/09/2025 | 06/16/2024 | 9 | 9 | $121.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1403 | 02/02/2024 | 05/07/2025 | | 12 | 12 | $162.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1403 | 02/05/2024 | 08/16/2024 | 09/07/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1403 | 08/15/2024 | 08/15/2024 | 05/19/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1403 | 08/15/2024 | 08/15/2024 | 06/12/2025 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1403 | 08/15/2024 | 08/15/2024 | 06/14/2025 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1403 | 08/15/2024 | 12/20/2024 | 12/04/2024 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 02/17/2025 | 02/17/2025 | 06/27/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 02/17/2025 | 05/07/2025 | 06/13/2025 | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 02/17/2025 | 05/07/2025 | | 6 | 6 | $69.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 02/17/2025 | 04/11/2025 | 08/29/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1403 | 08/14/2024 | 08/14/2024 | 07/25/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 1403 | 08/01/2024 | 08/01/2024 | 08/27/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1403 | 08/01/2024 | 08/01/2024 | 06/18/2025 | 2 | 2 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1403 | 08/28/2024 | 02/04/2025 | 08/20/2025 | 4 | 4 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1403 | 08/01/2024 | 08/01/2024 | 05/10/2025 | 2 | 2 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 07/16/2021 | 11/20/2024 | 12/28/2024 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 05/23/2022 | 01/09/2023 | 06/20/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 10/13/2023 | 10/09/2024 | 07/12/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 06/01/2024 | 01/07/2025 | 12/14/2024 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1403 | 01/19/2024 | 03/06/2025 | 02/14/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 01/19/2024 | 05/08/2025 | 04/03/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 04/05/2024 | 01/20/2025 | 05/10/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 10/09/2024 | 10/09/2024 | 12/04/2024 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1403 | 10/09/2024 | 01/30/2025 | 01/03/2025 | 3 | 3 | $45.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 10/09/2024 | 01/20/2025 | 01/08/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1403 | 08/14/2024 | 08/14/2024 | 05/01/2025 | 1 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 08/15/2024 | 01/30/2025 | 01/08/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 08/15/2024 | 05/13/2025 | 05/01/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 1403 | 10/09/2024 | 01/06/2025 | 07/13/2025 | 1 | 1 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 02/25/2025 | 05/07/2025 | 03/31/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 10/11/2024 | 10/11/2024 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 10/11/2024 | 10/11/2024 | 08/23/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $79.99 | $40.00 | 1403 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 04/11/2025 | 04/11/2025 | 04/29/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1403 | 12/10/2024 | 12/30/2024 | 06/18/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 05/07/2025 | 05/07/2025 | 05/26/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 12/10/2024 | 12/30/2024 | 12/11/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 01/17/2025 | 03/04/2025 | 05/04/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 12/10/2024 | 12/30/2024 | 06/20/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 02/17/2025 | 02/17/2025 | 05/09/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 12/10/2024 | 04/11/2025 | 10/01/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 12/10/2024 | 12/30/2024 | 01/18/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1403 | 12/10/2024 | 12/30/2024 | 08/10/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/08/2024 | 02/03/2025 | | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/08/2024 | 02/03/2025 | 04/19/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/08/2024 | 03/08/2024 | 04/15/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 02/03/2025 | 02/03/2025 | 04/17/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 02/03/2025 | 02/03/2025 | 04/05/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/03/2025 | 02/03/2025 | 04/17/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 06/01/2024 | 06/01/2024 | 09/16/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 08/29/2022 | 07/31/2024 | 04/09/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 08/29/2022 | 08/29/2022 | 10/01/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1403 | 04/17/2025 | 04/17/2025 | 07/28/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1403 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1403 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 04/17/2025 | 04/17/2025 | 09/29/2025 | 1 | 0 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $40.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1403 | 01/17/2023 | 03/31/2025 | 06/02/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 04/05/2024 | 12/03/2024 | 02/13/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 04/05/2024 | 04/24/2024 | 04/12/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 04/05/2024 | 05/02/2024 | 06/27/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 04/05/2024 | 05/02/2024 | 05/28/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 04/05/2024 | 12/03/2024 | 08/25/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 12/13/2023 | 04/24/2024 | 10/04/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 12/13/2023 | 12/03/2024 | 08/02/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 12/13/2023 | 04/24/2024 | 07/25/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/08/2024 | 02/03/2025 | 04/18/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1403 | 02/08/2024 | 02/03/2024 | 05/10/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 02/03/2025 | 02/03/2025 | 03/21/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 02/03/2025 | 02/03/2025 | | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 02/05/2024 | 02/04/2025 | 02/27/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 02/02/2024 | 01/20/2024 | 05/23/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 12/03/2024 | 12/03/2024 | 09/27/2025 | 5 | 4 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 12/03/2024 | 12/03/2024 | 12/04/2024 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 12/03/2024 | 12/03/2024 | 10/04/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 12/05/2024 | 12/05/2024 | 12/13/2024 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 12/03/2024 | 12/03/2024 | 05/27/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 12/03/2024 | 12/03/2024 | 05/01/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 12/03/2024 | 12/03/2024 | | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 12/03/2024 | 12/03/2024 | 12/23/2024 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.63 | 1403 | 07/31/2024 | 10/02/2025 | 10/05/2025 | 1 | 8 | $5.63 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1403 | 08/01/2024 | 02/04/2025 | 09/28/2025 | 4 | 3 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1403 | 08/01/2024 | 11/05/2024 | 12/07/2024 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1403 | 08/28/2024 | 11/06/2024 | 06/15/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1403 | 08/28/2024 | 11/06/2024 | 07/24/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1403 | 04/25/2024 | 04/29/2024 | 08/23/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 04/25/2024 | 04/29/2024 | 09/29/2025 | 7 | 6 | $122.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $20.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 04/17/2025 | 04/17/2025 | 06/13/2025 | 16 | 16 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 04/17/2025 | 04/17/2025 | 08/13/2025 | 11 | 11 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 04/29/2024 | 04/29/2024 | 06/17/2025 | 21 | 21 | $136.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1403 | 12/05/2022 | 02/13/2025 | 05/27/2025 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1403 | 06/01/2024 | 10/09/2024 | 09/17/2024 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/17/2024 | 03/10/2025 | 06/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/17/2024 | 03/10/2025 | 06/12/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 01/19/2024 | 04/11/2025 | 08/30/2025 | 17 | 17 | $85.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/15/2024 | 04/24/2024 | 06/08/2025 | 7 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 04/11/2025 | 04/11/2025 | 04/25/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/11/2025 | 04/11/2025 | 06/19/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1403 | 04/17/2024 | 03/10/2025 | 05/25/2025 | 3 | 3 | $9.75 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/31/2023 | 03/10/2025 | 04/02/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1403 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 03/31/2023 | 05/08/2025 | 04/18/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 01/17/2023 | 01/20/2025 | 12/24/2024 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1403 | 10/09/2024 | 01/20/2025 | 12/23/2024 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 10/09/2024 | 01/20/2025 | 12/24/2024 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1403 | 08/14/2024 | 10/21/2024 | 10/03/2024 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 10/09/2024 | 11/14/2024 | 10/26/2024 | 2 | 3 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 10/09/2024 | 11/06/2024 | 10/11/2024 | 2 | 3 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 10/09/2024 | 10/09/2024 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 10/09/2024 | 10/09/2024 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 04/17/2024 | 03/10/2025 | 09/30/2024 | 9 | 7 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/10/2025 | 03/10/2025 | 06/09/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/10/2025 | 03/10/2025 | 06/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1403 | 07/02/2025 | 07/02/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1403 | 07/02/2025 | 07/02/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1403 | 07/02/2025 | 07/02/2025 | 07/11/2025 | 2 | 2 | $7.98 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1403 | 07/02/2025 | 10/06/2025 | 09/21/2025 | 2 | 2 | $7.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1403 | 07/02/2025 | 07/02/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1403 | 07/02/2025 | 07/02/2025 | | 7 | 7 | $34.93 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1403 | 07/25/2022 | 07/10/2024 | 09/01/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $69.99 | $35.00 | 1403 | 07/13/2022 | 07/01/2024 | 09/28/2025 | 1 | 0 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 07/29/2023 | 07/19/2024 | 09/24/2025 | 4 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1403 | 07/01/2024 | 07/10/2024 | 10/02/2025 | 5 | 4 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1403 | 07/01/2024 | 07/10/2024 | 09/20/2025 | 1 | 0 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 07/30/2024 | 07/31/2024 | 07/30/2025 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1403 | 07/31/2024 | 07/31/2024 | 10/06/2025 | 1 | 0 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 07/31/2024 | 07/31/2024 | 09/26/2025 | 3 | 0 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1403 | 07/31/2024 | 10/04/2025 | 10/31/2024 | 1 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 07/31/2024 | 09/28/2024 | 08/29/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $11.99 | 1403 | 10/02/2024 | 01/20/2025 | 09/23/2025 | 6 | 5 | $71.94 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1403 | 06/28/2024 | 12/07/2024 | 12/28/2024 | 9 | 9 | $44.91 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1403 | 06/28/2024 | 07/02/2024 | 09/27/2025 | 12 | 10 | $59.88 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1403 | 06/28/2024 | 10/06/2025 | 05/17/2025 | 8 | 9 | $39.92 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $11.99 | 1403 | 10/02/2024 | 12/07/2024 | 09/18/2025 | 6 | 5 | $71.94 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $7.99 | 1403 | 10/02/2024 | 12/07/2024 | 03/04/2025 | 3 | 3 | $23.97 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.49 | 1403 | 10/21/2024 | 10/21/2024 | 02/05/2025 | 1 | 1 | $6.49 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1403 | 09/17/2024 | 10/06/2025 | 12/15/2024 | 3 | 4 | $19.47 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1403 | 09/17/2024 | 10/06/2025 | 02/13/2025 | 2 | 10 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1403 | 09/17/2024 | 10/06/2025 | 02/09/2025 | 1 | 16 | $6.49 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1403 | 09/17/2024 | 10/06/2025 | 02/01/2025 | 5 | 8 | $32.45 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1403 | 09/17/2024 | 10/06/2025 | 02/03/2025 | 1 | 6 | $6.49 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1403 | 09/17/2024 | 10/06/2025 | 01/06/2025 | 1 | 6 | $6.49 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1403 | 09/17/2024 | 10/06/2025 | 02/07/2025 | 3 | 7 | $19.47 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.99 | 1403 | 10/02/2024 | 12/07/2024 | 07/15/2025 | 3 | 3 | $23.97 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $7.99 | 1403 | 10/02/2024 | 12/07/2024 | 01/14/2025 | 4 | 4 | $31.96 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1403 | 07/15/2024 | 07/02/2024 | 10/06/2025 | 22 | 17 | $109.78 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 12/18/2022 | 12/18/2022 | 09/24/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1403 | 12/13/2022 | 12/13/2022 | 08/14/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 06/03/2024 | 06/03/2024 | 08/31/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 06/01/2024 | 06/01/2024 | 08/30/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $7.50 | 1403 | 07/30/2022 | 09/29/2023 | 05/10/2025 | 1 | 1 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 08/16/2023 | 01/24/2025 | 05/10/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 08/16/2023 | 01/07/2025 | 05/19/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 08/16/2023 | 12/03/2024 | 02/12/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 08/16/2023 | 02/27/2024 | 05/09/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $99.99 | $50.00 | 1403 | 01/19/2024 | 02/27/2024 | 08/05/2025 | 2 | 2 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 08/16/2023 | 11/01/2024 | 12/22/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 10/16/2023 | 02/27/2024 | 07/01/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 1403 | 10/09/2024 | 10/09/2024 | | 2 | 2 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 06/24/2024 | 09/05/2024 | 05/13/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 01/09/2023 | 12/30/2024 | 06/13/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 06/23/2020 | 12/30/2024 | 04/29/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 04/18/2024 | 04/17/2025 | 09/16/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 03/04/2024 | 12/03/2024 | 05/10/2025 | 35 | 35 | $157.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 02/26/2024 | 02/29/2024 | 05/08/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 02/23/2024 | 02/29/2024 | 05/15/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 02/26/2024 | 02/29/2024 | 05/08/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 02/26/2024 | 02/29/2024 | 07/31/2025 | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 04/18/2024 | 04/25/2024 | 05/23/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 02/29/2024 | 04/25/2024 | 09/03/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 02/29/2024 | 02/29/2024 | 05/08/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 04/18/2024 | 04/18/2024 | 05/31/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 02/29/2024 | 02/29/2024 | 05/08/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 02/29/2024 | 02/29/2024 | 05/23/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 02/29/2024 | 02/29/2024 | 08/23/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 08/16/2024 | 08/27/2024 | 08/12/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 08/16/2024 | 08/27/2024 | 10/05/2025 | 6 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 08/16/2024 | 08/27/2024 | 10/05/2025 | 4 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 10/11/2024 | 10/11/2024 | 09/16/2025 | 4 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 10/11/2024 | 10/11/2024 | 09/23/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 10/23/2024 | 10/23/2024 | 04/18/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 10/11/2024 | 10/11/2024 | 11/17/2024 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 12/03/2024 | 12/03/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 12/03/2024 | 02/26/2025 | 05/08/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 12/03/2024 | 12/03/2024 | 09/06/2025 | 1 | 1 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 12/03/2024 | 12/03/2024 | 04/18/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 12/03/2024 | 02/17/2025 | 05/06/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 12/05/2024 | 12/05/2024 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 10/11/2024 | 10/11/2024 | 05/27/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 02/05/2025 | 04/11/2025 | 03/21/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/15/2021 | 11/15/2021 | 08/17/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/15/2021 | 03/15/2021 | 07/28/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 06/01/2024 | 06/01/2024 | 05/28/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 02/09/2024 | 04/30/2025 | 09/24/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 02/09/2024 | 03/10/2025 | 06/14/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 02/09/2024 | 02/17/2025 | 05/06/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 05/30/2024 | 05/30/2024 | 06/14/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 10/21/2024 | 01/30/2025 | 02/02/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 10/21/2024 | 12/10/2024 | 06/16/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 10/11/2024 | 01/24/2025 | 07/25/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 10/21/2024 | 10/21/2024 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1403 | 10/21/2024 | 10/21/2024 | | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 10/11/2024 | 10/11/2024 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 10/21/2024 | 10/21/2024 | 09/19/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1403 | 10/21/2024 | 10/21/2024 | 06/25/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $59.99 | $30.00 | 1403 | 10/11/2024 | 10/11/2024 | | 2 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 12/15/2022 | 02/08/2024 | 05/10/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 02/27/2024 | 01/07/2025 | 09/27/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 11/21/2022 | 12/03/2024 | 12/28/2024 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 02/08/2024 | 04/05/2024 | 04/18/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 02/08/2024 | 04/05/2024 | 09/13/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 12/13/2023 | 01/07/2025 | 01/13/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 12/13/2023 | 01/18/2025 | 04/18/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 08/15/2024 | 08/15/2024 | 09/04/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 12/03/2024 | 04/24/2025 | 09/19/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 12/03/2024 | 01/18/2025 | 06/29/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 01/18/2025 | 02/07/2025 | 05/10/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 12/03/2024 | 03/04/2025 | 07/31/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 12/03/2024 | 03/04/2025 | 05/09/2025 | 2 | 2 | $20.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 12/05/2024 | 12/05/2024 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1403 | 02/05/2025 | 03/31/2025 | 03/01/2025 | 5 | 5 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 05/23/2022 | 05/23/2022 | 08/16/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 01/09/2023 | 06/10/2024 | 09/14/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 03/08/2021 | 03/08/2021 | 09/17/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 06/07/2021 | 06/07/2021 | 08/29/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 05/05/2022 | 05/05/2022 | 09/25/2025 | 4 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 11/22/2021 | 11/22/2021 | 08/29/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 09/19/2022 | 09/19/2022 | 09/25/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 08/10/2022 | 12/30/2024 | 07/20/2025 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 10/17/2022 | 12/20/2024 | 08/13/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 05/15/2023 | 12/30/2024 | 08/26/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 03/02/2023 | 12/30/2024 | 07/23/2024 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1403 | 03/31/2023 | 12/30/2024 | | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 06/01/2024 | 06/01/2024 | 09/12/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 03/02/2023 | 03/02/2023 | 04/10/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 05/15/2023 | 05/15/2023 | 07/10/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1403 | 01/19/2024 | 10/15/2024 | 09/21/2024 | 4 | 4 | $54.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 10/04/2024 | 12/30/2024 | | 8 | 8 | $68.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 01/19/2024 | 12/30/2024 | 05/29/2025 | 7 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1403 | 06/01/2024 | 12/30/2024 | 07/08/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1403 | 10/01/2023 | 12/30/2024 | 06/20/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 04/05/2024 | 12/30/2024 | 12/14/2024 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 10/01/2023 | 12/30/2024 | 05/07/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 12/30/2024 | 12/30/2024 | 03/08/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | | | 07/26/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 06/01/2024 | 12/30/2024 | 07/26/2025 | 8 | 8 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 06/01/2024 | 12/30/2024 | 06/28/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 06/01/2024 | 12/30/2024 | 08/12/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 01/19/2024 | 12/30/2024 | 06/15/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 01/19/2024 | 12/30/2024 | 06/11/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 06/01/2024 | 06/01/2024 | 08/30/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 06/01/2024 | 06/01/2024 | 05/07/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 04/05/2024 | 12/30/2024 | 03/25/2025 | 7 | 7 | $35.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 04/05/2024 | 12/30/2024 | 12/27/2024 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 05/14/2024 | 12/30/2024 | 08/09/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 04/05/2024 | 12/30/2024 | 06/06/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 01/19/2024 | 12/30/2024 | 10/28/2024 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 01/19/2024 | 12/30/2024 | 08/01/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 04/05/2024 | 12/30/2024 | 08/10/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 05/14/2024 | 12/30/2024 | 08/29/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 05/13/2024 | 12/30/2024 | 05/08/2025 | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 06/01/2024 | 12/30/2024 | 09/28/2025 | 7 | 6 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 10/09/2024 | 10/09/2024 | 06/14/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 10/09/2024 | 12/30/2024 | 10/18/2024 | 5 | 5 | $47.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 10/09/2024 | 12/30/2024 | 05/29/2025 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 10/09/2024 | 12/30/2024 | 09/25/2025 | 6 | 5 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 10/09/2024 | 12/30/2024 | 08/10/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 08/16/2024 | 01/16/2025 | 08/01/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 06/17/2024 | 01/16/2025 | 12/26/2024 | 7 | 7 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 11/20/2024 | 12/30/2024 | 09/08/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 11/20/2024 | 12/30/2024 | 03/20/2025 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 11/20/2024 | 12/30/2024 | 09/12/2025 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 11/05/2024 | 12/30/2024 | 03/15/2025 | 7 | 7 | $59.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 11/14/2024 | 12/30/2024 | 08/10/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 11/14/2024 | 12/30/2024 | 11/19/2024 | 7 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 11/05/2024 | 12/30/2024 | | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 04/05/2024 | 12/30/2024 | 08/31/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 12/10/2024 | 12/30/2024 | | 8 | 8 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 12/30/2024 | 12/30/2024 | 06/03/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 12/30/2024 | 12/30/2024 | 05/11/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 12/30/2024 | 12/30/2024 | 08/29/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 12/10/2024 | 12/30/2024 | 09/28/2025 | 4 | 3 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 12/10/2024 | 12/30/2024 | 06/30/2025 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 12/30/2024 | 12/30/2024 | | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1403 | 01/17/2025 | 01/17/2025 | | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 12/10/2024 | 12/30/2024 | 06/19/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 12/10/2024 | 12/30/2024 | 07/22/2025 | 3 | 3 | $19.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 12/30/2024 | 12/30/2024 | 03/29/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 03/22/2025 | 03/31/2025 | 09/05/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 06/17/2024 | 03/10/2025 | 09/10/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 06/17/2024 | 02/04/2025 | 05/07/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 06/17/2024 | 06/17/2024 | 10/03/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 02/10/2022 | 02/19/2025 | 04/18/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 02/10/2022 | 02/19/2025 | 04/16/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 02/09/2024 | 03/10/2025 | 04/16/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 02/03/2025 | 02/03/2025 | 04/18/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 02/03/2025 | 02/04/2025 | 04/19/2025 | 10 | 10 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 02/03/2025 | 02/03/2025 | 04/15/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 03/08/2022 | 01/18/2025 | 05/01/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 03/08/2022 | 01/20/2025 | 12/23/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 02/05/2024 | 01/18/2025 | 07/13/2025 | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 02/05/2024 | 03/31/2025 | 06/21/2025 | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 1403 | 02/11/2025 | 02/11/2025 | | 2 | 2 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 02/02/2024 | 01/18/2025 | 09/11/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 03/07/2025 | 03/10/2025 | 09/26/2025 | 8 | 6 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 03/07/2025 | 03/07/2025 | 05/11/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 01/18/2025 | 01/18/2025 | 08/14/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 04/11/2025 | 04/11/2025 | 09/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/11/2025 | 05/01/2025 | 05/24/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 04/30/2025 | 04/30/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 04/11/2025 | 04/11/2025 | 07/19/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 11/28/2023 | 07/31/2024 | 08/30/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 07/31/2024 | 07/31/2024 | 08/30/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $17.50 | 1403 | 07/31/2024 | 07/31/2024 | 09/20/2025 | 2 | 0 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 01/09/2023 | 01/09/2023 | 09/15/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 12/15/2022 | 01/22/2025 | 07/21/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 01/09/2023 | 01/30/2025 | 09/22/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 12/15/2022 | 01/22/2024 | 08/18/2025 | 6 | 6 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 01/12/2024 | 06/01/2024 | 07/30/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 01/09/2023 | 11/01/2024 | 09/24/2025 | 5 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 03/02/2023 | 06/01/2024 | 07/01/2025 | 4 | 4 | $40.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 06/01/2024 | 08/13/2024 | 07/25/2025 | 9 | 9 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 04/18/2024 | 01/20/2025 | 05/08/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 04/18/2024 | 01/18/2025 | 04/17/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 04/18/2024 | 01/20/2025 | 07/26/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 04/18/2024 | 01/18/2025 | 08/06/2024 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 04/18/2024 | 01/18/2025 | 03/12/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 04/18/2024 | 01/18/2025 | 04/30/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 02/08/2024 | 02/08/2024 | 09/30/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 06/01/2024 | 06/01/2024 | 06/22/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 05/14/2024 | 06/01/2024 | 06/22/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 01/03/2022 | 01/22/2024 | 09/23/2025 | 3 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 01/03/2022 | 01/22/2024 | 09/30/2025 | 10 | 9 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 02/11/2025 | 04/18/2025 | 05/27/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1403 | 02/05/2024 | 12/03/2024 | 10/06/2025 | 2 | 1 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 04/11/2025 | 04/11/2025 | 09/10/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 03/07/2025 | 03/07/2025 | 09/29/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 03/07/2025 | 03/07/2025 | 08/03/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 03/10/2025 | 03/10/2025 | 05/04/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 02/17/2025 | 02/17/2025 | 07/16/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 03/24/2025 | 03/24/2025 | 04/08/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 03/31/2025 | 03/31/2025 | 06/27/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 04/17/2025 | 04/17/2025 | 05/14/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 05/30/2023 | 04/17/2025 | 07/12/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 06/01/2024 | 12/05/2024 | 02/11/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 01/09/2023 | 05/22/2025 | 07/12/2025 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 01/09/2023 | 01/20/2025 | 01/24/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 01/09/2023 | 02/26/2025 | 05/04/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 01/09/2023 | 12/05/2024 | 03/28/2025 | 5 | 5 | $100.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 01/09/2023 | 11/11/2024 | 10/02/2024 | 7 | 7 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 01/09/2023 | 01/18/2025 | 06/07/2025 | 6 | 6 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 06/01/2024 | 01/18/2025 | 09/12/2025 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 02/05/2024 | 12/05/2024 | 02/11/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 01/18/2025 | 01/18/2025 | 04/27/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 01/18/2025 | 01/18/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 12/20/2024 | 12/20/2024 | 02/15/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 12/24/2024 | 12/24/2024 | 02/15/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $10.00 | 1403 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1403 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.99 | 1403 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 1 | 1 | $5.99 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $11.99 | 1403 | 12/20/2024 | 12/20/2024 | 02/14/2025 | 2 | 2 | $23.98 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/07/2025 | 03/07/2025 | 05/11/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/15/2022 | 12/15/2022 | 08/31/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/15/2022 | 06/20/2024 | 05/09/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/15/2022 | 12/03/2024 | 04/30/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/15/2022 | 10/06/2025 | 06/14/2025 | 1 | 3 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/15/2022 | 09/13/2024 | 06/17/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/15/2022 | 05/09/2025 | 05/14/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/15/2022 | 04/30/2025 | 05/03/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/15/2022 | 06/01/2024 | 07/17/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/15/2022 | 04/17/2025 | 10/04/2025 | 1 | 0 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 01/09/2023 | 03/31/2025 | 09/19/2025 | 1 | 0 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/15/2022 | 09/23/2024 | 06/11/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1403 | 12/18/2022 | 10/09/2024 | 05/16/2025 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1403 | 12/15/2022 | 10/14/2024 | 06/08/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1403 | 12/18/2022 | 06/01/2024 | 09/04/2025 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 04/05/2024 | 07/22/2024 | 06/13/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 04/05/2024 | 04/24/2024 | 08/08/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 02/26/2024 | 05/30/2024 | 08/23/2025 | 14 | 14 | $69.86 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/13/2023 | 04/24/2024 | 06/09/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 02/23/2024 | 05/30/2024 | 09/17/2025 | 5 | 4 | $24.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 02/09/2024 | 04/17/2025 | 09/27/2025 | 2 | 1 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 02/28/2024 | 04/30/2025 | 06/23/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 04/05/2024 | 04/24/2025 | 09/10/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 02/29/2024 | 04/24/2025 | 06/13/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1403 | 10/09/2024 | 03/31/2025 | 09/28/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1403 | 10/09/2024 | 04/11/2025 | 08/23/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1403 | 10/09/2024 | 10/09/2024 | 09/17/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1403 | 10/09/2024 | 04/30/2025 | 08/24/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1403 | 10/09/2024 | 03/04/2025 | 09/26/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1403 | 10/09/2024 | 03/04/2025 | 09/18/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1403 | 10/09/2024 | 11/06/2024 | 05/10/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1403 | 10/09/2024 | 12/03/2024 | 06/13/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/05/2024 | 02/17/2025 | 01/24/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/03/2024 | 03/10/2025 | 09/23/2025 | 3 | 1 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/03/2024 | 03/10/2025 | 09/23/2025 | 11 | 10 | $54.89 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/03/2024 | 03/10/2025 | 06/08/2025 | 8 | 8 | $39.92 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/05/2024 | 03/10/2025 | 09/27/2025 | 1 | 0 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/05/2024 | 03/10/2025 | 06/15/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/05/2024 | 04/11/2025 | 08/14/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 01/21/2025 | 03/04/2025 | 02/15/2025 | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/03/2024 | 03/12/2025 | 07/26/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1403 | 12/03/2024 | 12/03/2024 | 05/06/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1403 | 08/15/2024 | 01/30/2025 | 06/08/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1403 | 04/05/2024 | 02/17/2025 | | 4 | 4 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 01/19/2024 | 12/30/2024 | 07/14/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 04/05/2024 | 12/30/2024 | 05/27/2024 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 04/05/2024 | 12/30/2024 | | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1403 | 06/20/2024 | 12/30/2024 | 03/29/2025 | 4 | 4 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 01/19/2024 | 12/30/2024 | 08/31/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 02/17/2025 | 02/17/2025 | 06/15/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 12/10/2024 | 12/30/2024 | 04/25/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 12/30/2024 | 12/30/2024 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 12/10/2024 | 12/30/2024 | 05/23/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 01/27/2021 | 08/27/2024 | 07/09/2025 | 1 | 1 | $6.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 01/03/2022 | 11/20/2024 | 12/17/2024 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 08/08/2023 | 04/24/2025 | 08/09/2025 | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 08/08/2023 | 01/07/2025 | 12/12/2024 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1403 | 08/08/2023 | 04/17/2025 | 08/09/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 06/01/2024 | 12/30/2024 | 06/06/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 02/26/2024 | 02/27/2024 | 08/12/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1403 | 04/05/2024 | 04/05/2024 | 06/30/2025 | 1 | 0 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 01/19/2024 | 01/24/2024 | 02/12/2025 | 3 | 2 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 01/19/2024 | 03/04/2025 | 06/28/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 01/19/2024 | 12/30/2024 | 06/22/2025 | 3 | 0 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 10/09/2024 | 10/09/2024 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 10/11/2024 | 10/11/2024 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $79.99 | $40.00 | 1403 | 12/10/2024 | 03/31/2025 | 08/06/2025 | 1 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 12/10/2024 | 12/30/2024 | 08/12/2025 | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 01/17/2025 | 02/17/2025 | 10/03/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $36.99 | $18.50 | 1403 | 12/09/2024 | 12/30/2024 | 09/27/2025 | 3 | 1 | $55.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1403 | 12/10/2024 | 12/30/2024 | 09/06/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 12/10/2024 | 12/30/2024 | 04/23/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 12/10/2024 | 12/30/2024 | 05/09/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 12/09/2024 | 12/30/2024 | 09/10/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 12/10/2024 | 12/30/2024 | 10/02/2025 | 2 | 0 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1403 | 02/17/2025 | 02/17/2025 | 03/16/2025 | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $89.99 | $45.00 | 1403 | 01/30/2025 | 01/30/2025 | | 2 | 2 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 12/10/2024 | 12/30/2024 | 06/10/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 12/10/2024 | 04/11/2025 | 09/20/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 12/09/2024 | 12/30/2024 | 03/07/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/07/2025 | 03/07/2025 | 05/09/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1403 | 04/23/2024 | 04/23/2024 | 06/14/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 04/23/2024 | 04/23/2024 | 06/15/2025 | 11 | 11 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/23/2024 | 04/17/2025 | 06/11/2025 | 29 | 29 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/23/2024 | 04/17/2025 | 06/14/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/23/2024 | 04/17/2025 | 06/27/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/23/2024 | 04/17/2025 | 06/14/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/23/2024 | 04/23/2024 | 06/14/2025 | 2 | 2 | $7.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/23/2024 | 04/23/2024 | 06/15/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/23/2024 | 04/17/2025 | 06/15/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1403 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 8 | 8 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 04/17/2025 | 04/17/2025 | 07/14/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 03/31/2023 | 01/07/2025 | 09/23/2025 | 3 | 2 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1403 | 06/01/2024 | 11/15/2024 | 10/26/2024 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 06/01/2024 | 06/01/2024 | 06/14/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 03/31/2023 | 05/07/2025 | 05/10/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1403 | 03/31/2023 | 02/25/2025 | 07/25/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 06/01/2024 | 03/12/2025 | 06/12/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1403 | 04/28/2023 | 01/07/2025 | 09/05/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 08/16/2023 | 08/16/2023 | 07/30/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 02/23/2024 | 04/24/2024 | 05/10/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 06/01/2024 | 01/07/2025 | 12/20/2024 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 04/24/2024 | 04/24/2024 | 09/19/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1403 | 04/24/2024 | 12/20/2024 | 09/05/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1403 | 04/24/2024 | 04/24/2024 | 09/05/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1403 | 08/28/2024 | 11/14/2024 | 10/26/2024 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 08/16/2024 | 11/20/2024 | 04/12/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 06/24/2024 | 06/24/2024 | 10/06/2025 | 2 | 1 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 12/03/2024 | 02/17/2025 | 07/26/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 12/03/2024 | 12/09/2024 | 08/27/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 12/05/2024 | 12/09/2024 | 04/22/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 12/03/2024 | 12/09/2024 | 04/10/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 01/21/2025 | 02/07/2025 | 01/28/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 04/11/2025 | 04/11/2025 | 05/04/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 04/11/2025 | 04/11/2025 | 09/18/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 04/11/2025 | 04/11/2025 | 09/18/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 04/30/2025 | 04/30/2025 | 09/05/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1403 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $35.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 04/11/2025 | 04/11/2025 | 06/13/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 04/11/2025 | 04/11/2025 | 05/07/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 04/11/2025 | 04/11/2025 | 08/14/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 04/11/2025 | 04/11/2025 | 05/07/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 01/21/2025 | 02/05/2025 | 08/20/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 12/03/2024 | 12/09/2024 | 09/21/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/08/2024 | 03/07/2025 | 05/11/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/08/2024 | 05/30/2024 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/08/2024 | 03/07/2025 | 05/10/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 03/08/2024 | 05/30/2024 | 05/10/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 03/08/2024 | 03/07/2025 | 05/11/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 03/07/2025 | 03/07/2025 | 05/09/2025 | 8 | 8 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 01/09/2023 | 02/04/2025 | 09/25/2025 | 3 | 2 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1403 | 03/07/2025 | 03/07/2025 | 04/12/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 03/07/2025 | 03/07/2025 | 04/23/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 08/15/2024 | 08/15/2024 | 08/01/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 08/14/2024 | 08/15/2024 | 05/09/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 08/14/2024 | 05/07/2025 | 05/17/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 08/14/2024 | 11/14/2024 | 11/25/2024 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 08/14/2024 | 05/22/2025 | 05/06/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 08/14/2024 | 05/22/2025 | 10/06/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 08/15/2024 | 08/15/2024 | 09/22/2025 | 3 | 2 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 08/15/2024 | 08/15/2024 | 06/19/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 08/15/2024 | 08/15/2024 | 07/12/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 08/15/2024 | 03/31/2025 | 08/20/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 08/15/2024 | 04/17/2025 | 05/08/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $158.99 | $79.50 | 1403 | 06/17/2024 | 12/09/2024 | 09/30/2024 | 17 | 17 | ######## |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/09/2023 | 12/09/2024 | 09/17/2025 | 30 | 29 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $2.00 | 1403 | 05/30/2023 | 12/09/2024 | 04/11/2025 | 16 | 16 | $32.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $2.00 | 1403 | 05/30/2023 | 12/09/2024 | 09/23/2025 | 26 | 25 | $52.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $7.50 | 1403 | 05/30/2023 | 06/26/2025 | 10/04/2025 | 13 | 11 | $97.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/30/2023 | 12/09/2024 | 09/23/2025 | 47 | 44 | $117.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 02/07/2022 | 04/17/2025 | 07/27/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1403 | 06/01/2024 | 10/23/2024 | 08/05/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 02/02/2024 | 01/18/2025 | 09/13/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 06/01/2024 | 01/18/2025 | 05/10/2025 | 6 | 6 | $87.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 06/01/2024 | 01/18/2025 | | 6 | 6 | $87.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/20/2025 | 03/20/2025 | | 6 | 6 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/01/2024 | 03/04/2025 | 09/20/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $12.50 | 1403 | 04/18/2022 | 04/18/2022 | 08/29/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1403 | 03/31/2023 | 12/30/2024 | 07/20/2025 | 3 | 0 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 03/31/2023 | 01/07/2025 | 06/17/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 03/31/2023 | 12/30/2024 | 06/17/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 01/19/2024 | 10/14/2024 | 02/24/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 04/08/2024 | 02/17/2025 | 01/24/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.25 | 1403 | 01/19/2024 | 02/27/2025 | 05/10/2025 | 5 | 5 | $31.25 |
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 1403 | 07/13/2024 | 12/30/2024 | 02/14/2025 | 1 | 1 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 04/08/2024 | 04/08/2024 | 05/10/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 01/17/2025 | 01/17/2025 | | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1403 | 12/10/2024 | 12/30/2024 | 12/24/2024 | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 05/01/2025 | 05/01/2025 | 05/23/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 12/10/2024 | 12/30/2024 | 08/16/2025 | 10 | 10 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 12/10/2024 | 12/30/2024 | 06/14/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1403 | 02/17/2025 | 02/17/2025 | 06/14/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1403 | 02/17/2025 | 02/17/2025 | | 4 | 4 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 12/10/2024 | 12/30/2024 | 07/28/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 04/11/2025 | 04/11/2025 | 10/04/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 12/10/2024 | 12/30/2024 | | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 12/03/2024 | 12/03/2024 | 02/12/2025 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 12/03/2024 | 12/03/2024 | 07/28/2025 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 12/03/2024 | 12/03/2024 | 06/15/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 12/03/2024 | 12/03/2024 | 09/10/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 12/03/2024 | 12/03/2024 | 01/23/2025 | 7 | 7 | $52.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 12/03/2024 | 12/05/2024 | 03/08/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 12/03/2024 | 12/03/2024 | 01/20/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 12/03/2024 | 12/03/2024 | 12/23/2024 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1403 | 12/05/2024 | 12/05/2024 | | 4 | 4 | $66.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 12/05/2024 | 12/05/2024 | 01/04/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 12/03/2024 | 12/03/2024 | 03/21/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 12/03/2024 | 05/01/2025 | 04/17/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 12/03/2024 | 12/03/2024 | 06/15/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 12/03/2024 | 12/03/2024 | 12/15/2024 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 04/11/2025 | 04/30/2025 | 10/03/2025 | 2 | 0 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 12/03/2024 | 02/17/2025 | 12/17/2024 | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 12/03/2024 | 02/17/2025 | 04/18/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 12/05/2024 | 02/17/2025 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 02/05/2025 | 02/05/2025 | 07/19/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 02/05/2025 | 02/05/2025 | | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 04/11/2025 | 04/11/2025 | 05/10/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 02/05/2025 | 02/05/2025 | 07/18/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 12/18/2022 | 09/29/2023 | 06/08/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 04/24/2024 | 04/24/2024 | 05/09/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 05/13/2024 | 05/13/2024 | 09/29/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 02/29/2024 | 01/24/2025 | 09/07/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 06/01/2024 | 07/22/2024 | 05/10/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 02/29/2024 | 07/22/2024 | 09/15/2025 | 3 | 2 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 08/16/2024 | 01/20/2025 | 03/07/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 01/18/2025 | 01/18/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 01/18/2025 | 01/18/2025 | 08/01/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 01/18/2025 | 05/07/2025 | | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 03/10/2025 | 05/08/2025 | 07/01/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 03/07/2025 | 03/07/2025 | 09/15/2025 | 3 | 2 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 01/18/2025 | 01/18/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 03/31/2025 | 03/31/2025 | 08/09/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1403 | 03/31/2025 | 03/31/2025 | 09/24/2025 | 4 | 3 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1403 | 03/31/2025 | 05/08/2025 | 07/30/2025 | 11 | 11 | $52.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1403 | 03/31/2025 | 05/08/2025 | 09/10/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1403 | 03/31/2025 | 04/11/2025 | 08/23/2025 | 4 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1403 | 03/31/2025 | 05/07/2025 | 07/30/2025 | 6 | 6 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1403 | 03/31/2025 | 05/07/2025 | 09/07/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1403 | 03/31/2025 | 04/11/2025 | 05/03/2025 | 7 | 7 | $33.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1403 | 03/31/2025 | 03/31/2025 | 07/17/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1403 | 03/31/2025 | 04/11/2025 | 09/19/2025 | 5 | 4 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1403 | 03/31/2025 | 04/11/2025 | 07/26/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1403 | 03/31/2025 | 03/31/2025 | 09/18/2025 | 2 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1403 | 03/31/2025 | 03/31/2025 | 07/17/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1403 | 01/18/2025 | 03/12/2025 | 08/16/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 01/18/2025 | 01/18/2025 | 05/17/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 05/04/2021 | 01/24/2025 | 04/23/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 12/16/2020 | 01/19/2024 | 08/16/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1403 | 12/16/2020 | 01/19/2024 | 09/19/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 07/16/2021 | 06/26/2024 | 08/09/2025 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 04/29/2024 | 01/20/2024 | 09/06/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 1403 | 04/29/2024 | 04/29/2024 | 04/12/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1403 | 01/07/2025 | 01/07/2025 | 06/15/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1403 | 01/07/2025 | 05/08/2025 | 08/16/2025 | 7 | 7 | $36.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1403 | 01/07/2025 | 05/08/2025 | 09/06/2025 | 6 | 6 | $31.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1403 | 01/07/2025 | 01/07/2025 | | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1403 | 12/03/2024 | 12/03/2024 | 12/23/2024 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1403 | 12/03/2024 | 03/31/2025 | 06/17/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1403 | 01/07/2025 | 01/07/2025 | | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1403 | 12/03/2024 | 04/17/2025 | 05/10/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1403 | 01/07/2025 | 04/24/2025 | 09/19/2025 | 1 | 0 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1403 | 01/07/2025 | 03/12/2025 | 05/10/2025 | 8 | 8 | $41.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 1403 | 01/07/2025 | 05/08/2025 | 06/15/2025 | 4 | 4 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1403 | 01/07/2025 | 05/22/2025 | 10/04/2025 | 1 | 0 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 1403 | 01/07/2025 | 05/08/2025 | 09/25/2025 | 2 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1403 | 02/07/2025 | 02/07/2025 | 10/05/2025 | 2 | 0 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1403 | 02/07/2025 | 02/07/2025 | 09/17/2025 | 3 | 2 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1403 | 02/07/2025 | 02/07/2025 | 02/13/2025 | 3 | 3 | $15.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1403 | 02/07/2025 | 02/07/2025 | 09/19/2025 | 1 | 0 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1403 | 02/05/2025 | 02/05/2025 | 08/26/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1403 | 02/05/2025 | 02/05/2025 | 09/17/2025 | 2 | 1 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1403 | 02/07/2025 | 02/07/2025 | 09/24/2025 | 1 | 0 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 07/16/2021 | 03/10/2025 | 09/27/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 01/17/2022 | 05/07/2025 | 08/21/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 09/16/2022 | 05/07/2025 | 08/06/2024 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1403 | 03/02/2023 | 05/22/2025 | 09/13/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/02/2023 | 05/22/2025 | 03/19/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/02/2023 | 05/08/2025 | 05/20/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 05/20/2023 | 05/09/2025 | 05/31/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 11/15/2022 | 05/22/2025 | 05/21/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 11/15/2022 | 05/13/2025 | 12/16/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 02/07/2022 | 05/07/2025 | 09/17/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 07/15/2021 | 02/05/2024 | 08/14/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 07/16/2021 | 01/09/2023 | 08/18/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/11/2022 | 12/20/2024 | 02/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/11/2022 | 12/20/2024 | 02/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/18/2023 | 12/20/2024 | 02/14/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/18/2023 | 12/20/2024 | 12/22/2024 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/18/2023 | 12/20/2024 | 02/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 12/18/2023 | 12/20/2024 | 02/14/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 12/18/2023 | 12/24/2024 | 02/10/2024 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/18/2023 | 12/20/2024 | | 8 | 8 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1403 | 12/20/2024 | 12/20/2024 | 02/14/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1403 | 12/20/2024 | 12/20/2024 | | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/20/2024 | 12/20/2024 | 02/15/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1403 | 12/20/2024 | 12/20/2024 | 02/08/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/20/2024 | 12/20/2024 | 02/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $3.00 | 1403 | 10/18/2024 | 10/21/2024 | 11/18/2024 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 03/01/2024 | 03/01/2024 | 06/11/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/18/2023 | 12/20/2024 | 02/14/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 12/11/2022 | 12/20/2024 | 02/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 12/20/2024 | 12/20/2024 | 09/13/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1403 | 10/17/2022 | 09/29/2023 | 07/25/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1403 | 10/17/2022 | 01/20/2025 | 09/18/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1403 | 03/02/2023 | 12/16/2024 | 08/14/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1403 | 09/16/2023 | 01/20/2025 | 08/01/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1403 | 09/16/2023 | 12/16/2024 | 12/21/2024 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1403 | 04/01/2022 | 06/01/2024 | 09/10/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1403 | 04/01/2022 | 06/01/2024 | 09/18/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1403 | 04/18/2022 | 04/18/2022 | 09/29/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1403 | 04/01/2022 | 12/16/2024 | 02/22/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 11/19/2020 | 05/01/2025 | 10/01/2025 | 3 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 07/27/2020 | 01/21/2025 | 10/04/2025 | 6 | 4 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 12/04/2020 | 04/18/2025 | 09/09/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 12/29/2020 | 12/03/2024 | 09/09/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 08/28/2020 | 09/29/2023 | 09/23/2025 | 4 | 3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 12/23/2020 | 02/13/2025 | 07/09/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 08/14/2020 | 11/13/2023 | 06/28/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 06/16/2020 | 05/27/2025 | 06/30/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 08/16/2021 | 02/13/2025 | 08/29/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 04/08/2021 | 11/12/2024 | 08/25/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 06/16/2020 | 02/18/2025 | 07/25/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 12/21/2020 | 08/29/2024 | 10/04/2025 | 9 | 8 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 05/11/2022 | 08/23/2024 | 10/04/2025 | 4 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 10/16/2020 | 09/29/2023 | 05/02/2025 | 10 | 10 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 03/08/2021 | 01/29/2025 | 09/22/2025 | 5 | 3 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 09/26/2020 | 04/23/2025 | 08/26/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 12/14/2021 | 03/31/2025 | 12/26/2024 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 02/05/2023 | 04/18/2024 | 09/22/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 09/27/2021 | 11/14/2024 | 06/30/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 10/13/2020 | 11/14/2024 | 09/21/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 06/16/2020 | 03/31/2025 | 09/18/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 08/14/2020 | 01/07/2025 | 09/22/2025 | 3 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 12/04/2020 | 01/07/2025 | 09/27/2025 | 1 | 0 | $0.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1403 | 05/27/2023 | 07/02/2025 | 02/03/2025 | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/11/2020 | 12/20/2024 | 02/15/2025 | 12 | 12 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 03/22/2025 | 03/22/2025 | 09/08/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 03/22/2025 | 03/22/2025 | 05/27/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 03/22/2025 | 05/07/2025 | 06/24/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 03/22/2025 | 03/22/2025 | 04/19/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 03/22/2025 | 10/06/2025 | 09/12/2025 | 1 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 03/24/2025 | 03/24/2025 | 03/26/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 03/31/2023 | 11/20/2024 | 03/12/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 09/30/2024 | 01/24/2025 | 09/26/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 10/04/2024 | 04/11/2025 | 09/26/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 09/30/2024 | 02/11/2025 | 09/26/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 09/30/2024 | 09/30/2024 | 07/30/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 09/30/2024 | 02/04/2025 | 02/07/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1403 | 09/30/2024 | 09/30/2024 | 08/22/2025 | 1 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 01/09/2023 | 10/04/2024 | 04/18/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 10/04/2024 | 01/07/2025 | 09/11/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 10/04/2024 | 10/04/2024 | 05/23/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 10/04/2024 | 10/04/2024 | 08/22/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 04/11/2025 | 04/11/2025 | 08/30/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 06/05/2023 | 07/01/2025 | 12/19/2024 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 06/05/2023 | 07/01/2025 | 08/16/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 06/05/2023 | 07/01/2025 | 12/27/2024 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 06/05/2023 | 07/01/2025 | 01/09/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 06/05/2023 | 07/01/2025 | 01/30/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1403 | 01/19/2024 | 02/29/2024 | 09/27/2025 | 3 | 2 | $10.47 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1403 | 05/27/2023 | 07/02/2024 | 09/29/2025 | 3 | 2 | $10.47 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1403 | 09/16/2023 | 07/02/2025 | 09/20/2025 | 4 | 3 | $25.96 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1403 | 10/01/2023 | 07/02/2025 | 02/05/2025 | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1403 | 07/13/2024 | 07/02/2025 | 01/07/2025 | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1403 | 07/13/2024 | 07/01/2025 | 01/04/2025 | 2 | 2 | $13.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1403 | 07/13/2024 | 07/01/2025 | 02/14/2025 | 3 | 3 | $20.97 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/13/2024 | 07/01/2025 | 11/29/2024 | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2024 | 07/01/2025 | 07/13/2024 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/15/2024 | 07/01/2025 | 08/15/2024 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/13/2024 | 07/01/2025 | 12/29/2024 | 8 | 8 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/13/2024 | 07/01/2025 | 09/26/2025 | 1 | 0 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 09/03/2024 | 07/01/2025 | 12/28/2024 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/13/2024 | 07/01/2025 | 11/27/2024 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $2.99 | 1403 | 12/05/2024 | 12/05/2024 | 01/20/2025 | 23 | 23 | $68.77 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/15/2024 | 07/01/2025 | 01/27/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1403 | 07/13/2024 | 07/01/2025 | 02/01/2025 | 2 | 2 | $13.98 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1403 | 07/13/2024 | 07/02/2025 | 02/12/2025 | 2 | 2 | $13.98 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1403 | 02/04/2025 | 02/04/2025 | 04/19/2025 | 6 | 6 | $20.94 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1403 | 09/03/2024 | 07/02/2025 | 01/13/2025 | 4 | 4 | $49.96 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1403 | 09/03/2024 | 07/01/2025 | 12/20/2024 | 11 | 11 | $137.39 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1403 | 07/02/2025 | 07/02/2025 | 07/11/2025 | 5 | 5 | $62.45 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1403 | 09/03/2024 | 07/09/2025 | 10/01/2025 | 11 | 10 | $137.39 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.50 | 1403 | 07/02/2025 | 07/02/2025 | 07/12/2025 | 5 | 5 | $62.48 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1403 | 07/01/2025 | 07/01/2025 | | 5 | 5 | $62.45 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1403 | 07/01/2025 | 07/01/2025 | 09/30/2025 | 7 | 5 | $87.43 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1403 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $13.98 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1403 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $13.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1403 | 07/01/2025 | 07/01/2025 | 09/20/2025 | 2 | 1 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1403 | 07/01/2025 | 07/02/2025 | | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1403 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/02/2025 | 07/02/2025 | | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | 09/30/2025 | 8 | 6 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | 08/16/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | 07/12/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | 09/26/2025 | 5 | 4 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | 07/12/2025 | 9 | 9 | $45.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | 07/12/2025 | 12 | 12 | $60.48 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | 07/13/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/02/2025 | 07/02/2025 | 07/30/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | 09/30/2025 | 3 | 1 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | 07/12/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | | 8 | 8 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | 07/12/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1403 | 07/01/2025 | 07/01/2025 | 10/01/2025 | 16 | 11 | $55.84 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1403 | 07/01/2025 | 07/01/2025 | | 24 | 24 | $83.76 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1403 | 07/01/2025 | 07/01/2025 | 09/20/2025 | 24 | 22 | $83.76 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1403 | 07/01/2025 | 07/01/2025 | 09/27/2025 | 24 | 23 | $83.76 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | 09/30/2025 | 10 | 9 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | 08/18/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 10/06/2025 | | 4 | 6 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1403 | 07/02/2025 | 07/02/2025 | 09/29/2025 | 1 | 0 | $3.99 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1403 | 07/02/2025 | 07/02/2025 | 09/21/2025 | 3 | 2 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1403 | 07/02/2025 | 07/02/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1403 | 07/02/2025 | 07/02/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1403 | 07/02/2025 | 07/02/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1403 | 07/02/2025 | 07/02/2025 | 08/18/2025 | 2 | 2 | $7.98 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | 09/26/2025 | 1 | 0 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1403 | 07/02/2025 | 07/02/2025 | 10/03/2025 | 4 | 3 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | | 6 | 6 | $30.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1403 | 07/02/2025 | 07/02/2025 | | | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | 07/12/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/01/2025 | 07/01/2025 | | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1403 | 07/02/2025 | 07/02/2025 | 09/26/2025 | 2 | 1 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.49 | 1403 | 05/06/2025 | 05/06/2025 | 09/09/2025 | 4 | 4 | $9.96 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 02/15/2024 | 04/24/2024 | 07/23/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1403 | 03/24/2025 | 03/24/2025 | 05/14/2025 | 3 | 3 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1403 | 03/24/2025 | 03/24/2025 | 09/06/2025 | 2 | 2 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/24/2025 | 03/24/2025 | | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 02/13/2024 | 02/13/2024 | 07/07/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 02/13/2024 | 02/17/2025 | 10/07/2024 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 03/22/2025 | 03/22/2025 | 04/04/2025 | 7 | 7 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/24/2025 | 03/24/2025 | | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/24/2025 | 03/24/2025 | 05/15/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 01/19/2024 | 02/27/2024 | 06/18/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 01/19/2024 | 12/03/2024 | 07/16/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 09/29/2023 | 03/26/2024 | 04/20/2025 | 5 | 5 | $26.25 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1403 | 02/13/2024 | 01/07/2025 | 05/10/2025 | 4 | 4 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1403 | 04/11/2025 | 04/11/2025 | 09/17/2025 | 4 | 3 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 03/22/2025 | 03/22/2025 | | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 04/11/2025 | 04/11/2025 | 07/10/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 03/22/2025 | 03/22/2025 | 05/10/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 04/11/2025 | 04/11/2025 | 08/22/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 03/22/2025 | 03/22/2025 | 07/24/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 02/15/2024 | 04/24/2024 | 09/16/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1403 | 02/15/2024 | 11/05/2024 | 04/20/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1403 | 02/15/2024 | 04/24/2024 | 04/20/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1403 | 02/15/2024 | 04/24/2024 | 04/20/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1403 | 02/15/2024 | 04/24/2024 | 04/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 12/30/2024 | 03/22/2025 | 06/16/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 04/11/2025 | 04/11/2025 | 05/17/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 03/22/2025 | 03/22/2025 | 05/17/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1403 | 03/22/2025 | 03/22/2025 | 05/14/2025 | 3 | 3 | $18.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1403 | 03/24/2025 | 03/24/2025 | 10/05/2025 | 3 | 2 | $18.75 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1403 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1403 | 03/22/2025 | 03/22/2025 | 05/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1403 | 03/22/2025 | 04/17/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 03/22/2025 | 03/22/2025 | 07/16/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 1403 | 12/18/2021 | 10/01/2023 | 08/07/2025 | 2 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1403 | 01/09/2023 | 12/20/2024 | 08/07/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1403 | 10/04/2024 | 10/04/2024 | 09/16/2025 | 1 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 02/15/2024 | 04/24/2024 | 05/13/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 02/15/2024 | 05/30/2024 | 09/29/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 02/15/2024 | 02/17/2025 | | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 03/22/2025 | 03/24/2025 | 09/16/2025 | 4 | 3 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1403 | 03/22/2025 | 03/22/2025 | 08/30/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 03/22/2025 | 03/22/2025 | 07/05/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 1403 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 03/22/2025 | 03/22/2025 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1403 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 03/24/2025 | 03/24/2025 | 08/12/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $4.75 | 1403 | 04/11/2025 | 04/11/2025 | 08/02/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1403 | 03/24/2025 | 03/24/2025 | 05/26/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1403 | 04/11/2025 | 04/11/2025 | 05/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1403 | 04/11/2025 | 04/11/2025 | 05/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/11/2025 | 04/11/2025 | 06/02/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1403 | 12/30/2024 | 12/30/2024 | 02/21/2025 | 1 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 03/22/2025 | 03/22/2025 | 08/02/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1403 | 03/24/2025 | 05/22/2025 | 08/15/2025 | 1 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1403 | 03/22/2025 | 03/22/2025 | 05/03/2025 | 3 | 3 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 03/24/2025 | 04/11/2025 | 04/02/2025 | 7 | 7 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 02/13/2024 | 06/26/2024 | 04/24/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 07/13/2024 | 03/04/2025 | 08/17/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 02/13/2024 | 11/01/2024 | 09/20/2024 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 09/29/2023 | 03/04/2025 | 08/15/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 03/22/2025 | 03/24/2025 | | 4 | 4 | $30.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 11/18/2023 | 02/05/2024 | 09/18/2025 | 4 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1403 | 08/03/2023 | 07/13/2024 | 09/27/2025 | 2 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 03/22/2025 | 03/22/2025 | | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 02/13/2024 | 04/30/2025 | 04/14/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 12/10/2024 | 12/10/2024 | 08/01/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1403 | 07/22/2024 | 07/22/2024 | 04/20/2025 | 1 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 12/30/2023 | 08/27/2024 | 08/04/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1403 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 03/22/2025 | 03/22/2025 | | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 03/24/2025 | 03/24/2025 | 09/18/2025 | 3 | 1 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 03/24/2025 | 03/24/2025 | 05/10/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 03/22/2025 | 03/22/2025 | | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 03/22/2025 | 03/22/2025 | 05/20/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 04/11/2025 | 04/11/2025 | 07/29/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1403 | 03/22/2025 | 03/22/2025 | | 4 | 4 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1403 | 03/22/2025 | 03/22/2025 | 04/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1403 | 03/22/2025 | 03/22/2025 | 10/01/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 03/22/2025 | 03/22/2025 | 04/11/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 04/11/2025 | 04/17/2025 | 05/03/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 03/22/2025 | 03/22/2025 | 08/01/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 03/22/2025 | 03/22/2025 | 09/14/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 03/22/2025 | 03/22/2025 | 09/12/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 03/22/2025 | 03/22/2025 | 09/30/2025 | 4 | 2 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 04/11/2025 | 04/11/2025 | 09/14/2025 | 2 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/24/2025 | 03/24/2025 | | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1403 | 03/22/2025 | 03/22/2025 | | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 07/03/2025 | 07/03/2025 | 07/23/2025 | 43 | 43 | $129.00 |
| HALLMARK CARDS | ***** | ********** | $92.99 | $46.50 | 1403 | 06/03/2025 | 07/03/2025 | 09/01/2025 | 1 | 1 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 1403 | 06/03/2025 | 10/06/2025 | 07/25/2025 | 1 | 2 | $82.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 1403 | 07/03/2025 | 07/03/2025 | 07/20/2025 | 1 | 1 | $82.50 |
| HALLMARK CARDS | ***** | ********** | $84.99 | $42.50 | 1403 | 07/03/2025 | 07/03/2025 | 09/29/2025 | 4 | 3 | $170.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $10.00 | 1403 | 07/03/2025 | 07/03/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 07/03/2025 | 07/03/2025 | 09/27/2025 | 6 | 5 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $35.99 | $18.00 | 1403 | 07/07/2025 | 07/07/2025 | 09/30/2025 | 1 | 0 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 07/03/2025 | 07/03/2025 | 09/30/2025 | 3 | 1 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 07/03/2025 | 07/03/2025 | 07/19/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 07/03/2025 | 07/03/2025 | 09/20/2025 | 6 | 5 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1403 | 07/03/2025 | 07/03/2025 | | 4 | 4 | $76.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1403 | 07/03/2025 | 07/31/2025 | 09/30/2025 | 2 | 1 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 07/03/2025 | 07/03/2025 | 09/16/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/03/2025 | 06/03/2025 | 08/29/2025 | 10 | 9 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 06/04/2025 | 06/04/2025 | 10/02/2025 | 10 | 8 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1403 | 06/03/2025 | 06/03/2025 | 07/14/2025 | 2 | 2 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 06/04/2025 | 06/04/2025 | | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 06/04/2025 | 06/04/2025 | | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 06/03/2025 | 06/03/2025 | 09/09/2025 | 13 | 13 | $123.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 06/03/2025 | 06/03/2025 | 09/22/2025 | 4 | 3 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 06/03/2025 | 06/03/2025 | 07/27/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 06/04/2025 | 06/04/2025 | 08/29/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 06/04/2025 | 06/04/2025 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 06/03/2025 | 06/03/2025 | 09/26/2025 | 6 | 5 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1403 | 06/03/2025 | 06/03/2025 | 10/02/2025 | 2 | 2 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 06/03/2025 | 06/03/2025 | 08/16/2025 | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 06/03/2025 | 07/19/2025 | 09/21/2025 | 3 | 2 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 06/03/2025 | 06/03/2025 | 07/14/2025 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 06/04/2025 | 06/04/2025 | 08/16/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 07/03/2025 | 10/06/2025 | 09/09/2025 | 2 | 10 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 06/03/2025 | 06/03/2025 | 09/16/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/04/2025 | 06/04/2025 | | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 06/03/2025 | 06/03/2025 | | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 06/03/2025 | 06/03/2025 | 10/04/2025 | 3 | 2 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 06/03/2025 | 06/03/2025 | | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 07/03/2025 | 07/03/2025 | 10/03/2025 | 4 | 3 | $40.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 06/03/2025 | 06/03/2025 | 09/23/2025 | 6 | 4 | $69.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1403 | 06/03/2025 | 06/03/2025 | 07/13/2025 | 3 | 3 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 07/07/2025 | 07/07/2025 | 09/16/2025 | 3 | 2 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 06/03/2025 | 06/03/2025 | 08/29/2025 | 1 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1403 | 06/03/2025 | 06/03/2025 | 09/13/2025 | 4 | 4 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1403 | 06/04/2025 | 06/04/2025 | 07/11/2025 | 10 | 10 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 06/03/2025 | 07/31/2025 | 09/06/2025 | 7 | 7 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/04/2025 | 06/04/2025 | 07/14/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/04/2025 | 06/04/2025 | | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1403 | 06/04/2025 | 06/04/2025 | 10/03/2025 | 1 | 0 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1403 | 06/03/2025 | 06/03/2025 | 07/21/2025 | 3 | 3 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1403 | 07/07/2025 | 07/31/2025 | 09/29/2025 | 1 | 0 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 06/04/2025 | 06/04/2025 | 07/19/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $86.99 | $43.50 | 1403 | 06/04/2025 | 07/31/2025 | 08/20/2025 | 4 | 4 | $174.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1403 | 07/03/2025 | 07/03/2025 | | 4 | 4 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1403 | 07/03/2025 | 07/03/2025 | 10/04/2025 | 4 | 3 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 06/04/2025 | 06/04/2025 | 07/18/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 06/04/2025 | 06/04/2025 | 07/13/2025 | 3 | 3 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1403 | 07/03/2025 | 07/31/2025 | 07/12/2025 | 6 | 6 | $114.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1403 | 06/03/2025 | 06/03/2025 | 09/29/2025 | 2 | 0 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 01/25/2025 | 06/04/2025 | 07/15/2025 | 13 | 13 | $162.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 01/18/2025 | 01/18/2025 | 09/23/2025 | 9 | 8 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 01/18/2025 | 01/18/2025 | 09/29/2025 | 3 | 1 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1403 | 01/18/2025 | 01/18/2025 | 08/22/2025 | 5 | 5 | $77.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1403 | 01/18/2025 | 01/18/2025 | 08/29/2025 | 2 | 2 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 01/18/2025 | 01/18/2025 | 09/07/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 01/18/2025 | 01/18/2025 | 09/22/2025 | 5 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1403 | 01/25/2025 | 01/25/2025 | 09/19/2025 | 7 | 6 | $108.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 01/25/2025 | 01/25/2025 | 07/14/2025 | 13 | 13 | $84.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 01/18/2025 | 07/16/2025 | 09/09/2025 | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 01/25/2025 | 01/25/2025 | 09/13/2025 | 10 | 10 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 01/18/2025 | 06/04/2025 | 10/06/2025 | 6 | 3 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1403 | 01/18/2025 | 07/19/2025 | 08/19/2025 | 2 | 2 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 01/25/2025 | 01/25/2025 | 10/02/2025 | 1 | 1 | $11.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 01/25/2025 | 01/25/2025 | 04/18/2025 | 7 | 7 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 01/18/2025 | 01/18/2025 | 07/13/2025 | 10 | 10 | $115.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1403 | 06/04/2025 | 06/04/2025 | 09/15/2025 | 1 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/04/2025 | 06/04/2025 | 09/16/2025 | 3 | 2 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 06/04/2025 | 06/04/2025 | 09/26/2025 | 3 | 1 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1403 | 06/04/2025 | 06/04/2025 | 07/17/2025 | 7 | 7 | $108.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 06/04/2025 | 06/04/2025 | 07/13/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1403 | 07/07/2025 | 07/07/2025 | 07/13/2025 | 6 | 6 | $78.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1403 | 06/04/2025 | 06/04/2025 | 07/18/2025 | 3 | 3 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1403 | 06/03/2025 | 06/03/2025 | 07/20/2025 | 3 | 3 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1403 | 07/01/2025 | 10/03/2025 | 09/29/2025 | 2 | 5 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1403 | 06/03/2025 | 06/03/2025 | 07/14/2025 | 1 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1403 | 06/03/2025 | 06/03/2025 | 07/31/2025 | 2 | 2 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1403 | 06/03/2025 | 07/31/2025 | 09/22/2025 | 6 | 5 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1403 | 07/03/2025 | 07/03/2025 | 10/02/2025 | 2 | 1 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 06/04/2025 | 06/04/2025 | | 12 | 11 | $138.00 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 1403 | 07/03/2025 | 07/03/2025 | 08/10/2025 | 3 | 3 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1403 | 06/03/2025 | 06/03/2025 | 10/02/2025 | 1 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1403 | 07/03/2025 | 07/03/2025 | 07/12/2025 | 7 | 7 | $108.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/03/2025 | 06/03/2025 | 07/14/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 12/20/2024 | 12/20/2024 | 10/04/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1403 | 06/04/2025 | 07/03/2025 | 07/15/2025 | 5 | 5 | $77.50 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1403 | 06/03/2025 | 06/03/2025 | 08/17/2025 | 12 | 12 | $246.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/03/2025 | 06/03/2025 | 10/02/2025 | 8 | 7 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 06/03/2025 | 06/03/2025 | 07/28/2025 | 4 | 4 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 06/03/2025 | 06/03/2025 | 07/12/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1403 | 06/03/2025 | 06/03/2025 | 08/10/2025 | 6 | 6 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1403 | 06/03/2025 | 06/03/2025 | 07/23/2025 | 2 | 2 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1403 | 06/03/2025 | 06/03/2025 | 09/06/2025 | 2 | 2 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1403 | 06/03/2025 | 06/03/2025 | 09/06/2025 | 2 | 2 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1403 | 07/03/2025 | 07/03/2025 | 08/06/2025 | 2 | 2 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/03/2025 | 06/03/2025 | 10/04/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/03/2025 | 06/03/2025 | 08/22/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 08/07/2025 | 10/03/2025 | 08/09/2025 | 3 | 11 | $36.00 |

| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1403 | 07/03/2025 | 07/03/2025 | 10/04/2025 | 1 | 0 | $15.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 1403 | 06/04/2025 | 07/03/2025 | 07/22/2025 | 7 | 7 | $112.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 06/03/2025 | 06/03/2025 | 08/24/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1403 | 07/03/2025 | 07/03/2025 | 07/20/2025 | 2 | 2 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 07/07/2025 | 07/07/2025 | 07/14/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 06/03/2025 | 06/03/2025 | 10/02/2025 | 1 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1403 | 06/04/2025 | 06/04/2025 | 07/12/2025 | 2 | 2 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 1403 | 07/03/2025 | 07/03/2025 | 10/04/2025 | 1 | 1 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 06/03/2025 | 06/03/2025 | 08/13/2025 | 5 | 5 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 07/07/2025 | 07/31/2025 | 09/16/2025 | 14 | 13 | $168.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 06/04/2025 | 06/04/2025 | | 4 | 4 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1403 | 06/03/2025 | 06/04/2025 | 10/02/2025 | 10 | 9 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 06/04/2025 | 06/04/2025 | 07/12/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 06/03/2025 | 06/03/2025 | 07/11/2025 | 2 | 2 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 06/04/2025 | 06/04/2025 | 07/12/2025 | 2 | 2 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1403 | 06/04/2025 | 06/04/2025 | | 4 | 4 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1403 | 07/03/2025 | 07/03/2025 | 08/26/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 07/07/2025 | 07/07/2025 | 08/20/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 06/03/2025 | 06/03/2025 | | 4 | 4 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1403 | 06/04/2025 | 06/04/2025 | 07/19/2025 | 3 | 3 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 06/03/2025 | 06/03/2025 | 08/29/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1403 | 06/04/2025 | 06/04/2025 | 07/16/2025 | 1 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 07/03/2025 | 07/03/2025 | 10/02/2025 | 5 | 4 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1403 | 06/03/2025 | 06/03/2025 | 08/17/2025 | 9 | 9 | $139.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1403 | 06/03/2025 | 06/03/2025 | 09/13/2025 | 2 | 2 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1403 | 06/03/2025 | 06/03/2025 | 07/19/2025 | 1 | 1 | $20.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 06/03/2025 | 06/03/2025 | 07/12/2025 | 7 | 7 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 06/03/2025 | 07/16/2025 | 07/20/2025 | 1 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/03/2025 | 07/19/2025 | 09/26/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1403 | 06/04/2025 | 07/31/2025 | 08/02/2025 | 1 | 1 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/03/2025 | 07/19/2025 | 07/26/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 06/03/2025 | 07/19/2025 | 10/04/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1403 | 07/03/2025 | 07/03/2025 | 10/04/2025 | 4 | 4 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1403 | 06/04/2025 | 06/04/2025 | 07/19/2025 | 1 | 1 | $20.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1403 | 07/07/2025 | 07/07/2025 | 07/30/2025 | 1 | 1 | $15.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1403 | 06/03/2025 | 06/03/2025 | 08/08/2025 | 3 | 3 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1403 | 06/03/2025 | 06/03/2025 | | 3 | 3 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/04/2025 | 06/04/2025 | | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/04/2025 | 06/04/2025 | 09/28/2025 | 3 | 2 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 02/17/2025 | 02/17/2025 | 07/31/2025 | 11 | 11 | $126.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/03/2025 | 06/03/2025 | 07/16/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1403 | 01/16/2025 | 01/16/2025 | 07/15/2025 | 6 | 6 | $63.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1403 | 07/03/2025 | 07/03/2025 | 07/20/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1403 | 06/03/2025 | 06/03/2025 | 10/04/2025 | 3 | 3 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 06/04/2025 | 06/04/2025 | 09/21/2025 | 3 | 2 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 06/04/2025 | 06/04/2025 | 07/31/2025 | 2 | 2 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1403 | 03/31/2025 | 07/03/2025 | 07/15/2025 | 6 | 6 | $135.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 06/04/2025 | 06/04/2025 | 09/26/2025 | 1 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1403 | 07/03/2025 | 07/03/2025 | 07/12/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1403 | 07/03/2025 | 07/03/2025 | 08/13/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1403 | 07/03/2025 | 07/03/2025 | 09/26/2025 | 2 | 1 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/03/2025 | 07/19/2025 | 10/02/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1403 | 07/07/2025 | 07/07/2025 | | 4 | 4 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1403 | 07/03/2025 | 07/03/2025 | 10/04/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1403 | 07/03/2025 | 07/03/2025 | 07/15/2025 | 5 | 5 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 06/03/2025 | 06/03/2025 | 07/31/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/03/2025 | 06/03/2025 | | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1403 | 06/03/2025 | 07/31/2025 | 09/06/2025 | 8 | 8 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 06/04/2025 | 07/31/2025 | 09/09/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 02/05/2025 | 02/05/2025 | 07/12/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 02/05/2025 | 07/31/2025 | 09/21/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 06/03/2025 | 06/03/2025 | 07/16/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 06/03/2025 | 07/03/2025 | 09/26/2025 | 11 | 10 | $71.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 06/03/2025 | 06/03/2025 | 09/09/2025 | 8 | 8 | $52.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1403 | 06/03/2025 | 06/03/2025 | 07/16/2025 | 5 | 5 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 06/03/2025 | 06/03/2025 | 09/21/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 06/03/2025 | 06/03/2025 | 09/22/2025 | 3 | 2 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1403 | 06/03/2025 | 06/03/2025 | 07/19/2025 | 2 | 2 | $31.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 06/03/2025 | 06/03/2025 | 09/01/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 07/03/2025 | 07/03/2025 | | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 07/03/2025 | 07/31/2025 | 09/29/2025 | 4 | 2 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 06/03/2025 | 06/03/2025 | 09/10/2025 | 9 | 9 | $130.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/04/2025 | 06/04/2025 | 10/04/2025 | 5 | 4 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1403 | 06/04/2025 | 06/04/2025 | 10/04/2025 | 9 | 7 | $135.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 07/03/2025 | 07/03/2025 | 09/18/2025 | 2 | 1 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1403 | 07/07/2025 | 07/07/2025 | 08/25/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1403 | 06/04/2025 | 07/03/2025 | 09/23/2025 | 13 | 12 | $136.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1403 | 06/04/2025 | 06/04/2025 | 07/28/2025 | 6 | 6 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1403 | 06/03/2025 | 06/03/2025 | 10/04/2025 | 1 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 07/03/2025 | 07/03/2025 | 08/02/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 06/04/2025 | 06/04/2025 | 10/04/2025 | 4 | 3 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/03/2025 | 06/03/2025 | 10/04/2025 | 6 | 6 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 07/03/2025 | 07/03/2025 | 10/02/2025 | 9 | 7 | $103.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 06/03/2025 | 06/04/2025 | 10/04/2025 | 2 | 1 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 06/04/2025 | 06/04/2025 | 07/26/2025 | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 02/05/2025 | 07/31/2025 | 10/02/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 06/03/2025 | 06/03/2025 | 09/23/2025 | 5 | 4 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 06/04/2025 | 07/31/2025 | 09/06/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 06/03/2025 | 06/03/2025 | 10/02/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 06/04/2025 | 06/04/2025 | 10/02/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1403 | 06/03/2025 | 06/03/2025 | 07/31/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 06/03/2025 | 06/03/2025 | 07/19/2025 | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 06/03/2025 | 06/03/2025 | 09/26/2025 | 10 | 9 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 06/03/2025 | 06/03/2025 | 10/04/2025 | 5 | 4 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1403 | 06/03/2025 | 07/16/2025 | 09/26/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1403 | 06/03/2025 | 06/03/2025 | 07/26/2025 | 4 | 4 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1403 | 06/03/2025 | 06/03/2025 | | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1403 | 06/04/2025 | 06/04/2025 | 07/26/2025 | 4 | 3 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1403 | 07/03/2025 | 07/03/2025 | 07/31/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1403 | 06/04/2025 | 06/04/2025 | 09/29/2025 | 12 | 9 | $126.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1403 | 06/04/2025 | 07/03/2025 | 09/06/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1403 | 06/03/2025 | 07/31/2025 | 07/28/2025 | 2 | 2 | $21.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1403 | 06/04/2025 | 07/22/2025 | 07/28/2025 | 2 | 2 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 06/04/2025 | 06/04/2025 | 10/04/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1403 | 06/04/2025 | 06/04/2025 | 10/04/2025 | 5 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 03/24/2022 | 03/05/2025 | 08/12/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 03/17/2022 | 03/07/2025 | 05/09/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 03/17/2022 | 03/07/2025 | 05/10/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 12/23/2024 | 12/23/2024 | | 12 | 12 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 05/02/2024 | 02/26/2025 | 09/06/2025 | 10 | 10 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 07/27/2020 | 03/31/2025 | 08/24/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 04/08/2021 | 03/24/2025 | 09/17/2025 | 8 | 7 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 06/16/2020 | 04/24/2025 | 09/05/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 08/28/2020 | 02/18/2025 | 09/18/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 06/16/2020 | 03/31/2025 | 09/12/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 06/16/2020 | 09/17/2024 | 08/23/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 12/04/2020 | 12/03/2024 | 09/26/2025 | 13 | 12 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 06/16/2020 | 11/01/2024 | 08/26/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 11/03/2020 | 11/20/2024 | 07/30/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 04/21/2023 | 03/31/2025 | 09/09/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 12/04/2020 | 05/09/2025 | 03/22/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 07/27/2020 | 03/31/2025 | 09/27/2025 | 13 | 11 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 12/04/2020 | 01/19/2024 | 08/22/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 08/04/2020 | 04/11/2025 | 07/31/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 12/04/2020 | 03/31/2025 | 07/29/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 06/16/2020 | 01/20/2024 | 09/05/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 03/22/2023 | 10/21/2024 | 08/12/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 08/10/2022 | 02/13/2025 | 09/28/2025 | 3 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 01/24/2022 | 03/31/2025 | 09/18/2025 | 2 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 10/13/2020 | 10/15/2024 | 08/01/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 12/05/2022 | 02/04/2025 | 07/10/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 04/18/2022 | 08/23/2024 | 09/30/2025 | 3 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 02/05/2023 | 02/13/2025 | 09/22/2025 | 7 | 6 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 06/29/2021 | 04/18/2025 | 08/08/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 04/28/2023 | 02/27/2025 | 09/30/2025 | 1 | -2 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 08/09/2021 | 12/16/2024 | 07/24/2025 | 8 | 8 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 10/14/2021 | 08/12/2024 | 10/03/2025 | 4 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 10/22/2021 | 12/16/2024 | 09/22/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 03/04/2022 | 02/13/2025 | 07/22/2025 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 01/09/2023 | 12/16/2024 | 07/17/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 02/25/2022 | 04/11/2025 | 08/08/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 09/04/2024 | 09/04/2024 | 09/12/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 01/09/2023 | 05/13/2025 | 09/26/2025 | 4 | 3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 03/08/2022 | 04/11/2025 | 09/22/2025 | 3 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 04/21/2023 | 04/11/2025 | 09/26/2025 | 3 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 06/19/2023 | 01/27/2025 | 10/04/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 01/09/2023 | 05/13/2025 | 09/30/2025 | 6 | 4 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1403 | 03/28/2022 | 01/19/2024 | 05/09/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1403 | 01/21/2022 | 01/31/2025 | 04/10/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1403 | 01/26/2022 | 01/31/2025 | 03/01/2024 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1403 | 01/26/2022 | 01/31/2025 | 04/14/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1403 | 03/05/2025 | 03/05/2025 | | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1403 | 04/17/2024 | 03/05/2025 | 05/21/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1403 | 04/17/2024 | 03/05/2025 | 05/21/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1403 | 12/11/2022 | 01/15/2025 | 02/04/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1403 | 12/18/2023 | 01/15/2025 | 02/14/2024 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1403 | 12/18/2023 | 01/15/2025 | 03/06/2024 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1403 | 12/18/2023 | 01/15/2025 | 02/06/2024 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | | | 04/25/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 06/23/2020 | 06/17/2024 | 09/02/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 06/23/2020 | 03/04/2025 | 09/08/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 06/23/2020 | 05/22/2024 | 04/23/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 06/23/2020 | 04/08/2024 | 07/29/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 06/23/2020 | 09/30/2024 | 09/02/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 06/23/2020 | 12/07/2021 | 08/16/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 06/23/2020 | 12/04/2020 | 04/23/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 05/20/2023 | 05/20/2023 | 07/03/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 04/29/2021 | 03/24/2025 | 05/15/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 06/23/2020 | 02/17/2025 | 06/18/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 06/23/2020 | 12/03/2024 | 08/11/2025 | 2 | 2 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 06/23/2020 | 02/17/2025 | 07/29/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 06/23/2020 | 03/09/2023 | 05/29/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/22/2021 | 03/24/2024 | 09/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/22/2021 | 11/01/2024 | 07/10/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 01/24/2025 | 05/17/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 04/18/2025 | 08/12/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 03/09/2023 | 09/14/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 08/13/2024 | 04/23/2025 | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 02/13/2025 | 03/12/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 04/24/2024 | 07/25/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 02/13/2025 | 09/23/2025 | 4 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 12/03/2024 | 02/06/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 05/16/2024 | 06/05/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 06/19/2023 | 08/03/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 05/13/2025 | 08/11/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 02/17/2025 | 08/12/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 01/30/2025 | 01/20/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 01/09/2023 | 04/18/2024 | 04/23/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 04/04/2022 | 03/04/2025 | 09/14/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 05/28/2022 | 08/24/2023 | 05/16/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 04/18/2024 | 04/18/2024 | 05/31/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 06/17/2024 | 06/17/2024 | 05/09/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 03/08/2022 | 05/09/2025 | 07/25/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/18/2021 | 11/14/2024 | 06/13/2024 | 15 | 15 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 03/15/2022 | 12/16/2024 | 08/12/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/18/2021 | 03/04/2025 | 02/21/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/18/2021 | 04/24/2024 | 09/21/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 09/08/2021 | 07/25/2024 | 06/21/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/18/2021 | 11/14/2024 | 07/14/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/05/2022 | 03/10/2025 | 07/28/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/18/2021 | 02/17/2025 | 06/03/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 04/11/2022 | 03/24/2025 | 07/29/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 10/29/2021 | 02/13/2025 | 09/08/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 03/02/2023 | 03/10/2025 | 07/03/2025 | 5 | 5 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 06/10/2021 | 11/18/2023 | 10/06/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 03/15/2022 | 01/19/2024 | 08/16/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 06/19/2023 | 11/01/2024 | 07/29/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 10/22/2021 | 02/13/2025 | 09/10/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 10/09/2024 | 10/09/2024 | 07/03/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 05/28/2022 | 11/06/2024 | 09/26/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 03/09/2023 | 02/09/2024 | 04/23/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 11/09/2022 | 11/14/2024 | 08/12/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 08/08/2024 | 10/15/2024 | 07/29/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 09/23/2024 | 11/01/2024 | 08/12/2025 | 16 | 16 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 11/14/2024 | 11/14/2024 | | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 08/29/2024 | 08/29/2024 | 08/11/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 11/11/2024 | 07/03/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 03/10/2025 | 06/18/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 03/04/2025 | 09/08/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 02/17/2025 | 10/03/2025 | 5 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 11/14/2024 | 07/29/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 11/14/2024 | 08/24/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 02/14/2022 | 05/20/2023 | 09/29/2025 | 3 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 08/08/2024 | 08/08/2024 | 07/28/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 09/23/2024 | 09/23/2024 | 06/03/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 08/08/2024 | 03/04/2025 | 03/06/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 09/23/2024 | 02/26/2025 | 06/05/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 09/23/2024 | 09/23/2024 | 07/29/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 08/05/2020 | 02/26/2025 | 07/23/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/23/2024 | 12/23/2024 | 08/16/2025 | 11 | 11 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 08/14/2020 | 05/08/2025 | 09/17/2025 | 1 | -1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 01/09/2023 | 05/27/2025 | 09/06/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/23/2024 | 03/06/2025 | 08/02/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/23/2024 | 02/27/2025 | 09/24/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/23/2024 | 12/23/2024 | | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/23/2024 | 12/23/2024 | 03/28/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/23/2024 | 12/23/2024 | | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/23/2024 | 12/23/2024 | 08/08/2025 | 6 | 6 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 04/20/2024 | 08/20/2024 | 09/13/2025 | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/23/2024 | 12/23/2024 | 08/20/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 04/22/2024 | 08/28/2024 | 05/30/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/23/2024 | 10/02/2025 | 03/28/2025 | 3 | 7 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 10/01/2020 | 07/22/2024 | 07/30/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 05/23/2022 | 10/22/2024 | 09/09/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 08/17/2020 | 01/19/2024 | 07/13/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 05/11/2022 | 10/03/2024 | 08/04/2025 | 12 | 24 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/30/2021 | 10/23/2024 | 08/01/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 04/22/2024 | 05/01/2025 | 08/15/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 04/22/2024 | 07/10/2024 | 09/13/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/23/2024 | 12/23/2024 | 09/03/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 04/22/2024 | 10/04/2024 | 07/31/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/23/2024 | 12/23/2024 | 08/23/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/23/2024 | 12/23/2024 | 10/04/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/23/2024 | 12/23/2024 | 10/02/2025 | 5 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/23/2024 | 12/23/2024 | 06/02/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/23/2024 | 05/08/2025 | 10/04/2025 | 2 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/23/2024 | 05/13/2025 | 10/04/2025 | 2 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 12/23/2024 | 10/03/2025 | 05/23/2025 | 1 | 13 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1403 | 08/05/2020 | 12/20/2024 | 02/15/2024 | 17 | 17 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 03/26/2024 | 02/17/2025 | | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 03/26/2024 | 02/17/2025 | | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 03/26/2024 | 04/04/2025 | 05/20/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 02/15/2024 | 04/04/2025 | | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 02/15/2024 | 04/04/2025 | | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 05/19/2020 | 04/18/2025 | 06/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 03/02/2023 | 03/06/2025 | 06/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 03/24/2022 | 03/06/2025 | 06/01/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 03/24/2022 | 03/06/2025 | 08/23/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 04/01/2024 | 03/06/2025 | 07/18/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 03/24/2022 | 03/05/2025 | 06/23/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 03/09/2023 | 03/05/2025 | 05/08/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 03/05/2025 | 03/05/2025 | 06/12/2025 | 1 | 1 | $1.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 03/05/2025 | 03/05/2025 | 06/09/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 04/01/2024 | 03/05/2025 | 06/15/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 03/17/2022 | 03/10/2025 | 05/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 03/17/2022 | 03/07/2025 | 05/07/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 03/17/2022 | 03/07/2025 | 05/10/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 03/17/2022 | 03/07/2025 | 05/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 03/07/2025 | 03/07/2025 | 05/09/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 02/19/2024 | 03/04/2025 | 02/27/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 02/19/2024 | 02/17/2025 | 03/07/2024 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 05/04/2021 | 08/03/2023 | 08/04/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 01/19/2024 | 12/30/2024 | | 12 | 12 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 01/19/2024 | 12/30/2024 | | 12 | 12 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 01/19/2024 | 12/30/2024 | 07/04/2025 | 11 | 11 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 12/30/2024 | 12/30/2024 | 04/01/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 12/30/2024 | 12/30/2024 | 08/09/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 01/19/2024 | 12/30/2024 | 04/21/2024 | 17 | 17 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 01/19/2024 | 12/30/2024 | 05/02/2025 | 17 | 17 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 01/09/2023 | 12/30/2024 | 09/23/2025 | 11 | 8 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 01/19/2024 | 12/30/2024 | 02/24/2024 | 17 | 17 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 01/14/2022 | 01/14/2022 | 06/09/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 06/16/2020 | 06/16/2020 | 09/12/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1403 | 06/16/2020 | 03/21/2022 | 09/30/2025 | 3 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.29 | $1.15 | 1403 | | | 06/30/2025 | 5 | 5 | $5.75 |
| HALLMARK CARDS | ***** | ********** | $2.39 | $1.20 | 1403 | 10/01/2020 | 02/04/2025 | 09/26/2025 | 10 | 9 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1403 | 04/22/2024 | 04/11/2025 | 03/22/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1403 | 12/23/2024 | 12/23/2024 | | 12 | 12 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1403 | 11/21/2022 | 04/17/2025 | 05/06/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1403 | 01/04/2023 | 01/19/2024 | 09/13/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1403 | 03/31/2023 | 03/31/2025 | 08/23/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1403 | 01/24/2025 | 05/13/2025 | 08/19/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1403 | 05/13/2025 | 05/13/2025 | 09/19/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1403 | 03/12/2025 | 03/12/2025 | 09/03/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1403 | 02/13/2025 | 05/27/2025 | 08/15/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1403 | 09/26/2020 | 08/28/2024 | 10/02/2025 | 3 | 0 | $3.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1403 | 12/23/2024 | 05/13/2025 | 07/04/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 03/06/2025 | 03/06/2025 | 06/05/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 03/06/2025 | 03/06/2025 | 05/31/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 03/31/2025 | 03/31/2025 | 08/25/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 02/09/2024 | 02/09/2024 | 07/08/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 04/24/2024 | 04/24/2024 | 09/27/2025 | 2 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 02/09/2024 | 02/09/2024 | 06/20/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 08/03/2023 | 10/09/2024 | 10/06/2025 | 8 | 6 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 04/08/2024 | 04/08/2024 | 06/28/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 10/01/2023 | 08/13/2024 | 09/05/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 01/19/2024 | 01/24/2025 | 09/25/2025 | 4 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 09/29/2023 | 02/17/2025 | 09/15/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 01/19/2024 | 12/16/2024 | 06/30/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 05/16/2024 | 05/16/2024 | 10/03/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 02/09/2024 | 11/04/2024 | 08/22/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 08/24/2023 | 08/24/2023 | 09/22/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 06/20/2024 | 06/20/2024 | 09/25/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 09/29/2023 | 08/23/2024 | 09/01/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 01/19/2024 | 01/19/2024 | 06/04/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 01/19/2024 | 08/23/2024 | 06/14/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 11/12/2024 | 11/12/2024 | 09/05/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 06/20/2024 | 06/20/2024 | 07/24/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 06/06/2024 | 06/06/2024 | 09/30/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 04/08/2024 | 11/20/2024 | 10/06/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 08/03/2023 | 02/04/2025 | 09/23/2025 | 1 | -1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 06/20/2024 | 02/18/2025 | 08/19/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 02/09/2024 | 08/20/2024 | 08/05/2025 | 21 | 21 | $26.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 01/19/2024 | 01/19/2024 | 04/12/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 10/15/2024 | 10/15/2024 | 09/30/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 10/15/2024 | 10/15/2024 | 06/03/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 07/13/2024 | 10/03/2024 | 08/26/2025 | 7 | 17 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 09/29/2023 | 11/13/2023 | 08/15/2025 | 27 | 27 | $33.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 11/06/2024 | 11/06/2024 | 09/02/2025 | 5 | 5 | $6.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 01/19/2024 | 07/25/2024 | 08/22/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 01/19/2024 | 01/07/2025 | 09/14/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 08/03/2023 | 02/13/2025 | 09/29/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 07/10/2024 | 07/10/2024 | 05/19/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 10/15/2024 | 10/15/2024 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 07/13/2024 | 07/13/2024 | 08/24/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 05/16/2024 | 05/16/2024 | 08/10/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 08/03/2023 | 08/03/2023 | 07/10/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 09/29/2023 | 10/01/2023 | 08/03/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 06/20/2024 | 05/01/2025 | 09/30/2025 | 13 | 12 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 12/16/2024 | 12/16/2024 | 07/23/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 09/29/2023 | 05/22/2024 | 09/30/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 08/03/2023 | 01/07/2025 | 09/20/2025 | 11 | 10 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 05/13/2025 | 05/13/2025 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 10/14/2024 | 10/14/2024 | 07/03/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 07/13/2024 | 07/13/2024 | 07/23/2025 | 13 | 13 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 05/22/2024 | 05/22/2024 | 09/04/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 04/24/2024 | 04/24/2024 | 08/24/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 08/08/2024 | 05/27/2025 | 09/22/2025 | 10 | 8 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 09/29/2023 | 01/30/2025 | 09/12/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 06/20/2024 | 06/20/2024 | 08/22/2025 | 13 | 13 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 04/22/2024 | 04/22/2024 | 08/16/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 01/19/2024 | 09/23/2024 | 08/16/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 01/19/2024 | 06/20/2024 | 07/25/2024 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 07/13/2024 | 07/13/2024 | 08/16/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 10/15/2024 | 10/15/2024 | 06/27/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 08/03/2023 | 05/02/2024 | 08/20/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 09/04/2024 | 09/04/2024 | 08/24/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 10/09/2024 | 10/09/2024 | 09/23/2025 | 9 | 8 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 01/27/2025 | 01/27/2025 | 09/30/2025 | 10 | 9 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 01/19/2024 | 01/19/2024 | 09/01/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 06/20/2024 | 06/20/2024 | 06/03/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 01/19/2024 | 08/13/2024 | 09/30/2025 | 12 | 11 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 09/29/2023 | 01/29/2025 | 10/03/2025 | 5 | 3 | $6.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 05/02/2024 | 02/18/2025 | 05/02/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 04/08/2024 | 04/11/2025 | 08/13/2025 | 11 | 11 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 01/19/2024 | 03/24/2025 | 08/26/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 06/20/2024 | 06/20/2024 | 05/19/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 02/09/2024 | 02/17/2025 | 09/30/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 01/19/2024 | 01/07/2025 | 09/30/2025 | 7 | 4 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 10/09/2024 | 10/09/2024 | 06/07/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 11/14/2023 | 03/06/2025 | 10/03/2025 | 4 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 05/22/2024 | 05/22/2024 | 09/12/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 10/22/2024 | 10/22/2024 | 08/01/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 08/02/2024 | 08/12/2024 | 09/06/2025 | 15 | 15 | $18.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 02/09/2024 | 02/09/2024 | 05/09/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 06/20/2024 | 06/20/2024 | 05/17/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 01/07/2025 | 01/07/2025 | 10/04/2025 | 4 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 04/18/2024 | 04/18/2024 | 10/04/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 03/31/2025 | 03/31/2025 | 07/31/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 01/19/2024 | 01/19/2024 | 09/06/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 11/20/2024 | 11/20/2024 | 08/12/2025 | 13 | 13 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 06/20/2024 | 06/20/2024 | 07/31/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 10/01/2023 | 10/01/2023 | 09/24/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1403 | 11/12/2024 | 11/12/2024 | | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1403 | 10/14/2024 | 05/13/2025 | 09/18/2025 | 1 | 0 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1403 | 04/12/2023 | 03/31/2025 | 09/18/2025 | 1 | 0 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1403 | 10/22/2024 | 10/22/2024 | 02/03/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1403 | 04/08/2021 | 01/19/2024 | 07/08/2025 | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1403 | 10/13/2020 | 08/20/2024 | 10/03/2025 | 4 | 3 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1403 | 10/14/2024 | 10/14/2024 | 10/06/2025 | 2 | 1 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1403 | 12/07/2021 | 11/18/2023 | 06/23/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/29/2021 | 11/11/2024 | 09/28/2024 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/02/2021 | 05/01/2025 | 09/24/2025 | 1 | -1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/29/2023 | 10/01/2023 | 05/10/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/11/2022 | 03/31/2025 | 09/23/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/06/2024 | 11/06/2024 | 08/05/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/24/2023 | 08/24/2023 | 05/31/2025 | 3 | 3 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/20/2024 | 06/20/2024 | 09/27/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | | | 05/19/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/25/2021 | 03/10/2025 | 08/18/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/10/2022 | 04/24/2024 | 09/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/13/2025 | 02/13/2025 | 04/18/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/28/2021 | 01/20/2025 | 06/20/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/29/2021 | 01/29/2025 | 10/06/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/15/2024 | 01/31/2025 | 05/17/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/03/2025 | 02/03/2025 | 03/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/03/2025 | 02/03/2025 | 05/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/26/2024 | 01/31/2025 | | 7 | 7 | $10.47 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/08/2021 | 01/31/2025 | | 11 | 11 | $16.45 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/26/2024 | 01/31/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/15/2024 | 01/31/2025 | 05/01/2024 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/26/2024 | 01/31/2025 | 05/03/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 07/13/2024 | 10/01/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 11/13/2023 | 09/30/2025 | 9 | 7 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 01/07/2025 | 09/27/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 10/14/2024 | 08/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 02/26/2025 | 07/05/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 12/03/2024 | 10/04/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 12/16/2024 | 08/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 05/02/2024 | 09/27/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 01/20/2022 | 09/22/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 04/11/2025 | 09/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 05/13/2025 | 08/28/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 11/13/2023 | 09/27/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 06/24/2024 | 09/22/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 11/13/2023 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 02/26/2025 | 10/04/2025 | 3 | 2 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 01/20/2022 | 07/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 03/04/2025 | 09/25/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 09/04/2024 | 09/22/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 11/13/2023 | 09/22/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 08/23/2024 | 10/02/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 01/20/2022 | 09/22/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 11/13/2023 | 04/25/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 08/29/2024 | 09/22/2025 | 2 | -1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 02/26/2025 | 09/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 10/01/2023 | 05/31/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 05/01/2025 | 09/22/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 08/23/2024 | 09/22/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 11/20/2024 | 12/20/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 02/09/2024 | 06/28/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 08/23/2024 | 06/07/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 03/31/2025 | 10/02/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 05/13/2025 | 04/24/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 11/14/2024 | 09/27/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 11/01/2024 | 09/22/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 12/03/2024 | 05/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 05/13/2025 | 09/19/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 12/03/2024 | 09/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 04/11/2025 | 09/24/2025 | 4 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/04/2022 | 10/21/2024 | 06/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 04/11/2025 | 07/02/2024 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 03/31/2025 | 09/24/2025 | 7 | 5 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 09/17/2024 | 09/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 01/09/2023 | 09/30/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 09/04/2024 | 09/08/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 11/13/2023 | 05/07/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 04/18/2025 | 10/06/2025 | 2 | -1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 01/30/2025 | 08/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/28/2022 | 06/24/2024 | 06/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 11/01/2024 | 09/09/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 08/21/2024 | 06/16/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 02/26/2025 | 06/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 11/14/2024 | 08/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 02/26/2025 | 12/20/2024 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 01/30/2025 | 07/24/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 02/04/2025 | 05/23/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 10/01/2023 | 09/22/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 02/17/2023 | 09/22/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 06/28/2022 | 09/22/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 02/05/2023 | 04/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/20/2022 | 10/01/2023 | 09/22/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/14/2024 | 10/14/2024 | 05/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/13/2023 | 11/13/2023 | 09/21/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/24/2023 | 05/13/2025 | 04/16/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 07/25/2024 | 07/25/2024 | 08/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/17/2024 | 04/11/2025 | 08/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/20/2024 | 11/20/2024 | 08/09/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/26/2020 | 08/29/2024 | 08/25/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/14/2020 | 04/08/2024 | 09/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/04/2025 | 03/04/2025 | 09/30/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 12/29/2020 | 02/04/2025 | 09/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/08/2021 | 03/06/2025 | 09/15/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/14/2024 | 10/14/2024 | 01/27/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/13/2021 | 04/11/2025 | 07/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 12/07/2021 | 01/29/2025 | 09/30/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/10/2022 | 10/09/2024 | 05/19/2023 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/14/2022 | 11/14/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/24/2023 | 08/29/2024 | 05/02/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/30/2021 | 03/04/2025 | 10/06/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/14/2024 | 10/14/2024 | 11/23/2024 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/19/2024 | 02/27/2024 | 04/10/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/19/2024 | 02/27/2024 | 06/09/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/21/2022 | 10/01/2023 | 09/21/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/21/2023 | 04/21/2023 | 07/07/2025 | 2 | 2 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/28/2022 | 06/28/2022 | 06/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/10/2022 | 03/22/2023 | 10/05/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/02/2022 | 08/28/2024 | 09/25/2025 | 7 | 5 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/29/2023 | 01/07/2025 | 07/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/09/2024 | 02/09/2024 | 09/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/17/2024 | 09/17/2024 | 06/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/13/2023 | 05/13/2025 | 09/14/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/29/2023 | 08/23/2024 | 09/26/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/31/2025 | 03/31/2025 | 08/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/31/2025 | 03/31/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/01/2025 | 05/01/2025 | 10/03/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/13/2025 | 02/13/2025 | 08/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/01/2025 | 05/01/2025 | 08/27/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/11/2025 | 04/11/2025 | 09/28/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 12/05/2022 | 12/05/2022 | 09/17/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/02/2024 | 08/02/2024 | 09/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/08/2024 | 08/23/2024 | 06/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/09/2024 | 06/09/2024 | 09/13/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/18/2024 | 08/12/2024 | 09/02/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/29/2021 | 11/04/2024 | 04/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/18/2021 | 02/18/2025 | 09/15/2025 | 9 | 8 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/09/2024 | 01/07/2025 | 12/19/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 07/09/2020 | 02/17/2025 | 07/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 12/23/2020 | 12/03/2024 | 07/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 12/23/2020 | 01/20/2025 | 10/02/2025 | 1 | -1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 07/02/2020 | 11/13/2023 | 08/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 07/02/2020 | 02/05/2025 | 08/17/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/26/2020 | 04/24/2024 | 09/29/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 12/23/2020 | 03/31/2025 | 09/22/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 07/02/2020 | 11/06/2024 | 07/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 07/02/2020 | 06/06/2024 | 09/26/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/26/2020 | 08/12/2024 | 08/15/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 07/02/2020 | 02/17/2025 | 05/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/23/2020 | 01/07/2025 | 09/15/2025 | 3 | 2 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/24/2021 | 03/31/2025 | 08/28/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/20/2021 | 04/18/2025 | 09/02/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/23/2022 | 02/26/2025 | 10/02/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 12/23/2020 | 02/15/2024 | 10/06/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 07/18/2022 | 02/17/2025 | 08/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/14/2022 | 05/13/2025 | 08/07/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/16/2022 | 06/17/2024 | 08/25/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/24/2022 | 03/31/2025 | 08/02/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/02/2023 | 02/26/2025 | 07/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/21/2022 | 11/13/2023 | 09/30/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/11/2022 | 10/01/2023 | 06/21/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/08/2021 | 09/04/2024 | 06/19/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/29/2021 | 02/05/2024 | 10/04/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/29/2021 | 01/19/2024 | 10/04/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/14/2022 | 04/11/2025 | 06/23/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/02/2023 | 11/11/2024 | 08/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/18/2021 | 03/10/2025 | 08/30/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 12/14/2021 | 02/17/2025 | 09/23/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/21/2023 | 11/01/2024 | 08/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/29/2024 | 12/03/2024 | 10/02/2025 | 1 | -1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/29/2024 | 03/04/2025 | 09/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/29/2024 | 04/23/2025 | 10/06/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/23/2024 | 09/23/2024 | 08/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/08/2024 | 03/24/2025 | 10/03/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/29/2024 | 03/24/2025 | 09/29/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/30/2024 | 04/17/2025 | 06/15/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/30/2024 | 04/17/2025 | 06/13/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/10/2024 | 04/17/2025 | 06/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/10/2024 | 04/18/2025 | 05/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/30/2024 | 04/17/2025 | 06/15/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/15/2024 | 10/15/2024 | 08/31/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/22/2021 | 11/21/2022 | 08/28/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 12/03/2024 | 12/03/2024 | | 4 | 4 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/09/2023 | 09/30/2024 | 08/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/15/2024 | 10/15/2024 | 03/10/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/08/2021 | 03/31/2025 | 04/27/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/28/2020 | 10/15/2024 | 09/21/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/22/2021 | 04/17/2025 | 03/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/24/2023 | 08/24/2023 | 08/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/06/2024 | 11/06/2024 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/15/2024 | 02/15/2024 | 06/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/01/2023 | 11/13/2023 | 08/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/02/2023 | 08/22/2024 | 07/24/2025 | 14 | 14 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/01/2023 | 11/14/2024 | 06/23/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/20/2024 | 08/29/2024 | 09/28/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/13/2024 | 09/17/2024 | 09/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/22/2024 | 04/22/2024 | 09/23/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/11/2022 | 05/11/2022 | 09/24/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/24/2024 | 10/15/2024 | 09/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/01/2024 | 03/06/2025 | 06/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/01/2024 | 03/05/2025 | 06/20/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/01/2024 | 03/05/2025 | 06/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/02/2023 | 03/06/2025 | 05/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/06/2025 | 03/06/2025 | 06/21/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/05/2025 | 03/05/2025 | 06/01/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/06/2025 | 03/06/2025 | 07/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/01/2024 | 03/06/2025 | 06/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/01/2024 | 03/06/2025 | 06/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/01/2024 | 03/06/2025 | 05/19/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/06/2025 | 03/06/2025 | 06/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/01/2024 | 03/06/2025 | 04/22/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/12/2021 | 01/30/2023 | 08/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/15/2024 | 10/15/2024 | 06/20/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/30/2023 | 05/13/2025 | 09/19/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/13/2021 | 11/14/2024 | 08/21/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/10/2021 | 02/13/2025 | 05/15/2025 | 5 | 5 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/06/2024 | 11/06/2024 | 09/18/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/08/2021 | 11/12/2024 | 05/13/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 12/07/2021 | 04/08/2024 | 10/03/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/19/2024 | 12/30/2024 | 10/06/2025 | 18 | 16 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/09/2023 | 04/18/2025 | 05/27/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/02/2022 | 11/13/2023 | 08/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/04/2022 | 10/22/2024 | 07/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/14/2024 | 10/14/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/14/2022 | 07/09/2024 | 09/26/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/09/2023 | 02/17/2025 | 09/23/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/24/2024 | 10/21/2024 | 09/30/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/24/2024 | 10/21/2024 | 06/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/29/2023 | 09/29/2023 | 06/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/09/2023 | 11/06/2024 | 04/09/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/01/2024 | 05/13/2025 | 08/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/15/2024 | 10/15/2024 | 11/08/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/15/2024 | 10/15/2024 | 08/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/14/2024 | 10/14/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/15/2024 | 10/09/2024 | 08/03/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/09/2024 | 02/09/2024 | 07/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/15/2024 | 10/15/2024 | 07/26/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/29/2023 | 11/13/2023 | 08/30/2025 | 18 | 18 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/31/2024 | 03/04/2025 | 03/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/13/2023 | 08/20/2024 | 08/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/15/2024 | 05/01/2025 | 04/14/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/22/2024 | 10/22/2024 | 08/15/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/16/2024 | 10/16/2024 | 04/30/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/22/2024 | 10/22/2024 | 09/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/15/2024 | 04/18/2025 | 09/18/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 12/03/2024 | 05/13/2025 | 07/31/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/09/2024 | 11/14/2024 | 10/29/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/22/2024 | 10/22/2024 | 10/30/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/15/2024 | 11/15/2024 | 01/10/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/16/2024 | 10/16/2024 | | 6 | 6 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/22/2024 | 10/22/2024 | 08/30/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/08/2024 | 01/07/2025 | 09/30/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/22/2024 | 07/31/2024 | 09/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/16/2024 | 08/29/2024 | 08/04/2025 | 14 | 14 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/02/2024 | 03/24/2025 | 05/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/01/2025 | 05/01/2025 | 09/25/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/27/2025 | 05/27/2025 | 09/17/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/01/2025 | 05/01/2025 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/15/2024 | 10/15/2024 | 05/29/2025 | 355 | 355 | $532.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/13/2025 | 05/13/2025 | 10/02/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/15/2024 | 05/13/2025 | 09/19/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/08/2024 | 08/28/2024 | 09/29/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/24/2023 | 08/24/2023 | 08/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/09/2023 | 03/06/2025 | 08/08/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/22/2022 | 02/15/2024 | 08/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/24/2023 | 08/24/2023 | 09/10/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/22/2023 | 03/22/2023 | 08/25/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/29/2021 | 05/13/2025 | 04/27/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/08/2021 | 05/01/2025 | 05/31/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/18/2021 | 11/14/2024 | 06/04/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/24/2020 | 01/19/2024 | 06/29/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/15/2024 | 10/15/2024 | 09/24/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/14/2024 | 11/14/2024 | 06/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/24/2023 | 05/02/2024 | 08/22/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/16/2021 | 05/20/2023 | 08/05/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/24/2023 | 08/24/2023 | 08/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/28/2021 | 08/24/2023 | 09/23/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/12/2023 | 11/11/2024 | 11/08/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/20/2024 | 11/20/2024 | 09/24/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/06/2024 | 11/06/2024 | 09/05/2025 | 7 | 7 | $10.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/29/2023 | 09/29/2023 | 09/04/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/09/2024 | 09/05/2024 | 10/01/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/09/2024 | 07/22/2024 | 05/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/14/2024 | 11/14/2024 | 09/20/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/16/2024 | 11/01/2024 | 10/05/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/22/2024 | 07/22/2024 | 04/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/09/2024 | 03/31/2025 | 03/03/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/14/2024 | 11/14/2024 | 05/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/14/2024 | 10/14/2024 | 06/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/20/2024 | 08/27/2024 | 06/30/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/15/2024 | 10/15/2024 | 05/29/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 07/18/2022 | 04/18/2024 | 04/17/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/22/2024 | 10/22/2024 | 09/02/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 12/16/2024 | 12/16/2024 | 08/04/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/28/2021 | 03/22/2023 | 04/29/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/22/2024 | 10/22/2024 | 06/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/12/2023 | 11/21/2024 | 04/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/02/2023 | 09/23/2024 | 05/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/20/2024 | 11/20/2024 | 09/02/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 12/03/2024 | 12/03/2024 | 08/08/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/12/2024 | 11/12/2024 | 12/04/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/15/2024 | 10/15/2024 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/20/2024 | 11/20/2024 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/15/2024 | 10/15/2024 | 09/17/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/30/2024 | 09/30/2024 | 04/29/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/29/2024 | 04/29/2024 | 10/05/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/19/2024 | 02/17/2025 | 04/11/2022 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/08/2024 | 01/31/2025 | 04/17/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/13/2022 | 10/01/2023 | 05/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/09/2023 | 09/08/2023 | 05/10/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/09/2024 | 02/09/2024 | 09/16/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/31/2023 | 03/31/2023 | 09/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/13/2022 | 09/29/2023 | 06/18/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/17/2020 | 05/18/2021 | 09/17/2025 | 1 | 0 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/21/2024 | 10/21/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/24/2020 | 04/18/2022 | 05/20/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/15/2024 | 03/24/2025 | 01/09/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/14/2021 | 11/01/2024 | 10/02/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/08/2022 | 02/18/2025 | 09/15/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/01/2023 | 11/13/2023 | 08/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/15/2024 | 02/15/2024 | 05/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/17/2025 | 02/17/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/19/2024 | 01/19/2024 | 07/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/17/2025 | 02/17/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/23/2024 | 10/23/2024 | 07/26/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/14/2024 | 10/06/2025 | 08/13/2025 | 2 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 07/25/2024 | 11/20/2024 | 05/19/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/14/2024 | 11/14/2024 | 05/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/06/2021 | 12/24/2021 | 06/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/14/2024 | 10/14/2024 | 08/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/11/2024 | 11/11/2024 | 01/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/17/2022 | 05/22/2024 | 10/01/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/29/2023 | 05/27/2025 | 08/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/21/2023 | 03/12/2025 | 04/24/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/14/2024 | 11/14/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 12/20/2024 | 12/20/2024 | 08/28/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/16/2024 | 05/16/2024 | 07/25/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/11/2024 | 11/11/2024 | 12/12/2024 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/14/2024 | 11/14/2024 | 10/06/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/11/2025 | 04/11/2025 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 12/10/2024 | 12/10/2024 | 06/19/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/15/2024 | 10/15/2024 | 04/09/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/11/2025 | 04/11/2025 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/14/2024 | 10/14/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/08/2021 | 05/13/2025 | 09/15/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/14/2024 | 05/13/2025 | 09/18/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/25/2022 | 05/20/2023 | 09/19/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/26/2020 | 11/13/2023 | 09/19/2025 | 1 | 0 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/14/2021 | 01/19/2024 | 06/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/14/2021 | 10/14/2024 | 09/16/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 07/14/2020 | 01/19/2024 | 10/04/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/14/2024 | 11/14/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/14/2024 | 10/14/2024 | 09/24/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/14/2024 | 10/14/2024 | 09/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/21/2024 | 10/21/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/21/2024 | 11/01/2024 | 05/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/14/2024 | 11/14/2024 | 07/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/16/2020 | 02/17/2025 | 08/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/11/2024 | 11/11/2024 | 01/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/25/2022 | 11/13/2023 | 09/22/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 12/04/2020 | 05/27/2025 | 10/03/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/06/2022 | 09/06/2022 | 05/29/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/16/2024 | 10/16/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/01/2024 | 11/01/2024 | 07/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/20/2023 | 10/14/2024 | 06/25/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/06/2024 | 03/24/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/06/2024 | 11/06/2024 | 04/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/14/2024 | 10/14/2024 | 10/06/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/14/2022 | 05/20/2023 | 08/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/06/2024 | 11/06/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/09/2024 | 05/13/2025 | 10/03/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/14/2024 | 10/14/2024 | 02/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/16/2024 | 10/16/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/02/2022 | 03/04/2025 | 05/08/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/18/2024 | 03/18/2024 | 04/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/08/2024 | 03/08/2024 | 04/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/08/2024 | 02/03/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/05/2020 | 05/01/2025 | 07/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/31/2021 | 09/05/2024 | 07/20/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/26/2020 | 04/17/2025 | 07/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/23/2020 | 05/20/2023 | 04/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/24/2020 | 05/13/2025 | 08/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/24/2020 | 03/04/2025 | 08/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/23/2020 | 03/08/2022 | 10/02/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/24/2020 | 01/19/2024 | 10/05/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 12/23/2020 | 12/23/2020 | 05/09/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/23/2020 | 01/19/2024 | 08/26/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/23/2020 | 05/20/2023 | 08/07/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/08/2024 | 02/17/2025 | 09/30/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/09/2023 | 03/24/2025 | 09/26/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/28/2023 | 03/04/2025 | 07/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/29/2024 | 12/10/2024 | 07/31/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/29/2024 | 05/13/2025 | 09/28/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/08/2024 | 08/13/2024 | 09/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/08/2024 | 08/13/2024 | 07/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/28/2020 | 08/13/2024 | 08/27/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/28/2020 | 07/22/2024 | 08/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 09/26/2020 | 12/23/2024 | 09/26/2025 | 9 | 8 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/21/2022 | 09/06/2022 | 08/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/21/2022 | 04/11/2025 | 04/21/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/22/2024 | 05/07/2025 | 09/19/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/11/2022 | 05/27/2025 | 09/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/30/2025 | 01/30/2025 | 08/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 01/21/2023 | 03/04/2025 | 04/21/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/11/2024 | 03/04/2025 | 04/21/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/17/2025 | 02/17/2025 | | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/20/2024 | 11/20/2024 | 08/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/28/2020 | 04/11/2025 | 03/26/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 07/18/2022 | 05/01/2025 | 08/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/22/2023 | 02/17/2025 | 05/24/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/15/2024 | 03/31/2025 | 12/31/2024 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 06/03/2024 | 06/03/2024 | 06/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/09/2024 | 10/09/2024 | 06/04/2025 | 4 | 4 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 11/11/2024 | 12/10/2024 | 06/14/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/23/2022 | 09/30/2024 | 10/05/2025 | 1 | -1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/02/2023 | 08/23/2024 | 09/24/2025 | 5 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/22/2024 | 07/10/2024 | 09/19/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/02/2024 | 12/16/2024 | 09/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/02/2024 | 05/02/2024 | 09/20/2025 | 1 | -1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/22/2024 | 07/10/2024 | 09/23/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/22/2024 | 04/22/2024 | 09/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 12/23/2024 | 12/30/2024 | 09/24/2025 | 7 | 5 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/13/2025 | 05/13/2025 | 09/23/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 03/11/2022 | 03/11/2022 | 09/15/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/16/2021 | 02/13/2025 | 01/18/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 04/28/2023 | 09/04/2024 | 08/08/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 02/05/2023 | 03/06/2025 | 08/21/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 05/16/2024 | 10/15/2024 | 09/10/2024 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 10/16/2024 | 10/16/2024 | 08/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1403 | 08/23/2024 | 01/27/2025 | 12/28/2024 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1403 | 02/08/2024 | 01/31/2025 | 03/24/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1403 | 02/08/2024 | 01/31/2025 | 04/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1403 | 04/17/2024 | 03/05/2025 | 06/19/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1403 | 02/02/2024 | 02/02/2024 | 08/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1403 | 01/19/2024 | 02/27/2024 | 09/20/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1403 | 01/19/2024 | 02/27/2024 | 08/30/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1403 | 01/19/2024 | 12/30/2024 | 07/27/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1403 | 12/30/2024 | 12/30/2024 | 08/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1403 | 12/30/2024 | 12/30/2024 | 02/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1403 | 12/18/2023 | 01/15/2025 | 02/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1403 | 01/09/2023 | 02/17/2025 | 08/30/2025 | 2 | 2 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1403 | 03/24/2022 | 03/05/2025 | 05/31/2024 | 4 | 4 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 04/01/2021 | 02/13/2025 | 10/04/2025 | 16 | 14 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/24/2021 | 08/23/2024 | 09/27/2025 | 6 | 4 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/30/2021 | 08/23/2024 | 10/06/2025 | 1 | -1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/30/2021 | 10/01/2023 | 09/13/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 02/21/2022 | 08/24/2023 | 09/24/2025 | 4 | 3 | $7.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/30/2021 | 08/20/2024 | 09/16/2025 | 7 | 6 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/30/2021 | 01/19/2024 | 09/22/2025 | 6 | 5 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 05/16/2022 | 05/31/2023 | 06/09/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 01/19/2024 | 08/20/2024 | 05/11/2025 | 14 | 14 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 09/29/2023 | 11/21/2024 | 07/16/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 06/19/2023 | 03/31/2025 | 04/28/2025 | 9 | 9 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 01/04/2023 | 03/26/2024 | 10/02/2025 | 7 | 6 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 11/21/2022 | 09/04/2024 | 10/03/2025 | 1 | -1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 04/20/2024 | 04/17/2025 | 10/13/2024 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 04/20/2024 | 11/15/2024 | 09/19/2025 | 2 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 06/19/2023 | 10/23/2024 | 04/06/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 01/19/2024 | 03/24/2025 | 05/28/2024 | 9 | 9 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 01/19/2024 | 02/27/2024 | 07/22/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/23/2024 | 12/23/2024 | 06/14/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 02/09/2024 | 05/13/2025 | 09/08/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 08/08/2024 | 08/22/2024 | 10/05/2025 | 1 | 0 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 04/22/2024 | 08/22/2024 | 09/13/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 04/20/2024 | 05/27/2025 | 09/26/2025 | 1 | 0 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/30/2024 | 12/30/2024 | 06/03/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 03/24/2025 | 03/24/2025 | 04/30/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/30/2024 | 12/30/2024 | 06/14/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/23/2024 | 12/23/2024 | 09/05/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 01/27/2025 | 04/11/2025 | 06/02/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 01/27/2025 | 03/31/2025 | 08/15/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 01/27/2025 | 01/27/2025 | 06/13/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 04/24/2025 | 04/24/2025 | 09/24/2025 | 3 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/23/2024 | 10/03/2025 | 09/17/2025 | 1 | 4 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/23/2024 | 05/27/2025 | 07/21/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/31/2024 | 05/27/2025 | 07/18/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/23/2024 | 12/23/2024 | | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 01/24/2025 | 04/11/2025 | 09/09/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/23/2024 | 02/17/2025 | 09/09/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 12/23/2024 | 12/23/2024 | 10/01/2025 | 3 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 04/22/2024 | 04/18/2025 | 06/13/2025 | 4 | 4 | $7.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 07/14/2020 | 11/03/2020 | 10/06/2025 | 1 | 0 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1403 | 08/11/2022 | 01/09/2023 | 09/12/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 05/02/2024 | 05/02/2024 | 09/21/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 03/22/2023 | 04/23/2025 | 08/22/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 04/22/2024 | 04/22/2024 | 05/06/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 03/26/2024 | 01/31/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 03/26/2024 | 01/31/2025 | 05/03/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 03/26/2024 | 01/31/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 03/26/2024 | 01/31/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 06/28/2022 | 12/10/2024 | 05/27/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 02/25/2022 | 02/26/2025 | 09/18/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | | | 04/16/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 03/09/2023 | 03/04/2025 | 08/20/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 11/08/2021 | 02/04/2025 | 05/13/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 05/23/2022 | 06/24/2024 | 10/03/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 08/10/2022 | 01/21/2025 | 09/22/2025 | 6 | 4 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 02/14/2022 | 01/21/2025 | 10/03/2025 | 2 | 0 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 01/24/2022 | 03/31/2025 | 09/15/2025 | 6 | 5 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 09/14/2022 | 09/14/2022 | 04/28/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 01/09/2023 | 04/23/2025 | 10/02/2025 | 2 | 0 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 01/14/2022 | 05/02/2024 | 09/22/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 11/21/2022 | 06/06/2024 | 04/12/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 09/26/2020 | 11/01/2024 | 09/18/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 08/14/2020 | 04/08/2021 | 06/14/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 08/24/2023 | 01/20/2025 | 12/21/2024 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 02/05/2023 | 05/01/2025 | 07/23/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 03/09/2023 | 03/05/2025 | 05/27/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 04/01/2024 | 03/06/2025 | 06/05/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 10/22/2024 | 10/22/2024 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 10/15/2024 | 04/18/2025 | 09/13/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 11/14/2024 | 11/14/2024 | | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 11/18/2023 | 11/18/2023 | 07/08/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 05/15/2023 | 05/13/2025 | 07/26/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 10/15/2024 | 10/15/2024 | | 2 | 2 | $3.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 03/09/2023 | 09/23/2024 | 08/05/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 01/14/2022 | 11/13/2023 | 10/03/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 05/11/2022 | 11/06/2024 | 07/24/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 05/02/2024 | 05/02/2024 | 09/18/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 07/22/2024 | 07/22/2024 | 07/17/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 09/08/2022 | 05/15/2023 | 06/03/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 04/18/2022 | 09/30/2024 | 09/24/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 09/29/2023 | 11/13/2023 | 07/23/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 04/08/2021 | 02/26/2025 | 07/14/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 10/22/2024 | 10/23/2024 | 08/06/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 06/06/2024 | 05/13/2025 | 04/30/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 02/09/2024 | 11/11/2024 | 04/26/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 04/08/2024 | 03/31/2025 | 09/08/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 10/13/2020 | 11/21/2024 | 10/06/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 11/01/2024 | 11/01/2024 | 02/01/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 05/16/2024 | 10/22/2024 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 03/17/2022 | 03/10/2025 | 05/10/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 03/08/2022 | 12/28/2024 | 09/20/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 02/14/2022 | 01/19/2024 | 08/10/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 03/04/2022 | 03/11/2022 | 09/24/2025 | 10 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 01/09/2023 | 05/02/2024 | 09/30/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 05/11/2022 | 01/20/2024 | 12/23/2024 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 10/14/2021 | 10/14/2024 | 01/18/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1403 | 09/26/2020 | 09/17/2024 | 09/24/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 04/01/2024 | 03/06/2025 | 05/31/2024 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 02/17/2025 | 02/17/2025 | 04/21/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/11/2022 | 08/11/2022 | 07/27/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 05/11/2022 | 05/11/2022 | 05/19/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 05/18/2021 | 05/18/2021 | 06/14/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/24/2023 | 08/24/2023 | 06/25/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/24/2023 | 01/19/2024 | 07/17/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | | | 09/07/2025 | 2 | 2 | $3.70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/11/2022 | 10/01/2023 | 09/26/2025 | 5 | 3 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/11/2022 | 04/28/2023 | 07/10/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/11/2022 | 08/11/2022 | 06/28/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/11/2022 | 05/15/2023 | 05/07/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/11/2022 | 10/01/2023 | 09/26/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/11/2022 | 08/11/2022 | 07/02/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/11/2022 | 10/01/2023 | 05/16/2025 | 10 | 10 | $18.50 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/11/2022 | 08/11/2022 | 08/26/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/11/2022 | 08/11/2022 | 10/01/2025 | 3 | 2 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/11/2022 | 01/19/2024 | 09/29/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 03/22/2023 | 01/19/2024 | 06/25/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/11/2022 | 08/11/2022 | 08/26/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/11/2022 | 08/11/2022 | 09/15/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 01/19/2024 | 01/19/2024 | 09/29/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 06/16/2022 | 06/16/2022 | 09/17/2025 | 10 | 9 | $18.50 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/11/2022 | 08/11/2022 | 06/27/2025 | 7 | 7 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 06/19/2023 | 06/19/2023 | 10/06/2025 | 3 | 2 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/11/2022 | 08/11/2022 | 09/16/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/03/2023 | 08/03/2023 | 07/10/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 03/08/2022 | 10/01/2023 | 05/07/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 05/11/2022 | 11/13/2023 | 07/02/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/11/2022 | 08/24/2023 | 09/04/2025 | 11 | 11 | $20.35 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 05/20/2023 | 01/19/2024 | 08/01/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 03/08/2022 | 03/15/2024 | 09/23/2025 | 3 | 2 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/11/2022 | 08/11/2022 | 04/24/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 08/11/2022 | 08/11/2022 | 09/04/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 09/29/2023 | 10/01/2023 | 05/06/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1403 | 09/28/2021 | 09/28/2021 | 05/21/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.79 | $1.90 | 1403 | 11/10/2022 | 03/04/2025 | 06/09/2025 | 4 | 4 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $3.79 | $1.90 | 1403 | 08/24/2023 | 12/03/2024 | 10/10/2024 | 7 | 7 | $13.30 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/22/2021 | 04/22/2021 | 04/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/14/2024 | 10/14/2024 | | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/22/2022 | 09/14/2022 | 06/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/24/2023 | 08/24/2023 | 08/30/2025 | 7 | 7 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 09/14/2022 | 09/14/2022 | 08/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/13/2023 | 11/11/2024 | 10/24/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/14/2022 | 05/13/2025 | 08/22/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/28/2024 | 05/13/2025 | 07/08/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/08/2024 | 03/06/2025 | 07/03/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/24/2023 | 08/24/2023 | 07/31/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/09/2023 | 01/29/2025 | 05/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 09/29/2023 | 10/01/2023 | 08/22/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/04/2022 | 03/15/2022 | 06/11/2025 | 13 | 13 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/02/2022 | 06/16/2022 | 05/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/02/2022 | 02/09/2024 | 05/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/14/2023 | 04/24/2024 | 07/30/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/16/2024 | 12/16/2024 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/23/2022 | 05/27/2025 | 09/27/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/04/2022 | 09/05/2024 | 07/02/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/13/2025 | 05/13/2025 | 05/23/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/13/2021 | 06/20/2024 | 07/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/04/2022 | 12/03/2024 | 06/26/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 07/25/2024 | 07/25/2024 | 10/02/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/09/2022 | 10/10/2024 | 05/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/06/2024 | 11/06/2024 | 02/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/09/2023 | 01/09/2023 | 08/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/09/2023 | 01/09/2023 | 05/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/09/2023 | 05/20/2023 | 07/08/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/06/2024 | 11/06/2024 | 12/24/2024 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/18/2022 | 04/11/2025 | 09/26/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/08/2021 | 01/31/2025 | 04/26/2024 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/26/2024 | 01/31/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/26/2024 | 01/31/2025 | 04/12/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/26/2024 | 01/31/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/26/2024 | 01/31/2025 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/14/2024 | 10/14/2024 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/24/2023 | 09/30/2024 | 05/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/13/2023 | 12/20/2024 | 06/05/2025 | 2 | 2 | $4.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/26/2025 | 02/26/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 09/29/2023 | 05/01/2025 | 06/30/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/21/2024 | 10/21/2024 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/01/2025 | 05/01/2025 | 09/23/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/14/2022 | 05/13/2025 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/07/2021 | 11/14/2024 | 10/25/2024 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/28/2022 | 12/03/2024 | 12/07/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/10/2022 | 11/10/2022 | 09/30/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/22/2023 | 03/22/2023 | 05/20/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/02/2022 | 02/15/2024 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/18/2021 | 03/04/2025 | 09/05/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/07/2021 | 05/01/2025 | 05/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/23/2024 | 12/23/2024 | 09/15/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/31/2024 | 12/31/2024 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/02/2024 | 08/20/2024 | 05/01/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/31/2021 | 11/18/2023 | 08/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/19/2024 | 12/30/2024 | 09/05/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/04/2023 | 09/04/2024 | 09/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/05/2022 | 09/17/2024 | 08/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/20/2024 | 08/23/2024 | 09/12/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/23/2024 | 04/11/2025 | 09/19/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/23/2024 | 02/27/2025 | 03/05/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/23/2024 | 12/23/2024 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/30/2024 | 01/07/2025 | | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/23/2024 | 12/23/2024 | 03/29/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/18/2022 | 04/18/2022 | 07/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | | | 06/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/10/2022 | 11/01/2024 | 07/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/28/2023 | 01/07/2025 | 04/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/24/2024 | 01/21/2025 | 09/13/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/02/2023 | 10/21/2024 | 07/05/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/01/2023 | 01/07/2025 | 12/18/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/01/2025 | 05/01/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/11/2022 | 02/17/2025 | 09/27/2025 | 1 | 0 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/09/2023 | 03/06/2025 | 04/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/17/2023 | 01/07/2025 | 07/23/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/11/2022 | 07/25/2024 | 04/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/14/2022 | 08/29/2024 | 07/31/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/18/2021 | 04/18/2024 | 04/15/2025 | 27 | 27 | $54.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/18/2021 | 05/16/2024 | 08/08/2025 | 16 | 16 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/18/2021 | 04/08/2024 | 04/15/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/18/2021 | 05/02/2024 | 04/23/2025 | 14 | 14 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/18/2021 | 06/19/2023 | 05/19/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/18/2021 | 05/16/2024 | 08/08/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/19/2024 | 04/18/2025 | 06/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/19/2024 | 04/17/2025 | 06/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/30/2024 | 04/17/2025 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/22/2024 | 04/18/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/23/2022 | 07/25/2024 | 09/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/22/2023 | 08/22/2024 | 07/29/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 07/05/2022 | 12/03/2024 | 09/24/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/19/2024 | 03/10/2025 | 09/18/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/02/2024 | 08/02/2024 | 09/22/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/28/2023 | 04/28/2023 | 04/26/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/14/2021 | 04/08/2024 | 08/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/04/2022 | 09/29/2024 | 05/16/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/06/2025 | 03/06/2025 | 06/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/06/2025 | 03/06/2025 | 06/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/06/2025 | 03/06/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/06/2025 | 03/06/2025 | 05/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/05/2025 | 03/05/2025 | 06/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/05/2025 | 03/05/2025 | 05/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/05/2025 | 03/05/2025 | 06/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/05/2025 | 03/05/2025 | 05/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/01/2024 | 03/06/2025 | 06/06/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/09/2023 | 03/05/2025 | 05/09/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/01/2024 | 03/06/2025 | 05/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/25/2022 | 03/06/2025 | 06/17/2023 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/25/2022 | 03/06/2025 | 05/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/07/2021 | 03/18/2022 | 09/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/24/2023 | 04/11/2025 | 09/20/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 09/29/2023 | 10/01/2023 | 07/14/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/14/2022 | 05/13/2025 | 09/30/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/21/2022 | 05/13/2025 | 09/15/2025 | 22 | 21 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/04/2022 | 04/04/2022 | 08/27/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/09/2023 | 09/17/2024 | 04/29/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/23/2022 | 05/13/2025 | 08/07/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/13/2022 | 03/06/2025 | 09/18/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/09/2023 | 11/06/2024 | 08/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/15/2023 | 09/17/2024 | 08/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/09/2023 | 11/01/2024 | 09/26/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/02/2023 | 11/20/2024 | 08/29/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/28/2023 | 12/30/2024 | 03/31/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 02/09/2024 | 08/23/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/01/2023 | 01/20/2025 | 08/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/22/2023 | 03/31/2025 | 09/18/2025 | 12 | 11 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/17/2025 | 02/17/2025 | 08/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/13/2025 | 05/13/2025 | 10/02/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/13/2025 | 05/13/2025 | 07/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/01/2025 | 05/01/2025 | 06/21/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 09/29/2023 | 10/10/2024 | 06/24/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/19/2023 | 08/20/2024 | 09/29/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/20/2023 | 07/09/2024 | 10/02/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/12/2023 | 04/11/2025 | 08/02/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/14/2023 | 04/25/2024 | 08/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/13/2023 | 08/28/2024 | 10/04/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/19/2024 | 04/24/2024 | 09/23/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/22/2024 | 10/22/2024 | 06/21/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/05/2023 | 01/07/2025 | 09/19/2025 | 7 | 6 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/23/2022 | 05/13/2025 | 08/28/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/14/2022 | 05/13/2025 | 10/05/2025 | 12 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/16/2022 | 05/13/2025 | 05/28/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/16/2022 | 05/13/2025 | 03/19/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/16/2021 | 05/20/2023 | 06/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/18/2021 | 08/18/2021 | 06/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/24/2023 | 08/24/2023 | 09/20/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | | | 05/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/11/2022 | 02/04/2025 | 02/07/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/12/2023 | 08/12/2024 | 07/05/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 07/06/2022 | 01/17/2023 | 08/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/02/2023 | 03/02/2023 | 04/17/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/02/2023 | 01/07/2025 | 07/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/02/2023 | 12/16/2024 | 03/11/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/17/2023 | 04/08/2024 | 06/27/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/09/2022 | 05/13/2025 | 10/03/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/08/2024 | 05/13/2025 | 07/15/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 09/17/2024 | 06/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 10/21/2024 | 09/27/2024 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/20/2024 | 11/20/2024 | 09/21/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/22/2024 | 10/22/2024 | 06/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/18/2021 | 06/16/2022 | 04/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/14/2022 | 05/01/2025 | 09/26/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/29/2021 | 03/12/2025 | 05/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/31/2021 | 01/29/2025 | 08/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/14/2022 | 03/31/2025 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/16/2022 | 03/09/2023 | 05/01/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/15/2024 | 05/01/2025 | 04/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/22/2024 | 10/22/2024 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/28/2022 | 12/30/2024 | 10/01/2025 | 7 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/28/2022 | 12/30/2024 | 03/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/04/2025 | 03/04/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/30/2024 | 10/06/2025 | | 2 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 09/17/2024 | 09/17/2024 | 09/09/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/13/2022 | 09/08/2023 | 08/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/21/2024 | 10/21/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 09/29/2023 | 10/01/2024 | 08/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/16/2021 | 06/24/2021 | 05/08/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/16/2021 | 08/02/2024 | 05/08/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/04/2022 | 08/29/2024 | 08/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | | | 04/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/13/2022 | 01/13/2022 | 05/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/23/2022 | 05/01/2025 | 08/24/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/11/2022 | 11/20/2024 | 09/20/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/29/2022 | 02/17/2025 | 08/26/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/14/2022 | 04/24/2024 | 05/30/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/28/2022 | 03/31/2024 | 09/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/22/2023 | 05/27/2025 | 08/29/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/14/2023 | 01/07/2025 | 06/11/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 07/13/2024 | 08/27/2024 | 08/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/28/2022 | 03/31/2024 | 05/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/14/2022 | 01/07/2025 | 08/26/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/28/2022 | 05/28/2022 | 09/17/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/15/2023 | 05/13/2025 | 04/23/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/06/2024 | 11/06/2024 | 07/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/24/2023 | 08/23/2025 | 08/25/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/02/2023 | 01/29/2025 | 08/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/15/2024 | 10/15/2024 | 08/19/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 05/13/2025 | 07/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/09/2024 | 10/15/2024 | 09/26/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/11/2024 | 10/03/2025 | 07/19/2025 | 1 | 5 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/15/2024 | 10/15/2024 | 12/24/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/14/2021 | 11/13/2023 | 08/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/19/2022 | 06/03/2024 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/11/2024 | 11/11/2024 | 09/30/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/03/2020 | 02/09/2024 | 10/03/2025 | 3 | 1 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/14/2024 | 10/14/2024 | 09/24/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/10/2022 | 02/13/2025 | 09/15/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/14/2024 | 10/14/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/01/2020 | 11/14/2024 | 11/20/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/11/2022 | 10/22/2024 | 09/03/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 07/07/2021 | 10/01/2023 | 07/18/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/16/2020 | 11/06/2024 | 10/17/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/14/2024 | 10/14/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/20/2024 | 05/27/2025 | 05/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/14/2024 | 10/14/2024 | 03/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 09/17/2024 | 11/20/2024 | 07/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/01/2024 | 11/01/2024 | 06/06/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/20/2023 | 10/14/2024 | 05/11/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/21/2024 | 10/21/2024 | 04/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/21/2024 | 10/21/2024 | 08/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/22/2024 | 08/23/2024 | 08/02/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/06/2024 | 11/06/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/04/2022 | 10/09/2024 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/10/2024 | 03/07/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/17/2022 | 03/31/2025 | 05/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/17/2022 | 03/31/2025 | 05/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/17/2022 | 03/10/2025 | 05/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/17/2022 | 03/07/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/17/2022 | 03/31/2025 | 05/10/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/22/2023 | 10/09/2024 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/22/2023 | 10/14/2024 | 05/23/2023 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/30/2024 | 03/07/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/17/2022 | 03/10/2025 | 05/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/24/2020 | 08/10/2022 | 09/20/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/11/2022 | 08/11/2022 | 07/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/03/2023 | 08/03/2023 | 06/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/11/2022 | 08/11/2022 | 08/02/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/11/2022 | 08/11/2022 | 08/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/28/2020 | 10/23/2024 | 05/17/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/22/2024 | 04/24/2024 | 09/24/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/30/2021 | 01/20/2025 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/10/2021 | 08/20/2024 | 07/21/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/05/2020 | 12/23/2024 | 08/21/2025 | 7 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/05/2020 | 04/11/2025 | 08/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/30/2021 | 10/01/2023 | 07/21/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 09/26/2020 | 08/20/2024 | 09/30/2025 | 8 | 6 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 09/26/2020 | 05/22/2025 | 08/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/23/2024 | 12/23/2024 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | | | 09/24/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/14/2022 | 05/13/2025 | 08/14/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/14/2022 | 11/20/2024 | 08/06/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/16/2020 | 06/16/2020 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/11/2022 | 12/05/2022 | 10/03/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/14/2022 | 09/08/2023 | 06/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/20/2023 | 01/21/2025 | 05/27/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/14/2022 | 10/04/2024 | 07/09/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/22/2021 | 03/31/2025 | 09/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/24/2021 | 03/31/2025 | 06/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/24/2022 | 02/17/2025 | 08/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 09/08/2022 | 02/18/2025 | 08/20/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/16/2022 | 05/01/2025 | 09/30/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/28/2022 | 11/06/2024 | 09/30/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/19/2024 | 01/19/2024 | 09/29/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/09/2023 | 10/15/2024 | 07/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/24/2023 | 03/04/2025 | 08/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/09/2023 | 01/09/2023 | 08/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/19/2024 | 03/04/2025 | 04/23/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/11/2024 | 02/03/2025 | 04/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/06/2025 | 03/06/2025 | 07/19/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/14/2024 | 10/14/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/18/2022 | 04/08/2024 | 06/10/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/15/2023 | 03/12/2025 | 06/17/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/06/2024 | 11/06/2024 | 08/31/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/15/2024 | 08/02/2024 | 09/20/2025 | 6 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/11/2022 | 11/13/2023 | 10/01/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 09/17/2024 | 06/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/22/2024 | 08/22/2024 | 08/18/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/24/2023 | 08/24/2023 | 05/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/13/2025 | 05/13/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/15/2024 | 08/12/2024 | 09/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 07/10/2024 | 07/10/2024 | 04/21/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/19/2024 | 11/14/2024 | 08/24/2023 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/14/2024 | 11/14/2024 | 11/30/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/13/2025 | 05/13/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/24/2023 | 05/13/2025 | 08/19/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/24/2023 | 08/24/2023 | 06/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/24/2023 | 05/02/2024 | 08/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/21/2022 | 04/11/2024 | 09/30/2023 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/10/2022 | 08/10/2022 | 06/18/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/28/2023 | 07/13/2024 | 04/30/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/22/2023 | 06/03/2024 | 05/22/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/18/2023 | 11/18/2023 | 06/20/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/19/2024 | | 10/03/2025 | 13 | 12 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/18/2025 | 04/18/2025 | 06/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/18/2025 | 04/18/2025 | 06/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/30/2024 | 04/17/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/06/2025 | 03/06/2025 | 06/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/06/2025 | 03/06/2025 | 05/31/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/09/2023 | 03/07/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/09/2023 | 03/07/2025 | 04/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/07/2025 | 03/31/2025 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/07/2025 | 03/07/2025 | 05/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/07/2025 | 03/07/2025 | 05/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/07/2025 | 03/07/2025 | 05/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/17/2022 | 03/31/2025 | 05/11/2024 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/26/2024 | 03/31/2025 | 05/06/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/26/2024 | 03/31/2025 | 05/11/2024 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 07/27/2020 | 03/10/2021 | 05/02/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 07/14/2020 | 08/11/2022 | 10/06/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/22/2024 | 05/22/2024 | 08/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/29/2024 | 04/29/2024 | 07/27/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/08/2024 | 04/08/2024 | 10/02/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 08/23/2024 | 10/02/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/18/2024 | 04/18/2024 | 04/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 05/01/2025 | 09/26/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/11/2022 | 01/19/2024 | 09/19/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/11/2022 | 08/11/2022 | 08/08/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 04/24/2024 | 05/20/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/13/2025 | 05/13/2025 | 07/21/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/13/2025 | 05/13/2025 | 08/29/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 09/23/2024 | 09/23/2024 | 08/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/09/2022 | 01/19/2024 | 08/22/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/11/2022 | 08/24/2023 | 06/16/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/09/2023 | 05/15/2023 | 09/15/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/01/2024 | 11/01/2024 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 07/09/2024 | 04/11/2025 | 09/24/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/24/2024 | 04/24/2024 | 06/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/08/2024 | 01/07/2025 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/25/2024 | 04/25/2024 | 08/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 08/23/2024 | 09/25/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/24/2024 | 04/24/2024 | 04/26/2025 | 5 | 5 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/22/2024 | 04/29/2024 | 07/10/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/09/2024 | 06/09/2024 | 07/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/29/2024 | 04/29/2024 | 09/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/29/2024 | 01/07/2025 | 09/30/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 10/09/2024 | 03/07/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/06/2024 | 06/06/2024 | 06/03/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/23/2024 | 08/23/2024 | 05/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/25/2024 | 04/25/2024 | 05/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 11/12/2024 | 06/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/08/2024 | 04/08/2024 | 04/17/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/29/2024 | 04/29/2024 | 08/26/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/24/2024 | 05/13/2025 | 10/02/2025 | 9 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 12/10/2024 | 09/02/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/11/2022 | 08/11/2022 | 05/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/11/2022 | 08/11/2022 | 08/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/22/2024 | 04/22/2024 | 09/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/22/2024 | 05/13/2024 | 10/01/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 04/29/2024 | 08/25/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 09/29/2023 | 10/01/2023 | 07/15/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/25/2024 | 04/25/2024 | 09/27/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/24/2024 | 12/10/2024 | 02/28/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/11/2022 | 11/18/2023 | 05/14/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 07/25/2024 | 09/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 05/13/2024 | 09/30/2025 | 11 | 9 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/29/2024 | 04/29/2024 | 09/25/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/24/2024 | 05/13/2025 | 08/30/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/09/2024 | 05/27/2025 | 08/16/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/10/2022 | 08/03/2023 | 08/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/11/2022 | 08/11/2022 | 05/18/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/29/2024 | 10/22/2024 | 10/14/2024 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/22/2024 | 10/22/2024 | 11/29/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/29/2024 | 04/29/2024 | 09/25/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/22/2024 | 04/18/2025 | 08/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 01/30/2025 | 01/30/2025 | 09/30/2025 | 4 | 3 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/30/2024 | 01/07/2025 | 08/26/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/18/2024 | 04/18/2024 | 07/26/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 02/26/2025 | 08/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 04/17/2025 | 07/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 01/07/2025 | 10/01/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/22/2024 | 04/29/2024 | 07/15/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 04/25/2024 | 09/09/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 04/11/2025 | 05/07/2024 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/13/2025 | 05/13/2025 | 09/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 07/10/2024 | 07/10/2024 | 09/25/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/08/2024 | 06/20/2024 | 10/01/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/15/2024 | 10/21/2024 | 05/07/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/22/2024 | 04/17/2024 | 09/22/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/11/2022 | 08/24/2023 | 07/15/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/30/2022 | 08/24/2023 | 07/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 02/09/2024 | 07/28/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/22/2024 | 05/27/2024 | 10/04/2025 | 4 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 09/30/2024 | 09/30/2024 | 09/23/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 05/13/2025 | 10/04/2025 | 2 | -1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/07/2024 | 08/20/2024 | 08/22/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/04/2022 | 04/04/2022 | 06/21/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 12/10/2024 | 10/04/2025 | 1 | -1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/13/2025 | 05/13/2025 | 09/21/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/08/2024 | 04/08/2024 | 10/01/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/16/2024 | 05/16/2024 | 05/24/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/03/2023 | 08/03/2023 | 07/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/22/2024 | 05/27/2025 | 08/30/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 10/14/2024 | 10/14/2024 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/24/2024 | 05/13/2025 | 09/02/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/29/2024 | 05/13/2025 | 08/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 11/06/2024 | 11/06/2024 | 06/17/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/24/2024 | 10/10/2024 | 03/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 12/30/2024 | 01/07/2025 | | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 03/31/2025 | 08/20/2025 | 9 | 9 | $18.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 05/23/2022 | 10/01/2023 | 08/22/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 11/01/2024 | 08/04/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/29/2024 | 04/29/2024 | 09/22/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/11/2022 | 10/01/2023 | 08/16/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/11/2025 | 04/11/2025 | 09/03/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/11/2025 | 04/11/2025 | 09/23/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 02/18/2025 | 01/29/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/22/2023 | 03/22/2023 | 07/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/11/2022 | 08/11/2022 | 08/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/03/2024 | 05/27/2025 | 05/02/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 02/09/2024 | 08/22/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 02/09/2024 | 05/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/18/2024 | 04/18/2024 | 05/16/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/11/2022 | 08/11/2022 | 06/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/18/2024 | 04/18/2024 | 09/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 09/23/2024 | 09/23/2024 | 06/28/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/09/2024 | 06/09/2024 | 09/19/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/08/2022 | 11/13/2023 | 09/27/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 03/08/2022 | 03/15/2022 | 08/09/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 06/20/2024 | 08/28/2024 | 10/04/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/11/2022 | 08/11/2022 | 09/26/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/11/2022 | 08/03/2023 | 09/25/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 02/09/2024 | 02/09/2024 | 05/20/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 04/22/2024 | 10/23/2024 | 09/03/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1403 | 08/11/2022 | 08/11/2022 | 05/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1403 | 02/08/2024 | 01/31/2025 | 04/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1403 | 02/08/2024 | 01/31/2025 | 03/12/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1403 | 04/17/2024 | 03/05/2025 | 05/19/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1403 | 12/30/2024 | 12/30/2024 | 09/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1403 | 12/30/2024 | 12/30/2024 | 07/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1403 | 01/19/2024 | 12/30/2024 | 09/01/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1403 | 01/19/2024 | 12/30/2024 | 08/13/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1403 | 01/19/2024 | 12/30/2024 | 08/30/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1403 | 12/30/2024 | 12/30/2024 | 09/22/2025 | 1 | 0 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1403 | 12/30/2024 | 12/30/2024 | 09/25/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1403 | 12/30/2024 | 12/30/2024 | 08/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1403 | 01/19/2024 | 02/27/2024 | 06/16/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1403 | 01/19/2024 | 02/27/2024 | 08/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1403 | 12/18/2023 | 01/15/2025 | 02/21/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1403 | 12/18/2023 | 01/15/2025 | 02/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1403 | 03/15/2022 | 08/29/2024 | 08/16/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1403 | 03/11/2022 | 12/16/2024 | 09/26/2025 | 2 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1403 | 02/14/2022 | 07/13/2024 | 06/10/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1403 | 05/03/2021 | 04/17/2025 | 06/17/2025 | 5 | 5 | $10.75 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1403 | 07/02/2020 | 06/06/2024 | 10/05/2025 | 2 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1403 | 07/06/2022 | 11/11/2024 | 02/14/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1403 | 07/22/2024 | 07/22/2024 | 10/04/2025 | 4 | 3 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1403 | 03/08/2022 | 08/13/2024 | 09/12/2025 | 5 | 5 | $10.75 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1403 | 04/28/2023 | 08/29/2024 | 08/28/2025 | 8 | 8 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1403 | 03/09/2023 | 01/27/2025 | 09/12/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1403 | 01/09/2023 | 04/11/2025 | 09/18/2025 | 3 | 2 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1403 | 09/26/2020 | 09/26/2020 | 09/23/2025 | 1 | 0 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1403 | 02/02/2022 | 03/04/2025 | 04/15/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1403 | 06/23/2020 | 08/09/2021 | 08/22/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1403 | 06/16/2022 | 04/18/2025 | 05/09/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1403 | 08/14/2020 | 05/13/2025 | 07/16/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1403 | 09/26/2020 | 11/01/2024 | 08/31/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1403 | 08/02/2021 | 03/24/2025 | 09/23/2025 | 4 | 3 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1403 | 08/28/2020 | 11/14/2024 | 09/16/2025 | 1 | 0 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 12/30/2021 | 03/26/2024 | 08/07/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/21/2022 | 12/30/2023 | 10/01/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 12/30/2022 | 08/23/2024 | 09/24/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 01/14/2022 | 07/26/2024 | 09/13/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/21/2022 | 08/07/2024 | 10/04/2025 | 3 | 0 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 12/30/2021 | 09/17/2024 | 09/10/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/19/2022 | 08/24/2023 | 07/20/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 03/31/2023 | 10/04/2024 | 09/30/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 01/04/2023 | 10/01/2023 | 09/20/2025 | 7 | 6 | $15.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 11/21/2022 | 10/21/2024 | 10/04/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 11/21/2022 | 08/07/2024 | 09/23/2025 | 4 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 03/08/2024 | 12/23/2024 | 09/30/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 01/19/2024 | 04/08/2024 | 09/27/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 08/24/2023 | 03/06/2025 | 10/04/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/05/2024 | 03/06/2025 | 02/14/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/20/2024 | 04/11/2024 | 08/03/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/20/2024 | 04/20/2024 | 07/27/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 06/19/2023 | 12/10/2024 | 07/29/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 09/29/2023 | 04/11/2025 | 05/10/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 01/19/2024 | 02/27/2024 | 08/01/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 01/19/2024 | 03/24/2025 | 07/22/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/20/2024 | 08/28/2024 | 06/03/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/20/2024 | 08/20/2024 | 08/15/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 12/23/2024 | 12/23/2024 | 08/01/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/20/2024 | 12/03/2024 | 09/19/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 12/30/2024 | 12/30/2024 | 06/26/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 12/23/2024 | 12/23/2024 | 10/01/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 01/27/2025 | 04/24/2025 | 05/23/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 01/27/2025 | 01/27/2025 | 09/19/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 01/27/2025 | 01/27/2025 | 09/13/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 12/31/2024 | 12/31/2024 | 07/14/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 12/23/2024 | 03/06/2025 | 05/10/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 05/01/2025 | 05/01/2025 | 07/12/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 04/18/2025 | 09/17/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/08/2024 | 03/04/2025 | 09/10/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/24/2024 | 04/24/2024 | 09/05/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 03/31/2025 | 10/01/2025 | 12 | 11 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 11/20/2024 | 04/14/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 04/29/2024 | 06/10/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 04/29/2024 | 05/05/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/18/2025 | 04/18/2025 | 06/11/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 04/29/2024 | 07/03/2025 | 7 | 7 | $15.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 12/30/2024 | 12/30/2024 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 04/29/2024 | 09/17/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/25/2024 | 04/25/2024 | 09/24/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 02/09/2024 | 09/12/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 03/04/2025 | 09/19/2025 | 11 | 10 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 04/29/2024 | 08/19/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 11/01/2024 | 11/01/2024 | 09/24/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 11/01/2024 | 11/01/2024 | 09/27/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 05/22/2024 | 05/22/2024 | 04/11/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/24/2024 | 04/29/2024 | 09/19/2025 | 10 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 11/06/2024 | 05/04/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 04/29/2024 | 08/14/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 04/29/2024 | 06/14/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 08/08/2024 | 08/08/2024 | 08/14/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 06/09/2024 | 06/09/2024 | 09/19/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/08/2024 | 03/04/2025 | 09/30/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 10/04/2024 | 02/26/2025 | 08/08/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 06/09/2024 | 11/12/2024 | 06/19/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/25/2024 | 04/25/2024 | 08/26/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 02/09/2024 | 07/06/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 04/29/2024 | 09/26/2025 | 5 | 3 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 10/22/2024 | 09/18/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 05/13/2025 | 09/24/2025 | 16 | 15 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 01/07/2025 | 09/29/2025 | 10 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/11/2025 | 04/11/2025 | 09/23/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/08/2024 | 05/13/2025 | 10/01/2025 | 5 | 2 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 05/13/2025 | 08/19/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 04/29/2024 | 06/30/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/22/2024 | 10/22/2024 | 12/02/2024 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 08/07/2024 | 08/20/2024 | 07/10/2025 | 14 | 14 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 05/16/2024 | 04/24/2025 | 04/26/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/08/2024 | 02/27/2025 | 06/21/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 04/29/2024 | 09/17/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 08/21/2024 | 06/13/2025 | 13 | 13 | $29.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 03/31/2025 | 03/31/2025 | 06/12/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 03/24/2025 | 03/31/2025 | 08/26/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 12/03/2024 | 12/03/2024 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 02/09/2024 | 09/03/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 12/20/2024 | 12/20/2024 | 09/29/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 07/13/2024 | 07/13/2024 | 07/15/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 10/16/2024 | 10/16/2024 | 02/04/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 07/22/2024 | 07/22/2024 | 09/06/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 06/03/2024 | 06/03/2024 | 08/02/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 08/13/2024 | 08/23/2024 | 09/23/2025 | 6 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 04/29/2024 | 05/21/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 04/29/2024 | 04/22/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 10/10/2024 | 10/10/2024 | 08/22/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 03/06/2025 | 11/17/2024 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/15/2024 | 12/16/2024 | 08/30/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 02/09/2024 | 09/04/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/26/2025 | 03/04/2025 | 08/04/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 02/09/2024 | 08/02/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 02/09/2024 | 07/18/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 08/20/2024 | 09/25/2025 | 9 | 8 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 10/10/2024 | 10/10/2024 | 07/12/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 05/16/2024 | 05/13/2025 | 09/14/2025 | 11 | 10 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 05/13/2025 | 09/12/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 10/14/2024 | 09/26/2025 | 10 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 05/02/2024 | 05/02/2024 | 09/26/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 06/24/2024 | 06/24/2024 | 09/18/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 02/26/2025 | 06/02/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/08/2024 | 04/08/2024 | 07/15/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 04/29/2024 | 09/02/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/08/2024 | 01/27/2025 | 10/01/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/27/2025 | 03/06/2025 | 08/22/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/18/2025 | 04/18/2025 | 07/26/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/08/2024 | 04/08/2024 | 08/05/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 04/29/2024 | 07/15/2025 | 3 | 3 | $6.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 06/03/2024 | 06/03/2024 | 05/13/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 06/03/2024 | 03/04/2025 | 02/14/2025 | 13 | 13 | $29.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 03/04/2025 | 02/13/2025 | 13 | 13 | $29.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 07/13/2024 | 07/13/2024 | 06/26/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 03/31/2025 | 09/25/2025 | 12 | 11 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 04/29/2024 | 04/26/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 10/10/2024 | 10/10/2024 | 09/30/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 04/29/2024 | 09/18/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 02/09/2024 | 08/07/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 04/29/2024 | 09/12/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 02/09/2024 | 08/20/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/29/2024 | 10/14/2024 | 09/18/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 09/05/2024 | 09/05/2024 | 06/29/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 10/16/2024 | 10/16/2024 | 12/04/2024 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 09/17/2024 | 09/17/2024 | 09/24/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 01/07/2025 | 12/16/2024 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 04/18/2024 | 03/06/2025 | 09/30/2025 | 10 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1403 | 02/09/2024 | 02/09/2024 | 09/29/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/28/2023 | 04/28/2023 | 07/26/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/05/2023 | 05/15/2023 | 06/26/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 08/24/2023 | 08/28/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 06/24/2024 | 05/13/2025 | 08/28/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/15/2024 | 11/20/2024 | 05/03/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/21/2023 | 05/27/2024 | 09/01/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 01/27/2025 | 07/08/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 12/10/2024 | 12/10/2024 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 07/25/2024 | 09/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/21/2023 | 12/20/2024 | 08/19/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/05/2023 | 05/13/2025 | 09/18/2025 | 10 | 9 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/21/2023 | 05/13/2025 | 05/12/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/28/2023 | 04/23/2025 | 10/03/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/15/2023 | 10/09/2024 | 04/03/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/06/2024 | 11/06/2024 | 09/29/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/10/2024 | 10/10/2024 | 08/06/2025 | 5 | 5 | $11.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | | | 09/07/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/11/2025 | 04/11/2025 | 09/28/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/12/2024 | 11/12/2024 | 08/16/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 08/24/2023 | 06/27/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/09/2023 | 05/13/2025 | 08/15/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/09/2023 | 01/07/2025 | 12/13/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 11/01/2024 | 10/02/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/14/2024 | 10/14/2024 | 09/20/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/23/2024 | 09/23/2024 | 08/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/15/2024 | 12/10/2024 | 08/27/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/20/2023 | 10/15/2024 | 09/27/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 07/09/2024 | 07/09/2024 | 06/12/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/15/2024 | 10/15/2024 | 09/05/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/20/2023 | 10/15/2024 | 08/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/09/2023 | 01/09/2023 | 08/12/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/30/2024 | 09/30/2024 | 07/27/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/15/2024 | 10/14/2024 | 09/23/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/15/2022 | 04/11/2025 | 09/23/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/19/2024 | 06/06/2024 | 08/17/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/24/2024 | 11/06/2024 | 09/29/2025 | 9 | 8 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/09/2023 | 10/22/2024 | 08/26/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/20/2023 | 01/30/2025 | 10/04/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 07/09/2024 | 11/06/2024 | 05/21/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/14/2024 | 05/09/2025 | 08/29/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/13/2024 | 08/20/2024 | 09/12/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/21/2024 | 10/21/2024 | 06/30/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/11/2022 | 02/17/2025 | 05/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/26/2024 | 01/31/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/26/2024 | 01/31/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/26/2024 | 01/31/2025 | 04/02/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/26/2024 | 01/31/2025 | 04/29/2024 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/14/2024 | 10/14/2024 | 11/14/2024 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 12/05/2022 | 08/27/2024 | 07/25/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/21/2022 | 05/01/2025 | 10/03/2025 | 4 | 1 | $9.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/21/2023 | 01/27/2025 | 09/24/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/14/2024 | 10/14/2024 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/14/2024 | 10/14/2024 | 04/25/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/29/2023 | 03/04/2025 | 04/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/15/2024 | 11/14/2024 | 09/15/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/13/2023 | 03/04/2025 | 09/23/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/16/2024 | 10/21/2024 | 08/21/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/16/2024 | 10/16/2024 | 01/28/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/11/2025 | 04/11/2025 | 08/22/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/08/2024 | 08/21/2024 | 09/24/2025 | 11 | 10 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/13/2022 | 09/17/2024 | 08/21/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/20/2023 | 09/04/2024 | 08/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/09/2023 | 12/20/2024 | 09/17/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/20/2023 | 03/10/2025 | 09/05/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/01/2024 | 11/01/2024 | 05/01/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 08/24/2023 | 09/12/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | | | 04/26/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/14/2022 | 02/17/2025 | 08/16/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/05/2023 | 04/08/2024 | 05/22/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/08/2023 | 02/05/2025 | 09/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 08/24/2023 | 07/05/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/14/2022 | 04/18/2025 | 07/15/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 06/19/2023 | 03/06/2025 | 09/24/2025 | 6 | 3 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/22/2023 | 08/13/2024 | 04/15/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/02/2023 | 11/01/2024 | 09/24/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/28/2023 | 03/04/2025 | 08/03/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 12/07/2021 | 05/13/2025 | 07/28/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/01/2024 | 11/01/2024 | 09/28/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/31/2025 | 03/31/2025 | 08/06/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 12/07/2021 | 01/07/2025 | 06/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/28/2022 | 03/31/2025 | 09/27/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 06/03/2024 | 03/04/2025 | 09/04/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/09/2023 | 04/11/2025 | 09/16/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/21/2022 | 05/01/2025 | 08/17/2025 | 2 | 2 | $4.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/12/2023 | 01/30/2025 | 09/02/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/31/2023 | 03/04/2025 | 10/01/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 12/30/2024 | 09/05/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/08/2024 | 04/08/2024 | 08/15/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 08/24/2023 | 06/16/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/29/2023 | 09/29/2023 | 04/12/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/15/2024 | 02/15/2024 | 09/30/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/23/2022 | 01/07/2025 | 10/26/2024 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/14/2022 | 01/07/2025 | 09/20/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/12/2023 | 08/29/2024 | 07/03/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/08/2022 | 01/07/2025 | 10/02/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 12/27/2021 | 01/17/2023 | 08/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/10/2022 | 10/09/2024 | 05/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/09/2023 | 08/23/2024 | 04/30/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/09/2024 | 04/23/2025 | 08/24/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/21/2023 | 07/13/2024 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/12/2023 | 01/07/2025 | 08/28/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 06/19/2023 | 08/23/2024 | 09/22/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/17/2025 | 02/17/2025 | 10/01/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/24/2025 | 03/31/2025 | 07/01/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/04/2025 | 03/04/2025 | 09/27/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/17/2025 | 02/17/2025 | 04/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/31/2025 | 03/31/2025 | 06/27/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/31/2023 | 04/25/2024 | 09/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/28/2023 | 09/17/2024 | 04/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 06/06/2024 | 08/13/2024 | 09/05/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/15/2023 | 10/06/2025 | 08/14/2025 | 2 | 6 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 08/29/2024 | 09/18/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/01/2023 | 08/29/2024 | 08/01/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 02/17/2025 | 10/03/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/18/2024 | 08/28/2024 | 09/02/2025 | 15 | 15 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/19/2022 | 01/07/2025 | 07/07/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/22/2024 | 08/27/2024 | 10/06/2025 | 9 | 6 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/14/2022 | 11/06/2024 | 02/24/2025 | 5 | 5 | $11.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 08/13/2024 | 09/25/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/29/2023 | 11/13/2023 | 10/01/2025 | 9 | 6 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/17/2025 | 04/17/2025 | 06/03/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/25/2022 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 06/10/2024 | 04/18/2025 | 06/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/23/2022 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/19/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/25/2022 | 04/18/2025 | 06/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/24/2024 | 04/24/2024 | 08/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/19/2024 | 08/23/2024 | 08/19/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 06/19/2023 | 11/18/2023 | 05/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 12/10/2024 | 12/10/2024 | 01/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/22/2023 | 03/22/2023 | 06/25/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/21/2023 | 04/24/2024 | 08/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/02/2024 | 05/02/2024 | 06/06/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/08/2024 | 08/08/2024 | 08/28/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/21/2023 | 11/13/2023 | 09/23/2025 | 8 | 7 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/09/2024 | 02/09/2024 | 09/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/06/2025 | 03/06/2025 | 06/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/06/2025 | 03/06/2025 | 07/04/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/31/2025 | 03/31/2025 | 07/25/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/06/2025 | 03/06/2025 | 05/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/25/2022 | 03/06/2025 | 05/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/01/2024 | 03/05/2025 | 05/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/01/2024 | 03/05/2025 | 05/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/01/2024 | 03/06/2025 | 08/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/06/2025 | 03/06/2025 | 05/24/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/06/2025 | 03/06/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/06/2025 | 03/06/2025 | 05/19/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | | | 09/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/21/2023 | 11/13/2023 | 05/01/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/08/2024 | 09/23/2024 | 04/27/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/15/2024 | 10/15/2024 | 04/08/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/21/2024 | 10/21/2024 | 02/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/09/2023 | 10/09/2024 | 09/26/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/28/2023 | 06/10/2024 | 10/03/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 07/25/2024 | 12/16/2024 | 02/21/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/29/2022 | 03/04/2025 | 02/10/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/21/2023 | 01/19/2024 | 09/11/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 06/20/2024 | 10/16/2024 | 09/18/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/19/2024 | | 10/06/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 02/27/2024 | 09/19/2025 | 16 | 15 | $36.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/21/2023 | 12/10/2024 | 08/28/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 08/24/2023 | 05/12/2025 | 11 | 11 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/19/2024 | 11/06/2024 | 10/11/2024 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 09/08/2023 | 09/27/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/09/2024 | 12/16/2024 | 08/23/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 12/20/2024 | 12/20/2024 | 09/05/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/02/2023 | 05/13/2025 | 10/03/2025 | 4 | 2 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/17/2023 | 05/13/2025 | 09/22/2025 | 9 | 7 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/22/2024 | 10/22/2024 | 08/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/22/2023 | 05/13/2025 | 10/03/2025 | 18 | 17 | $41.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/21/2023 | 07/25/2024 | 07/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/22/2023 | 11/06/2024 | 02/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/14/2024 | 04/18/2025 | 09/27/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/09/2024 | 04/25/2024 | 09/27/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/09/2022 | 04/25/2024 | 08/17/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/28/2023 | 07/13/2024 | 08/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 05/13/2025 | 09/24/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/25/2024 | 04/25/2024 | 04/26/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 04/24/2024 | 09/22/2025 | 13 | 11 | $29.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/16/2024 | 12/03/2024 | 09/02/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/13/2023 | 03/04/2025 | 08/23/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/08/2024 | 04/08/2024 | 06/12/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/25/2024 | 03/04/2025 | 08/01/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/29/2023 | 11/13/2023 | 06/21/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/19/2024 | 02/27/2024 | 09/06/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 12/10/2024 | 12/10/2024 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/22/2024 | 10/22/2024 | 03/08/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/15/2024 | 11/15/2024 | 02/13/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/30/2024 | 09/30/2024 | 08/19/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/22/2024 | 10/22/2024 | 10/22/2024 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/16/2024 | 08/20/2024 | 09/15/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/29/2024 | 10/10/2024 | 09/16/2024 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/31/2023 | 04/24/2024 | 06/11/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 05/13/2025 | 05/30/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/09/2023 | 02/09/2024 | 08/28/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 08/24/2023 | 08/09/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 07/05/2022 | 05/13/2025 | 09/20/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/11/2025 | 01/07/2025 | 10/06/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 07/25/2024 | 04/11/2025 | 07/30/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/19/2024 | 05/13/2025 | 07/08/2025 | 15 | 15 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/21/2023 | 08/29/2024 | 08/16/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/13/2024 | 08/27/2024 | 06/14/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/15/2023 | 12/16/2024 | 05/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 08/24/2023 | 07/18/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/17/2023 | 03/31/2025 | 04/16/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 05/02/2024 | 09/17/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/14/2022 | 02/26/2025 | 09/20/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/30/2022 | 02/18/2025 | 09/04/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/11/2022 | 01/19/2024 | 09/14/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/06/2024 | 11/06/2024 | 09/25/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 06/19/2023 | 01/07/2025 | 06/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 07/31/2024 | 08/12/2024 | 07/19/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 12/20/2024 | 12/20/2024 | 09/22/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/02/2024 | 08/13/2024 | 09/23/2025 | 7 | 6 | $16.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/01/2024 | 11/01/2024 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/09/2024 | 05/27/2025 | 08/13/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/15/2024 | 10/15/2024 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/09/2024 | 02/09/2024 | 05/28/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/24/2024 | 04/24/2024 | 09/23/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 07/19/2024 | 07/19/2024 | 09/30/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/30/2023 | 07/13/2024 | 10/03/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/02/2023 | 03/24/2025 | 10/01/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/22/2024 | 10/22/2024 | 08/14/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/31/2023 | 03/31/2025 | 09/30/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 08/24/2023 | 09/04/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/20/2023 | 05/13/2025 | 01/06/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 08/24/2023 | 08/23/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/22/2024 | 05/22/2024 | 09/25/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/21/2024 | 10/21/2024 | 07/29/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/11/2025 | 04/11/2025 | 08/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/15/2024 | 10/15/2024 | 07/27/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/01/2024 | 11/01/2024 | 09/26/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 08/24/2023 | 09/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 08/24/2023 | 10/05/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 08/24/2023 | 10/05/2025 | 9 | 8 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/02/2024 | 09/30/2024 | 05/29/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/15/2022 | 04/24/2024 | 09/03/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/21/2022 | 08/23/2024 | 09/29/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 06/19/2023 | 10/21/2024 | 06/07/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/18/2024 | 09/05/2024 | 09/27/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/09/2023 | 11/11/2024 | 09/29/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/29/2023 | 09/29/2023 | 05/24/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/09/2024 | 01/07/2025 | 05/21/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 10/09/2024 | 08/28/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/27/2024 | 01/07/2025 | 10/05/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/19/2024 | 08/13/2024 | 06/25/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/29/2023 | 03/04/2025 | 03/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/18/2023 | 08/22/2024 | 08/14/2025 | 5 | 5 | $11.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/11/2024 | 11/11/2024 | 08/20/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 08/29/2024 | 08/07/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/09/2022 | 08/24/2023 | 05/21/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 06/20/2024 | 03/10/2025 | 08/21/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 07/09/2024 | 07/09/2024 | 07/28/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | | | 08/30/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/14/2022 | 01/19/2024 | 08/26/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/09/2024 | 05/13/2025 | 06/20/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/20/2025 | 01/20/2025 | 08/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/09/2024 | 10/09/2024 | 08/18/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/22/2023 | 07/13/2024 | 08/01/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/11/2022 | 11/14/2023 | 05/27/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/15/2022 | 06/03/2024 | 04/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/18/2024 | 04/18/2024 | 09/26/2025 | 4 | 2 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 04/11/2025 | 08/12/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/29/2023 | 03/10/2025 | 04/29/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/09/2023 | 08/24/2023 | 05/03/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/18/2022 | 10/09/2024 | 08/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/17/2023 | 03/06/2025 | 04/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/15/2024 | 10/15/2024 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 06/09/2024 | 06/09/2024 | 05/31/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/15/2022 | 03/04/2025 | 10/04/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/13/2024 | 08/27/2024 | 09/03/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 08/24/2023 | 04/13/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/22/2023 | 12/03/2024 | 05/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/01/2024 | 11/01/2024 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/16/2024 | 10/16/2024 | 08/27/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/15/2024 | 10/15/2024 | 05/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/09/2024 | 03/06/2025 | 02/07/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/09/2024 | 03/06/2025 | 06/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/09/2024 | 02/09/2024 | 08/19/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/15/2024 | 12/20/2024 | 04/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/09/2024 | 03/04/2025 | 09/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/30/2024 | 09/30/2024 | 09/30/2024 | 3 | 2 | $6.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/22/2024 | 10/22/2024 | 09/25/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/16/2024 | 11/06/2024 | 05/08/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/06/2024 | 11/06/2024 | 08/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/11/2024 | 11/11/2024 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/30/2024 | 09/30/2024 | 09/26/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 06/26/2024 | 03/31/2025 | 05/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/14/2024 | 10/14/2024 | 09/08/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/14/2024 | 10/14/2024 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/14/2024 | 10/14/2024 | 07/26/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 12/10/2024 | 05/09/2025 | 09/29/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/17/2022 | 03/10/2025 | 05/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/09/2023 | 03/10/2025 | 05/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/10/2025 | 03/10/2025 | 05/09/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 07/11/2020 | 03/31/2021 | 04/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/04/2022 | 02/05/2025 | 08/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 12/03/2024 | 12/03/2024 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 07/27/2020 | 07/27/2020 | 08/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/19/2024 | 03/12/2025 | 05/22/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/20/2023 | 05/20/2023 | 09/30/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/09/2023 | 01/09/2023 | 04/27/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 06/19/2023 | 03/04/2025 | 04/30/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 07/13/2024 | 07/13/2024 | 06/26/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/19/2024 | 04/23/2025 | 09/26/2025 | 4 | 1 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/30/2025 | 01/30/2025 | 04/05/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/11/2022 | 02/09/2024 | 09/27/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/31/2023 | 09/17/2024 | 04/11/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 12/07/2021 | 02/05/2025 | 10/06/2025 | 1 | -7 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 07/25/2024 | 03/31/2025 | 10/01/2025 | 12 | 10 | $27.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/21/2025 | 05/13/2025 | 09/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/11/2022 | 03/31/2025 | 09/30/2025 | 10 | 8 | $23.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 06/20/2024 | 06/20/2024 | 07/25/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/18/2023 | 03/10/2025 | 06/08/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/27/2024 | 08/27/2024 | 06/27/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 06/19/2023 | 07/09/2024 | 09/29/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/13/2023 | 12/03/2024 | 06/24/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/14/2023 | 02/17/2025 | 06/06/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/21/2022 | 08/13/2024 | 08/29/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/29/2023 | 03/10/2025 | 10/06/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 12/03/2024 | 12/03/2024 | 09/30/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/29/2023 | 04/11/2025 | 05/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 12/03/2024 | 02/04/2025 | 05/29/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/09/2024 | 03/12/2025 | 07/08/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/05/2024 | 09/05/2024 | 06/10/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/18/2023 | 08/23/2024 | 08/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/21/2023 | 04/21/2023 | 08/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/30/2023 | 02/09/2024 | 09/24/2025 | 4 | 1 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/11/2022 | 11/12/2024 | 03/24/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/13/2022 | 12/05/2022 | 09/03/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/11/2022 | 04/11/2025 | 09/12/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/12/2024 | 11/12/2024 | 06/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 02/26/2025 | 06/02/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/04/2025 | 03/04/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 12/07/2021 | 03/06/2025 | 10/06/2025 | 3 | 0 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 03/04/2022 | 04/22/2024 | 07/12/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/24/2023 | 08/24/2023 | 09/21/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/19/2024 | 01/07/2025 | 06/05/2025 | 12 | 12 | $27.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 02/09/2024 | 04/08/2024 | 07/01/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/17/2020 | 11/13/2023 | 08/01/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/01/2022 | 04/01/2022 | 07/29/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/15/2024 | 10/15/2024 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/28/2023 | 09/23/2024 | 05/14/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/22/2024 | 10/22/2024 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/08/2022 | 11/01/2024 | 02/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/09/2024 | 10/09/2024 | 09/18/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/01/2023 | 08/29/2024 | 09/25/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/19/2024 | 04/18/2025 | 09/25/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 08/07/2024 | 08/20/2024 | 07/22/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/15/2024 | 10/15/2024 | 09/27/2025 | 6 | 4 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 09/29/2023 | 10/01/2023 | 09/22/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/15/2024 | 11/15/2024 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/08/2024 | 04/08/2024 | 07/26/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 10/21/2024 | 10/21/2024 | 05/24/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 05/16/2024 | 04/11/2025 | 08/14/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/04/2024 | 11/04/2024 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 01/19/2024 | 05/13/2025 | 08/22/2024 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 11/20/2024 | 11/20/2024 | 10/03/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1403 | 04/18/2024 | 07/31/2024 | 09/29/2025 | 7 | 2 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.79 | $2.40 | 1403 | 06/26/2024 | 03/07/2025 | 05/11/2025 | 3 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $4.79 | $2.40 | 1403 | 09/08/2021 | 09/08/2021 | 04/21/2025 | 2 | 2 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | | | 09/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/24/2023 | 08/24/2023 | 04/21/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/19/2022 | 03/04/2025 | 02/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/21/2024 | 08/13/2024 | 06/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/24/2023 | 08/24/2023 | 09/15/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/24/2023 | 12/16/2024 | 11/27/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/25/2024 | 03/06/2025 | 06/20/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/23/2024 | 08/29/2024 | 07/13/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/06/2022 | 08/10/2022 | 07/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/05/2023 | 01/07/2025 | 09/29/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/10/2022 | 11/01/2024 | 01/20/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/06/2022 | 03/04/2025 | 06/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/22/2023 | 03/04/2025 | 03/20/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/15/2024 | 10/15/2024 | 08/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/09/2023 | 01/09/2023 | 06/09/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | | | 08/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/05/2022 | 04/11/2025 | 09/18/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/01/2023 | 03/24/2025 | 03/31/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/15/2024 | 10/15/2024 | 02/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/02/2023 | 05/16/2024 | 09/14/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/19/2023 | 05/19/2023 | 07/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/22/2023 | 09/17/2024 | 09/23/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/21/2023 | 04/21/2023 | 08/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/18/2023 | 05/13/2025 | 02/05/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/14/2024 | 11/14/2024 | 02/18/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/15/2024 | 10/15/2024 | 11/01/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/15/2024 | 10/15/2024 | 12/04/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/07/2024 | 08/07/2024 | 08/26/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/23/2024 | 10/23/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/16/2024 | 11/01/2024 | 08/28/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/27/2025 | 01/27/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/25/2024 | 04/25/2024 | 10/04/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/24/2023 | 08/24/2023 | 10/01/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/25/2022 | 09/29/2023 | 05/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/10/2022 | 04/08/2024 | 09/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/31/2024 | 03/06/2025 | 08/08/2025 | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/27/2025 | 05/27/2025 | 09/25/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/29/2022 | 08/23/2024 | 09/02/2025 | 14 | 14 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/11/2022 | 04/13/2022 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/10/2022 | 01/30/2023 | 08/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/18/2022 | 03/18/2022 | 07/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/09/2023 | 01/09/2023 | 08/17/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/24/2025 | 03/31/2025 | 06/30/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/19/2024 | 09/05/2024 | 08/19/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/10/2022 | 10/21/2024 | 09/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/14/2022 | 02/05/2025 | 08/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/20/2023 | 02/05/2025 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 04/22/2024 | 10/06/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/29/2023 | 12/03/2024 | 12/21/2024 | 5 | 5 | $12.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/04/2024 | 10/21/2024 | 10/26/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/06/2024 | 11/06/2024 | 03/24/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/20/2025 | 01/20/2025 | 05/09/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/14/2024 | 11/14/2024 | 08/26/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/07/2025 | 01/07/2025 | 08/11/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/07/2025 | 01/07/2025 | 09/03/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/22/2024 | 10/22/2024 | 01/03/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/23/2022 | 01/21/2025 | 09/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/08/2021 | 01/31/2025 | | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/08/2024 | 01/31/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/26/2024 | 01/31/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/30/2024 | 09/30/2024 | 09/18/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/08/2022 | 05/01/2025 | 09/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/09/2023 | 12/09/2024 | 08/28/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/02/2024 | 01/24/2025 | 09/20/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/11/2024 | 11/11/2024 | 09/19/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/13/2025 | 05/13/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/13/2023 | 05/01/2025 | 06/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/13/2023 | 03/12/2025 | 09/24/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/22/2024 | 04/11/2025 | 05/27/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2024 | 02/13/2025 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/24/2024 | 11/01/2024 | 12/05/2024 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/30/2024 | 09/30/2024 | 05/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/25/2024 | 07/25/2024 | 06/21/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/15/2024 | 11/15/2024 | 10/02/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/05/2025 | 02/05/2025 | 04/25/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/14/2024 | 10/14/2024 | 08/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/15/2024 | 11/15/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/08/2024 | 03/10/2025 | 07/08/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/25/2024 | 11/06/2024 | 04/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/25/2024 | 04/11/2025 | 10/01/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/07/2025 | 04/11/2025 | 10/03/2025 | 8 | 6 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/06/2024 | 11/06/2024 | 07/22/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/14/2024 | 11/14/2024 | 09/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/01/2024 | 04/17/2025 | 05/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/02/2024 | 08/02/2024 | 10/01/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/21/2024 | 02/26/2025 | 09/20/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/01/2025 | 05/01/2025 | 08/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/23/2022 | 04/21/2023 | 05/01/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/24/2022 | 08/10/2022 | 09/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/02/2024 | 05/02/2024 | 09/25/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/25/2024 | 07/25/2024 | 10/02/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/15/2024 | 02/05/2025 | 01/12/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/09/2024 | 12/16/2024 | 05/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/23/2022 | 03/04/2025 | 10/06/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/11/2022 | 12/10/2024 | 09/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/29/2022 | 02/18/2025 | 09/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/21/2023 | 07/22/2024 | 09/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/05/2022 | 08/08/2024 | 05/15/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/16/2024 | 10/16/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/20/2024 | 06/20/2024 | 05/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/31/2024 | 08/12/2024 | 09/20/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/24/2022 | 10/04/2024 | 05/22/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/24/2024 | 02/13/2025 | 09/23/2025 | 8 | 6 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/11/2024 | 11/11/2024 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/17/2025 | 02/17/2025 | 09/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/24/2025 | 02/17/2025 | 09/15/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/19/2022 | 05/15/2023 | 08/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/04/2023 | 08/23/2024 | 09/29/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/04/2023 | 05/27/2025 | 07/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/04/2023 | 08/20/2024 | 09/18/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/04/2023 | 10/01/2023 | 09/19/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/04/2023 | 08/28/2024 | 09/12/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/04/2023 | 03/26/2024 | 09/27/2025 | 8 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/04/2023 | 05/08/2025 | 06/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/13/2023 | 02/19/2025 | 05/31/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/09/2024 | 08/28/2024 | 05/18/2025 | 6 | 6 | $15.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/09/2024 | 03/06/2025 | 09/18/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/20/2024 | 08/20/2024 | 08/29/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/20/2024 | 08/23/2024 | 09/30/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/05/2024 | 04/20/2024 | 06/22/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/23/2024 | 12/23/2024 | 06/02/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/23/2024 | 12/23/2024 | 09/10/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/23/2024 | 05/01/2025 | 08/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/23/2024 | 12/23/2024 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/08/2021 | 08/20/2024 | 10/03/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/09/2021 | 12/30/2024 | 09/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/18/2020 | 10/03/2024 | 08/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/29/2021 | 01/19/2024 | 08/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/26/2021 | 04/18/2024 | 08/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/24/2021 | 11/18/2023 | 10/01/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/24/2021 | 11/13/2023 | 09/26/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 10/23/2024 | 06/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/17/2024 | 12/17/2024 | 08/18/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/17/2023 | 04/24/2025 | 07/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/19/2024 | 12/19/2024 | 09/10/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 05/08/2025 | 09/14/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/17/2025 | 03/17/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 04/22/2024 | 07/16/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 07/31/2024 | 09/21/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 12/30/2024 | 09/22/2025 | 8 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 06/15/2024 | 08/26/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 04/24/2025 | 08/29/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 09/12/2024 | 09/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 04/22/2024 | 09/15/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/09/2024 | 07/09/2024 | 05/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/17/2024 | 12/17/2024 | 07/28/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 05/08/2025 | 09/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 04/22/2024 | 08/31/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 12/30/2024 | 02/12/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/12/2024 | 04/24/2025 | 08/08/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 05/08/2025 | 08/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/01/2024 | 10/14/2024 | 01/31/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/13/2024 | 05/08/2025 | 10/04/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/17/2025 | 03/17/2025 | 09/20/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/17/2025 | 03/17/2025 | 06/28/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/17/2025 | 03/17/2025 | 09/17/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/19/2024 | 12/19/2024 | 07/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/19/2024 | 12/19/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/19/2024 | 12/19/2024 | 08/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/24/2021 | 07/09/2024 | 08/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/11/2022 | 08/28/2024 | 09/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/25/2024 | 07/25/2024 | 06/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/24/2022 | 04/24/2024 | 07/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/09/2022 | 04/18/2025 | 03/29/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/19/2023 | 03/06/2025 | 09/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/16/2022 | 03/02/2023 | 09/08/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/19/2023 | 12/09/2024 | 11/15/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/19/2024 | | 08/01/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2024 | 03/31/2025 | 05/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/04/2025 | 02/04/2025 | 03/28/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/24/2025 | 03/31/2025 | 08/13/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/24/2025 | 03/24/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/04/2025 | 02/04/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/17/2025 | 02/17/2025 | 04/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/04/2025 | 05/13/2025 | 08/15/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/24/2022 | 10/06/2025 | 06/20/2025 | 1 | 3 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/21/2022 | 03/12/2025 | 01/28/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/16/2024 | 08/23/2024 | 08/14/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/29/2023 | 12/10/2024 | 10/03/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/09/2024 | 02/17/2025 | 01/28/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/08/2024 | 07/09/2025 | 09/24/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/25/2024 | 02/17/2025 | 05/24/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/08/2024 | 08/13/2025 | 10/03/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 07/31/2024 | 09/28/2025 | 1 | 0 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/03/2024 | 06/03/2024 | 09/29/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/09/2024 | 02/18/2025 | 05/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/13/2024 | 08/02/2024 | 07/22/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/08/2024 | 09/30/2024 | 10/06/2025 | 6 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/30/2024 | 02/13/2025 | 09/17/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/18/2024 | 11/15/2024 | 05/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/01/2024 | 11/01/2024 | 08/09/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/24/2023 | 08/24/2023 | 08/11/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/19/2024 | 02/05/2025 | 06/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/20/2024 | 05/13/2025 | 10/04/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/25/2022 | 01/07/2025 | 08/04/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2024 | 04/18/2024 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/14/2022 | 10/03/2024 | 08/01/2025 | 1 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/11/2025 | 04/11/2025 | 10/04/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/19/2022 | 10/23/2024 | 09/30/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/23/2022 | 10/15/2024 | 09/03/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/08/2022 | 08/28/2024 | 09/13/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/17/2023 | 03/06/2025 | 09/25/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/20/2024 | 06/20/2024 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2024 | 12/03/2024 | 09/30/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/10/2025 | 05/13/2025 | 09/15/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/04/2025 | 05/27/2025 | 09/24/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2024 | 12/16/2024 | 10/02/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/21/2023 | 10/23/2024 | 08/20/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/22/2024 | 02/18/2025 | 09/12/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/30/2024 | 04/17/2025 | 06/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/19/2024 | 04/17/2025 | 06/11/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/19/2024 | 04/17/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/25/2022 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 04/18/2025 | 06/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/16/2024 | 04/18/2025 | 06/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/16/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/17/2025 | 04/18/2025 | 06/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/16/2024 | 10/21/2024 | 09/23/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/16/2024 | 05/16/2024 | 09/16/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/28/2023 | 08/20/2024 | 09/19/2025 | 15 | 14 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/20/2024 | 11/20/2024 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/15/2024 | 10/15/2024 | 08/06/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/01/2024 | 11/01/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/20/2024 | 11/20/2024 | 09/13/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/12/2024 | 11/12/2024 | 08/24/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/06/2025 | 03/06/2025 | 06/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/06/2025 | 03/06/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/06/2025 | 03/06/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/06/2025 | 03/06/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/06/2025 | 03/06/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/06/2025 | 03/06/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/06/2025 | 03/06/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/01/2024 | 03/06/2025 | 05/25/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/01/2024 | 03/06/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/01/2024 | 03/06/2025 | 06/10/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/01/2024 | 03/06/2025 | 06/22/2024 | 2 | 2 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/01/2024 | 03/06/2025 | 05/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/01/2024 | 03/06/2025 | 06/03/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/01/2024 | 03/06/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/06/2025 | 03/06/2025 | 06/28/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/06/2025 | 03/06/2025 | 06/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/06/2025 | 03/06/2025 | 05/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/06/2025 | 03/06/2025 | 07/03/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/05/2025 | 03/05/2025 | 05/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/05/2025 | 03/05/2025 | 05/28/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/31/2025 | 03/31/2025 | 04/30/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/06/2025 | 03/06/2025 | 04/16/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/25/2022 | 03/05/2025 | 05/01/2023 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/01/2024 | 03/06/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/09/2023 | 03/05/2025 | 07/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/25/2022 | 03/06/2025 | 04/25/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/05/2025 | 03/05/2025 | 06/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/06/2025 | 03/06/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/03/2024 | 12/03/2024 | 06/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/28/2020 | 05/15/2023 | 09/17/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/08/2022 | 05/01/2025 | 04/29/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/14/2022 | 08/28/2024 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/06/2024 | 11/06/2024 | 04/12/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/14/2024 | 10/06/2025 | 07/09/2025 | 3 | 7 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/23/2022 | 05/23/2022 | 06/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/13/2022 | 10/21/2024 | 03/27/2023 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/28/2022 | 04/11/2025 | 08/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/15/2024 | 05/13/2025 | 09/28/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/23/2024 | 10/23/2024 | 07/16/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/15/2024 | 10/15/2024 | 04/22/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/16/2024 | 10/16/2024 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/24/2023 | 08/24/2023 | 07/31/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/19/2024 | 12/30/2024 | 08/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/15/2023 | 05/15/2023 | 06/19/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/06/2024 | 11/06/2024 | 06/17/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/21/2023 | 04/23/2025 | 09/27/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/24/2023 | 05/13/2025 | 09/27/2025 | 14 | 13 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/24/2023 | 05/13/2025 | 10/02/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/24/2023 | 05/13/2025 | 07/30/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/21/2023 | 08/20/2024 | 10/03/2025 | 10 | 6 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/14/2023 | 12/16/2024 | 08/12/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/15/2024 | 09/17/2024 | 07/03/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/22/2024 | 10/22/2024 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/15/2024 | 10/15/2024 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/02/2024 | 05/02/2024 | 10/04/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/15/2024 | 10/15/2024 | 10/22/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/22/2024 | 10/22/2024 | 08/01/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/25/2024 | 07/25/2024 | 08/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/02/2024 | 09/13/2024 | 07/07/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/14/2024 | 10/21/2024 | 12/03/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/06/2025 | 03/06/2025 | 09/24/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/25/2024 | 03/10/2025 | 08/01/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/25/2024 | 07/25/2024 | 08/27/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/13/2025 | 05/13/2025 | 10/03/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/25/2024 | 03/31/2025 | 09/18/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/22/2024 | 10/22/2024 | 09/18/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/15/2024 | 05/13/2025 | 09/28/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/04/2024 | 04/11/2025 | 09/20/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/25/2024 | 10/21/2024 | 10/02/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/22/2024 | 05/13/2025 | 09/27/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/08/2024 | 07/22/2024 | 09/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2024 | 04/11/2025 | 01/02/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/15/2024 | 10/21/2024 | 06/21/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/24/2024 | 04/11/2025 | 08/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/30/2024 | 12/30/2024 | 09/24/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/01/2025 | 05/01/2025 | 09/08/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/01/2025 | 05/01/2025 | 09/17/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/01/2025 | 05/01/2025 | 09/01/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/13/2025 | 05/13/2025 | 05/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/15/2024 | 05/13/2025 | | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/19/2023 | 12/30/2024 | 07/18/2025 | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/13/2025 | 05/13/2025 | 08/22/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/30/2023 | 11/18/2023 | 08/25/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/24/2024 | 10/21/2024 | 09/26/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/14/2022 | 05/13/2025 | 10/04/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/06/2021 | 08/06/2021 | 09/30/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/02/2023 | 04/11/2025 | 02/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/20/2023 | 11/13/2023 | 09/18/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/11/2022 | 11/14/2023 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/29/2023 | 01/07/2025 | 05/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/15/2024 | 10/15/2024 | 08/04/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/08/2024 | 08/02/2024 | 08/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/14/2024 | 10/14/2024 | 08/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/02/2024 | 08/02/2024 | 08/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/16/2024 | 01/07/2025 | 10/01/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/22/2024 | 10/22/2024 | 09/29/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/02/2024 | 11/06/2024 | 05/23/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/15/2024 | 10/15/2024 | 09/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/18/2021 | 05/01/2025 | 05/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/09/2023 | 04/25/2024 | 09/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/30/2024 | 12/30/2024 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/30/2024 | 09/30/2024 | 07/18/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/15/2024 | 10/15/2024 | 06/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/21/2024 | 10/21/2024 | 05/02/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/30/2025 | 01/30/2025 | 09/03/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/20/2024 | 10/06/2025 | 05/27/2025 | 2 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/10/2025 | 03/10/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/01/2024 | 11/01/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/21/2024 | 10/21/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/22/2024 | 10/22/2024 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/30/2024 | 12/30/2024 | | 6 | 6 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/09/2024 | 10/09/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/30/2024 | 01/30/2025 | 09/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/20/2024 | 11/20/2024 | 09/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/30/2024 | 09/30/2024 | 09/22/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/14/2024 | 10/14/2024 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/13/2025 | 05/13/2025 | 09/24/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/17/2024 | 04/23/2025 | 09/22/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/28/2021 | 04/29/2024 | 05/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/11/2025 | 04/11/2025 | 05/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/13/2024 | 08/21/2024 | 06/12/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/13/2024 | 05/13/2024 | 10/02/2025 | 7 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/24/2024 | 08/20/2024 | 08/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/10/2022 | 08/13/2024 | 05/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/24/2025 | 01/24/2025 | 02/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/29/2024 | 04/29/2024 | 10/03/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/07/2025 | 01/07/2025 | 09/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/13/2023 | 11/13/2023 | 08/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/29/2024 | 04/24/2024 | 10/02/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/10/2022 | 12/16/2024 | 02/03/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/24/2023 | 04/25/2024 | 06/09/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/11/2025 | 04/11/2025 | 09/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/19/2024 | 04/18/2024 | 08/23/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/05/2024 | 09/05/2024 | 08/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/06/2024 | 11/06/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/01/2024 | 11/01/2024 | 08/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/08/2024 | 03/31/2025 | 05/31/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/20/2024 | 08/27/2024 | 09/22/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/15/2024 | 10/15/2024 | 09/28/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/25/2024 | 07/25/2024 | 08/14/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/02/2024 | 08/12/2024 | 09/09/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/24/2025 | 03/31/2025 | 10/03/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/09/2022 | 08/23/2024 | 08/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/02/2024 | 01/29/2025 | 08/27/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/04/2022 | 04/11/2025 | 07/14/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/14/2021 | 11/06/2024 | 01/25/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/14/2022 | 04/11/2025 | 08/11/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/13/2025 | 05/13/2025 | 09/25/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/10/2022 | 10/06/2025 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/21/2024 | 10/21/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/29/2023 | 11/13/2023 | 09/26/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/21/2023 | 06/03/2024 | 08/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/15/2024 | 10/15/2024 | 08/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/17/2023 | 06/20/2024 | 09/24/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/25/2024 | 04/25/2024 | 09/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | | | 07/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/19/2023 | 10/22/2024 | 09/10/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/16/2024 | 10/16/2024 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/14/2024 | 11/14/2024 | 09/20/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/29/2023 | 01/21/2025 | 10/05/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/09/2024 | 08/23/2024 | 08/24/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/09/2024 | 07/09/2024 | 06/18/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/09/2024 | 02/09/2024 | 07/24/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/14/2024 | 04/23/2025 | 03/22/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/16/2024 | 05/16/2024 | 07/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/09/2024 | 11/06/2024 | 11/22/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/02/2024 | 08/12/2024 | 09/03/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/02/2024 | 07/22/2024 | 09/22/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/11/2024 | 11/11/2024 | 08/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/09/2024 | 10/14/2024 | 08/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/08/2024 | 04/24/2025 | 08/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2024 | 08/12/2024 | 09/08/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/15/2024 | 11/11/2024 | 11/07/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/26/2025 | 02/26/2025 | 09/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/09/2024 | 10/09/2024 | 10/19/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/30/2025 | 01/30/2025 | 08/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/21/2024 | 10/21/2024 | 09/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/07/2025 | 01/07/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/21/2023 | 10/21/2024 | 10/15/2024 | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/23/2022 | 02/18/2025 | 02/21/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/07/2021 | 10/21/2024 | 07/24/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/24/2022 | 02/17/2025 | 10/01/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/22/2023 | 06/20/2024 | 09/27/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/10/2024 | 03/10/2025 | 05/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/27/2020 | 12/10/2024 | 12/20/2024 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/01/2020 | 10/21/2024 | 08/20/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/14/2024 | 10/21/2024 | 08/24/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/20/2024 | 12/03/2024 | 10/01/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/16/2020 | 10/14/2024 | 01/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/07/2025 | 03/07/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/26/2024 | 03/07/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/30/2024 | 03/31/2025 | 05/10/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/10/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/26/2024 | 03/10/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/26/2024 | 03/10/2025 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/08/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/26/2024 | 03/10/2025 | 05/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/19/2022 | 03/07/2025 | 05/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/26/2024 | 03/07/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/19/2024 | 03/31/2025 | 05/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/09/2023 | 03/31/2025 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/26/2024 | 03/07/2025 | 05/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/07/2025 | 03/07/2025 | 05/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/19/2022 | 03/31/2025 | 05/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/26/2024 | 03/07/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/07/2025 | 03/07/2025 | 05/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/05/2020 | 05/07/2025 | 08/23/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/24/2020 | 12/20/2024 | 08/21/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/16/2021 | 11/18/2023 | 08/21/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/05/2020 | 02/17/2023 | 09/29/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/09/2023 | 11/18/2023 | 07/23/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/09/2023 | 01/19/2024 | 07/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/28/2020 | 05/07/2025 | 09/20/2025 | 1 | -1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/09/2023 | 08/02/2024 | 10/01/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/08/2022 | 10/15/2024 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/20/2023 | 05/20/2023 | 04/11/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/14/2022 | 05/01/2025 | 07/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/04/2025 | 03/04/2025 | 08/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/13/2024 | 09/13/2024 | 09/25/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/06/2024 | 11/06/2024 | 07/26/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/11/2024 | 11/11/2024 | 09/30/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/15/2024 | 05/01/2025 | 07/21/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/14/2024 | 11/14/2024 | 04/17/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/03/2024 | 01/07/2025 | 07/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/14/2022 | 04/25/2024 | 09/25/2025 | 12 | 11 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/25/2024 | 01/29/2025 | 08/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/11/2022 | 12/16/2024 | 10/04/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 02/05/2025 | 02/05/2025 | 09/18/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/05/2022 | 12/05/2022 | 10/01/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/22/2022 | 05/20/2023 | 07/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/03/2024 | 12/03/2024 | 10/01/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/28/2023 | 04/25/2024 | 07/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/19/2024 | 02/05/2025 | 06/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/19/2024 | 02/05/2025 | 09/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/10/2024 | 12/10/2024 | 09/13/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/19/2023 | 05/01/2025 | 04/08/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 06/14/2022 | 10/21/2024 | 10/06/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/28/2023 | 04/11/2025 | 08/28/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/23/2024 | 12/03/2024 | 01/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/25/2024 | 05/27/2025 | 08/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/07/2025 | 01/07/2025 | 02/25/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/09/2024 | 03/31/2025 | 09/11/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/03/2024 | 12/03/2024 | 09/25/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/16/2024 | 04/11/2025 | 09/24/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/04/2023 | 02/13/2025 | 07/20/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/20/2024 | 03/06/2025 | 06/11/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/16/2024 | 05/16/2024 | 06/03/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/29/2024 | 12/10/2024 | 05/21/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/09/2023 | 12/30/2024 | 04/15/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/06/2024 | 05/27/2025 | 08/20/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 01/24/2025 | 01/24/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 12/14/2021 | 10/09/2024 | 09/18/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/06/2024 | 11/06/2024 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/20/2024 | 08/29/2024 | 04/25/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/20/2024 | 08/29/2024 | 04/28/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/20/2024 | 08/29/2024 | 04/19/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2024 | 05/22/2024 | 07/03/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2024 | 05/22/2024 | 08/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/18/2024 | 10/21/2024 | 07/07/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/12/2024 | 08/20/2024 | 08/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/20/2024 | 08/29/2024 | 06/29/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 08/20/2024 | 08/29/2024 | 04/28/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 07/18/2022 | 02/09/2024 | 09/25/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/22/2024 | 12/03/2024 | 02/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/22/2024 | 10/22/2024 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/17/2024 | 09/17/2024 | 08/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 05/15/2023 | 05/13/2025 | 07/11/2025 | 19 | 19 | $47.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 11/12/2024 | 11/12/2024 | 10/01/2025 | 6 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 04/22/2024 | 04/22/2024 | 08/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 09/14/2022 | 01/19/2024 | 09/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 10/21/2024 | 10/21/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1403 | 03/11/2022 | 03/11/2022 | 04/26/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1403 | 12/30/2024 | 12/30/2024 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1403 | 03/31/2023 | 12/30/2024 | 08/30/2025 | 5 | 5 | $12.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1403 | 01/09/2023 | 12/30/2024 | 08/01/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1403 | 08/14/2020 | 08/14/2020 | 10/04/2025 | 1 | 0 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1403 | | | 09/28/2025 | 1 | 0 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1403 | 04/08/2021 | 06/02/2022 | 04/11/2023 | 3 | 3 | $7.95 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1403 | 10/15/2024 | 04/18/2025 | 05/27/2025 | 1 | 1 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1403 | 05/11/2022 | 03/31/2025 | 09/15/2025 | 2 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1403 | 03/17/2022 | 03/07/2025 | 05/09/2025 | 2 | 2 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1403 | 03/17/2022 | 03/31/2025 | 05/12/2025 | 1 | 1 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1403 | 03/17/2022 | 03/31/2025 | 05/10/2025 | 4 | 4 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1403 | 04/20/2024 | 08/23/2024 | 08/15/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1403 | 12/23/2024 | 12/23/2024 | | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1403 | 12/30/2021 | 08/20/2024 | 10/03/2025 | 1 | -3 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1403 | 12/30/2021 | 02/15/2024 | 08/03/2025 | 3 | 3 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1403 | 12/30/2021 | 10/01/2023 | 08/16/2025 | 3 | 3 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1403 | 12/23/2024 | 12/23/2024 | 08/21/2025 | 5 | 5 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1403 | 11/21/2022 | 11/18/2023 | 09/30/2025 | 6 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1403 | 11/14/2023 | 10/09/2024 | 07/16/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1403 | 11/21/2022 | 11/15/2024 | 06/26/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1403 | 08/03/2023 | 08/20/2024 | 04/19/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1403 | 01/04/2023 | 04/17/2025 | 06/24/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1403 | 03/22/2025 | 03/22/2025 | 05/17/2025 | 3 | 3 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1403 | 12/23/2024 | 04/11/2025 | 09/20/2025 | 1 | 0 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1403 | 05/08/2025 | 05/08/2025 | 09/12/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1403 | 02/18/2025 | 05/13/2025 | 09/12/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1403 | 04/11/2025 | 04/11/2025 | 09/13/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1403 | 01/27/2025 | 01/27/2025 | 06/29/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1403 | 01/04/2023 | 03/24/2025 | 07/20/2025 | 5 | 5 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/21/2022 | 11/13/2023 | 08/09/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/09/2022 | 11/09/2022 | 06/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/21/2023 | 05/13/2025 | 04/23/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/11/2022 | 08/24/2023 | 04/28/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 07/31/2024 | 08/12/2024 | 09/09/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/28/2023 | 04/11/2025 | 04/18/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/04/2025 | 03/04/2025 | | 2 | 2 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 12/05/2022 | 02/04/2025 | 01/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/19/2023 | 06/19/2023 | 10/01/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/09/2023 | 05/13/2025 | 10/05/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 08/24/2023 | 06/21/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 08/24/2023 | 08/13/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/13/2023 | 09/05/2024 | 10/04/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 08/24/2023 | 10/04/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/21/2022 | 05/13/2025 | 10/06/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/17/2022 | 01/19/2024 | 08/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/28/2022 | 05/13/2025 | 10/06/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/14/2022 | 11/13/2023 | 09/24/2025 | 3 | 0 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/17/2022 | 08/17/2022 | 08/28/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 12/05/2022 | 05/13/2025 | 09/12/2024 | 15 | 15 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/21/2023 | 12/20/2024 | 08/22/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 08/24/2023 | 06/09/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/29/2023 | 11/13/2023 | 09/26/2025 | 16 | 14 | $44.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/22/2023 | 09/23/2024 | 05/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/27/2025 | 05/13/2025 | 08/22/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/15/2024 | 02/04/2025 | 04/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/31/2023 | 03/04/2025 | 04/05/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 08/29/2023 | 08/18/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/29/2023 | 11/13/2023 | 09/24/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/28/2023 | 01/24/2025 | 05/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/01/2024 | 11/01/2024 | 09/23/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/29/2023 | 10/01/2023 | 07/05/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 04/11/2025 | 05/05/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/30/2023 | 01/19/2024 | 07/16/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/28/2023 | 08/12/2024 | 06/26/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/06/2024 | 05/13/2025 | 09/26/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/01/2024 | 05/13/2025 | 09/26/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/23/2024 | 10/23/2024 | 08/15/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/16/2024 | 01/07/2025 | 05/05/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/05/2024 | 09/05/2024 | 07/04/2025 | 4 | 4 | $11.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/02/2022 | 05/13/2025 | 09/16/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/11/2024 | 11/11/2024 | 04/23/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 12/07/2021 | 11/13/2023 | 07/16/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/29/2024 | 05/13/2025 | 09/29/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 07/06/2022 | 06/06/2024 | 10/02/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 02/17/2025 | 08/29/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/05/2024 | 05/13/2025 | 09/19/2024 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/16/2022 | 05/13/2025 | 07/16/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/05/2023 | 02/05/2023 | 05/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/14/2022 | 05/02/2024 | 08/12/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/19/2023 | 06/19/2023 | 06/30/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/21/2025 | 01/21/2025 | 08/27/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/21/2025 | 11/15/2024 | 09/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/21/2025 | 01/21/2025 | 03/24/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/13/2024 | 08/23/2024 | 05/30/2025 | 11 | 11 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/17/2023 | 01/27/2025 | 07/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 01/07/2025 | 10/04/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/14/2024 | 10/14/2024 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/01/2023 | 09/05/2024 | 09/03/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 01/30/2025 | 09/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/29/2023 | 01/07/2025 | 10/06/2025 | 1 | -1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 11/06/2024 | 09/19/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/28/2023 | 03/31/2025 | 08/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/19/2023 | 03/04/2025 | 05/21/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 08/24/2023 | 09/28/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/02/2024 | 08/02/2024 | 05/17/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/02/2024 | 09/13/2024 | 09/20/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 07/25/2024 | 11/14/2024 | 08/22/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/21/2024 | 10/21/2024 | 11/14/2024 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/09/2024 | 05/13/2025 | 08/03/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/17/2024 | 05/01/2025 | 09/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/14/2024 | 10/14/2024 | 09/19/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/09/2023 | 02/17/2025 | 04/18/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/29/2024 | 02/26/2025 | 09/19/2025 | 1 | 0 | $2.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/01/2025 | 05/01/2025 | 10/03/2025 | 3 | 0 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/19/2024 | 09/23/2024 | 09/17/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/23/2022 | 11/13/2023 | 08/28/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/29/2023 | 10/14/2024 | 09/20/2024 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/20/2023 | 08/13/2024 | 10/04/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/09/2023 | 05/01/2025 | 05/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 09/23/2024 | 06/04/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/09/2024 | 02/09/2024 | 10/03/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/02/2023 | 03/31/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/11/2022 | 08/29/2024 | 04/18/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/29/2023 | 11/06/2024 | 08/04/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/23/2022 | 08/23/2024 | 08/02/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/26/2025 | 05/01/2025 | 09/26/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/21/2022 | 08/23/2024 | 08/26/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/26/2025 | 03/04/2025 | 10/02/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/25/2022 | 02/15/2024 | 09/25/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 12/24/2021 | 08/28/2024 | 09/27/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/17/2022 | 10/01/2023 | 09/23/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/22/2024 | 04/22/2024 | 08/28/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2022 | 08/02/2024 | 08/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/21/2022 | 01/24/2025 | 09/24/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/18/2022 | 01/07/2025 | 05/03/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/28/2022 | 11/01/2024 | 08/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/08/2022 | 11/21/2024 | 10/06/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/28/2022 | 07/13/2024 | 08/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/28/2022 | 04/17/2025 | 07/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/10/2022 | 12/16/2024 | 11/27/2024 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/20/2024 | 08/29/2024 | 08/15/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/02/2023 | 02/18/2025 | 01/30/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/19/2023 | 02/04/2025 | 09/26/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/21/2023 | 04/11/2025 | 05/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/29/2023 | 03/04/2025 | 06/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/29/2023 | 10/01/2023 | 09/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/29/2023 | 04/18/2025 | 10/02/2025 | 1 | 0 | $2.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 12/05/2022 | 04/18/2025 | 08/20/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/05/2023 | 05/27/2025 | 07/01/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/22/2024 | 03/04/2025 | 08/01/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/22/2023 | 08/27/2024 | 07/28/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/05/2023 | 11/06/2024 | 10/03/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/15/2023 | 01/07/2025 | 09/05/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/19/2024 | | 05/01/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/29/2023 | 04/23/2025 | 09/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/04/2025 | 03/04/2025 | 05/27/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/29/2023 | 01/07/2025 | 04/13/2024 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/14/2022 | 08/28/2024 | 08/31/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/22/2024 | 05/27/2025 | 09/28/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/22/2024 | 04/22/2024 | 10/06/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/18/2024 | 04/18/2025 | 08/19/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/08/2024 | 05/27/2025 | 04/26/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/04/2025 | 02/04/2025 | 09/06/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/07/2024 | 08/20/2024 | 09/22/2025 | 11 | 9 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/11/2022 | 10/04/2024 | 04/28/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/27/2025 | 05/27/2025 | 09/26/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/21/2023 | 04/24/2024 | 08/24/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/18/2024 | 04/18/2024 | 09/28/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/02/2023 | 05/13/2025 | 03/08/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/08/2024 | 04/11/2025 | 09/29/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/02/2023 | 03/06/2025 | 09/20/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/09/2023 | 05/01/2025 | 10/01/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/05/2023 | 12/10/2024 | 11/27/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/09/2024 | 12/03/2024 | 10/04/2025 | 4 | 1 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/09/2023 | 02/26/2025 | 07/31/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/02/2023 | 05/27/2025 | 09/30/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/15/2023 | 06/03/2024 | 07/22/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/14/2022 | 04/11/2025 | 09/28/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/25/2022 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/19/2024 | 04/17/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/23/2022 | 04/17/2025 | 06/14/2025 | 1 | 1 | $2.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/22/2024 | 04/18/2025 | 06/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/16/2024 | 04/17/2025 | 06/14/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/16/2024 | 04/17/2025 | 06/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/19/2024 | 04/18/2025 | 06/15/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/16/2024 | 04/18/2025 | 06/07/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/16/2024 | 04/18/2025 | 06/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/30/2024 | 04/17/2025 | 06/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/18/2025 | 04/18/2025 | 06/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/19/2024 | 11/01/2024 | 11/07/2024 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/14/2024 | 10/14/2024 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 05/01/2025 | 09/22/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/14/2022 | 08/10/2022 | 08/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/01/2024 | 11/01/2024 | 08/02/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/11/2022 | 05/11/2022 | 08/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/22/2024 | 10/22/2024 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/06/2025 | 03/06/2025 | 05/31/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/06/2025 | 03/06/2025 | 06/07/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/25/2022 | 02/09/2024 | 07/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/21/2023 | 04/21/2023 | 05/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/23/2022 | 11/15/2024 | 09/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 08/24/2023 | 10/04/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/11/2022 | 03/31/2025 | 05/22/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/05/2023 | 01/07/2025 | 08/21/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/22/2024 | 10/22/2024 | 07/31/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/15/2024 | 10/15/2024 | 02/11/2025 | 4 | 4 | $11.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/02/2022 | 01/24/2025 | 02/17/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/28/2022 | 05/13/2025 | 10/09/2024 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/04/2022 | 01/07/2025 | 10/03/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/13/2025 | 05/13/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/16/2024 | 05/13/2025 | 10/06/2025 | 18 | 17 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/09/2024 | 05/13/2025 | 07/27/2025 | 15 | 15 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/29/2023 | 05/27/2025 | 09/29/2025 | 4 | 1 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/10/2022 | 05/13/2025 | 10/06/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 12/07/2021 | 06/03/2024 | 10/04/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 12/24/2021 | 08/23/2024 | 09/12/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/02/2023 | 03/10/2025 | 07/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/14/2024 | 05/13/2025 | 09/19/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/19/2024 | 12/30/2024 | 09/07/2024 | 14 | 14 | $39.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/16/2022 | 04/25/2024 | 06/04/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 12/05/2022 | 08/12/2024 | 08/23/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/14/2022 | 05/13/2025 | 10/04/2025 | 8 | 3 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/09/2023 | 11/06/2024 | 09/16/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/09/2022 | 01/07/2025 | 09/05/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/10/2022 | 05/13/2025 | 09/26/2025 | 17 | 15 | $47.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/19/2023 | 04/25/2024 | 05/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/21/2023 | 05/13/2025 | 08/01/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 07/13/2022 | 04/11/2025 | 06/28/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/10/2022 | 04/24/2024 | 08/23/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/05/2023 | 01/29/2025 | 05/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/29/2023 | 05/13/2025 | 10/04/2025 | 10 | 6 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 05/01/2025 | 01/14/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 05/01/2025 | 06/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 02/04/2025 | 07/29/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/19/2023 | 10/21/2024 | 08/29/2024 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/14/2023 | 05/16/2024 | 07/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/15/2024 | 12/10/2024 | 01/24/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/22/2024 | 10/22/2024 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/13/2025 | 05/13/2025 | 09/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/01/2024 | 11/01/2024 | 09/24/2025 | 4 | 3 | $11.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 12/30/2024 | 12/30/2024 | 05/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 08/24/2023 | 10/01/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/15/2024 | 12/10/2024 | 02/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 05/13/2025 | 04/07/2024 | 17 | 17 | $47.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/13/2025 | 05/13/2025 | 09/28/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/21/2024 | 10/21/2024 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/09/2024 | 08/20/2024 | 09/30/2025 | 10 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 07/25/2024 | 03/31/2025 | 06/11/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/22/2024 | 10/22/2024 | 04/16/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 07/25/2024 | 07/25/2024 | 06/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/22/2024 | 10/22/2024 | 01/16/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/22/2024 | 04/17/2025 | 08/01/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/08/2024 | 08/08/2024 | 08/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/01/2024 | 11/01/2024 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/01/2024 | 11/01/2024 | 06/12/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 10/21/2024 | 05/07/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/09/2024 | 05/02/2024 | 07/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/12/2023 | 05/13/2025 | 09/20/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/08/2024 | 04/25/2024 | 07/30/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 07/22/2024 | 01/29/2025 | 04/27/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 05/13/2025 | 05/08/2025 | 17 | 17 | $47.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/11/2022 | 04/11/2025 | 10/06/2025 | 1 | -1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 12/24/2021 | 02/18/2025 | 06/23/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/19/2024 | 05/13/2025 | 08/19/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 08/24/2023 | 09/21/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/16/2024 | 05/01/2025 | 05/16/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/03/2024 | 06/03/2024 | 10/03/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 08/24/2023 | 10/05/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 08/24/2023 | 05/01/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/09/2023 | 10/14/2024 | 06/27/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/10/2022 | 02/05/2025 | 06/22/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/28/2022 | 04/25/2024 | 08/08/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/14/2023 | 05/13/2025 | 09/02/2025 | 5 | 5 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/09/2024 | 03/04/2025 | 04/17/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/08/2024 | 05/01/2025 | 05/14/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/22/2024 | 10/22/2024 | 02/04/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/15/2024 | 10/15/2024 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/08/2024 | 12/30/2024 | 10/03/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/08/2024 | 07/19/2024 | 06/27/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 07/31/2024 | 08/12/2024 | 04/23/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/14/2024 | 10/14/2024 | 01/03/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/08/2024 | 04/24/2024 | 06/28/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/22/2022 | 05/01/2025 | 09/15/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/22/2022 | 06/09/2024 | 10/04/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/10/2022 | 04/24/2024 | 08/13/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/23/2022 | 10/06/2025 | 09/03/2025 | 2 | 6 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/06/2024 | 11/06/2024 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/19/2024 | 02/27/2024 | 08/01/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/09/2023 | 09/13/2024 | 08/19/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/10/2022 | 08/28/2024 | 10/05/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 12/30/2024 | 12/30/2024 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/17/2024 | 11/15/2024 | 05/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/25/2024 | 05/13/2025 | 09/19/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/21/2023 | 11/14/2024 | 08/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 12/10/2024 | 11/21/2024 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/29/2023 | 07/25/2024 | 09/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/29/2023 | 10/21/2024 | 10/03/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/01/2023 | 11/13/2023 | 09/02/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/11/2022 | 06/16/2022 | 10/05/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/29/2023 | 03/31/2025 | 09/15/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/28/2022 | 03/31/2025 | 06/29/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 12/07/2021 | 02/17/2025 | 08/02/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/16/2022 | 02/13/2025 | 09/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/09/2023 | 02/27/2025 | 04/12/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/29/2023 | 10/01/2023 | 09/26/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/17/2025 | 02/17/2025 | 06/28/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/11/2022 | 05/20/2023 | 09/26/2025 | 2 | 1 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 07/25/2024 | 04/17/2025 | 03/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/06/2024 | 11/06/2024 | 10/01/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/15/2024 | 10/15/2024 | 06/13/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/02/2022 | 08/24/2023 | 07/11/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/15/2024 | 10/15/2024 | 09/12/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 01/30/2025 | 10/03/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/28/2022 | 04/11/2025 | 08/03/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 12/03/2024 | 12/03/2024 | 04/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 08/24/2023 | 09/05/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 05/13/2025 | 09/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/15/2024 | 10/15/2024 | 10/03/2025 | 4 | 1 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/25/2022 | 02/26/2025 | 10/06/2025 | 1 | -2 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/16/2022 | 04/11/2025 | 09/26/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 12/05/2022 | 12/03/2024 | 07/27/2024 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/08/2022 | 11/21/2024 | 11/04/2024 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/22/2024 | 04/22/2024 | 09/24/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/15/2024 | 10/15/2024 | 12/26/2024 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/28/2022 | 01/07/2025 | 03/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/21/2022 | 10/22/2024 | 10/05/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/11/2022 | 04/11/2025 | 08/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/23/2022 | 03/06/2025 | 06/28/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/11/2022 | 11/06/2024 | 09/26/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/17/2022 | 08/28/2024 | 10/01/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/10/2022 | 03/06/2025 | 09/19/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/16/2022 | 02/26/2025 | 10/02/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/15/2022 | 02/26/2025 | 10/06/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/17/2023 | 11/06/2024 | 09/09/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/14/2022 | 02/13/2025 | 09/27/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/15/2024 | 10/15/2024 | 10/01/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/09/2022 | 07/09/2025 | 05/18/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/09/2023 | 05/02/2024 | 09/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/21/2023 | 08/13/2024 | 09/20/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/03/2024 | 06/03/2024 | 05/02/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/25/2024 | 10/22/2024 | 09/15/2025 | 3 | 2 | $8.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/23/2024 | 10/23/2024 | 05/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/02/2023 | 11/01/2024 | 09/15/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/21/2023 | 03/12/2025 | 08/12/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/09/2024 | 05/27/2025 | 07/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/15/2024 | 10/15/2024 | 04/24/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/15/2024 | 10/15/2024 | 02/21/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/15/2024 | 10/15/2024 | 08/20/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/09/2024 | 10/09/2024 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/22/2024 | 10/22/2024 | 03/17/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/22/2024 | 10/22/2024 | 08/21/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/24/2024 | 04/24/2024 | 09/20/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/02/2024 | 05/02/2024 | 04/29/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/06/2024 | 11/06/2024 | 03/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/09/2024 | 03/31/2025 | 08/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/09/2024 | 03/06/2025 | 09/03/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/02/2024 | 08/02/2024 | 06/27/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/09/2024 | 04/11/2025 | 08/09/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/15/2024 | 10/15/2024 | 06/06/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/22/2024 | 08/23/2024 | 08/04/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/14/2024 | 10/14/2024 | 09/26/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/22/2024 | 05/22/2024 | 08/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 12/03/2024 | 12/03/2024 | 04/02/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 07/09/2024 | 07/22/2024 | 04/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/15/2024 | 10/21/2024 | 10/06/2025 | 10 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 12/20/2024 | 12/20/2024 | 04/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/11/2025 | 04/11/2025 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/14/2024 | 10/14/2024 | 08/18/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/30/2024 | 09/30/2024 | 06/04/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/04/2024 | 04/11/2025 | 09/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/17/2025 | 04/17/2025 | 08/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/23/2024 | 10/23/2024 | 09/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/09/2024 | 04/18/2025 | 10/03/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/06/2024 | 03/04/2025 | 02/18/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/30/2024 | 05/13/2025 | 09/24/2025 | 2 | 1 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/23/2024 | 10/23/2024 | 09/26/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/26/2024 | 03/10/2025 | 05/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/19/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/26/2024 | 03/07/2025 | 05/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/06/2024 | 11/11/2024 | 04/05/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/17/2022 | 03/31/2025 | 05/10/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/26/2024 | 03/07/2025 | 05/10/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/08/2024 | 03/10/2025 | 05/11/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/26/2024 | 03/10/2025 | 05/11/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/07/2025 | 03/07/2025 | 05/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/17/2022 | 03/31/2025 | 05/10/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/10/2025 | 03/31/2025 | 05/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/10/2025 | 03/10/2025 | 05/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 07/11/2020 | 12/29/2020 | 06/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/20/2024 | 01/20/2025 | 07/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/31/2023 | 04/25/2024 | 10/02/2025 | 3 | 0 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/12/2024 | 11/12/2024 | 12/23/2024 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/22/2023 | 01/21/2025 | 12/21/2024 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/10/2022 | 09/30/2024 | 08/12/2024 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/15/2023 | 03/10/2025 | 02/25/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/28/2023 | 03/10/2025 | 09/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/09/2023 | 01/07/2025 | 09/03/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/22/2023 | 01/20/2025 | 09/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/05/2024 | 09/05/2024 | 08/31/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/21/2023 | 03/12/2025 | 08/18/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/31/2023 | 06/03/2024 | 08/03/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/14/2022 | 01/30/2023 | 07/01/2025 | 2 | 2 | $5.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/11/2022 | 05/01/2025 | 09/24/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 04/25/2024 | 08/28/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/09/2023 | 04/24/2025 | 09/26/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 06/14/2022 | 05/13/2025 | 09/19/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/13/2024 | 08/23/2024 | 05/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/15/2023 | 01/29/2025 | 05/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/28/2023 | 08/08/2024 | 09/26/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 02/17/2025 | 09/19/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/05/2025 | 02/05/2025 | 09/18/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/15/2024 | 05/13/2025 | 07/01/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 12/03/2024 | 03/31/2025 | 07/07/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/23/2024 | 05/13/2025 | 10/04/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 12/03/2024 | 12/03/2024 | 09/20/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/16/2024 | 10/16/2024 | 09/02/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 01/19/2024 | 08/20/2024 | 10/01/2025 | 9 | 8 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 09/13/2024 | 01/07/2025 | 08/21/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/07/2024 | 08/07/2024 | 08/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/22/2022 | 03/21/2022 | 10/03/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 11/10/2022 | 11/10/2022 | 09/22/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/22/2022 | 08/22/2022 | 09/02/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/18/2022 | 08/23/2024 | 08/17/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/24/2023 | 05/13/2025 | 05/22/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 02/05/2023 | 11/06/2024 | 02/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/16/2024 | 05/16/2024 | 06/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/15/2024 | 10/15/2024 | 09/17/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 08/02/2024 | 08/12/2024 | 08/16/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/13/2025 | 05/13/2025 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 05/16/2024 | 05/13/2025 | 06/12/2025 | 12 | 12 | $33.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 04/18/2024 | 08/23/2024 | 09/24/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 03/15/2022 | 11/13/2023 | 09/22/2025 | 9 | 8 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 07/31/2024 | 08/12/2024 | 09/26/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1403 | 10/16/2024 | 10/16/2024 | 01/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 03/28/2022 | 05/13/2025 | 02/28/2025 | 5 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 02/09/2024 | 11/11/2024 | 04/18/2025 | 2 | 2 | $7.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/24/2023 | 08/24/2023 | 09/17/2025 | 8 | 7 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/24/2023 | 08/24/2020 | 10/05/2024 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/04/2022 | 11/13/2025 | 09/09/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/04/2025 | 02/04/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/29/2023 | 11/13/2023 | 07/12/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/30/2024 | 09/30/2024 | 08/04/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/29/2024 | 10/01/2023 | 09/15/2025 | 9 | 8 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 07/25/2024 | 07/25/2024 | 07/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/13/2022 | 01/27/2025 | 10/02/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/19/2023 | 05/13/2025 | 12/29/2023 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 01/09/2023 | 05/13/2025 | 10/03/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/10/2022 | 11/13/2023 | 08/04/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/09/2024 | 04/11/2023 | 07/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/28/2023 | 01/24/2025 | 10/01/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/17/2022 | 04/24/2024 | 10/02/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/28/2023 | 08/29/2024 | 08/01/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/09/2024 | 02/09/2024 | 08/31/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/24/2024 | 04/24/2024 | 09/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/02/2023 | 05/01/2025 | 06/18/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/13/2023 | 05/13/2025 | 09/09/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/29/2023 | 05/13/2025 | 10/03/2025 | 10 | 9 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/09/2024 | 03/04/2025 | 02/11/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/24/2023 | 08/24/2023 | 05/16/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 01/30/2023 | 11/12/2024 | 07/29/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/24/2023 | 01/07/2025 | 12/19/2024 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 01/30/2023 | 01/30/2023 | 08/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/18/2024 | 04/18/2024 | 09/25/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 01/27/2025 | 01/27/2025 | 09/26/2025 | 6 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/05/2024 | 09/05/2024 | 07/31/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/17/2024 | 09/17/2024 | 09/26/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/22/2024 | 10/22/2024 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/09/2024 | 10/09/2024 | | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/22/2024 | 10/22/2024 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/24/2023 | 10/09/2024 | 08/26/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | 08/25/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/11/2024 | 11/11/2024 | 09/20/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/10/2022 | 08/29/2024 | 09/27/2025 | 12 | 11 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/24/2023 | 04/11/2025 | 10/06/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 01/09/2023 | 01/09/2023 | 04/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/21/2023 | 03/06/2025 | 04/30/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/21/2024 | 10/21/2024 | 09/18/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/13/2023 | 04/29/2024 | 10/03/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/24/2023 | 08/24/2023 | 09/15/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/23/2024 | 10/21/2024 | 06/18/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/14/2024 | 10/14/2024 | 09/19/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/26/2025 | 02/26/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/14/2024 | 11/14/2024 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/11/2024 | 11/11/2024 | 05/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/31/2025 | 03/31/2025 | 08/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/14/2024 | 10/14/2024 | 09/27/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/08/2024 | 03/31/2025 | 10/03/2025 | 11 | 9 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/30/2024 | 05/13/2025 | 07/26/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/22/2024 | 10/10/2024 | 07/27/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/22/2024 | 04/22/2024 | 09/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 12/23/2024 | 12/23/2024 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 12/23/2024 | 05/13/2025 | 09/19/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 12/19/2024 | 12/19/2024 | 08/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 12/17/2024 | 12/17/2024 | 02/24/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 12/30/2024 | 12/30/2024 | 04/22/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/18/2022 | 10/21/2024 | 09/30/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 07/05/2022 | 11/06/2024 | 09/25/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/21/2023 | 11/20/2024 | 07/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/09/2023 | 01/07/2025 | 09/04/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/31/2023 | 05/13/2025 | 08/14/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/02/2023 | 05/13/2025 | 08/22/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/21/2023 | 01/21/2025 | 09/17/2025 | 1 | 0 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/11/2025 | 04/11/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/04/2025 | 02/04/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/04/2025 | 05/27/2025 | 09/17/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/24/2025 | 03/24/2025 | 09/27/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/04/2025 | 02/04/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/13/2025 | 02/13/2025 | 08/18/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/27/2025 | 05/27/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/24/2025 | 03/31/2025 | 09/26/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/24/2025 | 03/31/2025 | 10/02/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/04/2025 | 02/04/2025 | 08/23/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/11/2025 | 04/11/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/11/2025 | 04/11/2025 | 09/26/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 12/05/2022 | 05/13/2025 | 09/27/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 07/22/2024 | 08/02/2024 | 10/02/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/21/2022 | 03/12/2025 | 09/24/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/10/2022 | 03/10/2025 | 06/06/2024 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/30/2024 | 05/27/2025 | 09/23/2025 | 4 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/08/2024 | 08/29/2024 | 09/07/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/08/2024 | 02/17/2025 | 09/09/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/17/2024 | 02/17/2025 | 06/05/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/18/2024 | 03/31/2025 | 09/03/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/18/2024 | 05/27/2025 | 08/17/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/18/2024 | 04/11/2025 | 09/29/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/17/2024 | 05/13/2025 | 08/24/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/08/2024 | 04/11/2025 | 09/30/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/30/2024 | 03/04/2025 | 09/22/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/22/2024 | 12/03/2024 | 09/17/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/18/2024 | 07/19/2024 | 05/17/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/27/2025 | 05/27/2025 | 08/06/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/18/2022 | 05/13/2025 | 08/09/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/19/2023 | 10/09/2024 | 10/01/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/09/2024 | 06/09/2024 | 05/24/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/04/2025 | 02/04/2025 | 02/17/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/09/2023 | 03/04/2025 | 07/28/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/08/2024 | 02/05/2025 | 09/15/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/28/2024 | 04/18/2025 | 06/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/30/2024 | 04/17/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/22/2024 | 04/18/2025 | 06/15/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/17/2025 | 04/18/2025 | 06/15/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/30/2024 | 04/17/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/30/2024 | 04/17/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/10/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/22/2024 | 04/18/2025 | 05/29/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/17/2025 | 04/18/2025 | 06/14/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/22/2024 | 04/18/2025 | 06/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/22/2024 | 04/18/2025 | 06/15/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/10/2024 | 04/18/2025 | 06/13/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/10/2024 | 04/18/2025 | 06/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/22/2024 | 04/18/2025 | 06/15/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/10/2024 | 04/18/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/10/2024 | 04/17/2025 | 06/14/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/10/2024 | 04/17/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/30/2024 | 04/18/2025 | 06/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/30/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/30/2024 | 04/18/2025 | 06/14/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/22/2024 | 04/18/2025 | 06/10/2025 | 3 | 3 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/22/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/22/2024 | 04/18/2025 | 06/08/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/25/2022 | 04/18/2025 | 05/23/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/09/2024 | 02/09/2024 | 08/20/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/29/2023 | 05/01/2025 | 04/08/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/29/2023 | 10/14/2024 | 07/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/24/2023 | 08/24/2023 | 08/13/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/09/2024 | 02/09/2024 | 08/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/23/2024 | 10/23/2024 | 08/17/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/29/2024 | 04/11/2025 | 08/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/01/2024 | 11/01/2024 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/06/2025 | 03/06/2025 | 06/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/06/2025 | 03/06/2025 | 06/04/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/06/2025 | 03/06/2025 | 06/19/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/06/2025 | 03/06/2025 | 05/27/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/05/2025 | 03/05/2025 | 04/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/05/2025 | 03/05/2025 | 06/16/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/06/2025 | 03/06/2025 | 07/25/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/06/2025 | 03/06/2025 | 06/28/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/05/2025 | 03/05/2025 | 05/18/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/06/2025 | 03/06/2025 | 05/24/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/31/2025 | 03/31/2025 | 06/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 01/19/2024 | 03/06/2025 | 06/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/01/2024 | 03/06/2025 | 07/26/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/06/2025 | 03/06/2025 | 04/16/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/07/2024 | 03/06/2025 | 06/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/28/2020 | 05/13/2025 | 08/25/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/22/2022 | 06/02/2022 | 05/23/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/18/2022 | 05/13/2025 | 04/21/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/06/2024 | 02/17/2025 | 05/17/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/22/2024 | 05/13/2025 | 05/07/2025 | 11 | 11 | $33.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/01/2025 | 05/01/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/29/2023 | 08/23/2024 | 09/26/2023 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/25/2024 | 04/25/2024 | 06/24/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/28/2022 | 10/21/2024 | 07/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/12/2023 | 11/21/2024 | 08/12/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/09/2023 | 05/13/2025 | 08/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/19/2023 | 04/18/2025 | 02/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/15/2024 | 10/15/2024 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/15/2024 | 10/15/2024 | 05/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/15/2024 | 10/15/2024 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/19/2023 | 08/23/2024 | 09/20/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/09/2024 | 02/09/2024 | 08/04/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/14/2024 | 10/06/2025 | 08/08/2025 | 1 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/09/2024 | 02/09/2024 | 08/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/02/2023 | 05/16/2024 | 09/27/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 07/25/2024 | 10/22/2024 | 04/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/15/2024 | 10/15/2024 | 07/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 07/25/2024 | 12/20/2024 | 09/14/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/06/2024 | 11/06/2024 | 08/19/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/22/2024 | 10/22/2024 | 05/07/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 07/25/2024 | 02/17/2025 | 09/07/2024 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/23/2024 | 09/23/2024 | 09/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 07/25/2024 | 03/04/2025 | 02/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/10/2024 | 10/10/2024 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/12/2024 | 08/23/2024 | 08/28/2025 | 16 | 16 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/25/2024 | 05/13/2025 | 04/01/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/25/2024 | 05/13/2025 | 08/23/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 07/25/2024 | 04/11/2025 | 08/27/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/24/2024 | 12/03/2024 | 10/02/2025 | 1 | -1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/25/2024 | 07/25/2024 | 07/14/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/16/2024 | 05/16/2024 | 07/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/24/2024 | 04/24/2024 | 07/14/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/25/2024 | 02/17/2025 | 08/08/2025 | 5 | 5 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 07/25/2024 | 05/01/2025 | 09/02/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/22/2024 | 03/31/2025 | 03/05/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | 08/30/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/01/2025 | 05/01/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | 05/28/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/22/2022 | 05/13/2025 | 09/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/08/2024 | 11/14/2024 | 09/18/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/15/2024 | 10/15/2024 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/22/2024 | 05/13/2025 | 04/29/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/08/2024 | 04/24/2024 | 08/12/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 01/07/2025 | 01/07/2025 | 03/11/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/14/2024 | 10/14/2024 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/30/2024 | 05/27/2025 | 07/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 12/30/2024 | 12/30/2024 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/15/2024 | 10/15/2024 | 09/17/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/30/2024 | 09/30/2024 | 05/03/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 07/22/2024 | 05/13/2025 | 09/15/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/25/2024 | 05/13/2025 | 09/20/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/13/2024 | 08/21/2024 | 07/19/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 01/14/2022 | 01/19/2024 | 06/16/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/13/2024 | 08/21/2024 | 08/12/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/12/2024 | 08/20/2024 | 07/11/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/17/2024 | 12/20/2024 | 05/17/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/21/2021 | 08/13/2024 | 07/05/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/21/2024 | 10/21/2024 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/13/2024 | 08/21/2024 | 04/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 12/07/2021 | 11/13/2023 | 09/12/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/13/2024 | 05/13/2025 | 08/28/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/21/2021 | 08/12/2024 | 08/24/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/13/2024 | 08/21/2024 | 05/23/2025 | 5 | 5 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/12/2024 | 08/20/2024 | 05/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 07/28/2022 | 01/09/2023 | 06/29/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/13/2024 | 05/13/2025 | 06/09/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/22/2023 | 12/20/2024 | 12/01/2024 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/22/2023 | 03/31/2025 | 03/01/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/28/2022 | 11/01/2024 | 04/22/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 01/09/2023 | 01/09/2023 | 05/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/28/2022 | 10/09/2024 | 09/19/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/28/2022 | 07/13/2024 | 10/01/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/23/2021 | 05/13/2025 | 08/09/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/28/2022 | 02/04/2025 | 12/07/2024 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/28/2022 | 06/03/2024 | 06/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 07/25/2024 | 04/11/2025 | 09/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/11/2022 | 12/03/2024 | 07/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/09/2022 | 05/27/2025 | 10/04/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/09/2022 | 04/23/2025 | 08/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/29/2023 | 03/04/2025 | 09/24/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/31/2025 | 03/31/2025 | 09/13/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 01/07/2025 | 01/07/2025 | | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/01/2024 | 11/01/2024 | 06/17/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 12/30/2024 | 12/30/2024 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | 08/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | 09/22/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/19/2023 | 11/20/2024 | 12/01/2023 | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/15/2024 | 10/15/2024 | 09/28/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/21/2024 | 10/21/2024 | 06/26/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/15/2024 | 10/15/2024 | 09/30/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/17/2024 | 03/31/2025 | 10/02/2025 | 1 | -2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 01/20/2025 | 05/13/2025 | 09/25/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/30/2024 | 09/30/2024 | 07/21/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/15/2024 | 10/15/2024 | 04/21/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 01/30/2025 | 01/30/2025 | 04/25/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/10/2024 | 10/10/2024 | 07/13/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/11/2025 | 04/11/2025 | 08/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/08/2024 | 04/18/2025 | 08/22/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/09/2024 | 02/09/2024 | 10/02/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/09/2024 | 03/04/2025 | 09/19/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/09/2024 | 03/04/2025 | 06/19/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/09/2024 | 03/06/2025 | 04/09/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/15/2024 | 10/15/2024 | 02/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/09/2024 | 05/01/2025 | 04/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/09/2024 | 10/14/2024 | 09/27/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/08/2024 | 08/20/2024 | 10/03/2025 | 7 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/04/2025 | 02/04/2025 | 05/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/06/2024 | 11/06/2024 | 08/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/15/2024 | 10/15/2024 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/15/2024 | 10/15/2024 | 07/31/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/15/2024 | 10/15/2024 | 09/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 12/20/2024 | 12/20/2024 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 12/20/2024 | 12/20/2024 | 08/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 12/03/2024 | 12/03/2024 | 09/30/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/21/2024 | 10/21/2024 | 03/29/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/09/2024 | 02/26/2025 | 10/03/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/01/2024 | 11/01/2024 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/10/2025 | 03/10/2025 | 05/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/07/2025 | 03/07/2025 | 05/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/07/2025 | 03/07/2025 | 05/09/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/29/2025 | 04/29/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/10/2025 | 03/10/2025 | 05/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/29/2025 | 04/29/2025 | 05/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/07/2025 | 03/07/2025 | 05/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/10/2024 | 03/07/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/02/2023 | 03/07/2025 | 05/08/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/28/2020 | 03/31/2025 | 02/28/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/08/2021 | 11/13/2023 | 10/04/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/29/2025 | 04/29/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 10/14/2022 | 05/13/2025 | 09/21/2025 | 6 | 5 | $21.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 04/13/2022 | 05/13/2025 | 06/05/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 04/21/2023 | 05/13/2025 | 05/30/2025 | 6 | 6 | $21.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 06/28/2022 | 03/10/2025 | 02/03/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 10/14/2022 | 05/13/2025 | 05/22/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 03/02/2023 | 05/13/2025 | 06/10/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 05/23/2022 | 05/13/2025 | 09/14/2025 | 5 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 06/02/2022 | 05/13/2025 | 06/07/2025 | 8 | 8 | $28.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 01/17/2023 | 05/13/2025 | 10/02/2025 | 6 | 5 | $21.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/07/2025 | 03/31/2025 | 05/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/19/2022 | 03/31/2025 | 05/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/19/2022 | 03/10/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/30/2024 | 03/31/2025 | 05/12/2024 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/10/2025 | 03/31/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/07/2025 | 03/31/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/08/2024 | 03/10/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/26/2024 | 03/07/2025 | 05/11/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/08/2024 | 03/10/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/30/2024 | 03/31/2025 | 05/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/30/2024 | 03/07/2025 | 05/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/26/2024 | 03/07/2025 | 05/12/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/26/2024 | 03/10/2025 | 05/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/26/2024 | 03/07/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/08/2024 | 03/31/2025 | 05/10/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/26/2024 | 03/07/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/26/2024 | 03/10/2025 | 05/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 01/19/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/26/2024 | 03/10/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/10/2025 | 03/10/2025 | 05/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/10/2025 | 03/31/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/07/2025 | 03/07/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/07/2025 | 03/07/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/29/2024 | 04/29/2024 | 09/08/2025 | 3 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 03/11/2022 | 03/31/2025 | 09/01/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 07/25/2024 | 07/25/2024 | 07/08/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/30/2024 | 05/01/2025 | 08/20/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/01/2024 | 04/24/2025 | 04/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/12/2024 | 11/12/2024 | 10/01/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 01/20/2025 | 01/20/2025 | 06/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 12/28/2024 | 01/07/2025 | 09/05/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 12/28/2024 | 01/07/2025 | 09/18/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/27/2024 | 01/07/2025 | 09/30/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/20/2024 | 05/01/2025 | 10/06/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/08/2024 | 08/13/2024 | 08/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/06/2024 | 05/27/2025 | 06/25/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 12/28/2024 | 01/07/2025 | 07/22/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 01/07/2025 | 05/01/2025 | 08/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/08/2024 | 08/13/2024 | 07/30/2025 | 5 | 5 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 06/02/2022 | 05/13/2025 | 10/06/2025 | 5 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 04/24/2024 | 05/13/2025 | 11/22/2024 | 4 | 4 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 07/25/2024 | 05/01/2025 | 10/04/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/14/2024 | 11/14/2024 | 06/04/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 09/05/2024 | 05/13/2025 | 09/22/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 11/20/2024 | 12/03/2024 | 03/18/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 06/02/2022 | 08/23/2024 | 07/12/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 06/02/2022 | 01/24/2025 | 11/17/2024 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 06/28/2022 | 09/13/2024 | 09/14/2025 | 4 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 04/08/2024 | 02/04/2025 | 07/22/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 03/31/2023 | 01/24/2025 | 09/15/2025 | 2 | 1 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 08/29/2022 | 03/31/2025 | 08/29/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 01/19/2024 | 05/27/2025 | 05/02/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 05/15/2023 | 08/13/2024 | 04/10/2025 | 4 | 4 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 09/30/2024 | 11/01/2024 | | 4 | 4 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 09/30/2024 | 05/27/2025 | 09/14/2025 | 2 | 1 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1403 | 10/15/2024 | 03/10/2025 | 07/04/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 01/09/2023 | 11/11/2024 | 10/26/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/15/2023 | 05/13/2025 | 06/30/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 04/25/2024 | 04/25/2024 | 06/20/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 11/06/2024 | 11/06/2024 | 04/21/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/13/2025 | 05/13/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/16/2024 | 05/16/2024 | 04/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 12/03/2024 | 12/03/2024 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/02/2024 | 08/02/2024 | 04/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/22/2024 | 10/22/2024 | 09/26/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 07/31/2024 | 05/13/2025 | 09/24/2025 | 11 | 10 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 10/16/2024 | 10/16/2024 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 08/29/2024 | 08/29/2024 | 09/20/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 05/16/2024 | 05/16/2024 | 08/26/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 06/21/2021 | 08/13/2024 | 09/10/2025 | 5 | 5 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1403 | 12/20/2024 | 12/20/2024 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1403 | 08/02/2021 | 08/02/2021 | 09/10/2025 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1403 | 02/05/2023 | 05/13/2025 | 09/16/2025 | 5 | 4 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1403 | 08/24/2023 | 05/13/2025 | 07/11/2025 | 3 | 3 | $9.45 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1403 | 02/09/2024 | 02/09/2024 | 09/29/2025 | 7 | 6 | $22.05 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1403 | 03/10/2025 | 03/31/2025 | 05/11/2025 | 5 | 5 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1403 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1403 | 03/09/2023 | 03/07/2025 | 05/09/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1403 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 4 | 4 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1403 | 04/19/2022 | 03/07/2025 | 05/10/2025 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1403 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 5 | 5 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1403 | 12/23/2024 | 04/11/2025 | 02/27/2025 | 3 | 3 | $9.75 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1403 | 03/24/2022 | 01/29/2025 | 09/11/2025 | 1 | 1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 06/28/2022 | 07/05/2022 | 07/14/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 10/15/2024 | 10/15/2024 | 05/20/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/24/2023 | 08/24/2023 | 08/04/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/10/2022 | 08/13/2024 | 10/03/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/24/2023 | 10/09/2024 | 08/31/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 05/13/2025 | 05/13/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 01/09/2023 | 01/09/2023 | 08/07/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 06/14/2022 | 09/29/2023 | 09/24/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 10/22/2024 | 12/10/2024 | 09/27/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 10/14/2024 | 10/14/2024 | 04/25/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 01/09/2023 | 11/06/2024 | 06/06/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/08/2024 | 05/13/2025 | 09/25/2025 | 4 | 2 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/24/2023 | 03/31/2025 | 09/04/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/24/2023 | 05/13/2025 | 03/10/2025 | 17 | 17 | $56.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/28/2023 | 11/20/2024 | 09/08/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/12/2023 | 02/17/2025 | 09/26/2025 | 3 | 1 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/24/2023 | 08/24/2023 | 09/26/2025 | 6 | 5 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/24/2023 | 04/11/2025 | 03/22/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/08/2024 | 04/18/2025 | 05/17/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/24/2023 | 08/24/2023 | 07/15/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 05/15/2023 | 03/31/2025 | 04/04/2025 | 2 | 2 | $6.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/04/2025 | 03/04/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/24/2023 | 12/10/2024 | 04/14/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 06/19/2023 | 06/19/2023 | 10/06/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 10/15/2024 | 10/15/2024 | 02/12/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 10/14/2022 | 01/19/2024 | 07/05/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 11/18/2023 | 11/18/2023 | 07/11/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 09/29/2023 | 05/27/2025 | 05/03/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/21/2023 | 12/20/2024 | 04/06/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/24/2023 | 03/04/2025 | 04/28/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 12/24/2021 | 10/21/2024 | 03/29/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 01/14/2022 | 08/28/2024 | 04/18/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 06/16/2022 | 02/13/2025 | 08/15/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 11/10/2022 | 12/16/2024 | 09/28/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/30/2022 | 02/17/2025 | 05/16/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/04/2022 | 01/07/2025 | 09/20/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 06/28/2022 | 05/27/2025 | 09/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/02/2023 | 01/07/2025 | 12/15/2024 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 01/17/2023 | 07/13/2024 | 09/17/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/09/2023 | 10/03/2025 | 09/18/2025 | 1 | 4 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/28/2023 | 01/07/2025 | 05/23/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/08/2024 | 04/25/2024 | 09/14/2025 | 7 | 6 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 11/14/2023 | 03/06/2025 | 09/23/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/24/2023 | 10/15/2024 | 07/25/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 11/14/2023 | 03/04/2025 | 09/30/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/12/2023 | 03/06/2025 | 07/12/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 05/15/2023 | 11/21/2024 | 10/04/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 09/29/2023 | 05/01/2025 | 09/27/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 02/09/2024 | 09/04/2024 | 07/17/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 01/19/2024 | 04/18/2025 | 09/21/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/28/2023 | 10/21/2024 | 09/23/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/12/2023 | 08/20/2024 | 09/17/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/24/2023 | 08/24/2023 | 07/21/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/21/2023 | 02/17/2025 | 06/02/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 02/05/2023 | 02/17/2025 | 09/28/2025 | 2 | 1 | $6.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 11/09/2022 | 10/21/2024 | 09/23/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 02/28/2022 | 08/20/2024 | 10/06/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 05/30/2024 | 04/17/2025 | 06/14/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 05/30/2024 | 04/17/2025 | 06/15/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/22/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 05/30/2024 | 04/18/2025 | 06/15/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/22/2024 | 04/18/2025 | 06/13/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 05/30/2024 | 04/17/2025 | 06/13/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 05/30/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/22/2021 | 03/22/2021 | 07/28/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 10/15/2024 | 10/15/2024 | | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 05/11/2022 | 11/13/2023 | 08/01/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/04/2022 | 12/05/2022 | 04/23/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 10/15/2024 | 10/15/2024 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 06/28/2022 | 08/29/2024 | 06/23/2025 | 10 | 10 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 10/22/2024 | 10/22/2024 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 02/09/2024 | 05/27/2025 | 05/07/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/24/2024 | 04/24/2024 | 08/08/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/06/2025 | 03/06/2025 | 06/18/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/06/2025 | 03/06/2025 | 06/25/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/01/2024 | 03/05/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 01/17/2023 | 01/17/2023 | 09/21/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/25/2024 | 05/13/2025 | 09/09/2025 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 10/15/2024 | 05/13/2025 | 08/04/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 05/23/2022 | 05/28/2022 | 09/17/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 02/12/2021 | 06/02/2022 | 07/06/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 09/29/2023 | 03/10/2025 | 09/23/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/24/2022 | 04/08/2024 | 09/22/2025 | 2 | 1 | $6.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 05/01/2025 | 05/01/2025 | 05/24/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/04/2022 | 05/13/2025 | 09/08/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 10/16/2024 | 04/17/2025 | 02/21/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 10/14/2022 | 10/09/2024 | 05/15/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/24/2023 | 04/24/2024 | 10/01/2024 | 3 | 1 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 02/09/2024 | 09/04/2024 | 07/23/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/21/2023 | 04/25/2024 | 05/11/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 10/15/2024 | 10/15/2024 | 07/26/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 09/29/2023 | 12/30/2024 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/04/2022 | 05/13/2025 | 09/04/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 12/05/2022 | 12/20/2024 | 07/25/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/24/2022 | 04/11/2025 | 03/19/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/24/2023 | 08/29/2024 | 07/25/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/08/2024 | 09/23/2024 | 09/19/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 05/11/2022 | 08/24/2023 | 04/12/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 11/21/2022 | 11/21/2022 | 05/12/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/24/2023 | 08/24/2023 | 10/01/2024 | 5 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 02/09/2024 | 08/13/2024 | 07/02/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/13/2024 | 08/21/2024 | 09/17/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/13/2024 | 08/13/2024 | 05/28/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/13/2024 | 01/07/2025 | 02/13/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/13/2024 | 08/21/2024 | 06/27/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/08/2024 | 02/26/2025 | 05/23/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 01/19/2024 | 12/30/2024 | 02/13/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/13/2024 | 08/21/2024 | 05/02/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/13/2024 | 08/21/2024 | 09/26/2025 | 6 | 5 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/02/2024 | 08/13/2024 | 04/25/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 02/14/2022 | 12/28/2024 | 09/06/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 05/11/2022 | 04/18/2025 | 09/27/2025 | 6 | 5 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/02/2023 | 06/20/2024 | 08/22/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 08/17/2022 | 04/11/2025 | 09/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 07/06/2022 | 02/26/2025 | 09/04/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 11/09/2022 | 04/24/2025 | 09/23/2025 | 6 | 5 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/24/2024 | 11/06/2024 | 03/09/2025 | 3 | 3 | $9.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 11/14/2024 | 11/14/2024 | 08/08/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 10/15/2024 | 10/15/2024 | 07/24/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 10/14/2024 | 10/14/2024 | 06/28/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/18/2024 | 04/18/2024 | 09/24/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 10/14/2024 | 10/14/2024 | 07/07/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 05/11/2022 | 05/01/2025 | 08/17/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 06/26/2024 | 03/07/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/08/2024 | 03/31/2025 | 05/10/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/19/2022 | 03/07/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/17/2022 | 03/31/2025 | 05/10/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/19/2022 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/10/2025 | 03/10/2025 | 05/06/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/02/2023 | 03/31/2025 | 05/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 01/09/2023 | 05/13/2025 | 05/23/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/21/2023 | 08/29/2024 | 08/06/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.96 | 1403 | 10/14/2024 | 10/14/2024 | | 2 | 2 | $7.92 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.96 | 1403 | 04/24/2024 | 03/31/2025 | 05/04/2025 | 2 | 2 | $7.92 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 10/15/2024 | 10/15/2024 | | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 11/01/2024 | 11/01/2024 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 06/19/2023 | 05/13/2025 | 07/29/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 04/21/2023 | 05/13/2025 | 08/24/2024 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/22/2023 | 11/20/2024 | 04/14/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 03/02/2023 | 11/11/2024 | 10/21/2024 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1403 | 11/13/2023 | 11/01/2024 | 10/14/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.95 | $3.48 | 1403 | | | 04/19/2025 | 7 | 7 | $24.36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 1403 | 10/15/2024 | 11/11/2024 | 09/24/2025 | 1 | 0 | $4.20 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 07/25/2024 | 07/25/2024 | 09/26/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/14/2022 | 03/12/2025 | 10/02/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 01/09/2023 | 03/31/2025 | 09/05/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/02/2023 | 04/28/2023 | 10/04/2025 | 6 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 11/20/2024 | 05/13/2025 | 09/24/2025 | 10 | 9 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 07/22/2024 | 07/22/2024 | 09/10/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 12/10/2024 | 12/10/2024 | 08/22/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 11/20/2024 | 11/20/2024 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 08/02/2024 | 08/13/2024 | 10/01/2025 | 11 | 10 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 07/22/2024 | 07/22/2024 | 09/25/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/24/2024 | 08/13/2024 | 10/02/2025 | 7 | 4 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/24/2024 | 04/24/2024 | 05/07/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 12/10/2024 | 12/10/2024 | 07/29/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 09/30/2024 | 09/30/2024 | 07/03/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 05/16/2024 | 11/06/2024 | 09/07/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/08/2024 | 05/13/2025 | 09/10/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 10/15/2024 | 10/15/2024 | 09/29/2025 | 6 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/08/2024 | 04/08/2024 | 08/23/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 10/15/2024 | 10/15/2024 | 05/02/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 05/11/2022 | 08/23/2024 | 08/08/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 08/21/2024 | 08/29/2024 | 08/26/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/20/2024 | 08/20/2024 | 06/20/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/20/2024 | 01/07/2025 | 08/29/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/22/2024 | 04/22/2024 | 05/29/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 12/23/2024 | 12/23/2024 | 08/04/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 01/24/2025 | 02/18/2025 | 05/21/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 01/24/2025 | 02/18/2025 | 09/18/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 01/24/2025 | 01/29/2025 | 06/26/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 05/23/2022 | 10/01/2023 | 09/23/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 01/04/2023 | 08/23/2024 | 09/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 02/04/2025 | 02/04/2025 | 09/28/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 02/05/2025 | 02/05/2025 | 07/27/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 08/05/2020 | 09/12/2024 | 09/27/2025 | 1 | 0 | $3.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 12/24/2021 | 10/07/2024 | 06/27/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/22/2024 | 05/08/2025 | 09/29/2025 | 3 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/20/2024 | 04/20/2024 | 08/12/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/20/2024 | 04/20/2024 | 07/21/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | | | 04/18/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 11/10/2022 | 11/10/2022 | 08/18/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/24/2025 | 03/31/2025 | 09/30/2025 | 7 | 5 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 02/26/2025 | 02/26/2025 | 09/27/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 01/19/2024 | 05/27/2025 | 05/24/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | | | 05/08/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 12/05/2022 | 03/06/2025 | 10/02/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 08/24/2023 | 05/02/2024 | 09/30/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/11/2025 | 04/11/2025 | 07/02/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 02/04/2025 | 02/04/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 02/04/2025 | 02/04/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 09/29/2023 | 10/01/2023 | 09/23/2025 | 5 | 3 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/08/2024 | 08/29/2024 | 08/30/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/25/2024 | 04/25/2024 | 08/13/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/24/2024 | 08/27/2024 | 10/02/2025 | 14 | 12 | $49.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/24/2024 | 10/06/2025 | 09/18/2025 | 1 | 6 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/08/2024 | 04/18/2025 | 07/23/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/08/2024 | 05/01/2025 | 09/26/2025 | 10 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/08/2024 | 12/28/2024 | 08/11/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/08/2024 | 01/07/2025 | 09/29/2025 | 7 | 4 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/25/2024 | 04/11/2025 | 09/23/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 05/16/2024 | 01/07/2025 | 10/06/2025 | 10 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 05/01/2025 | 05/01/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 09/06/2022 | 08/23/2024 | 07/29/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/08/2024 | 01/07/2025 | 09/17/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/18/2025 | 04/18/2025 | 06/11/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/18/2025 | 04/18/2025 | 06/05/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/17/2025 | 04/18/2025 | 06/15/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/18/2025 | 04/18/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/17/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/18/2025 | 04/18/2025 | 06/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/18/2025 | 05/15/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 10/15/2024 | 10/15/2024 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/24/2024 | 04/24/2024 | 08/31/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/22/2024 | 08/02/2024 | 09/04/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/06/2025 | 03/06/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/05/2025 | 03/05/2025 | 05/23/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | | | 08/26/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/11/2022 | 03/11/2022 | 08/29/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 05/11/2022 | 05/01/2025 | 09/24/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 10/15/2024 | 04/18/2025 | 09/22/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 09/08/2022 | 04/24/2024 | 06/20/2025 | 11 | 11 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 11/06/2024 | 11/06/2024 | 06/22/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 09/29/2023 | 11/13/2023 | 06/12/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 08/24/2023 | 08/24/2023 | 05/17/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 10/16/2024 | 10/16/2024 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 10/15/2024 | 04/18/2025 | 03/25/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 08/24/2023 | 05/13/2025 | 09/29/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 02/04/2025 | 02/04/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 10/15/2024 | 10/15/2024 | 02/28/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 10/15/2024 | 10/15/2024 | 09/24/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/25/2024 | 07/25/2024 | 04/18/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 09/04/2024 | 12/03/2024 | 05/03/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 08/23/2024 | 05/13/2025 | 07/15/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 07/25/2024 | 04/11/2025 | 03/07/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/24/2024 | 05/13/2025 | 08/12/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/25/2024 | 08/23/2024 | 10/02/2025 | 20 | 19 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 07/25/2024 | 12/03/2024 | 10/08/2024 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 10/21/2024 | 10/22/2024 | 05/06/2025 | 5 | 5 | $17.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/24/2024 | 04/24/2024 | 07/29/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 10/15/2024 | 10/15/2024 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 11/06/2024 | 11/06/2024 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 10/15/2024 | 10/15/2024 | 10/03/2025 | 6 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 10/15/2024 | 11/01/2024 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 09/30/2024 | 01/20/2025 | 03/08/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 11/06/2024 | 11/06/2024 | 08/29/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 08/17/2022 | 05/13/2024 | 08/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 01/09/2023 | 08/24/2023 | 09/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 08/12/2024 | 08/20/2024 | 09/02/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/16/2022 | 08/12/2024 | 08/09/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/21/2021 | 08/13/2024 | 07/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 08/13/2024 | 08/21/2024 | 07/25/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 07/25/2024 | 07/25/2024 | 09/26/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 01/17/2025 | 01/17/2025 | 09/26/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 07/25/2024 | 02/26/2025 | 09/26/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 09/30/2024 | 09/30/2024 | 09/12/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 09/30/2024 | 03/31/2025 | 09/24/2025 | 11 | 10 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 10/21/2024 | 10/21/2024 | 05/15/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 12/10/2024 | 12/10/2024 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 09/30/2024 | 05/27/2025 | 10/01/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 10/15/2024 | 10/15/2024 | 10/02/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/02/2023 | 03/31/2025 | 06/05/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 02/09/2024 | 12/10/2024 | 09/27/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 02/09/2024 | 03/04/2025 | 08/19/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 02/09/2024 | 03/31/2025 | 10/01/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 10/15/2024 | 10/15/2024 | 03/04/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 02/09/2024 | 02/09/2024 | 09/12/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 09/30/2024 | 01/07/2025 | 09/08/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/04/2025 | 03/04/2025 | 09/12/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 10/04/2024 | 02/13/2025 | 08/30/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 09/30/2024 | 03/04/2025 | 10/02/2025 | 8 | 6 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 12/28/2024 | 01/07/2025 | 09/13/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 09/30/2024 | 01/07/2025 | 09/13/2025 | 4 | 4 | $14.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 12/20/2024 | 12/20/2024 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 09/30/2024 | 09/30/2024 | 08/06/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 09/30/2024 | 03/31/2025 | 10/04/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 12/20/2024 | 03/04/2025 | 09/24/2025 | 3 | 0 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/02/2023 | 03/10/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/26/2024 | 03/07/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/09/2023 | 03/31/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/08/2024 | 03/31/2025 | 05/11/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/10/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/29/2025 | 04/29/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/29/2025 | 04/29/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/29/2025 | 04/29/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/10/2025 | 03/10/2025 | 05/08/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/26/2024 | 03/07/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/26/2024 | 03/07/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/26/2024 | 03/10/2025 | 05/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/07/2025 | 03/07/2025 | 05/05/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/17/2022 | 03/31/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/19/2022 | 03/31/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/26/2024 | 03/07/2025 | 05/10/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/30/2024 | 03/07/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/30/2024 | 03/07/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/26/2024 | 03/07/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/26/2024 | 03/07/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/26/2024 | 03/10/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/30/2024 | 03/07/2025 | 05/12/2025 | 3 | 3 | $10.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/30/2024 | 03/07/2025 | 05/11/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/26/2024 | 03/07/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/26/2024 | 03/07/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/30/2024 | 03/07/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/26/2024 | 03/31/2025 | 05/11/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/09/2023 | 04/29/2025 | 05/10/2025 | 14 | 14 | $49.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/02/2023 | 04/29/2025 | 05/10/2025 | 13 | 13 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/07/2025 | 03/07/2025 | 05/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 03/07/2025 | 03/07/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 01/19/2024 | 05/02/2024 | 05/29/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 07/25/2024 | 02/17/2025 | 10/06/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 11/14/2024 | 05/01/2025 | 09/25/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 05/15/2025 | 05/15/2025 | 06/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/26/2024 | 03/07/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 12/16/2024 | 12/16/2024 | 06/12/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 12/10/2024 | 12/10/2024 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 07/25/2024 | 05/13/2025 | 09/22/2025 | 8 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 1403 | 09/30/2024 | 10/09/2024 | 06/13/2025 | 3 | 3 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 12/10/2024 | 12/10/2024 | 08/19/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 11/20/2024 | 11/20/2024 | 09/18/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 10/15/2024 | 10/15/2024 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/11/2025 | 04/11/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/28/2023 | 10/21/2024 | 02/12/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/25/2024 | 04/25/2024 | 09/19/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/08/2024 | 05/13/2025 | 07/14/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 11/06/2024 | 11/06/2024 | 09/05/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 04/22/2024 | 05/13/2025 | 10/01/2025 | 8 | 6 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/17/2024 | 10/10/2024 | 09/18/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/17/2024 | 09/30/2024 | 08/18/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/24/2024 | 10/09/2024 | 05/25/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/24/2024 | 11/21/2024 | 08/09/2025 | 3 | 3 | $10.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 07/13/2022 | 02/17/2025 | 09/23/2025 | 10 | 9 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/21/2021 | 03/31/2025 | 09/29/2025 | 3 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 07/13/2022 | 09/29/2023 | 08/26/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/16/2021 | 01/19/2024 | 08/25/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/16/2021 | 06/24/2024 | 07/21/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 06/16/2021 | 04/24/2024 | 06/26/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 08/10/2022 | 08/23/2024 | 10/01/2025 | 4 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 07/13/2022 | 10/14/2024 | 10/16/2024 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1403 | 08/13/2024 | 05/13/2025 | 09/16/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $7.00 | $3.50 | 1403 | 01/19/2024 | 12/30/2024 | 09/23/2025 | 7 | 6 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1403 | 01/19/2024 | 12/30/2024 | 06/28/2025 | 2 | 2 | $9.12 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1403 | 01/19/2024 | 05/27/2025 | 08/11/2025 | 1 | 1 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1403 | 05/11/2022 | 05/13/2025 | 09/18/2025 | 1 | 0 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1403 | 01/09/2023 | 05/13/2025 | 08/18/2024 | 9 | 9 | $41.04 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 10/14/2022 | 03/31/2025 | 07/23/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/24/2023 | 08/24/2023 | 06/20/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 06/14/2022 | 11/13/2023 | 10/06/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/24/2023 | 11/01/2024 | 09/25/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/24/2023 | 08/24/2023 | 07/19/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/24/2023 | 08/24/2023 | 07/24/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 05/13/2025 | 05/13/2025 | 08/02/2023 | 8 | 8 | $30.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 05/15/2023 | 08/29/2024 | 09/26/2025 | 10 | 7 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 06/19/2023 | 06/19/2023 | 04/24/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 01/09/2023 | 05/13/2025 | 09/24/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/24/2023 | 08/24/2023 | 09/07/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 05/15/2023 | 10/09/2024 | 02/13/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 03/09/2023 | 12/03/2024 | 12/10/2024 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 11/14/2023 | 10/15/2024 | 01/20/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 04/28/2023 | 05/01/2025 | 09/15/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 03/31/2023 | 04/11/2025 | 04/16/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 03/15/2022 | 01/19/2024 | 07/17/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 04/24/2024 | 04/24/2024 | 09/10/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 04/22/2024 | 06/17/2024 | 05/05/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 04/18/2022 | 12/10/2024 | 02/24/2025 | 1 | 1 | $3.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 03/08/2022 | 05/01/2025 | 10/06/2025 | 1 | -3 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/24/2023 | 02/26/2025 | 03/15/2024 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 01/09/2023 | 10/15/2024 | 11/07/2024 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 05/15/2023 | 03/31/2025 | 09/27/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 03/22/2023 | 04/25/2024 | 08/06/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 09/29/2023 | 03/06/2025 | 09/02/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 03/09/2023 | 05/01/2025 | 08/16/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/24/2023 | 11/01/2024 | 10/04/2024 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/24/2023 | 08/24/2023 | 09/15/2025 | 5 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 04/18/2022 | 11/06/2024 | 09/26/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 04/18/2025 | 04/18/2025 | 05/23/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1403 | 05/30/2024 | 04/18/2025 | 06/12/2025 | 1 | 1 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 04/18/2025 | 04/18/2025 | 06/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 04/18/2025 | 04/18/2025 | 06/06/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 06/03/2024 | 03/04/2025 | 02/15/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 03/06/2025 | 03/06/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 03/06/2025 | 03/06/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 03/02/2023 | 05/13/2025 | 09/19/2025 | 9 | 8 | $34.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/24/2023 | 05/13/2025 | 09/13/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 03/11/2022 | 04/11/2025 | 05/23/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 10/15/2024 | 10/15/2024 | 09/27/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 11/21/2022 | 04/11/2025 | 08/30/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 10/15/2024 | 10/15/2024 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 11/06/2024 | 11/06/2024 | 06/11/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 06/18/2024 | 10/03/2025 | 09/19/2025 | 1 | 2 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 10/15/2024 | 05/01/2025 | 12/09/2024 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 06/28/2022 | 03/31/2025 | 10/04/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 04/29/2024 | 11/06/2024 | 07/30/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 12/05/2022 | 04/11/2025 | 09/17/2025 | 3 | 1 | $11.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 03/22/2023 | 04/29/2024 | 04/30/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 08/17/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 11/20/2024 | 02/04/2025 | 01/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 11/20/2024 | 11/20/2024 | 09/22/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 05/27/2025 | 09/05/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/13/2024 | 05/13/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 08/16/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 11/11/2024 | 11/11/2024 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 05/15/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 06/05/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 09/23/2025 | 6 | 4 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 11/14/2024 | 11/14/2024 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/29/2024 | 08/29/2024 | 10/06/2025 | 2 | 0 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 06/20/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 09/23/2024 | 11/11/2024 | 09/23/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/13/2024 | 05/15/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 09/29/2023 | 03/31/2025 | 05/07/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 05/27/2025 | 09/09/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 05/13/2025 | 09/30/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/29/2024 | 10/09/2024 | 06/05/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/29/2024 | 02/17/2025 | 05/29/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 09/23/2024 | 01/30/2025 | 01/05/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 09/17/2024 | 11/06/2024 | 10/16/2024 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 07/23/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 06/19/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 02/09/2024 | 08/13/2024 | 08/31/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 05/02/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 04/08/2024 | 04/25/2024 | 05/31/2025 | 9 | 9 | $34.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/29/2024 | 01/24/2025 | 02/28/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 04/23/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 05/31/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 05/10/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 04/08/2024 | 08/13/2024 | 09/05/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 07/08/2025 | 4 | 4 | $15.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 09/30/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 02/09/2024 | 05/13/2025 | 09/06/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/12/2024 | 08/20/2024 | 09/20/2025 | 4 | 2 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/29/2024 | 01/07/2025 | 09/14/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 06/27/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 01/19/2024 | 12/30/2024 | 04/05/2025 | 7 | 7 | $26.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 09/17/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 08/20/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 01/19/2024 | 12/30/2024 | 09/20/2025 | 7 | 6 | $26.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 04/26/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 04/25/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/13/2024 | 08/21/2024 | 07/08/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 10/22/2024 | 10/22/2024 | 01/03/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 04/12/2023 | 02/17/2025 | 09/06/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 03/22/2023 | 05/01/2025 | 08/15/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 06/14/2022 | 05/01/2025 | 09/02/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 06/26/2024 | 04/29/2025 | 05/11/2025 | 8 | 8 | $30.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 03/10/2025 | 03/31/2025 | 05/11/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1403 | 11/18/2023 | 11/18/2023 | 06/06/2025 | 1 | 1 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 05/02/2024 | 04/29/2025 | 05/11/2025 | 11 | 11 | $41.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 03/07/2025 | 04/29/2025 | 05/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 03/07/2025 | 04/29/2025 | 05/10/2025 | 8 | 8 | $30.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 03/07/2025 | 03/31/2025 | 05/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 01/19/2024 | 03/04/2025 | 09/13/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 02/05/2023 | 10/06/2025 | 09/19/2025 | 2 | 5 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 02/09/2024 | 09/17/2024 | 10/06/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1403 | 08/24/2023 | 08/24/2023 | 09/16/2025 | 4 | 3 | $18.24 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1403 | 05/11/2022 | 04/18/2025 | 09/17/2025 | 1 | 0 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1403 | 02/05/2023 | 04/11/2025 | 07/28/2025 | 3 | 3 | $13.68 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 08/24/2023 | 08/24/2023 | 09/19/2025 | 11 | 10 | $41.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 11/21/2022 | 11/21/2022 | 06/01/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 02/09/2024 | 04/25/2024 | 06/11/2025 | 3 | 3 | $11.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 11/13/2023 | 03/10/2025 | 09/24/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 09/23/2024 | 05/13/2025 | 08/09/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1403 | 02/05/2023 | 05/13/2025 | 11/12/2024 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/25/2024 | 05/13/2025 | 04/30/2025 | 9 | 9 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 07/25/2024 | 11/20/2024 | 09/03/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 10/15/2024 | 10/15/2024 | 08/29/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 10/15/2024 | 10/15/2024 | 03/08/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 08/20/2024 | 08/20/2024 | 05/24/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/08/2024 | 10/15/2024 | 03/16/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 05/16/2024 | 08/02/2024 | 06/27/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 05/02/2024 | 05/13/2025 | 09/20/2025 | 7 | 6 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/24/2024 | 04/24/2024 | 07/30/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 08/08/2024 | 08/08/2024 | 09/26/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 07/25/2024 | 05/27/2025 | 06/17/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 03/02/2023 | 05/13/2025 | 06/05/2025 | 9 | 9 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/24/2024 | 04/24/2024 | 07/17/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 12/03/2024 | 12/03/2024 | 10/03/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 12/03/2024 | 12/03/2024 | 09/29/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 11/14/2024 | 11/14/2024 | 05/15/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 12/30/2021 | 05/16/2024 | 10/03/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 12/30/2021 | 10/01/2023 | 07/30/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 02/21/2022 | 01/19/2024 | 07/21/2025 | 10 | 10 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 12/23/2024 | 12/23/2024 | 08/14/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 12/23/2024 | 12/23/2024 | 06/19/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 12/23/2024 | 12/23/2024 | 08/18/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 12/23/2024 | 12/23/2024 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 12/23/2024 | 12/23/2024 | 08/14/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 02/04/2025 | 02/04/2025 | 08/12/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 02/04/2025 | 02/04/2025 | 09/07/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 02/04/2025 | 02/04/2025 | 09/20/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 05/11/2022 | 09/08/2023 | 06/12/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/08/2024 | 03/31/2025 | 07/22/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 05/02/2024 | 03/24/2025 | 05/13/2025 | 7 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/18/2024 | 04/18/2024 | 09/24/2025 | 2 | 1 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/08/2024 | 01/07/2025 | 10/06/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/24/2024 | 08/13/2024 | 10/05/2025 | 10 | 9 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 07/22/2024 | 05/27/2025 | 09/30/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 08/02/2024 | 08/02/2024 | 07/15/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/18/2024 | 03/31/2025 | 10/02/2025 | 6 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 08/02/2024 | 01/07/2025 | 08/19/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 05/22/2024 | 04/11/2025 | 04/17/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 08/13/2024 | 08/27/2024 | 06/24/2025 | 15 | 15 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 08/02/2024 | 01/07/2025 | 09/25/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 03/04/2022 | 09/08/2023 | 09/20/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 07/25/2024 | 08/27/2024 | 08/08/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | | | 04/12/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 08/02/2024 | 08/13/2024 | 09/05/2025 | 9 | 9 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 10/15/2024 | 10/15/2024 | 06/09/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 07/25/2024 | 12/03/2024 | 09/23/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 09/29/2023 | 11/20/2024 | 05/04/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 10/15/2024 | 12/10/2024 | 07/27/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 12/10/2024 | 12/10/2024 | 09/26/2025 | 6 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/25/2024 | 07/25/2024 | 08/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 01/07/2025 | 05/13/2025 | 09/21/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 07/25/2024 | 05/01/2025 | 04/06/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 01/07/2025 | 05/13/2025 | | 12 | 12 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 12/30/2024 | 12/30/2024 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 10/22/2021 | 10/22/2021 | 05/21/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 06/16/2021 | 06/24/2021 | 04/19/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 07/05/2022 | 07/05/2022 | 05/06/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 08/10/2022 | 11/21/2022 | 05/07/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 08/13/2024 | 08/13/2024 | 07/23/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 11/14/2024 | 03/31/2025 | 09/08/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 06/16/2022 | 10/06/2025 | 07/11/2025 | 1 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 07/25/2024 | 01/07/2025 | 12/18/2024 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 07/25/2024 | 09/23/2024 | 09/03/2025 | 1 | 1 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 02/09/2024 | 08/23/2024 | 09/01/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 10/14/2024 | 10/14/2024 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 10/15/2024 | 10/15/2024 | | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 03/10/2025 | 03/31/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 03/10/2025 | 03/31/2025 | 05/07/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 03/07/2025 | 03/07/2025 | 05/06/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1403 | 03/02/2023 | 03/31/2025 | 05/10/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/19/2022 | 03/31/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/30/2024 | 03/31/2025 | 05/10/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 05/09/2024 | 03/31/2025 | 05/11/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 03/07/2025 | 03/31/2025 | 05/10/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 03/07/2025 | 03/07/2025 | 04/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 03/07/2025 | 03/31/2025 | 05/11/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/19/2022 | 03/31/2025 | 05/10/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 07/16/2021 | 03/31/2023 | 07/24/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 09/13/2024 | 12/20/2024 | 07/29/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 05/20/2023 | 08/20/2024 | 08/04/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1403 | 10/15/2024 | 05/13/2025 | 10/03/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 08/02/2024 | 08/02/2024 | 09/22/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 07/25/2024 | 07/25/2024 | 06/16/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 12/16/2024 | 03/04/2025 | 02/08/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 12/03/2024 | 12/03/2024 | 06/16/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 11/20/2024 | 05/13/2025 | 09/25/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1403 | 02/09/2024 | 03/04/2025 | 05/02/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1403 | 10/15/2024 | 10/21/2024 | 09/24/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 10/15/2024 | 10/15/2024 | 08/29/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 10/22/2024 | 10/22/2024 | 09/20/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/28/2023 | 05/13/2025 | 09/13/2024 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 04/08/2024 | 05/13/2025 | 09/03/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 05/16/2024 | 05/13/2025 | 06/14/2024 | 11 | 11 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 06/24/2024 | 09/30/2024 | 05/10/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 07/13/2022 | 05/13/2025 | 07/30/2025 | 1 | 1 | $4.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 07/11/2020 | 11/13/2023 | 08/26/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 02/14/2022 | 07/13/2022 | 09/27/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 07/13/2022 | 08/29/2024 | 09/12/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 07/13/2022 | 06/20/2024 | 08/16/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 08/13/2024 | 09/17/2024 | 06/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 08/13/2024 | 08/13/2024 | 09/06/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 01/19/2024 | 12/30/2024 | 08/04/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 08/13/2024 | 12/16/2024 | 07/15/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 11/01/2024 | 05/13/2025 | 01/05/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 11/06/2024 | 11/06/2024 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 05/10/2024 | 05/13/2025 | 09/20/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 06/21/2021 | 12/30/2024 | 05/09/2024 | 8 | 8 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 11/01/2024 | 05/13/2025 | 08/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 05/13/2025 | 05/13/2025 | 07/31/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 08/09/2021 | 02/04/2025 | 10/06/2025 | 2 | -1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 06/16/2020 | 12/03/2024 | 09/30/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 12/16/2020 | 02/26/2025 | 09/12/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 10/29/2021 | 12/03/2024 | 08/19/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 08/28/2020 | 02/13/2025 | 03/15/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 08/28/2020 | 04/30/2025 | 06/24/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1403 | 08/28/2020 | 04/11/2025 | 09/21/2025 | 1 | -1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $8.29 | $4.15 | 1403 | 04/19/2022 | 03/31/2025 | 05/10/2025 | 3 | 3 | $12.45 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1403 | 08/24/2023 | 05/13/2025 | 06/02/2025 | 3 | 3 | $15.48 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1403 | 10/14/2024 | 10/14/2024 | 04/09/2025 | 1 | 1 | $5.16 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 06/16/2022 | 01/19/2024 | 06/08/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 04/11/2025 | 04/11/2025 | 06/17/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/24/2023 | 08/24/2023 | 09/23/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 01/09/2023 | 04/25/2024 | 09/28/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 04/28/2023 | 11/06/2024 | 10/06/2025 | 1 | -1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/24/2023 | 05/01/2025 | 09/27/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 09/29/2023 | 05/01/2025 | 09/19/2025 | 3 | 1 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 09/29/2023 | 03/04/2025 | 02/08/2025 | 8 | 8 | $34.40 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 09/29/2023 | 05/13/2025 | 09/19/2025 | 5 | 4 | $21.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 01/09/2023 | 03/10/2025 | 03/25/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 12/05/2022 | 03/10/2025 | 06/03/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 01/19/2024 | 08/20/2024 | 09/23/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 05/20/2023 | 05/13/2025 | 09/15/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 11/21/2022 | 03/31/2025 | 10/02/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 01/09/2023 | 05/13/2025 | 10/03/2025 | 4 | 3 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 09/29/2023 | 08/27/2024 | 08/29/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 06/19/2023 | 08/28/2025 | 08/27/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 04/22/2024 | 09/23/2024 | 04/21/2025 | 6 | 6 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/24/2023 | 10/06/2025 | 07/30/2025 | 3 | 7 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 04/18/2022 | 08/17/2022 | 08/13/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 12/03/2024 | 12/03/2024 | 02/18/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 09/08/2023 | 05/13/2025 | 06/29/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 04/28/2023 | 05/01/2025 | 04/11/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 10/15/2024 | 05/13/2025 | 09/19/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 10/15/2024 | 10/15/2024 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 09/29/2023 | 03/31/2025 | 08/31/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/24/2023 | 11/01/2024 | 04/20/2024 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/24/2023 | 04/24/2024 | 08/23/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 09/29/2023 | 04/23/2025 | 09/26/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 11/14/2024 | 05/13/2025 | 07/03/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 10/09/2024 | 10/09/2024 | 08/07/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 08/21/2024 | 06/11/2025 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 11/14/2024 | 11/20/2024 | | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 10/09/2024 | 10/09/2024 | 09/26/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 08/21/2024 | 06/14/2025 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 08/21/2024 | 09/22/2025 | 2 | 0 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 01/07/2025 | 03/31/2025 | 09/20/2025 | 2 | 0 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 09/17/2024 | 02/13/2025 | 01/20/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 09/23/2024 | 10/09/2024 | | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 04/11/2025 | 05/02/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 08/21/2024 | 04/24/2025 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 03/04/2025 | 02/11/2025 | 5 | 5 | $21.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 08/21/2024 | 07/18/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 01/19/2024 | 02/27/2024 | 10/04/2025 | 4 | 2 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 12/30/2024 | 12/30/2024 | 07/23/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 10/14/2024 | 10/14/2024 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 08/21/2024 | 08/29/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 01/19/2024 | 02/27/2024 | 07/10/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 08/21/2024 | 09/12/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 09/04/2024 | 10/09/2024 | 04/19/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 02/09/2024 | 05/13/2025 | 09/22/2025 | 7 | 6 | $30.10 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 08/21/2024 | 09/26/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 02/09/2024 | 08/13/2024 | 09/17/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 05/01/2025 | 04/23/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 08/21/2024 | 09/05/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 01/24/2025 | 12/27/2024 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 08/21/2024 | 10/02/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 08/21/2024 | 05/31/2025 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 08/21/2024 | 05/31/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 08/21/2024 | 06/25/2025 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 08/21/2024 | 06/17/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 10/14/2024 | 10/14/2024 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/12/2024 | 05/13/2025 | 10/04/2025 | 4 | 3 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 02/09/2024 | 12/30/2024 | 04/18/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 08/21/2024 | 09/22/2025 | 5 | 4 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 08/21/2024 | 10/02/2025 | 5 | 4 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 01/19/2024 | 12/30/2024 | 06/12/2025 | 10 | 10 | $43.00 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 01/19/2024 | 04/29/2024 | 06/19/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 08/21/2024 | 05/12/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 08/13/2024 | 08/21/2024 | 10/03/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 03/07/2025 | 03/31/2025 | | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 11/09/2022 | 02/17/2025 | 05/20/2025 | 8 | 8 | $34.40 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1403 | 11/13/2023 | 11/13/2023 | 08/12/2025 | 2 | 2 | $10.32 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1403 | 06/03/2024 | 06/03/2024 | 09/05/2025 | 1 | 1 | $5.16 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 10/14/2024 | 10/14/2024 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 04/08/2024 | 05/13/2025 | 06/19/2024 | 8 | 8 | $34.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1403 | 10/15/2024 | 10/15/2024 | | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1403 | 10/15/2024 | 04/18/2025 | 09/09/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1403 | 04/24/2024 | 02/17/2025 | 10/06/2025 | 2 | 1 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1403 | 07/13/2022 | 04/23/2025 | 09/23/2025 | 1 | 0 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1403 | 03/22/2023 | 11/14/2024 | 06/28/2025 | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1403 | 03/11/2022 | 04/13/2022 | 08/19/2025 | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1403 | 05/02/2024 | 08/02/2024 | 06/17/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1403 | 04/29/2024 | 11/01/2024 | 04/05/2025 | 3 | 3 | $16.20 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 08/20/2024 | 08/23/2024 | 09/26/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 09/17/2024 | 02/17/2025 | 01/24/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 12/03/2024 | 12/03/2024 | | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 05/15/2023 | 09/05/2024 | 09/30/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 04/08/2024 | 10/15/2024 | 10/01/2025 | 4 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 12/23/2024 | 05/09/2025 | 07/18/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 04/08/2024 | 08/13/2024 | 05/04/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 10/15/2024 | 10/15/2024 | | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 08/03/2023 | 08/03/2023 | 08/09/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 10/15/2024 | 10/15/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 10/15/2024 | 10/15/2024 | | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 10/15/2024 | 10/15/2024 | 03/19/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 04/29/2025 | 04/29/2025 | 05/03/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 04/19/2022 | 03/31/2025 | 05/09/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 07/25/2024 | 05/01/2025 | 04/14/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1403 | 10/15/2024 | 10/15/2024 | 10/05/2025 | 1 | 0 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1403 | 09/30/2024 | 09/30/2024 | 06/17/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1403 | 10/15/2024 | 10/15/2024 | 02/23/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 12/16/2024 | 12/16/2024 | 05/08/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 10/15/2024 | 10/15/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 08/10/2022 | 08/10/2022 | 09/26/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 07/11/2020 | 05/13/2025 | 10/01/2025 | 5 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 07/13/2022 | 07/22/2024 | 07/13/2025 | 2 | 2 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 01/19/2024 | 12/30/2024 | 08/31/2025 | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 01/19/2024 | 12/30/2024 | 05/09/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 08/13/2024 | 08/13/2024 | 09/13/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1403 | 01/17/2025 | 01/17/2025 | 09/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1403 | 10/14/2024 | 10/14/2024 | 09/26/2025 | 2 | 1 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1403 | 10/15/2024 | 10/15/2024 | 09/10/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1403 | 03/31/2023 | 05/13/2025 | 05/13/2025 | 3 | 3 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1403 | 08/10/2022 | 04/29/2024 | 09/26/2025 | 1 | 0 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1403 | 06/28/2022 | 05/13/2025 | 07/19/2025 | 3 | 3 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1403 | 10/15/2024 | 11/20/2024 | 09/01/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1403 | 04/04/2022 | 11/13/2023 | 08/07/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1403 | 03/31/2023 | 08/29/2024 | 07/13/2025 | 5 | 5 | $28.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1403 | 03/02/2023 | 03/04/2023 | 10/06/2025 | 3 | 1 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1403 | 01/19/2024 | 12/30/2024 | 10/23/2024 | 7 | 7 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1403 | 03/02/2023 | 05/27/2025 | 08/14/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1403 | 11/06/2024 | 11/06/2024 | | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 09/29/2023 | 05/13/2025 | 04/15/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 02/09/2024 | 11/14/2024 | 08/19/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 11/13/2023 | 11/01/2024 | 09/20/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 05/13/2025 | 05/13/2025 | 06/24/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 04/12/2023 | 10/15/2024 | 03/02/2025 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 04/21/2023 | 01/07/2025 | 04/29/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 01/19/2024 | 04/23/2024 | 07/25/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 01/09/2023 | 05/27/2025 | 10/03/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 08/24/2023 | 11/01/2024 | 10/07/2024 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 10/15/2024 | 10/15/2024 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 08/13/2024 | 08/21/2024 | 10/01/2025 | 5 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 08/13/2024 | 08/13/2024 | 09/10/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 11/14/2024 | 11/14/2024 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 08/13/2024 | 08/21/2024 | 10/04/2025 | 6 | 5 | $28.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 10/01/2023 | 11/13/2023 | 06/14/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 09/29/2023 | 08/13/2024 | 09/20/2025 | 5 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 09/30/2024 | 09/30/2024 | 05/15/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 08/13/2024 | 02/26/2025 | 05/31/2025 | 1 | 1 | $4.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 08/03/2023 | 08/13/2024 | 09/20/2025 | 6 | 5 | $28.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 10/15/2024 | 10/15/2024 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 12/03/2024 | 12/03/2024 | 06/17/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 08/13/2024 | 03/04/2025 | 03/20/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 01/19/2024 | 12/30/2024 | | 6 | 6 | $28.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 08/13/2024 | 08/21/2024 | 06/26/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 08/13/2024 | 08/21/2024 | 08/04/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 02/09/2024 | 04/29/2024 | 08/19/2025 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 08/13/2024 | 08/21/2024 | 08/23/2025 | 5 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 08/13/2024 | 08/21/2024 | 06/04/2025 | 5 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 09/04/2024 | 09/04/2024 | 05/23/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 08/13/2024 | 08/21/2024 | 08/17/2025 | 5 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 08/13/2024 | 08/21/2024 | 08/15/2025 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 11/11/2024 | 11/11/2024 | 09/11/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 08/13/2024 | 08/13/2024 | 07/11/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 08/13/2024 | 05/01/2025 | 10/03/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 08/13/2024 | 11/11/2024 | 05/23/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 04/08/2024 | 11/14/2024 | 05/23/2025 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 12/05/2022 | 01/07/2025 | 05/08/2025 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 11/09/2022 | 05/27/2025 | 09/27/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1403 | 10/14/2022 | 04/29/2024 | 08/13/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1403 | 05/28/2022 | 10/15/2024 | 06/02/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 04/28/2023 | 02/09/2024 | 04/25/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 10/14/2024 | 10/14/2024 | 08/22/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 06/19/2023 | 11/01/2024 | 03/21/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 10/15/2024 | 05/13/2025 | 10/02/2025 | 11 | 10 | $52.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 08/24/2023 | 10/21/2024 | 10/05/2025 | 3 | 1 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1403 | 08/24/2023 | 05/09/2025 | 04/17/2025 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 06/01/2024 | 06/01/2024 | 07/11/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1403 | 07/11/2020 | 03/31/2025 | 08/21/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1403 | 07/09/2020 | 05/13/2025 | 09/25/2025 | 1 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1403 | 06/07/2021 | 08/29/2024 | 09/22/2025 | 2 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1403 | 04/24/2024 | 04/11/2025 | 03/11/2025 | 3 | 3 | $18.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1403 | 09/08/2022 | 09/08/2022 | 04/26/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1403 | 04/08/2024 | 05/16/2024 | 07/22/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1403 | 04/24/2024 | 04/25/2024 | 04/26/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1403 | 10/15/2024 | 10/15/2024 | 08/26/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1403 | 04/08/2024 | 08/23/2024 | 05/17/2025 | 5 | 5 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1403 | 10/14/2024 | 10/14/2024 | 07/05/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1403 | 01/17/2025 | 01/17/2025 | 02/10/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 08/02/2024 | 03/31/2025 | 09/08/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 10/15/2024 | 10/15/2024 | 07/17/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 09/23/2024 | 12/03/2024 | 05/07/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 12/30/2021 | 04/11/2025 | 08/31/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 04/08/2024 | 10/06/2025 | 09/30/2025 | 1 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 10/14/2024 | 10/21/2024 | 03/29/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 04/08/2024 | 10/15/2024 | 07/30/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 10/15/2024 | 10/15/2024 | 06/08/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 10/14/2024 | 10/14/2024 | 04/12/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1403 | 04/29/2025 | 04/29/2025 | 05/06/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1403 | 03/07/2025 | 03/31/2025 | 04/12/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1403 | 03/07/2025 | 03/31/2025 | 05/09/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1403 | 05/01/2025 | 05/01/2025 | 07/10/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 03/07/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1403 | 10/14/2024 | 03/10/2025 | 02/26/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1403 | 05/21/2021 | 09/29/2023 | 07/01/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1403 | 09/30/2024 | 05/13/2025 | 08/28/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1403 | 09/30/2024 | 02/04/2025 | 05/18/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 05/04/2021 | 03/04/2025 | 08/27/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 10/21/2024 | 10/21/2024 | 04/25/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 12/10/2024 | 05/13/2025 | 08/08/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 12/09/2024 | 05/27/2025 | 09/19/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 12/09/2024 | 12/09/2024 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1403 | 12/28/2024 | 04/23/2025 | 04/05/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $6.36 | 1403 | 05/11/2022 | 04/24/2024 | 06/23/2025 | 3 | 3 | $19.08 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $6.36 | 1403 | 06/14/2022 | 11/20/2024 | 01/25/2025 | 2 | 2 | $12.72 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1403 | 10/09/2024 | 10/09/2024 | 08/31/2025 | 1 | 1 | $5.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1403 | 08/13/2024 | 04/11/2025 | 09/03/2025 | 1 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1403 | 08/13/2024 | 08/21/2024 | 06/24/2025 | 3 | 3 | $15.90 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1403 | 12/30/2024 | 12/30/2024 | 09/20/2025 | 2 | 1 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1403 | 08/13/2024 | 08/21/2024 | 09/22/2025 | 2 | 1 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1403 | 01/19/2024 | 12/30/2024 | 02/23/2025 | 5 | 5 | $26.50 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1403 | 01/19/2024 | 12/30/2024 | 03/12/2025 | 11 | 11 | $58.30 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1403 | 04/08/2024 | 11/01/2024 | 09/10/2025 | 1 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1403 | 04/08/2024 | 04/11/2025 | 09/30/2025 | 1 | 0 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1403 | 04/21/2023 | 10/09/2024 | 08/04/2024 | 3 | 3 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1403 | 08/10/2022 | 10/21/2024 | 07/28/2025 | 1 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1403 | 12/30/2024 | 12/30/2024 | | 2 | 2 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1403 | 03/07/2025 | 03/31/2025 | 05/03/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1403 | 12/28/2024 | 12/28/2024 | 08/27/2025 | 1 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $7.21 | 1403 | 08/13/2024 | 03/31/2025 | 03/24/2025 | 4 | 4 | $28.84 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $7.21 | 1403 | 08/29/2024 | 05/13/2025 | 04/23/2025 | 3 | 3 | $21.63 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1403 | 07/22/2020 | 12/20/2021 | 08/29/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1403 | 07/22/2020 | 02/04/2025 | 05/31/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1403 | 08/03/2020 | 01/24/2025 | 09/18/2025 | 2 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1403 | 05/04/2021 | 03/31/2023 | 06/03/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1403 | 07/27/2020 | 02/26/2025 | 09/18/2025 | 2 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1403 | 07/22/2020 | 11/14/2024 | 11/13/2024 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $7.81 | 1403 | 08/29/2024 | 08/29/2024 | 08/11/2025 | 1 | 1 | $7.81 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 04/20/2024 | 04/20/2024 | 09/22/2025 | 4 | 3 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 04/20/2024 | 04/20/2024 | 06/09/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 04/20/2024 | 04/20/2024 | 06/20/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 07/11/2020 | 05/01/2025 | 04/11/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 06/21/2021 | 09/30/2024 | 06/11/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 06/21/2021 | 08/29/2024 | 07/29/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 06/21/2021 | 11/13/2023 | 07/28/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 07/13/2022 | 11/13/2023 | 09/08/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 07/13/2022 | 08/29/2024 | 08/16/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 08/13/2024 | 08/13/2024 | 09/29/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 08/13/2024 | 01/24/2025 | 12/30/2024 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 03/24/2021 | 12/10/2024 | 09/20/2025 | 2 | 1 | $13.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 10/13/2020 | 05/13/2025 | 05/09/2025 | 6 | 6 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 01/05/2021 | 08/21/2024 | 07/26/2024 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 05/18/2021 | 03/31/2025 | 09/11/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 03/07/2025 | 03/31/2025 | | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 03/17/2022 | 03/31/2025 | 04/18/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 04/19/2022 | 03/31/2025 | 05/10/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1403 | 09/05/2024 | 12/10/2024 | 01/29/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1403 | 08/13/2024 | 08/21/2024 | 05/03/2025 | 3 | 3 | $20.40 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1403 | 08/13/2024 | 05/13/2025 | 08/14/2025 | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1403 | 08/13/2024 | 08/21/2024 | 07/17/2025 | 3 | 3 | $20.40 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1403 | 08/13/2024 | 08/21/2024 | 06/25/2025 | 5 | 5 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1403 | 11/14/2024 | 11/14/2024 | 08/29/2025 | 1 | 1 | $6.80 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1403 | 08/13/2024 | 05/13/2025 | 09/13/2025 | 5 | 5 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1403 | 08/13/2024 | 08/21/2024 | 06/19/2025 | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1403 | 08/13/2024 | 08/13/2024 | 09/19/2025 | 4 | 3 | $27.20 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1403 | 12/03/2024 | 03/04/2025 | 08/08/2025 | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 08/28/2020 | 04/11/2025 | 12/01/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 02/28/2022 | 07/22/2024 | 08/29/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 03/21/2022 | 09/06/2022 | 08/20/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 02/09/2024 | 08/20/2024 | 05/07/2025 | 11 | 11 | $82.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 12/23/2024 | 12/23/2024 | 09/24/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 12/23/2024 | 12/23/2024 | | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 11/19/2020 | 12/30/2024 | 08/03/2024 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 08/04/2020 | 12/30/2024 | 09/21/2024 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 01/19/2021 | 12/30/2024 | 01/29/2024 | 8 | 8 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 07/27/2020 | 12/30/2024 | 08/18/2023 | 8 | 8 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 08/13/2024 | 08/13/2024 | 07/18/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 06/21/2021 | 12/30/2024 | 09/10/2023 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 06/21/2021 | 08/29/2025 | 04/15/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 05/23/2022 | 05/13/2025 | 09/18/2025 | 6 | 5 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 01/19/2024 | 12/30/2024 | | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 03/17/2022 | 03/31/2025 | 05/10/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 08/03/2020 | 01/24/2025 | 05/14/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 07/16/2021 | 03/24/2025 | 07/17/2024 | 4 | 4 | $30.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 07/15/2021 | 10/01/2023 | 08/16/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 08/28/2020 | 11/05/2024 | 10/18/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 07/22/2020 | 01/20/2025 | 09/30/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1403 | 05/10/2024 | 05/10/2024 | 07/22/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1403 | 05/31/2024 | 06/04/2025 | 09/28/2025 | 2 | 0 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1403 | 06/03/2025 | 07/31/2025 | 10/04/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1403 | 05/31/2024 | 06/04/2025 | 09/21/2025 | 3 | 0 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1403 | 05/31/2024 | 05/31/2024 | 07/19/2025 | 15 | 15 | $330.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1403 | 05/31/2024 | 06/26/2024 | 10/04/2025 | 12 | 12 | $264.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1403 | 05/31/2024 | 06/18/2024 | 08/26/2025 | 27 | 27 | $675.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1403 | 06/17/2024 | 06/17/2024 | 09/12/2025 | 28 | 28 | $700.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1403 | 08/29/2024 | 10/04/2024 | 07/19/2025 | 10 | 10 | $250.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1403 | 05/31/2024 | 06/03/2024 | 09/20/2025 | 3 | 1 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1403 | 06/03/2025 | 06/03/2025 | 08/23/2025 | 2 | 2 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1403 | 05/30/2023 | 07/03/2024 | 08/26/2025 | 6 | 6 | $168.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1403 | 05/30/2023 | 05/31/2024 | 09/06/2025 | 11 | 11 | $308.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1403 | 08/29/2024 | 09/24/2024 | 08/10/2025 | 28 | 28 | $784.00 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 04/09/2021 | 02/05/2025 | 06/10/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $10.93 | 1403 | 08/10/2021 | 04/08/2024 | 06/20/2025 | 3 | 3 | $32.79 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 04/09/2021 | 02/05/2025 | 10/04/2025 | 2 | 1 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 04/09/2021 | 09/28/2024 | 06/12/2025 | 4 | 4 | $39.00 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 04/09/2021 | 04/08/2024 | 09/22/2025 | 3 | 2 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 04/09/2021 | 02/05/2025 | 07/15/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 08/10/2021 | 04/08/2024 | 07/24/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 08/10/2021 | 03/27/2023 | 08/29/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 04/09/2021 | 09/28/2024 | 08/12/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 08/10/2021 | 09/28/2024 | 08/18/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 08/10/2021 | 04/08/2024 | 07/30/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 08/10/2021 | 02/05/2025 | 05/10/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 08/10/2021 | 02/05/2025 | 12/23/2024 | 5 | 5 | $48.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 08/10/2021 | 04/08/2024 | 07/23/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 08/10/2021 | 03/27/2023 | 09/18/2025 | 3 | 2 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 04/09/2021 | 09/28/2024 | 09/22/2025 | 3 | 2 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 08/16/2022 | 04/08/2024 | 07/26/2025 | 2 | 2 | $19.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 08/10/2021 | 07/31/2023 | 09/26/2025 | 7 | 6 | $68.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 08/10/2021 | 02/05/2025 | 09/18/2025 | 5 | 4 | $48.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 08/10/2021 | 09/28/2024 | 09/30/2025 | 3 | 2 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 03/27/2023 | 04/08/2024 | 06/14/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 11/09/2021 | 09/28/2024 | 05/31/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 08/10/2021 | 04/08/2024 | 05/10/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1403 | 08/10/2021 | 02/05/2025 | 06/06/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 10/29/2024 | 08/05/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 08/02/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 05/09/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 12/12/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 03/02/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 02/17/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 10/29/2024 | 05/05/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 04/15/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 04/18/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 10/03/2025 | 1 | 0 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 06/06/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 07/12/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 09/29/2025 | 1 | 0 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 09/30/2025 | 1 | 0 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 08/28/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 12/23/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 12/22/2024 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 01/12/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 12/24/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 04/19/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 05/10/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 12/14/2024 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 05/10/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 11/29/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 02/03/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 10/29/2024 | 07/23/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 06/02/2025 | 1 | 1 | $9.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 07/07/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 06/11/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 02/09/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 06/11/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 05/06/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 07/31/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 12/10/2024 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 07/11/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 09/15/2025 | 1 | 0 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1403 | 10/29/2024 | 02/13/2025 | 08/01/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $9.99 | $3.90 | 1403 | 05/02/2022 | 03/27/2023 | 08/20/2025 | 1 | 1 | $3.90 |
| E & S PETS INC | ***** | ********** | $9.99 | $3.85 | 1403 | 05/02/2022 | 07/31/2023 | 09/14/2025 | 1 | 0 | $3.85 |
| E & S PETS INC | ***** | ********** | $9.99 | $3.85 | 1403 | 05/02/2022 | 07/31/2023 | 09/18/2025 | 2 | 1 | $7.70 |
| E & S PETS INC | ***** | ********** | $9.99 | $4.25 | 1403 | 03/27/2023 | 07/31/2023 | 09/12/2025 | 3 | 3 | $12.75 |
| E & S PETS INC | ***** | ********** | $9.99 | $3.90 | 1403 | 05/02/2022 | 07/31/2023 | 08/07/2025 | 1 | 1 | $3.90 |
| E & S PETS INC | ***** | ********** | $9.99 | $3.90 | 1403 | 05/02/2022 | 07/31/2023 | 09/17/2025 | 1 | 0 | $3.90 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1403 | 06/04/2020 | 02/05/2025 | 12/12/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1403 | 11/03/2020 | 02/05/2025 | 09/15/2025 | 5 | 4 | $18.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1403 | 06/04/2020 | 02/05/2025 | 04/01/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1403 | 06/04/2020 | 02/05/2025 | 09/11/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1403 | 06/04/2020 | 02/05/2025 | 12/21/2024 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1403 | 06/04/2020 | 02/05/2025 | 12/06/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1403 | 06/04/2020 | 02/05/2025 | 02/28/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1403 | 06/04/2020 | 02/05/2025 | 04/16/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1403 | 06/04/2020 | 02/05/2025 | 04/15/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1403 | 06/04/2020 | 02/05/2025 | 09/14/2025 | 2 | 1 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1403 | 06/04/2020 | 04/08/2024 | 09/27/2025 | 3 | 2 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1403 | 06/04/2020 | 02/05/2025 | 07/19/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $9.99 | $4.50 | 1403 | 01/29/2021 | 03/27/2023 | 05/20/2025 | 1 | 1 | $4.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1403 | 06/04/2020 | 02/05/2025 | 08/12/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1403 | 06/04/2020 | 02/05/2025 | 06/14/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1403 | 06/04/2020 | 02/05/2025 | 09/14/2025 | 2 | 1 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1403 | 06/04/2020 | 02/05/2025 | 04/05/2025 | 1 | 1 | $3.75 |
| AVANTI GREETING C/ | ***** | ********** | $3.49 | $1.48 | 1403 | 08/25/2020 | 08/25/2020 | 06/28/2025 | 6 | 6 | $8.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 1403 | 07/06/2024 | 07/06/2024 | 04/12/2025 | 1 | 1 | $1.64 |
| ROMAN INC | ***** | ********** | $8.99 | $2.00 | 1403 | 06/26/2023 | 10/03/2023 | 08/01/2025 | 22 | 22 | $44.00 |
| ROMAN INC | ***** | ********** | $14.99 | $6.00 | 1403 | 01/25/2023 | 01/25/2023 | 07/20/2025 | 1 | 1 | $6.00 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 1403 | 02/02/2024 | 06/20/2024 | 10/06/2025 | 9 | 8 | $38.25 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 1403 | 02/02/2024 | 06/20/2024 | 10/02/2025 | 9 | 8 | $38.25 |
| ROMAN INC | ***** | ********** | $15.99 | $5.95 | 1403 | 06/20/2024 | 07/01/2024 | 06/24/2025 | 4 | 4 | $23.80 |
| ROMAN INC | ***** | ********** | $14.99 | $10.20 | 1403 | 02/02/2024 | 02/02/2024 | 09/22/2025 | 1 | 0 | $10.20 |
| ROMAN INC | ***** | ********** | $14.99 | $5.31 | 1403 | 06/29/2020 | 02/02/2024 | 06/09/2025 | 5 | 5 | $26.55 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 1403 | 02/01/2021 | 06/20/2024 | 09/24/2025 | 3 | 1 | $12.75 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 1403 | 06/20/2024 | 06/20/2024 | 05/09/2025 | 1 | 1 | $4.25 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 1403 | | | 09/19/2025 | 20 | 19 | $85.00 |
| ROMAN INC | ***** | ********** | $19.99 | $8.67 | 1403 | 01/25/2023 | 01/25/2023 | 07/24/2025 | 4 | 4 | $34.68 |
| ROMAN INC | ***** | ********** | $9.99 | $3.40 | 1403 | 06/20/2024 | 06/20/2024 | 09/28/2025 | 12 | 11 | $40.80 |
| ROMAN INC | ***** | ********** | $12.99 | $4.85 | 1403 | 06/20/2024 | 07/01/2024 | 05/19/2025 | 6 | 6 | $29.10 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 1403 | 09/23/2024 | 09/23/2024 | 05/31/2025 | 3 | 3 | $20.94 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 1403 | 09/23/2024 | 04/04/2025 | 07/16/2025 | 2 | 2 | $13.96 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 1403 | 09/23/2024 | 04/04/2025 | 05/01/2025 | 3 | 3 | $20.94 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1403 | 03/29/2024 | 04/04/2025 | 09/24/2025 | 3 | 2 | $21.48 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1403 | 09/23/2024 | 04/04/2025 | 05/31/2025 | 4 | 4 | $28.64 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1403 | 03/29/2024 | 04/04/2025 | 06/14/2025 | 3 | 3 | $21.48 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1403 | 03/29/2024 | 03/29/2024 | 07/12/2025 | 1 | 1 | $7.16 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1403 | 03/29/2024 | 04/04/2025 | 05/07/2025 | 1 | 1 | $7.16 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1403 | 09/23/2024 | 09/23/2024 | 08/15/2025 | 1 | 1 | $7.16 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.23 | 1403 | 09/23/2024 | 09/23/2024 | 09/29/2025 | 1 | 0 | $6.23 |
| TALKING OUT OF TUI | ***** | ********** | $16.99 | $7.60 | 1403 | 10/04/2024 | 10/04/2024 | 09/28/2025 | 6 | 5 | $45.60 |
| TALKING OUT OF TUI | ***** | ********** | $12.99 | $5.70 | 1403 | 10/04/2024 | 10/04/2024 | 08/05/2025 | 3 | 3 | $17.10 |
| TALKING OUT OF TUI | ***** | ********** | $12.99 | $5.70 | 1403 | 10/04/2024 | 10/04/2024 | 08/30/2025 | 2 | 2 | $11.40 |
| STEEL MILL & CO DES | ***** | ********** | $28.95 | $12.60 | 1403 | 02/28/2024 | 01/07/2025 | 05/11/2025 | 3 | 3 | $37.80 |
| STEEL MILL & CO DES | ***** | ********** | $32.95 | $14.40 | 1403 | 02/28/2024 | 01/07/2025 | 10/15/2024 | 6 | 6 | $86.40 |
| STEEL MILL & CO DES | ***** | ********** | $28.95 | $12.60 | 1403 | 01/07/2025 | 01/07/2025 | 06/14/2025 | 3 | 3 | $37.80 |
| STEEL MILL & CO DES | ***** | ********** | $24.95 | $10.80 | 1403 | 01/07/2025 | 01/07/2025 | 09/04/2025 | 1 | 1 | $10.80 |
| STEEL MILL & CO DES | ***** | ********** | $32.95 | $14.40 | 1403 | 01/07/2025 | 01/07/2025 | 06/17/2025 | 3 | 3 | $43.20 |
| SMOKE HALL FOODS | ***** | ********** | $12.99 | $5.80 | 1403 | 04/01/2024 | 07/16/2024 | 09/27/2025 | 7 | 6 | $40.60 |
| SMOKE HALL FOODS | ***** | ********** | $12.99 | $5.80 | 1403 | 04/01/2024 | 07/16/2024 | 09/27/2025 | 5 | 3 | $29.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SMOKE HALL FOODS | ***** | ********** | $12.99 | $5.80 | 1403 | 04/01/2024 | 07/16/2024 | 09/25/2025 | 3 | 2 | $17.40 |
| SMOKE HALL FOODS | ***** | ********** | $12.99 | $5.80 | 1403 | 04/01/2024 | 04/01/2024 | 09/25/2025 | 4 | 1 | $23.20 |
| SMOKE HALL FOODS | ***** | ********** | $12.99 | $5.80 | 1403 | 07/16/2024 | 07/16/2024 | 04/19/2025 | 6 | 6 | $34.80 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1403 | 02/26/2024 | 02/26/2024 | 05/10/2025 | 1 | 1 | $2.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1403 | 04/01/2024 | 04/01/2024 | 06/15/2025 | 7 | 7 | $14.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1403 | 04/01/2024 | 04/01/2024 | 06/02/2025 | 9 | 9 | $18.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1403 | 04/01/2024 | 04/01/2024 | 08/27/2025 | 6 | 6 | $12.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1403 | 04/01/2024 | 04/01/2024 | 08/27/2025 | 7 | 7 | $14.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1403 | 04/01/2024 | 04/01/2024 | 07/21/2025 | 5 | 5 | $11.25 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1403 | 04/01/2024 | 04/01/2024 | 07/21/2025 | 9 | 9 | $18.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1403 | 04/01/2024 | 04/01/2024 | 08/27/2025 | 6 | 6 | $12.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1403 | 07/18/2024 | 07/18/2024 | 09/17/2025 | 6 | 5 | $34.56 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1403 | 07/18/2024 | 07/18/2024 | 09/19/2025 | 3 | 2 | $17.28 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1403 | 07/18/2024 | 07/18/2024 | 04/12/2025 | 1 | 1 | $5.76 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.90 | 1403 | 07/18/2024 | 07/18/2024 | 07/12/2025 | 7 | 7 | $41.30 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1403 | 07/18/2024 | 07/18/2024 | 07/05/2025 | 2 | 2 | $11.52 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.90 | 1403 | 07/18/2024 | 11/05/2024 | 05/13/2025 | 2 | 2 | $11.80 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1403 | 07/18/2024 | 07/18/2024 | 08/07/2025 | 2 | 2 | $11.52 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1403 | 07/18/2024 | 11/05/2024 | 07/11/2025 | 5 | 5 | $28.80 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1403 | 07/18/2024 | 07/18/2024 | 09/30/2025 | 1 | 0 | $5.76 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.90 | 1403 | 07/18/2024 | 11/06/2024 | 08/10/2025 | 5 | 5 | $29.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1403 | 07/18/2024 | 07/18/2024 | 05/22/2025 | 1 | 1 | $5.76 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1403 | 07/18/2024 | 07/18/2024 | 10/03/2025 | 8 | 7 | $46.08 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1403 | 07/18/2024 | 07/18/2024 | 09/03/2025 | 1 | 1 | $5.76 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1403 | 07/18/2024 | 07/18/2024 | 07/18/2025 | 7 | 7 | $40.32 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1403 | 07/18/2024 | 07/18/2024 | 09/03/2025 | 2 | 2 | $11.52 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1403 | 07/18/2024 | 07/18/2024 | 07/07/2025 | 3 | 3 | $17.28 |
| PETER PAUPER PRESS | ***** | ********** | $8.99 | $3.96 | 1403 | 03/13/2024 | 09/16/2024 | 08/04/2025 | 3 | 3 | $11.88 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1403 | 09/16/2024 | 09/16/2024 | 08/24/2025 | 1 | 1 | $4.40 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1403 | 03/13/2024 | 03/14/2024 | 09/27/2025 | 5 | 4 | $22.00 |
| PETER PAUPER PRESS | ***** | ********** | $15.99 | $7.04 | 1403 | 03/13/2024 | 03/13/2024 | 06/16/2025 | 4 | 4 | $28.16 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1403 | 09/16/2024 | 09/16/2024 | 04/30/2025 | 2 | 2 | $8.80 |
| PETER PAUPER PRESS | ***** | ********** | $14.99 | $6.60 | 1403 | 09/16/2024 | 09/16/2024 | 09/30/2025 | 2 | 1 | $13.20 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1403 | 09/16/2024 | 09/16/2024 | 06/28/2025 | 1 | 1 | $4.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PETER PAUPER PRES! ***** | ********** | $9.99 | $4.40 | 1403 | 09/16/2024 | 09/16/2024 | 04/30/2025 | 1 | 1 | $4.40 |
| PETER PAUPER PRES! ***** | ********** | $17.99 | $8.99 | 1403 | 03/13/2024 | 09/16/2024 | 06/02/2025 | 4 | 4 | $35.96 |
| GOURMET INTERNAT ***** | ********** | $7.99 | $3.49 | 1403 | 10/17/2024 | 10/17/2024 | 10/02/2025 | 2 | 1 | $6.98 |
| GOURMET INTERNAT ***** | ********** | $7.99 | $3.49 | 1403 | 10/17/2024 | 10/17/2024 | 08/10/2025 | 3 | 3 | $10.47 |
| DOPE SLIMES LLC ***** | ********** | $15.99 | $6.75 | 1403 | 04/23/2024 | 04/23/2024 | 07/24/2025 | 3 | 3 | $20.25 |
| DOPE SLIMES LLC ***** | ********** | $15.99 | $6.92 | 1403 | 10/16/2024 | 10/16/2024 | 12/28/2024 | 6 | 6 | $41.52 |
| DOPE SLIMES LLC ***** | ********** | $15.99 | $6.75 | 1403 | 10/16/2024 | 10/16/2024 | 12/23/2024 | 7 | 7 | $47.25 |
| DOPE SLIMES LLC ***** | ********** | $15.99 | $6.75 | 1403 | 10/16/2024 | 10/16/2024 | 09/28/2025 | 3 | 2 | $20.25 |
| DOPE SLIMES LLC ***** | ********** | $15.99 | $6.75 | 1403 | 04/23/2024 | 04/23/2024 | 05/12/2025 | 6 | 6 | $40.50 |
| DOPE SLIMES LLC ***** | ********** | $15.99 | $6.75 | 1403 | 10/16/2024 | 10/16/2024 | 03/22/2025 | 7 | 7 | $47.25 |
| DOPE SLIMES LLC ***** | ********** | $15.99 | $6.75 | 1403 | 04/23/2024 | 04/23/2024 | 08/30/2025 | 6 | 6 | $40.50 |
| DOPE SLIMES LLC ***** | ********** | $15.99 | $6.75 | 1403 | | | 06/09/2025 | 6 | 6 | $40.50 |
| DOPE SLIMES LLC ***** | ********** | $15.99 | $6.75 | 1403 | 04/23/2024 | 04/23/2024 | 05/12/2025 | 4 | 4 | $27.00 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 08/08/2025 | 2 | 2 | $2.34 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 09/18/2024 | 09/18/2024 | 07/10/2025 | 20 | 20 | $23.40 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 09/07/2025 | 18 | 18 | $21.06 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1403 | 02/23/2024 | 02/23/2024 | 06/11/2025 | 16 | 16 | $19.20 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 09/18/2024 | 09/18/2024 | 06/10/2025 | 17 | 17 | $19.89 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1403 | 02/23/2024 | 02/23/2024 | 05/16/2025 | 15 | 15 | $18.00 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 09/27/2025 | 18 | 16 | $21.06 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 07/11/2025 | 10 | 10 | $11.70 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 09/18/2024 | 09/18/2024 | 08/14/2025 | 16 | 16 | $18.72 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 08/22/2025 | 15 | 15 | $17.55 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 09/18/2024 | 09/18/2024 | 06/18/2025 | 18 | 18 | $21.06 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 10/04/2025 | 8 | 7 | $9.36 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1403 | 02/23/2024 | 02/23/2024 | 06/03/2025 | 24 | 24 | $28.80 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 05/10/2025 | 16 | 16 | $18.72 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 10/04/2025 | 9 | 8 | $10.53 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1403 | 02/23/2024 | 02/23/2024 | 09/28/2025 | 19 | 17 | $22.80 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 06/18/2025 | 19 | 19 | $22.23 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 09/19/2025 | 4 | 3 | $4.68 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 06/08/2025 | 19 | 19 | $22.23 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 05/10/2025 | 4 | 4 | $4.68 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 07/02/2025 | 21 | 21 | $24.57 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 09/26/2025 | 11 | 10 | $12.87 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 06/27/2025 | 12 | 12 | $14.04 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 09/12/2025 | 20 | 20 | $23.40 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1403 | 02/23/2024 | 02/23/2024 | 09/22/2025 | 23 | 22 | $27.60 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 09/08/2025 | 14 | 14 | $16.38 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 08/23/2025 | 1 | 1 | $1.17 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 09/29/2025 | 16 | 13 | $18.72 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 08/01/2025 | 11 | 11 | $12.87 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 08/17/2025 | 18 | 18 | $21.06 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 09/18/2024 | 09/18/2024 | 07/20/2025 | 15 | 15 | $17.55 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 07/25/2025 | 15 | 15 | $17.55 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 09/27/2025 | 1 | -1 | $1.17 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 09/10/2025 | 3 | 3 | $3.51 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 07/25/2025 | 19 | 19 | $22.23 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 08/14/2025 | 12 | 12 | $14.04 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1403 | 02/23/2024 | 02/23/2024 | 07/19/2025 | 20 | 20 | $24.00 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1403 | 02/23/2024 | 02/23/2024 | 05/17/2025 | 14 | 14 | $16.80 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 09/18/2024 | 09/18/2024 | 09/29/2025 | 19 | 17 | $22.23 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1403 | 02/23/2024 | 02/23/2024 | 08/14/2025 | 20 | 20 | $24.00 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 07/19/2025 | 18 | 18 | $21.06 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 07/25/2025 | 18 | 18 | $21.06 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 07/30/2025 | 16 | 16 | $18.72 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 09/05/2025 | 20 | 20 | $23.40 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 08/14/2025 | 18 | 18 | $21.06 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 05/10/2025 | 17 | 17 | $19.89 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1403 | 02/23/2024 | 02/23/2024 | 09/27/2025 | 8 | 6 | $9.60 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 08/14/2025 | 8 | 8 | $9.36 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1403 | 02/23/2024 | 02/23/2024 | 07/19/2025 | 9 | 9 | $10.53 |
| PENGUIN RANDOM H ***** | ********** | $24.99 | $12.12 | 1403 | 06/05/2024 | 06/27/2024 | 08/12/2025 | 1 | 1 | $12.12 |
| PENGUIN RANDOM H ***** | ********** | $19.99 | $9.70 | 1403 | 06/05/2024 | 06/07/2024 | 05/17/2025 | 1 | 1 | $9.70 |
| PENGUIN RANDOM H ***** | ********** | $15.99 | $7.76 | 1403 | 06/05/2024 | 06/28/2024 | 07/28/2025 | 1 | 1 | $7.76 |
| PT ENTERPRISES      ***** | ********** | $29.99 | $8.00 | 1403 | 04/08/2024 | 11/07/2024 | 05/10/2025 | 2 | 2 | $16.00 |
| ARTIFACT BRANDS LL ***** | ********** | $28.00 | $11.40 | 1403 | 03/14/2024 | 03/14/2024 | 09/17/2025 | 3 | 2 | $34.20 |
| ARTIFACT BRANDS LL ***** | ********** | $28.00 | $11.40 | 1403 | 03/14/2024 | 03/14/2024 | 09/29/2025 | 7 | 6 | $79.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1403 | 08/30/2024 | 10/01/2025 | 09/18/2025 | 10 | 18 | $55.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1403 | 10/23/2024 | 04/17/2025 | 10/04/2025 | 1 | 0 | $5.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1403 | 08/30/2024 | 08/14/2025 | 09/28/2025 | 14 | 11 | $77.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1403 | 08/30/2024 | 03/28/2025 | 07/27/2025 | 9 | 9 | $49.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1403 | 05/16/2024 | 07/21/2025 | 09/17/2025 | 6 | 5 | $33.00 |
| CAPACITY LLC | ***** | ********** | $21.99 | $11.00 | 1403 | 06/11/2025 | 08/14/2025 | 09/27/2025 | 21 | 19 | $231.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1403 | 05/16/2024 | 06/11/2025 | 09/08/2025 | 9 | 9 | $49.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1403 | 06/13/2024 | 06/11/2025 | 09/16/2025 | 12 | 11 | $66.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1403 | 06/13/2024 | 07/21/2025 | 07/11/2025 | 18 | 18 | $99.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1403 | 05/16/2024 | 06/11/2025 | 09/26/2025 | 9 | 8 | $49.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1403 | 06/13/2024 | 04/17/2025 | 09/27/2025 | 11 | 9 | $60.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1403 | 05/16/2024 | 07/21/2025 | 09/06/2025 | 8 | 8 | $44.00 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1403 | 04/17/2025 | 04/17/2025 | 08/03/2025 | 7 | 7 | $23.10 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1403 | 05/16/2024 | 03/28/2025 | 07/25/2025 | 7 | 7 | $23.10 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1403 | 06/11/2025 | 06/11/2025 | 09/06/2025 | 7 | 7 | $23.10 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1403 | 05/16/2024 | 06/11/2025 | 08/02/2025 | 12 | 12 | $39.60 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1403 | 03/28/2025 | 06/11/2025 | 07/27/2025 | 13 | 13 | $42.90 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1403 | 06/11/2025 | 06/11/2025 | 07/25/2025 | 7 | 7 | $23.10 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1403 | 05/16/2024 | 03/28/2025 | 09/28/2025 | 9 | 8 | $29.70 |
| QUANTA DISTRIBUTI( | ***** | ********** | $4.99 | $1.54 | 1403 | 05/21/2024 | 10/21/2024 | 09/13/2024 | 6 | 6 | $9.24 |
| QUANTA DISTRIBUTI( | ***** | ********** | $4.99 | $1.54 | 1403 | 05/21/2024 | 10/21/2024 | 06/17/2025 | 16 | 16 | $24.64 |
| QUANTA DISTRIBUTI( | ***** | ********** | $4.99 | $1.54 | 1403 | 05/21/2024 | 10/21/2024 | 10/02/2025 | 5 | 4 | $7.70 |
| QUANTA DISTRIBUTI( | ***** | ********** | $5.99 | $2.20 | 1403 | 05/21/2024 | 05/21/2024 | 10/02/2025 | 23 | 20 | $50.60 |
| HOUSE OF RODAN | ***** | ********** | $17.95 | $7.16 | 1403 | 05/29/2024 | 05/29/2024 | 09/19/2025 | 1 | 0 | $7.16 |
| HOUSE OF RODAN | ***** | ********** | $29.95 | $13.49 | 1403 | 05/29/2024 | 05/29/2024 | 04/18/2025 | 1 | 1 | $13.49 |
| HOUSE OF RODAN | ***** | ********** | $17.95 | $7.16 | 1403 | 05/29/2024 | 05/29/2024 | 05/09/2025 | 1 | 1 | $7.16 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1403 | 09/10/2025 | 10/01/2025 | 09/29/2025 | 11 | 10 | $51.15 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1403 | 09/10/2025 | 09/10/2025 | 09/29/2025 | 12 | 10 | $55.80 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1403 | 09/10/2025 | 10/01/2025 | 09/21/2025 | 12 | 11 | $55.80 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1403 | 09/10/2025 | 10/01/2025 | 09/18/2025 | 12 | 14 | $55.80 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1403 | 09/10/2025 | 10/01/2025 | 10/06/2025 | 11 | 9 | $51.15 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 04/23/2024 | 05/21/2024 | 05/24/2025 | 5 | 5 | $37.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.25 | 1403 | 04/23/2024 | 05/21/2024 | 09/09/2025 | 4 | 4 | $29.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 08/09/2025 | 1 | 1 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 08/09/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 09/09/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 04/23/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 09/13/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 05/21/2024 | 05/21/2024 | 09/13/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 07/17/2024 | 07/17/2024 | 10/02/2025 | 5 | 4 | $37.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 09/13/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 09/04/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 07/16/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 09/04/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 07/17/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 09/23/2024 | 09/23/2024 | 06/02/2025 | 3 | 3 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 09/28/2025 | 1 | 0 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 06/04/2025 | 3 | 3 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 09/06/2025 | 3 | 3 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 09/04/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 06/02/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 06/08/2025 | 3 | 3 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 05/21/2024 | 09/20/2025 | 2 | 1 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 07/17/2024 | 07/17/2024 | 10/02/2025 | 14 | 13 | $105.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 08/02/2025 | 6 | 6 | $45.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 06/17/2025 | 3 | 3 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 06/23/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 04/15/2025 | 3 | 3 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1403 | 03/15/2024 | 03/15/2024 | 07/30/2025 | 1 | 1 | $7.50 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1403 | 08/05/2025 | 08/05/2025 | 09/27/2025 | 8 | 6 | $28.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1403 | 08/05/2025 | 08/05/2025 | 09/06/2025 | 10 | 10 | $35.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1403 | 08/05/2025 | 08/05/2025 | 09/17/2025 | 10 | 9 | $35.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1403 | 08/05/2025 | 08/05/2025 | 09/12/2025 | 4 | 4 | $14.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1403 | 08/05/2025 | 10/01/2025 | 09/20/2025 | 8 | 18 | $16.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1403 | 08/05/2025 | 10/01/2025 | 09/26/2025 | 6 | 15 | $12.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1403 | 08/05/2025 | 10/01/2025 | 09/22/2025 | 12 | 24 | $24.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1403 | 08/05/2025 | 10/01/2025 | 09/27/2025 | 14 | 15 | $28.00 |
| MARSALLE INC | ***** | ********** | $24.99 | $9.95 | 1403 | 05/16/2025 | 08/01/2025 | 10/03/2025 | 17 | 7 | $169.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MARSALLE INC | ***** | ********** | $24.99 | $9.95 | 1403 | 05/27/2025 | 06/05/2025 | 06/20/2025 | 1 | 1 | $9.95 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 12/02/2024 | 09/19/2025 | 1 | 0 | $2.55 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 12/02/2024 | 03/18/2025 | 4 | 4 | $10.18 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 11/22/2022 | 03/04/2025 | 06/17/2025 | 2 | 2 | $5.09 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 03/04/2025 | 09/26/2025 | 6 | 5 | $15.27 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 08/01/2022 | 03/04/2025 | 09/26/2025 | 1 | 0 | $2.55 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 06/24/2024 | 09/19/2025 | 1 | 0 | $2.55 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 11/22/2022 | 03/04/2025 | 09/12/2025 | 5 | 5 | $12.73 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 03/04/2025 | 03/04/2025 | 08/12/2025 | 1 | 1 | $2.55 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 03/04/2025 | 09/19/2025 | 1 | 0 | $2.55 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 11/22/2022 | 03/04/2025 | 09/08/2025 | 3 | 3 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 12/02/2024 | 09/30/2025 | 3 | 1 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 03/04/2025 | 09/19/2025 | 4 | 2 | $10.18 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 11/22/2022 | 06/24/2024 | 09/30/2025 | 3 | 2 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 11/25/2024 | 03/04/2025 | 06/19/2025 | 1 | 1 | $2.55 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 03/04/2025 | 03/04/2025 | | 4 | 4 | $10.18 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 12/02/2024 | 09/22/2025 | 5 | 4 | $12.73 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 11/22/2022 | 12/02/2024 | 02/18/2025 | 5 | 5 | $12.73 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 08/01/2022 | 03/04/2025 | 09/17/2025 | 1 | 0 | $2.55 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 11/22/2022 | 03/04/2025 | 05/10/2025 | 4 | 4 | $10.18 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 10/03/2023 | 06/24/2024 | 08/10/2025 | 1 | 1 | $2.55 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 11/22/2022 | 03/04/2025 | 10/05/2025 | 3 | 2 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 05/02/2023 | 06/24/2024 | 09/19/2025 | 2 | 0 | $5.09 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 11/25/2024 | 03/04/2025 | 02/12/2025 | 5 | 5 | $12.73 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 03/04/2025 | 09/19/2025 | 1 | 0 | $2.55 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 08/01/2022 | 10/03/2023 | 09/18/2025 | 2 | 1 | $5.09 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 09/04/2024 | 12/02/2024 | 10/19/2024 | 6 | 6 | $15.27 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 11/22/2022 | 12/02/2024 | 09/26/2025 | 3 | 2 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 03/04/2025 | 03/04/2025 | 10/02/2025 | 1 | 0 | $2.55 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 12/02/2024 | 09/21/2025 | 5 | 4 | $12.73 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 03/04/2025 | 05/01/2025 | 5 | 5 | $12.73 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 03/04/2025 | 09/16/2025 | 3 | 2 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 05/02/2023 | 03/04/2025 | 09/16/2025 | 5 | 4 | $12.73 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 12/02/2024 | 09/26/2025 | 5 | 3 | $12.73 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BLUE MOUNTAIN AR ***** | ********** | $11.95 | $5.08 | 1403 | 05/13/2024 | 05/13/2024 | 08/30/2025 | 2 | 2 | $10.16 |
| BLUE MOUNTAIN AR ***** | ********** | $11.95 | $5.08 | 1403 | 05/13/2024 | 12/02/2024 | 10/04/2024 | 2 | 2 | $10.16 |
| BLUE MOUNTAIN AR ***** | ********** | $11.95 | $5.08 | 1403 | 05/13/2024 | 03/04/2025 | | 3 | 3 | $15.24 |
| BLUE MOUNTAIN AR ***** | ********** | $11.95 | $5.08 | 1403 | 05/13/2024 | 03/04/2025 | 06/19/2025 | 1 | 1 | $5.08 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 06/24/2024 | 03/04/2025 | 04/26/2025 | 3 | 3 | $11.46 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 11/22/2022 | 03/04/2025 | 04/21/2025 | 2 | 2 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 06/24/2024 | 03/04/2025 | 05/04/2025 | 2 | 2 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 10/03/2023 | 03/04/2025 | 09/11/2025 | 1 | 1 | $3.82 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 06/24/2024 | 03/04/2025 | 05/15/2025 | 2 | 2 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 05/02/2023 | 12/02/2024 | 10/03/2024 | 4 | 4 | $15.28 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 05/02/2023 | 12/02/2024 | 02/13/2025 | 1 | 1 | $3.82 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 06/24/2024 | 06/24/2024 | 09/02/2025 | 1 | 1 | $3.82 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 05/02/2023 | 03/04/2025 | 09/19/2025 | 1 | 0 | $3.82 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 03/04/2025 | 03/04/2025 | 09/19/2025 | 1 | 0 | $3.82 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 11/22/2022 | 12/02/2024 | 08/10/2025 | 3 | 3 | $11.46 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 11/22/2022 | 03/04/2025 | 09/19/2025 | 2 | 0 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 11/22/2022 | 03/04/2025 | 10/04/2025 | 2 | 1 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 08/01/2022 | 03/04/2025 | 09/20/2025 | 4 | 2 | $15.28 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 06/24/2024 | 03/04/2025 | 09/17/2025 | 1 | 0 | $3.82 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 06/24/2024 | 03/04/2025 | 09/19/2025 | 1 | 0 | $3.82 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 06/24/2024 | 06/24/2024 | 08/04/2025 | 1 | 1 | $3.82 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 05/02/2023 | 03/04/2025 | 06/14/2025 | 2 | 2 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 11/25/2024 | 12/02/2024 | 02/13/2025 | 2 | 2 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 09/04/2024 | 12/02/2024 | 09/29/2025 | 2 | 1 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $8.95 | $3.80 | 1403 | 05/13/2024 | 03/04/2025 | 09/10/2025 | 1 | 1 | $3.80 |
| BLUE MOUNTAIN AR ***** | ********** | $8.95 | $3.80 | 1403 | 05/13/2024 | 03/04/2025 | 08/16/2025 | 1 | 1 | $3.80 |
| BLUE MOUNTAIN AR ***** | ********** | $8.95 | $3.80 | 1403 | 05/13/2024 | 03/04/2025 | 09/27/2025 | 3 | 2 | $11.41 |
| BLUE MOUNTAIN AR ***** | ********** | $8.95 | $3.80 | 1403 | 05/13/2024 | 12/02/2024 | 03/04/2025 | 4 | 4 | $15.22 |
| BLUE MOUNTAIN AR ***** | ********** | $8.95 | $3.80 | 1403 | 05/13/2024 | 05/13/2024 | 07/26/2025 | 1 | 1 | $3.80 |
| BLUE MOUNTAIN AR ***** | ********** | $8.95 | $3.80 | 1403 | 05/13/2024 | 03/04/2025 | 07/08/2025 | 1 | 1 | $3.80 |
| BLUE MOUNTAIN AR ***** | ********** | $8.95 | $3.80 | 1403 | 03/04/2025 | 03/04/2025 | 06/09/2025 | 2 | 2 | $7.61 |
| BLUE MOUNTAIN AR ***** | ********** | $8.95 | $3.80 | 1403 | 05/13/2024 | 05/13/2024 | 09/10/2025 | 1 | 1 | $3.80 |
| BLUE MOUNTAIN AR ***** | ********** | $8.95 | $3.80 | 1403 | 05/13/2024 | 03/04/2025 | 07/20/2024 | 3 | 3 | $11.41 |
| BLUE MOUNTAIN AR ***** | ********** | $8.95 | $3.80 | 1403 | 05/13/2024 | 03/04/2025 | 06/04/2025 | 2 | 2 | $7.61 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BLUE MOUNTAIN AR ***** | ********** | $8.95 | $3.80 | 1403 | 05/13/2024 | 03/04/2025 | 08/24/2025 | 2 | 2 | $7.61 |
| BLUE MOUNTAIN AR ***** | ********** | $6.99 | $2.97 | 1403 | 05/13/2024 | 03/04/2025 | 05/15/2025 | 1 | 1 | $2.97 |
| BLUE MOUNTAIN AR ***** | ********** | $6.99 | $2.97 | 1403 | 05/13/2024 | 05/13/2024 | 07/22/2025 | 2 | 2 | $5.94 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 05/13/2024 | 03/04/2025 | 04/26/2025 | 2 | 2 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 05/13/2024 | 12/02/2024 | 08/02/2025 | 1 | 1 | $3.82 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 05/13/2024 | 03/04/2025 | 06/22/2025 | 2 | 2 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 05/13/2024 | 03/04/2025 | 06/26/2025 | 1 | 1 | $3.82 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 05/13/2024 | 03/04/2025 | 05/05/2025 | 3 | 3 | $11.46 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 03/04/2025 | 03/04/2025 | 08/25/2025 | 2 | 2 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 03/04/2025 | 03/04/2025 | 05/25/2025 | 2 | 2 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 11/25/2024 | 03/04/2025 | 06/03/2025 | 4 | 4 | $15.28 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 05/13/2024 | 12/02/2024 | 07/30/2025 | 2 | 2 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 05/13/2024 | 03/04/2025 | 10/02/2025 | 3 | 2 | $11.46 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1403 | 05/13/2024 | 03/04/2025 | 08/26/2025 | 5 | 5 | $19.10 |
| BLUE MOUNTAIN AR ***** | ********** | $4.99 | $2.12 | 1403 | 06/25/2020 | 06/25/2020 | 09/22/2025 | 2 | 0 | $4.24 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 05/02/2023 | 03/04/2025 | 08/28/2025 | 6 | 6 | $15.27 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 08/01/2022 | 06/24/2024 | 08/28/2025 | 3 | 3 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 11/22/2022 | 05/02/2023 | 06/23/2025 | 1 | 1 | $2.55 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 03/04/2025 | 02/13/2025 | 4 | 4 | $10.18 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 12/02/2024 | 08/19/2025 | 3 | 3 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 03/04/2025 | 09/29/2025 | 3 | 1 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 08/01/2022 | 06/24/2024 | 08/16/2025 | 1 | 1 | $2.55 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 12/02/2024 | 07/25/2025 | 4 | 4 | $10.18 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 03/04/2025 | 11/25/2024 | 6 | 6 | $15.27 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 06/24/2024 | 09/15/2025 | 3 | 2 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 06/24/2024 | 09/10/2025 | 1 | 1 | $2.55 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 11/22/2022 | 12/02/2024 | 05/21/2025 | 2 | 2 | $5.09 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 11/22/2022 | 12/02/2024 | 09/15/2025 | 1 | 0 | $2.55 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 11/22/2022 | 03/04/2025 | 08/19/2025 | 4 | 4 | $10.18 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 03/04/2025 | 01/03/2025 | 6 | 6 | $15.27 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 12/02/2024 | 09/10/2025 | 5 | 5 | $12.73 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 06/24/2024 | 09/26/2025 | 1 | 0 | $2.55 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 12/02/2024 | 05/15/2025 | 2 | 2 | $5.09 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 03/04/2025 | 09/26/2025 | 3 | 1 | $7.64 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 10/03/2023 | 12/02/2024 | 09/22/2025 | 5 | 4 | $12.73 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 12/02/2024 | 09/19/2025 | 3 | 1 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 11/22/2022 | 03/04/2025 | 07/08/2025 | 4 | 4 | $10.18 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 11/22/2022 | 12/02/2024 | 09/05/2025 | 2 | 2 | $5.09 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 11/22/2022 | 06/24/2024 | 04/24/2025 | 2 | 2 | $5.09 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 05/02/2023 | 03/04/2025 | 01/31/2025 | 6 | 6 | $15.27 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 09/04/2024 | 08/27/2025 | 3 | 3 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1403 | 06/24/2024 | 03/04/2025 | 10/03/2025 | 9 | 8 | $22.91 |
| BLUE MOUNTAIN AR ***** | ********** | $2.25 | $1.01 | 1403 | 06/25/2020 | 10/03/2023 | 09/27/2025 | 3 | 2 | $3.04 |
| BLUE MOUNTAIN AR ***** | ********** | $2.25 | $1.01 | 1403 | 06/25/2020 | 09/28/2021 | 07/26/2025 | 1 | 1 | $1.01 |
| BLUE MOUNTAIN AR ***** | ********** | $2.25 | $1.13 | 1403 | 06/25/2020 | 08/01/2022 | 09/27/2025 | 2 | 1 | $2.26 |
| BLUE MOUNTAIN AR ***** | ********** | $2.25 | $1.13 | 1403 | 08/01/2022 | 05/02/2023 | 07/03/2025 | 2 | 2 | $2.25 |
| NATURAL LIFE COLLE ***** | ********** | $19.99 | $8.55 | 1403 | 04/12/2024 | 04/13/2024 | 05/17/2025 | 1 | 1 | $8.55 |
| NATURAL LIFE COLLE ***** | ********** | $19.99 | $8.55 | 1403 | 06/20/2020 | 04/13/2024 | 07/28/2025 | 2 | 2 | $17.10 |
| NATURAL LIFE COLLE ***** | ********** | $9.99 | $4.05 | 1403 | 10/01/2024 | 10/01/2024 | 07/24/2025 | 2 | 2 | $8.10 |
| NATURAL LIFE COLLE ***** | ********** | $14.99 | $6.30 | 1403 | 04/12/2024 | 04/13/2024 | 06/17/2025 | 1 | 1 | $6.30 |
| NATURAL LIFE COLLE ***** | ********** | $12.99 | $5.40 | 1403 | 04/12/2024 | 04/13/2024 | 09/28/2025 | 2 | 1 | $10.80 |
| NATURAL LIFE COLLE ***** | ********** | $12.99 | $5.00 | 1403 | 04/12/2024 | 04/13/2024 | 04/12/2025 | 2 | 2 | $10.00 |
| NATURAL LIFE COLLE ***** | ********** | $12.99 | $5.40 | 1403 | 04/12/2024 | 04/13/2024 | 04/15/2025 | 2 | 2 | $10.80 |
| NATURAL LIFE COLLE ***** | ********** | $12.99 | $5.40 | 1403 | 10/01/2024 | 10/01/2024 | 08/23/2025 | 1 | 1 | $5.40 |
| NATURAL LIFE COLLE ***** | ********** | $10.99 | $4.50 | 1403 | 10/01/2024 | 10/01/2024 | 08/06/2025 | 2 | 2 | $9.00 |
| NATURAL LIFE COLLE ***** | ********** | $10.99 | $4.50 | 1403 | 10/01/2024 | 10/01/2024 | 09/28/2025 | 2 | 0 | $9.00 |
| NATURAL LIFE COLLE ***** | ********** | $19.99 | $8.55 | 1403 | 10/01/2024 | 10/01/2024 | 09/18/2025 | 4 | 3 | $34.20 |
| NATURAL LIFE COLLE ***** | ********** | $15.99 | $6.75 | 1403 | 10/01/2024 | 10/01/2024 | 09/09/2025 | 3 | 3 | $20.25 |
| NATURAL LIFE COLLE ***** | ********** | $12.99 | $2.70 | 1403 | 10/01/2024 | 10/01/2024 | 06/11/2025 | 3 | 3 | $8.10 |
| NATURAL LIFE COLLE ***** | ********** | $15.99 | $6.75 | 1403 | 04/12/2024 | 10/01/2024 | 07/07/2025 | 2 | 2 | $13.50 |
| NATURAL LIFE COLLE ***** | ********** | $19.99 | $8.55 | 1403 | 10/01/2024 | 10/01/2024 | 06/30/2025 | 3 | 3 | $25.65 |
| NATURAL LIFE COLLE ***** | ********** | $15.99 | $6.75 | 1403 | 10/01/2024 | 10/01/2024 | 08/15/2025 | 2 | 2 | $13.50 |
| NATURAL LIFE COLLE ***** | ********** | $15.99 | $6.75 | 1403 | 10/01/2024 | 10/01/2024 | 05/25/2025 | 1 | 1 | $6.75 |
| NATURAL LIFE COLLE ***** | ********** | $15.99 | $4.05 | 1403 | 10/01/2024 | 10/01/2024 | 06/27/2025 | 1 | 1 | $4.05 |
| NATURAL LIFE COLLE ***** | ********** | $12.99 | $5.40 | 1403 | 10/01/2024 | 10/01/2024 | 08/18/2025 | 3 | 3 | $16.20 |
| NATURAL LIFE COLLE ***** | ********** | $15.99 | $6.75 | 1403 | 10/01/2024 | 10/01/2024 | 06/20/2025 | 3 | 3 | $20.25 |
| NATURAL LIFE COLLE ***** | ********** | $12.99 | $5.40 | 1403 | 10/01/2024 | 10/01/2024 | 09/14/2025 | 1 | 0 | $5.40 |
| NATURAL LIFE COLLE ***** | ********** | $15.99 | $4.05 | 1403 | 10/01/2024 | 10/01/2024 | 05/25/2025 | 2 | 2 | $8.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NATURAL LIFE COLLE | ***** | ********** | $10.99 | $4.50 | 1403 | 04/12/2024 | 10/01/2024 | 08/20/2025 | 5 | 5 | $22.50 |
| NATURAL LIFE COLLE | ***** | ********** | $12.99 | $5.40 | 1403 | 10/01/2024 | 10/01/2024 | 06/11/2025 | 2 | 2 | $10.80 |
| NATURAL LIFE COLLE | ***** | ********** | $18.99 | $7.65 | 1403 | 04/12/2024 | 04/13/2024 | 05/06/2025 | 2 | 2 | $15.30 |
| NATURAL LIFE COLLE | ***** | ********** | $15.99 | $6.75 | 1403 | 10/01/2024 | 10/01/2024 | 10/02/2025 | 2 | 1 | $13.50 |
| NATURAL LIFE COLLE | ***** | ********** | $15.99 | $6.75 | 1403 | 10/01/2024 | 10/01/2024 | 07/22/2025 | 1 | 1 | $6.75 |
| NATURAL LIFE COLLE | ***** | ********** | $15.99 | $6.75 | 1403 | 10/01/2024 | 10/01/2024 | 06/28/2025 | 3 | 3 | $20.25 |
| NATURAL LIFE COLLE | ***** | ********** | $14.99 | $6.30 | 1403 | 04/12/2024 | 04/13/2024 | 06/20/2025 | 1 | 1 | $6.30 |
| NMR DISTRIBUTION , | ***** | ********** | $9.99 | $4.05 | 1403 | 02/20/2024 | 02/20/2024 | 06/06/2025 | 2 | 2 | $8.10 |
| NMR DISTRIBUTION , | ***** | ********** | $19.99 | $7.20 | 1403 | 02/20/2024 | 04/01/2024 | 06/27/2025 | 1 | 0 | $7.20 |
| NMR DISTRIBUTION , | ***** | ********** | $9.99 | $3.15 | 1403 | 02/20/2024 | 02/20/2024 | 05/21/2025 | 1 | 0 | $3.15 |
| NMR DISTRIBUTION , | ***** | ********** | $16.99 | $6.75 | 1403 | 02/20/2024 | 02/20/2024 | 09/09/2025 | 4 | 0 | $27.00 |
| SMITHFIELD SPECIAL | ***** | ********** | $14.99 | $6.99 | 1403 | 11/18/2024 | 11/18/2024 | | 12 | 12 | $83.88 |
| SMITHFIELD SPECIAL | ***** | ********** | $16.99 | $7.49 | 1403 | 11/18/2024 | 11/18/2024 | | 12 | 12 | $89.88 |
| SMITHFIELD SPECIAL | ***** | ********** | $14.99 | $6.49 | 1403 | 11/18/2024 | 11/18/2024 | | 12 | 12 | $77.88 |
| SMITHFIELD SPECIAL | ***** | ********** | $14.99 | $6.49 | 1403 | 11/18/2024 | 11/18/2024 | | 12 | 12 | $77.88 |
| SMITHFIELD SPECIAL | ***** | ********** | $9.99 | $4.49 | 1403 | 03/22/2024 | 11/18/2024 | 05/10/2025 | 15 | 15 | $67.35 |
| SMITHFIELD SPECIAL | ***** | ********** | $14.99 | $6.49 | 1403 | 03/22/2024 | 03/22/2024 | 05/10/2025 | 1 | 1 | $6.49 |
| SMITHFIELD SPECIAL | ***** | ********** | $14.99 | $5.42 | 1403 | 11/18/2024 | 11/18/2024 | | 12 | 12 | $65.04 |
| ALLIED PRODUCTS C( | ***** | ********** | $18.95 | $7.23 | 1403 | 02/20/2023 | 02/05/2024 | 06/13/2025 | 1 | 1 | $7.23 |
| ALLIED PRODUCTS C( | ***** | ********** | $18.95 | $7.23 | 1403 | 08/30/2023 | 02/05/2024 | 09/06/2025 | 1 | 1 | $7.23 |
| ALLIED PRODUCTS C( | ***** | ********** | $18.95 | $7.23 | 1403 | 02/05/2024 | 02/09/2024 | 04/24/2025 | 1 | 1 | $7.23 |
| ALLIED PRODUCTS C( | ***** | ********** | $18.95 | $7.23 | 1403 | 02/05/2024 | 02/05/2024 | 09/09/2025 | 2 | 2 | $14.46 |
| ALLIED PRODUCTS C( | ***** | ********** | $18.95 | $7.23 | 1403 | 10/16/2024 | 10/16/2024 | | 1 | 1 | $7.23 |
| ALLIED PRODUCTS C( | ***** | ********** | $21.95 | $8.46 | 1403 | 07/09/2020 | 02/05/2024 | 07/18/2025 | 1 | 1 | $8.46 |
| ALLIED PRODUCTS C( | ***** | ********** | $21.95 | $8.46 | 1403 | 02/20/2023 | 02/05/2024 | 08/01/2025 | 2 | 2 | $16.92 |
| ALLIED PRODUCTS C( | ***** | ********** | $21.95 | $8.46 | 1403 | 02/05/2024 | 02/05/2024 | 07/30/2025 | 1 | 1 | $8.46 |
| ALLIED PRODUCTS C( | ***** | ********** | $21.95 | $8.46 | 1403 | 02/05/2024 | 02/05/2024 | 04/24/2025 | 2 | 2 | $16.92 |
| STONY CREEK | ***** | ********** | $31.99 | $12.15 | 1403 | 02/18/2025 | 02/21/2025 | 09/12/2025 | 1 | 1 | $12.15 |
| STONY CREEK | ***** | ********** | $24.99 | $9.72 | 1403 | 02/18/2025 | 02/18/2025 | 10/04/2025 | 6 | 5 | $58.32 |
| STONY CREEK | ***** | ********** | $12.99 | $5.13 | 1403 | 02/18/2025 | 02/18/2025 | 09/26/2025 | 5 | 3 | $25.65 |
| STONY CREEK | ***** | ********** | $19.99 | $7.09 | 1403 | 02/18/2025 | 02/24/2025 | 07/24/2025 | 8 | 8 | $56.72 |
| STONY CREEK | ***** | ********** | $31.99 | $12.56 | 1403 | 02/18/2025 | 02/21/2025 | 09/03/2025 | 3 | 3 | $37.68 |
| STONY CREEK | ***** | ********** | $12.99 | $5.13 | 1403 | 02/18/2025 | 02/18/2025 | 06/09/2025 | 1 | 1 | $5.13 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 03/07/2024 | 12/28/2024 | 04/21/2025 | 3 | 3 | $40.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 1403 | 12/27/2024 | 12/28/2024 | 06/18/2025 | 1 | 1 | $6.75 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 04/29/2024 | 04/30/2024 | 07/28/2025 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1403 | 05/20/2020 | 03/25/2024 | 04/25/2025 | 3 | 3 | $29.70 |
| ENESCO LLC | ***** | ********** | $12.99 | $5.85 | 1403 | 03/10/2022 | 04/30/2024 | 07/22/2025 | 6 | 6 | $35.10 |
| ENESCO LLC | ***** | ********** | $12.99 | $5.65 | 1403 | 03/07/2024 | 12/28/2024 | 08/27/2025 | 7 | 7 | $39.55 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1403 | 03/07/2024 | 03/25/2024 | 05/20/2025 | 3 | 3 | $29.70 |
| ENESCO LLC | ***** | ********** | $26.00 | $11.70 | 1403 | 03/26/2024 | 03/26/2024 | 07/12/2025 | 1 | 1 | $11.70 |
| ENESCO LLC | ***** | ********** | $18.50 | $8.33 | 1403 | 03/26/2024 | 03/26/2024 | 05/09/2025 | 1 | 1 | $8.33 |
| ENESCO LLC | ***** | ********** | $18.50 | $8.33 | 1403 | 03/26/2024 | 03/26/2024 | 08/31/2025 | 2 | 2 | $16.66 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1403 | 03/07/2024 | 03/25/2024 | 08/03/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1403 | 05/20/2020 | 12/28/2024 | 09/28/2024 | 4 | 4 | $39.60 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1403 | 12/27/2024 | 12/28/2024 | 07/08/2025 | 1 | 1 | $7.20 |
| ENESCO LLC | ***** | ********** | $26.00 | $11.70 | 1403 | 03/26/2024 | 03/26/2024 | 08/09/2025 | 2 | 2 | $23.40 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 03/15/2022 | 05/13/2024 | 04/12/2025 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 03/15/2022 | 05/13/2024 | 08/21/2025 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 03/15/2022 | 02/25/2025 | 07/21/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 03/15/2022 | 12/28/2024 | 06/01/2025 | 3 | 3 | $40.50 |
| ENESCO LLC | ***** | ********** | $26.00 | $11.70 | 1403 | 03/26/2024 | 03/26/2024 | 04/29/2025 | 1 | 1 | $11.70 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1403 | 03/07/2024 | 06/06/2024 | 05/20/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $49.99 | $23.00 | 1403 | 03/29/2023 | 03/29/2023 | 09/23/2025 | 2 | 1 | $46.00 |
| ENESCO LLC | ***** | ********** | $49.99 | $23.00 | 1403 | 03/25/2023 | 03/25/2023 | 09/23/2025 | 3 | 2 | $69.00 |
| ENESCO LLC | ***** | ********** | $53.00 | $23.85 | 1403 | 03/26/2024 | 03/26/2024 | 07/20/2025 | 1 | 1 | $23.85 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 03/07/2024 | 02/25/2025 | 10/04/2025 | 4 | 3 | $54.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 03/25/2024 | 03/25/2024 | 07/14/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 03/07/2024 | 03/07/2024 | 09/23/2025 | 1 | 0 | $13.50 |
| ENESCO LLC | ***** | ********** | $16.99 | $6.75 | 1403 | 03/26/2024 | 03/26/2024 | 07/22/2025 | 10 | 10 | $67.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1403 | 03/26/2024 | 05/13/2024 | 05/09/2025 | 3 | 3 | $29.70 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 03/26/2024 | 12/28/2024 | 09/25/2025 | 1 | 0 | $13.50 |
| ENESCO LLC | ***** | ********** | $35.00 | $15.75 | 1403 | 03/26/2024 | 03/26/2024 | 07/08/2025 | 1 | 1 | $15.75 |
| ENESCO LLC | ***** | ********** | $34.00 | $15.30 | 1403 | 03/26/2024 | 03/26/2024 | 07/30/2025 | 2 | 2 | $30.60 |
| ENESCO LLC | ***** | ********** | $17.00 | $7.65 | 1403 | 03/16/2024 | 03/16/2024 | 08/02/2025 | 1 | 1 | $7.65 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1403 | 03/26/2024 | 03/26/2024 | 08/18/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1403 | 03/26/2024 | 06/06/2024 | 05/10/2025 | 5 | 5 | $49.50 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1403 | 06/17/2024 | 12/28/2024 | 05/11/2025 | 1 | 1 | $7.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1403 | 06/17/2024 | 12/28/2024 | 07/08/2025 | 1 | 1 | $7.20 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1403 | 06/17/2024 | 02/25/2025 | 04/12/2025 | 1 | 1 | $7.20 |
| ENESCO LLC | ***** | ********** | $55.00 | $24.75 | 1403 | 09/05/2024 | 09/05/2024 | 08/01/2025 | 2 | 2 | $49.50 |
| ENESCO LLC | ***** | ********** | $100.00 | $45.00 | 1403 | 09/05/2024 | 09/05/2024 | 08/01/2025 | 4 | 4 | $180.00 |
| ENESCO LLC | ***** | ********** | $130.00 | $58.50 | 1403 | 09/05/2024 | 09/05/2024 | 06/19/2025 | 1 | 1 | $58.50 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1403 | 07/08/2024 | 07/08/2024 | 09/15/2025 | 3 | 2 | $21.60 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1403 | 07/08/2024 | 07/08/2024 | 09/12/2025 | 1 | 1 | $7.20 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1403 | 07/08/2024 | 07/08/2024 | 07/21/2025 | 2 | 2 | $14.40 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1403 | 07/08/2024 | 07/08/2024 | 09/25/2025 | 2 | 1 | $14.40 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1403 | 07/08/2024 | 07/08/2024 | 08/01/2025 | 2 | 2 | $14.40 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1403 | 03/23/2024 | 03/23/2024 | 09/25/2025 | 2 | 1 | $19.80 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1403 | 03/23/2024 | 11/19/2024 | 08/16/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1403 | 03/23/2024 | 02/25/2025 | 08/16/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1403 | 03/23/2024 | 11/19/2024 | 08/30/2025 | 2 | 2 | $19.80 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1403 | 03/23/2024 | 06/25/2024 | 07/09/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 1403 | 03/26/2024 | 03/26/2024 | 09/12/2025 | 1 | 1 | $11.25 |
| ENESCO LLC | ***** | ********** | $80.00 | $36.00 | 1403 | 10/09/2024 | 10/09/2024 | 01/06/2025 | 1 | 1 | $36.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 03/22/2024 | 12/28/2024 | 05/10/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1403 | 03/22/2024 | 03/22/2024 | 04/22/2025 | 2 | 2 | $19.80 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1403 | 03/22/2024 | 03/22/2024 | 07/21/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $50.00 | $22.50 | 1403 | 09/12/2024 | 09/12/2024 | 04/21/2025 | 2 | 2 | $45.00 |
| ENESCO LLC | ***** | ********** | $35.00 | $15.75 | 1403 | 09/12/2024 | 09/12/2024 | 04/21/2025 | 2 | 2 | $31.50 |
| ENESCO LLC | ***** | ********** | $5.00 | $1.80 | 1403 | 03/16/2024 | 03/16/2024 | 10/01/2025 | 55 | 54 | $99.00 |
| ENESCO LLC | ***** | ********** | $22.00 | $9.90 | 1403 | 10/11/2021 | 03/16/2024 | 09/22/2025 | 6 | 5 | $59.40 |
| ENESCO LLC | ***** | ********** | $10.99 | $6.00 | 1403 | 01/25/2023 | 01/25/2023 | 09/27/2025 | 2 | 0 | $12.00 |
| NIDICO GROUP INC | ***** | ********** | $19.99 | $5.25 | 1403 | 04/09/2025 | 04/09/2025 | 07/25/2025 | 1 | 1 | $5.25 |
| NIDICO GROUP INC | ***** | ********** | $12.99 | $2.95 | 1403 | 04/09/2025 | 04/09/2025 | 09/24/2025 | 17 | 14 | $50.15 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1403 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $12.96 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1403 | 08/06/2025 | 08/06/2025 | 09/21/2025 | 3 | 2 | $9.72 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1403 | 08/06/2025 | 08/06/2025 | 08/30/2025 | 2 | 2 | $6.48 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1403 | 08/06/2025 | 08/06/2025 | 09/29/2025 | 3 | 2 | $9.72 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1403 | 08/06/2025 | 08/06/2025 | 09/29/2025 | 3 | 1 | $9.72 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1403 | 08/06/2025 | 08/06/2025 | 08/15/2025 | 1 | 1 | $3.24 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 1403 | 08/06/2025 | 08/06/2025 | 08/27/2025 | 3 | 3 | $19.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.48 | 1403 | 08/06/2025 | 08/06/2025 | 08/30/2025 | 3 | 3 | $19.44 |
| GRAPHIQUE DE FRAN ***** | ********** | $16.99 | $6.89 | 1403 | 08/06/2025 | 08/06/2025 | 09/12/2025 | 1 | 1 | $6.89 |
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.48 | 1403 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.48 | 1403 | 08/06/2025 | 08/06/2025 | 09/26/2025 | 4 | 3 | $25.92 |
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.48 | 1403 | 08/06/2025 | 08/06/2025 | 09/26/2025 | 4 | 3 | $25.92 |
| GRAPHIQUE DE FRAN ***** | ********** | $16.99 | $7.20 | 1403 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $28.80 |
| GRAPHIQUE DE FRAN ***** | ********** | $16.99 | $7.20 | 1403 | 08/06/2025 | 08/06/2025 | 08/19/2025 | 3 | 3 | $21.60 |
| GRAPHIQUE DE FRAN ***** | ********** | $16.99 | $7.20 | 1403 | 08/06/2025 | 08/06/2025 | 09/19/2025 | 1 | 0 | $7.20 |
| GRAPHIQUE DE FRAN ***** | ********** | $7.99 | $3.15 | 1403 | 03/21/2024 | 03/21/2024 | 06/19/2025 | 4 | 4 | $12.60 |
| GRAPHIQUE DE FRAN ***** | ********** | $7.99 | $3.15 | 1403 | 03/21/2024 | 03/21/2024 | 09/28/2025 | 2 | 1 | $6.30 |
| GRAPHIQUE DE FRAN ***** | ********** | $10.99 | $4.50 | 1403 | 03/21/2024 | 03/21/2024 | 05/13/2025 | 2 | 2 | $9.00 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1403 | 08/12/2024 | 08/12/2024 | 10/01/2024 | 2 | 1 | $14.40 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1403 | 10/23/2024 | 10/23/2024 | 02/02/2025 | 2 | 2 | $14.40 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1403 | 05/09/2024 | 05/28/2024 | 07/21/2024 | 3 | 3 | $21.60 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1403 | 05/09/2024 | 05/28/2024 | 05/17/2025 | 2 | 2 | $14.40 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1403 | 05/09/2024 | 05/28/2024 | 05/17/2025 | 1 | 1 | $7.20 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1403 | 01/14/2025 | 01/14/2025 | | 3 | 3 | $21.60 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1403 | 01/14/2025 | 01/14/2025 | | 3 | 3 | $21.60 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | 08/12/2024 | 08/12/2024 | 09/17/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $11.99 | $4.95 | 1403 | 06/25/2025 | 06/25/2025 | | 2 | 2 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $11.99 | $4.95 | 1403 | 06/25/2025 | 06/25/2025 | | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $11.99 | $4.95 | 1403 | 06/25/2025 | 06/25/2025 | | 6 | 6 | $29.70 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | | | 09/30/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | | | 09/29/2025 | 3 | 2 | $14.85 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | 05/09/2024 | 05/09/2024 | 07/01/2025 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | | | 09/17/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | 10/23/2024 | 10/23/2024 | 01/18/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $15.99 | $6.30 | 1403 | 10/23/2024 | 10/23/2024 | 01/20/2025 | 1 | 1 | $6.30 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | 08/12/2024 | 08/12/2024 | 09/21/2025 | 3 | 2 | $14.85 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | 08/12/2024 | 08/12/2024 | 09/17/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | 08/12/2024 | 08/12/2024 | 09/06/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | 10/23/2024 | 10/23/2024 | 09/26/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $15.99 | $6.30 | 1403 | 10/23/2024 | 10/23/2024 | 01/08/2025 | 1 | 1 | $6.30 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | 08/12/2024 | 08/12/2024 | 09/25/2025 | 1 | 0 | $4.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | 08/12/2024 | 08/12/2024 | 09/29/2025 | 3 | 2 | $14.85 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | 01/14/2025 | 01/14/2025 | 03/19/2025 | 9 | 9 | $44.55 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | 01/14/2025 | 01/14/2025 | 03/05/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | 01/14/2025 | 01/14/2025 | 02/07/2025 | 5 | 5 | $24.75 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | 01/14/2025 | 01/14/2025 | 02/03/2025 | 5 | 5 | $24.75 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | 01/14/2025 | 01/14/2025 | 03/15/2025 | 5 | 5 | $24.75 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | 01/14/2025 | 01/14/2025 | | 6 | 6 | $29.70 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | 01/14/2025 | 01/14/2025 | 09/17/2025 | 9 | 8 | $44.55 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1403 | 01/14/2025 | 01/14/2025 | 02/13/2025 | 3 | 3 | $14.85 |
| CARSON INDUSTRIES ***** | ********** | $24.99 | $9.90 | 1403 | 01/14/2025 | 01/14/2025 | 03/05/2025 | 1 | 1 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $24.99 | $9.90 | 1403 | 01/14/2025 | 01/14/2025 | | 2 | 2 | $19.80 |
| CARSON INDUSTRIES ***** | ********** | $24.99 | $9.90 | 1403 | 01/14/2025 | 01/14/2025 | | 2 | 2 | $19.80 |
| CARSON INDUSTRIES ***** | ********** | $24.99 | $9.90 | 1403 | 01/14/2025 | 01/14/2025 | 05/07/2025 | 2 | 2 | $19.80 |
| CARSON INDUSTRIES ***** | ********** | $17.99 | $7.65 | 1403 | 10/23/2024 | 10/23/2024 | 11/12/2024 | 2 | 2 | $15.30 |
| CARSON INDUSTRIES ***** | ********** | $17.99 | $7.65 | 1403 | 01/14/2025 | 01/14/2025 | 04/12/2025 | 5 | 5 | $38.25 |
| CARSON INDUSTRIES ***** | ********** | $12.95 | $4.50 | 1403 | 05/09/2024 | 05/28/2024 | 09/06/2025 | 1 | 1 | $4.50 |
| DOWN TO EARTH PO ***** | ********** | $10.99 | $3.60 | 1403 | 03/29/2024 | 03/29/2024 | 09/21/2025 | 41 | 39 | $147.60 |
| DOWN TO EARTH PO ***** | ********** | $19.99 | $7.65 | 1403 | 03/29/2024 | 03/29/2024 | 04/18/2025 | 2 | 2 | $15.30 |
| DOWN TO EARTH PO ***** | ********** | $19.99 | $7.65 | 1403 | 03/29/2024 | 03/29/2024 | 06/08/2025 | 4 | 4 | $30.60 |
| DOWN TO EARTH PO ***** | ********** | $19.99 | $7.65 | 1403 | 03/29/2024 | 03/29/2024 | 09/10/2025 | 2 | 2 | $15.30 |
| SWEET JUBILEE GOUI ***** | ********** | $12.99 | $5.21 | 1403 | 09/05/2024 | 09/07/2025 | 10/02/2025 | 12 | 10 | $62.52 |
| SWEET JUBILEE GOUI ***** | ********** | $16.99 | $7.34 | 1403 | 09/05/2024 | 09/07/2025 | 12/24/2024 | 12 | 12 | $88.08 |
| SWEET JUBILEE GOUI ***** | ********** | $6.99 | $2.97 | 1403 | 12/18/2024 | 01/23/2025 | 10/01/2025 | 5 | 4 | $14.85 |
| SWEET JUBILEE GOUI ***** | ********** | $6.99 | $2.97 | 1403 | 12/18/2024 | 01/23/2025 | 10/01/2025 | 2 | 0 | $5.94 |
| SWEET JUBILEE GOUI ***** | ********** | $10.99 | $4.73 | 1403 | 12/18/2024 | 01/23/2025 | 05/01/2025 | 1 | 1 | $4.73 |
| SWEET JUBILEE GOUI ***** | ********** | $12.99 | $5.02 | 1403 | 09/05/2024 | 09/07/2025 | 01/01/2025 | 12 | 12 | $60.24 |
| SWEET JUBILEE GOUI ***** | ********** | $12.99 | $5.02 | 1403 | 09/05/2024 | 09/07/2025 | 09/25/2025 | 12 | 11 | $60.24 |
| SWEET JUBILEE GOUI ***** | ********** | $17.99 | $7.88 | 1403 | 09/05/2024 | 09/07/2025 | 01/09/2025 | 12 | 12 | $94.56 |
| NORA FLEMING ***** | ********** | $17.00 | $7.50 | 1403 | 05/07/2020 | 09/22/2024 | 07/12/2025 | 2 | 2 | $15.00 |
| NORA FLEMING ***** | ********** | $17.00 | $7.50 | 1403 | 05/07/2020 | 06/19/2024 | 05/10/2025 | 1 | 1 | $7.50 |
| NORA FLEMING ***** | ********** | $17.00 | $7.50 | 1403 | 05/07/2020 | 09/22/2024 | 08/16/2025 | 2 | 2 | $15.00 |
| NORA FLEMING ***** | ********** | $17.00 | $7.50 | 1403 | 10/01/2020 | 09/22/2024 | 09/17/2025 | 5 | 4 | $37.50 |
| NORA FLEMING ***** | ********** | $17.00 | $7.50 | 1403 | 05/07/2020 | 09/22/2024 | 09/26/2025 | 6 | 4 | $45.00 |
| NORA FLEMING ***** | ********** | $17.00 | $7.50 | 1403 | 06/25/2021 | 11/22/2024 | 10/01/2025 | 5 | 0 | $37.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 05/07/2020 | 11/20/2024 | 03/31/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 05/07/2020 | 06/19/2024 | 08/19/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 05/07/2020 | 07/14/2023 | 09/17/2025 | 3 | 2 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 01/16/2021 | 05/22/2023 | 06/14/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 05/07/2020 | 06/19/2024 | 09/14/2025 | 1 | 0 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 05/07/2020 | 09/22/2024 | 09/02/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 10/01/2020 | 09/22/2024 | 06/14/2025 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 10/01/2020 | 09/22/2024 | 08/28/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 05/07/2020 | 02/15/2024 | 06/14/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 01/16/2021 | 05/22/2023 | 05/11/2025 | 4 | 4 | $30.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 01/31/2023 | 11/20/2024 | 09/17/2025 | 3 | 2 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 01/16/2021 | 11/20/2024 | 01/02/2025 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 06/25/2021 | 01/19/2023 | 07/06/2025 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 07/07/2020 | 02/15/2024 | 09/26/2025 | 2 | 1 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 07/07/2020 | 11/20/2024 | 04/01/2025 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 01/16/2021 | 04/22/2022 | 06/14/2025 | 7 | 7 | $52.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 01/16/2021 | 04/22/2022 | 07/17/2025 | 9 | 9 | $67.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 06/25/2021 | 06/19/2024 | 09/06/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 10/07/2021 | 10/07/2021 | 08/07/2025 | 7 | 7 | $52.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 02/02/2022 | 11/20/2024 | 12/24/2024 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 02/02/2022 | 09/22/2024 | 06/14/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 02/02/2022 | 03/24/2023 | 06/25/2025 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 05/07/2020 | 11/22/2024 | 09/30/2025 | 1 | 0 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 10/26/2022 | 11/20/2024 | 12/27/2024 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 08/27/2022 | 09/22/2024 | 08/21/2025 | 5 | 5 | $37.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 09/05/2022 | 03/24/2023 | 05/20/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 01/31/2023 | 11/22/2024 | 06/16/2025 | 4 | 4 | $30.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 01/31/2023 | 06/19/2024 | 08/19/2025 | 4 | 4 | $30.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 07/14/2023 | 11/22/2024 | 09/18/2025 | 2 | 0 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 02/15/2024 | 02/15/2024 | 07/09/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 12/01/2023 | 06/19/2024 | 09/17/2025 | 2 | 1 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 06/19/2024 | 09/22/2024 | 05/10/2025 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $18.00 | $11.00 | 1403 | 03/08/2024 | 03/08/2024 | 08/08/2025 | 10 | 10 | $110.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 11/20/2024 | 11/20/2024 | | 3 | 3 | $22.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 11/20/2024 | 11/20/2024 | | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 10/01/2020 | 09/22/2024 | 09/05/2025 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 05/07/2020 | 09/22/2024 | 09/26/2025 | 3 | 1 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 06/13/2022 | 11/22/2024 | 06/11/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 05/07/2020 | 05/22/2023 | 06/03/2025 | 4 | 4 | $30.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 05/07/2020 | 09/22/2024 | 09/05/2025 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1403 | 05/07/2020 | 09/22/2024 | 06/25/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $49.00 | $24.00 | 1403 | 07/19/2022 | 02/15/2024 | 09/22/2025 | 1 | 0 | $24.00 |
| NORA FLEMING | ***** | ********** | $27.00 | $12.00 | 1403 | 05/05/2022 | 09/22/2024 | 06/30/2025 | 1 | 1 | $12.00 |
| NORA FLEMING | ***** | ********** | $31.00 | $14.00 | 1403 | 08/18/2022 | 09/22/2024 | 05/29/2025 | 4 | 4 | $56.00 |
| NORA FLEMING | ***** | ********** | $62.00 | $31.00 | 1403 | 02/03/2024 | 02/15/2024 | 09/07/2025 | 1 | 1 | $31.00 |
| NORA FLEMING | ***** | ********** | $44.00 | $20.00 | 1403 | 10/26/2022 | 09/22/2024 | 09/26/2025 | 1 | 0 | $20.00 |
| NORA FLEMING | ***** | ********** | $58.00 | $28.00 | 1403 | 07/19/2022 | 02/15/2024 | 09/22/2025 | 2 | 1 | $56.00 |
| NORA FLEMING | ***** | ********** | $51.00 | $24.00 | 1403 | 01/31/2023 | 02/15/2024 | 09/22/2025 | 4 | 3 | $96.00 |
| NORA FLEMING | ***** | ********** | $37.00 | $17.00 | 1403 | 05/07/2020 | 09/22/2024 | 05/10/2025 | 6 | 6 | $102.00 |
| NORA FLEMING | ***** | ********** | $41.00 | $19.00 | 1403 | 06/25/2021 | 02/15/2024 | 09/26/2025 | 2 | 1 | $38.00 |
| NORA FLEMING | ***** | ********** | $41.00 | $19.00 | 1403 | 09/28/2022 | 02/03/2024 | 08/14/2025 | 2 | 2 | $38.00 |
| NORA FLEMING | ***** | ********** | $38.00 | $18.00 | 1403 | 01/16/2021 | 05/18/2023 | 06/25/2025 | 1 | 1 | $18.00 |
| NORA FLEMING | ***** | ********** | $52.00 | $24.00 | 1403 | 05/07/2020 | 02/03/2024 | 04/16/2025 | 1 | 1 | $24.00 |
| NORA FLEMING | ***** | ********** | $37.00 | $17.00 | 1403 | 10/26/2023 | 09/22/2024 | 09/22/2025 | 3 | 2 | $51.00 |
| AMERICAN MILLS INT | ***** | ********** | $28.99 | $13.00 | 1403 | 05/09/2023 | 05/09/2023 | 08/02/2025 | 1 | 1 | $13.00 |
| AMERICAN MILLS INT | ***** | ********** | $28.99 | $13.00 | 1403 | 04/20/2023 | 04/20/2023 | 09/18/2025 | 1 | 0 | $13.00 |
| AMERICAN MILLS INT | ***** | ********** | $28.99 | $13.00 | 1403 | 05/09/2023 | 05/09/2023 | 09/30/2025 | 1 | 0 | $13.00 |
| AMERICAN MILLS INT | ***** | ********** | $28.99 | $13.00 | 1403 | 04/20/2023 | 04/20/2023 | 08/11/2025 | 1 | 1 | $13.00 |
| AMERICAN MILLS INT | ***** | ********** | $29.99 | $14.00 | 1403 | 01/14/2025 | 01/14/2025 | 09/18/2025 | 3 | 2 | $42.00 |
| AMERICAN MILLS INT | ***** | ********** | $29.99 | $14.00 | 1403 | 01/14/2025 | 01/14/2025 | 08/12/2025 | 1 | 1 | $14.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1403 | 01/14/2025 | 01/14/2025 | 09/06/2025 | 2 | 2 | $26.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1403 | 01/14/2025 | 01/14/2025 | 08/28/2025 | 3 | 3 | $39.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1403 | 01/14/2025 | 01/14/2025 | | 2 | 2 | $26.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1403 | 01/14/2025 | 01/14/2025 | 05/19/2025 | 1 | 1 | $13.00 |
| AMERICAN MILLS INT | ***** | ********** | $29.99 | $14.00 | 1403 | 01/14/2025 | 01/14/2025 | 10/03/2025 | 1 | 0 | $14.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1403 | 01/14/2025 | 01/14/2025 | 03/02/2025 | 1 | 1 | $13.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1403 | 01/14/2025 | 01/14/2025 | 02/28/2025 | 1 | 1 | $13.00 |
| AMERICAN MILLS INT | ***** | ********** | $24.99 | $10.75 | 1403 | 01/14/2025 | 01/21/2025 | 09/30/2025 | 2 | 0 | $21.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WHITE HOUSE HISTO | ***** | ********** | $33.99 | $15.95 | 1403 | 02/28/2024 | 02/14/2025 | 09/27/2025 | 2 | 1 | $31.90 |
| WHITE HOUSE HISTO | ***** | ********** | $33.99 | $15.95 | 1403 | 04/22/2025 | 09/05/2025 | 09/27/2025 | 9 | 7 | $143.55 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1403 | 02/18/2025 | 02/18/2025 | 05/19/2025 | 9 | 9 | $23.40 |
| GANZ USA LLC | ***** | ********** | $24.99 | $9.60 | 1403 | 02/18/2025 | 02/18/2025 | 05/08/2025 | 2 | 2 | $19.20 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.60 | 1403 | 01/25/2025 | 01/25/2025 | 06/14/2025 | 4 | 4 | $18.40 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.60 | 1403 | 01/25/2025 | 01/25/2025 | 02/22/2025 | 9 | 9 | $41.40 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 1403 | 01/25/2025 | 01/25/2025 | 04/24/2025 | 8 | 8 | $44.80 |
| GANZ USA LLC | ***** | ********** | $11.99 | $4.40 | 1403 | 01/25/2025 | 01/25/2025 | 05/20/2025 | 6 | 6 | $26.40 |
| GANZ USA LLC | ***** | ********** | $18.99 | $7.20 | 1403 | 01/25/2025 | 01/25/2025 | 09/08/2025 | 5 | 5 | $36.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1403 | 01/25/2025 | 01/25/2025 | 05/20/2025 | 13 | 13 | $46.80 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1403 | 01/25/2025 | 01/25/2025 | 05/10/2025 | 5 | 5 | $18.00 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 1403 | 01/25/2025 | 01/25/2025 | 09/09/2025 | 7 | 7 | $39.20 |
| GANZ USA LLC | ***** | ********** | $9.99 | $4.00 | 1403 | 10/09/2024 | 10/10/2024 | 01/13/2025 | 2 | 2 | $8.00 |
| GANZ USA LLC | ***** | ********** | $15.99 | $5.25 | 1403 | 09/03/2024 | 09/03/2024 | 09/19/2025 | 1 | 0 | $5.25 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 1403 | 01/25/2025 | 01/25/2025 | 08/31/2025 | 7 | 7 | $36.75 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.45 | 1403 | 01/25/2025 | 01/25/2025 | 03/07/2025 | 5 | 5 | $12.25 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 1403 | 01/25/2025 | 01/25/2025 | 05/10/2025 | 2 | 2 | $10.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1403 | 02/18/2025 | 02/18/2025 | 03/29/2025 | 7 | 7 | $22.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1403 | 02/08/2022 | 02/18/2025 | 04/19/2025 | 15 | 15 | $24.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1403 | 02/18/2025 | 02/18/2025 | 04/05/2025 | 20 | 20 | $36.00 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1403 | 02/18/2025 | 02/18/2025 | | 5 | 5 | $14.00 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1403 | 02/18/2025 | 02/18/2025 | | 6 | 6 | $16.80 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1403 | 02/18/2025 | 02/18/2025 | | 6 | 6 | $20.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1403 | 02/18/2025 | 02/18/2025 | 05/19/2025 | 15 | 15 | $25.50 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.00 | 1403 | 02/18/2025 | 02/18/2025 | | 3 | 3 | $15.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1403 | 02/18/2025 | 02/18/2025 | | 3 | 3 | $10.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 1403 | 02/18/2025 | 02/18/2025 | 05/28/2025 | 5 | 5 | $14.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1403 | 01/25/2023 | 01/25/2023 | 09/25/2025 | 4 | 3 | $13.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1403 | 02/18/2025 | 02/18/2025 | 05/19/2025 | 19 | 19 | $32.30 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 1403 | 09/03/2024 | 09/03/2024 | 09/20/2025 | 1 | 0 | $5.60 |
| GANZ USA LLC | ***** | ********** | $16.99 | $6.40 | 1403 | 09/03/2024 | 09/03/2024 | 10/03/2025 | 3 | 2 | $19.20 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1403 | 11/11/2024 | 11/11/2024 | 07/16/2025 | 36 | 36 | $43.20 |
| GANZ USA LLC | ***** | ********** | $14.99 | $6.00 | 1403 | 02/18/2025 | 02/18/2025 | 05/10/2025 | 2 | 2 | $12.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1403 | 11/11/2024 | 11/11/2024 | 09/11/2025 | 8 | 8 | $8.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1403 | 01/29/2021 | 01/25/2023 | 06/11/2025 | 33 | 33 | $33.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1403 | 07/01/2020 | 05/31/2022 | 08/30/2025 | 20 | 20 | $24.00 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1403 | 02/18/2025 | 02/18/2025 | 07/30/2025 | 8 | 8 | $22.40 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1403 | 11/11/2024 | 11/11/2024 | 09/26/2025 | 17 | 16 | $20.40 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1403 | 11/11/2024 | 11/11/2024 | 08/23/2025 | 12 | 12 | $14.40 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1403 | 11/11/2024 | 11/11/2024 | 09/20/2025 | 17 | 16 | $17.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1403 | 01/20/2022 | 11/11/2024 | 10/06/2025 | 20 | 19 | $26.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.90 | 1403 | 06/12/2023 | 06/12/2023 | 09/23/2025 | 17 | 13 | $32.30 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1403 | 06/12/2023 | 11/11/2024 | 09/19/2025 | 4 | 3 | $6.40 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.20 | 1403 | 01/25/2025 | 01/25/2025 | 02/04/2025 | 17 | 17 | $37.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1403 | 11/11/2024 | 11/11/2024 | 05/03/2025 | 16 | 16 | $27.20 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1403 | 11/11/2024 | 11/11/2024 | 07/16/2025 | 25 | 25 | $30.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1403 | 11/11/2024 | 11/11/2024 | 09/27/2025 | 10 | 9 | $18.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.50 | 1403 | 11/11/2024 | 11/11/2024 | 03/10/2025 | 22 | 22 | $33.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1403 | 11/11/2024 | 11/11/2024 | 08/09/2025 | 19 | 19 | $34.20 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1403 | 11/11/2024 | 11/11/2024 | 08/21/2025 | 13 | 13 | $16.90 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1403 | 11/11/2024 | 11/11/2024 | 06/13/2025 | 18 | 18 | $30.60 |
| GANZ USA LLC | ***** | ********** | $12.99 | $5.30 | 1403 | 01/25/2025 | 01/25/2025 | 04/12/2025 | 4 | 4 | $21.20 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.40 | 1403 | 09/03/2024 | 09/03/2024 | 08/30/2025 | 1 | 1 | $5.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 1403 | 09/03/2024 | 09/03/2024 | 10/03/2025 | 2 | 0 | $6.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1403 | 11/11/2024 | 11/11/2024 | 08/26/2025 | 7 | 7 | $11.90 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1403 | 01/25/2025 | 01/25/2025 | 05/02/2025 | 19 | 19 | $32.30 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1403 | 01/25/2025 | 01/25/2025 | 07/21/2025 | 6 | 6 | $19.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1403 | 01/25/2025 | 01/25/2025 | 04/04/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1403 | 01/25/2025 | 01/25/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1403 | 01/25/2025 | 01/25/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1403 | 01/25/2025 | 01/25/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1403 | 01/25/2025 | 01/25/2025 | 03/28/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1403 | 01/25/2025 | 01/25/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1403 | 01/25/2025 | 01/25/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1403 | 01/25/2025 | 01/25/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1403 | 01/25/2025 | 01/25/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1403 | 01/25/2025 | 01/25/2025 | | 2 | 2 | $6.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1403 | 01/25/2025 | 01/25/2025 | 06/04/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1403 | 01/25/2025 | 01/25/2025 | 08/13/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1403 | 01/25/2025 | 01/25/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1403 | 01/25/2025 | 01/25/2025 | 04/30/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 1403 | 01/25/2025 | 01/25/2025 | | 3 | 3 | $26.40 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 1403 | 01/25/2025 | 01/25/2025 | 05/28/2025 | 2 | 2 | $17.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1403 | 01/25/2025 | 01/25/2025 | 07/19/2025 | 8 | 8 | $12.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1403 | 01/25/2025 | 01/25/2025 | 05/31/2025 | 36 | 36 | $39.60 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.10 | 1403 | 01/25/2025 | 01/25/2025 | 02/06/2025 | 17 | 17 | $35.70 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1403 | 04/12/2024 | 04/13/2024 | 06/01/2025 | 3 | 3 | $5.10 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1403 | 01/25/2025 | 01/25/2025 | 05/22/2025 | 18 | 18 | $28.80 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 1403 | 01/25/2025 | 01/25/2025 | 03/15/2025 | 6 | 6 | $52.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1403 | 01/25/2025 | 01/25/2025 | 05/09/2025 | 21 | 21 | $37.80 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.80 | 1403 | 04/12/2024 | 04/13/2024 | 08/20/2025 | 2 | 2 | $3.60 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.30 | 1403 | 04/12/2024 | 04/13/2024 | 04/29/2025 | 7 | 7 | $30.10 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 1403 | 04/12/2024 | 05/31/2024 | 07/26/2025 | 3 | 3 | $8.40 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1403 | 04/12/2024 | 05/31/2024 | 04/29/2025 | 2 | 2 | $2.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1403 | 04/12/2024 | 04/13/2024 | 09/02/2025 | 18 | 18 | $30.60 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1403 | 04/12/2024 | 04/13/2024 | 04/29/2025 | 8 | 8 | $20.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1403 | 04/12/2024 | 04/13/2024 | 06/02/2025 | 9 | 9 | $23.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1403 | 01/25/2025 | 01/25/2025 | 09/21/2025 | 20 | 19 | $32.00 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1403 | 04/12/2024 | 05/31/2024 | 07/23/2025 | 4 | 4 | $10.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $2.25 | 1403 | 03/03/2023 | 03/03/2023 | 09/27/2025 | 8 | 6 | $18.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.40 | 1403 | 11/11/2024 | 11/11/2024 | 04/09/2025 | 2 | 2 | $2.80 |
| GANZ USA LLC | ***** | ********** | $12.99 | $5.17 | 1403 | 03/03/2023 | 03/03/2023 | 07/24/2025 | 1 | 1 | $5.17 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.43 | 1403 | 03/03/2023 | 03/03/2023 | 05/09/2025 | 3 | 3 | $4.29 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1403 | 06/20/2020 | 10/10/2024 | 02/13/2025 | 25 | 25 | $25.00 |
| GANZ USA LLC | ***** | ********** | $2.49 | $0.80 | 1403 | 06/28/2021 | 10/10/2024 | 12/21/2024 | 3 | 3 | $2.40 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.60 | 1403 | 06/29/2023 | 10/10/2024 | 02/15/2025 | 12 | 12 | $31.20 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1403 | 10/09/2024 | 10/10/2024 | 02/13/2025 | 23 | 23 | $29.90 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 1403 | 10/09/2024 | 10/10/2024 | 12/28/2024 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 1403 | 10/09/2024 | 10/10/2024 | 12/23/2024 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 1403 | 10/09/2024 | 10/10/2024 | | 2 | 2 | $6.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 1403 | 10/09/2024 | 10/10/2024 | | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 1403 | 10/09/2024 | 10/10/2024 | 02/02/2025 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 1403 | 10/09/2024 | 10/10/2024 | | 2 | 2 | $6.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 1403 | 10/09/2024 | 10/10/2024 | 01/01/2025 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 1403 | 10/09/2024 | 10/10/2024 | 12/23/2024 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 1403 | 10/09/2024 | 10/10/2024 | 01/25/2025 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 1403 | 10/09/2024 | 10/10/2024 | | 2 | 2 | $6.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1403 | 10/09/2024 | 10/10/2024 | 01/31/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1403 | 02/18/2025 | 02/18/2025 | 04/14/2025 | 25 | 25 | $65.00 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.20 | 1403 | 01/25/2025 | 01/25/2025 | 02/15/2025 | 5 | 5 | $21.00 |
| GANZ USA LLC | ***** | ********** | $24.99 | $8.05 | 1403 | 02/18/2025 | 02/18/2025 | 09/02/2025 | 1 | 1 | $8.05 |
| GANZ USA LLC | ***** | ********** | $9.95 | $3.65 | 1403 | 11/21/2024 | 11/21/2024 | 12/26/2024 | 1 | 1 | $3.65 |
| GANZ USA LLC | ***** | ********** | $9.95 | $3.65 | 1403 | 11/21/2024 | 11/21/2024 | 12/26/2024 | 1 | 1 | $3.65 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 1403 | 10/16/2024 | 10/16/2024 | 01/01/2025 | 4 | 4 | $10.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 1403 | 10/16/2024 | 10/16/2024 | 12/21/2024 | 2 | 2 | $5.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 1403 | 10/16/2024 | 10/16/2024 | 12/16/2024 | 1 | 1 | $2.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 1403 | 10/16/2024 | 10/16/2024 | 01/13/2025 | 1 | 1 | $2.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 1403 | 10/16/2024 | 10/16/2024 | 12/19/2024 | 1 | 1 | $2.50 |
| SIMPLY SOUTHERN H | ***** | ********** | $6.99 | $3.50 | 1403 | 04/02/2022 | 04/02/2022 | 10/04/2025 | 7 | 6 | $24.50 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $2.50 | 1403 | 04/12/2022 | 04/12/2022 | 08/13/2025 | 2 | 2 | $5.00 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $2.50 | 1403 | 04/12/2022 | 04/12/2022 | 07/30/2025 | 4 | 4 | $10.00 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $2.50 | 1403 | 04/12/2022 | 04/12/2022 | 07/24/2025 | 1 | 1 | $2.50 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $2.50 | 1403 | 04/12/2022 | 04/12/2022 | 09/23/2025 | 1 | 0 | $2.50 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $2.50 | 1403 | 04/12/2022 | 04/12/2022 | 07/18/2025 | 2 | 2 | $5.00 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $2.50 | 1403 | 04/12/2022 | 04/12/2022 | 09/23/2025 | 1 | 0 | $2.50 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $2.50 | 1403 | 04/12/2022 | 04/12/2022 | 07/30/2025 | 6 | 6 | $15.00 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $2.50 | 1403 | 04/12/2022 | 04/12/2022 | 09/06/2025 | 1 | 1 | $2.50 |
| SIMPLY SOUTHERN H | ***** | ********** | $24.99 | $11.40 | 1403 | 06/25/2025 | 06/25/2025 | 08/22/2025 | 1 | 1 | $11.40 |
| SIMPLY SOUTHERN H | ***** | ********** | $24.99 | $11.40 | 1403 | 06/25/2025 | 06/25/2025 | 09/24/2025 | 1 | 0 | $11.40 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1403 | 03/05/2024 | 03/05/2024 | 10/05/2025 | 2 | 0 | $2.86 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1403 | 03/05/2024 | 03/05/2024 | 06/03/2025 | 5 | 5 | $7.15 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1403 | 03/05/2024 | 03/05/2024 | 09/22/2025 | 1 | 0 | $1.43 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1403 | 03/05/2024 | 03/05/2024 | 09/27/2025 | 5 | 4 | $7.15 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1403 | 03/05/2024 | 03/05/2024 | 07/19/2025 | 1 | 1 | $1.43 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1403 | 03/05/2024 | 03/05/2024 | 09/27/2025 | 5 | 3 | $7.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMPLY SOUTHERN H***** | ********** | $4.99 | $1.43 | 1403 | 03/05/2024 | 03/05/2024 | 07/12/2025 | 4 | 4 | $5.72 |
| SIMPLY SOUTHERN H***** | ********** | $4.99 | $1.43 | 1403 | 03/05/2024 | 03/05/2024 | 07/22/2025 | 5 | 5 | $7.15 |
| SIMPLY SOUTHERN H***** | ********** | $4.99 | $1.43 | 1403 | 03/05/2024 | 03/05/2024 | 06/13/2025 | 2 | 2 | $2.86 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $11.88 | 1403 | 03/05/2024 | 06/25/2025 | 07/18/2025 | 1 | 1 | $11.88 |
| SIMPLY SOUTHERN H***** | ********** | $4.99 | $1.43 | 1403 | 09/20/2024 | 09/20/2024 | 09/20/2025 | 3 | 1 | $4.29 |
| SIMPLY SOUTHERN H***** | ********** | $4.99 | $1.43 | 1403 | 09/20/2024 | 09/20/2024 | 07/22/2025 | 2 | 2 | $2.86 |
| SIMPLY SOUTHERN H***** | ********** | $4.99 | $1.43 | 1403 | 09/20/2024 | 09/20/2024 | 09/13/2025 | 4 | 4 | $5.72 |
| SIMPLY SOUTHERN H***** | ********** | $4.99 | $1.43 | 1403 | 09/20/2024 | 09/20/2024 | 05/31/2025 | 4 | 4 | $5.72 |
| SIMPLY SOUTHERN H***** | ********** | $4.99 | $1.43 | 1403 | 09/20/2024 | 09/20/2024 | 09/29/2025 | 4 | 1 | $5.72 |
| SIMPLY SOUTHERN H***** | ********** | $4.99 | $1.43 | 1403 | 09/20/2024 | 09/20/2024 | 09/27/2025 | 6 | 5 | $8.58 |
| SIMPLY SOUTHERN H***** | ********** | $4.99 | $1.43 | 1403 | 09/20/2024 | 09/20/2024 | 04/14/2025 | 1 | 1 | $1.43 |
| SIMPLY SOUTHERN H***** | ********** | $4.99 | $1.43 | 1403 | 09/20/2024 | 09/20/2024 | 10/04/2025 | 7 | 5 | $10.01 |
| SIMPLY SOUTHERN H***** | ********** | $4.99 | $1.43 | 1403 | 09/20/2024 | 09/20/2024 | 09/18/2025 | 5 | 4 | $7.15 |
| SIMPLY SOUTHERN H***** | ********** | $2.99 | $1.50 | 1403 | 09/22/2023 | 09/22/2023 | 04/12/2025 | 2 | 2 | $3.00 |
| SIMPLY SOUTHERN H***** | ********** | $2.99 | $1.50 | 1403 | 09/22/2023 | 09/22/2023 | 07/01/2025 | 1 | 1 | $1.50 |
| SIMPLY SOUTHERN H***** | ********** | $2.99 | $1.50 | 1403 | 09/22/2023 | 09/22/2023 | 05/04/2025 | 1 | 1 | $1.50 |
| SIMPLY SOUTHERN H***** | ********** | $2.99 | $1.50 | 1403 | 09/22/2023 | 09/22/2023 | 09/19/2025 | 4 | 0 | $6.00 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $9.00 | 1403 | 08/08/2025 | 08/08/2025 | 09/27/2025 | 12 | 9 | $108.00 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $9.00 | 1403 | 08/08/2025 | 08/08/2025 | 09/27/2025 | 8 | 5 | $72.00 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $9.00 | 1403 | 08/08/2025 | 08/08/2025 | 09/29/2025 | 12 | 10 | $108.00 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $9.00 | 1403 | | | 09/06/2025 | 2 | 2 | $18.00 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $9.00 | 1403 | | | 09/30/2025 | 8 | 7 | $72.00 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $9.00 | 1403 | | | 09/01/2025 | 3 | 3 | $27.00 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $10.00 | 1403 | 05/29/2024 | 05/29/2024 | 09/08/2025 | 1 | 1 | $10.00 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $10.93 | 1403 | 11/03/2021 | 02/27/2025 | 08/30/2025 | 1 | 1 | $10.93 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $10.93 | 1403 | 06/25/2021 | 02/27/2025 | 08/23/2025 | 1 | 1 | $10.93 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $10.93 | 1403 | 02/27/2025 | 02/27/2025 | 10/06/2025 | 1 | 0 | $10.93 |
| SIMPLY SOUTHERN H***** | ********** | $29.99 | $11.40 | 1403 | 09/14/2023 | 08/08/2025 | 09/03/2025 | 1 | 1 | $11.40 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $8.55 | 1403 | 02/07/2025 | 02/07/2025 | 06/15/2025 | 1 | 1 | $8.55 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $7.65 | 1403 | 02/07/2025 | 02/07/2025 | 06/13/2025 | 2 | 2 | $15.30 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $8.55 | 1403 | 02/07/2025 | 02/07/2025 | 07/01/2025 | 1 | 1 | $8.55 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $7.65 | 1403 | 02/07/2025 | 02/07/2025 | 04/08/2025 | 3 | 3 | $22.95 |
| SIMPLY SOUTHERN H***** | ********** | $22.99 | $7.65 | 1403 | 02/07/2025 | 02/07/2025 | 06/20/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H***** | ********** | $49.99 | $18.53 | 1403 | 02/27/2025 | 02/27/2025 | 08/21/2025 | 2 | 2 | $37.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1403 | 02/07/2025 | 02/18/2025 | 10/03/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1403 | 02/07/2025 | 02/18/2025 | 07/10/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1403 | 09/20/2024 | 06/25/2025 | 08/23/2025 | 2 | 2 | $15.30 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1403 | 06/29/2024 | 06/29/2024 | 07/27/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $8.55 | 1403 | 03/05/2024 | 06/25/2025 | 07/08/2025 | 1 | 1 | $8.55 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1403 | 02/07/2025 | 02/07/2025 | 09/17/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1403 | 03/05/2024 | 06/25/2025 | 07/26/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1403 | 10/23/2024 | 11/12/2024 | 01/02/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $12.35 | 1403 | | | 10/06/2025 | 1 | 0 | $12.35 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.40 | 1403 | 08/24/2023 | 08/24/2023 | 09/27/2025 | 3 | 2 | $34.20 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.40 | 1403 | 08/24/2023 | 08/24/2023 | 09/18/2025 | 1 | 0 | $11.40 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.40 | 1403 | 08/24/2023 | 08/24/2023 | 08/31/2025 | 2 | 2 | $22.80 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1403 | 03/29/2024 | 03/29/2024 | 09/26/2025 | 2 | 1 | $22.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1403 | 03/29/2024 | 03/29/2024 | 09/26/2025 | 1 | 0 | $11.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1403 | 03/29/2024 | 03/29/2024 | 09/03/2025 | 1 | 1 | $11.00 |
| RUSSELL STOVER CAN | ***** | ********** | $1.79 | $0.79 | 1403 | 07/01/2020 | 07/25/2025 | 10/03/2025 | 36 | 19 | $28.44 |
| RUSSELL STOVER CAN | ***** | ********** | $6.99 | $1.85 | 1403 | 06/18/2024 | 07/25/2025 | 10/02/2025 | 11 | 9 | $20.35 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1403 | 02/23/2024 | 02/28/2024 | 06/15/2025 | 12 | 12 | $16.68 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1403 | 03/26/2024 | 05/22/2024 | 08/17/2025 | 3 | 3 | $22.08 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1403 | 03/26/2024 | 03/26/2024 | 09/06/2025 | 1 | 1 | $7.36 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.14 | 1403 | 09/19/2024 | 09/19/2024 | 07/03/2025 | 3 | 3 | $12.42 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.14 | 1403 | 09/19/2024 | 09/19/2024 | 09/23/2025 | 3 | 2 | $12.42 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1403 | 09/19/2024 | 09/19/2024 | 09/18/2025 | 4 | 3 | $40.48 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1403 | 09/19/2024 | 09/19/2024 | 08/08/2025 | 2 | 2 | $20.24 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.37 | 1403 | 03/26/2024 | 03/26/2024 | 09/23/2025 | 4 | 2 | $17.48 |
| RIFLE PAPER CO | ***** | ********** | $6.95 | $2.99 | 1403 | 03/26/2024 | 03/26/2024 | 10/02/2025 | 2 | 1 | $5.98 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.37 | 1403 | 03/26/2024 | 09/19/2024 | 10/06/2025 | 4 | 2 | $17.48 |
| RIFLE PAPER CO | ***** | ********** | $6.95 | $2.99 | 1403 | 03/26/2024 | 09/19/2024 | 10/04/2025 | 4 | 2 | $11.96 |
| RIFLE PAPER CO | ***** | ********** | $6.95 | $2.99 | 1403 | 03/26/2024 | 03/26/2024 | 09/27/2025 | 1 | 0 | $2.99 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1403 | 03/26/2024 | 04/14/2025 | 10/02/2025 | 3 | 1 | $24.84 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1403 | 04/14/2025 | 04/14/2025 | 06/12/2025 | 2 | 2 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $32.95 | $13.80 | 1403 | 03/26/2024 | 03/26/2024 | 04/17/2025 | 2 | 2 | $27.60 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1403 | 04/14/2025 | 04/14/2025 | 06/14/2025 | 4 | 4 | $25.76 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1403 | 03/26/2024 | 03/26/2024 | 10/02/2025 | 2 | 1 | $11.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1403 | 04/14/2025 | 04/14/2025 | | 6 | 6 | $33.12 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1403 | 03/26/2024 | 04/14/2025 | 05/15/2025 | 3 | 3 | $24.84 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1403 | 03/26/2024 | 04/14/2025 | 09/15/2025 | 1 | 0 | $8.28 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1403 | 03/26/2024 | 03/26/2024 | 09/06/2025 | 1 | 1 | $10.12 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1403 | 03/26/2024 | 03/26/2024 | 06/13/2025 | 1 | 1 | $10.12 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1403 | 03/26/2024 | 03/26/2024 | 04/09/2025 | 1 | 1 | $6.44 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1403 | 03/26/2024 | 03/26/2024 | 08/17/2025 | 1 | 1 | $6.44 |
| RIFLE PAPER CO | ***** | ********** | $10.95 | $4.60 | 1403 | 03/26/2024 | 09/19/2024 | 07/03/2025 | 6 | 6 | $27.60 |
| RIFLE PAPER CO | ***** | ********** | $10.95 | $4.60 | 1403 | 03/26/2024 | 11/05/2024 | 03/25/2025 | 5 | 5 | $23.00 |
| RIFLE PAPER CO | ***** | ********** | $10.95 | $4.60 | 1403 | 04/14/2025 | 04/14/2025 | 06/17/2025 | 5 | 5 | $23.00 |
| RIFLE PAPER CO | ***** | ********** | $22.00 | $11.00 | 1403 | 04/14/2025 | 04/14/2025 | | 4 | 4 | $44.00 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1403 | 03/26/2024 | 03/26/2024 | 08/24/2025 | 3 | 3 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1403 | 03/26/2024 | 05/22/2024 | 07/15/2025 | 3 | 3 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1403 | 09/19/2024 | 09/19/2024 | 06/30/2025 | 3 | 3 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1403 | 04/14/2025 | 04/14/2025 | 08/17/2025 | 1 | 1 | $5.52 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1403 | 03/26/2024 | 05/22/2024 | 09/21/2025 | 3 | 2 | $22.08 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1403 | 03/26/2024 | 04/14/2025 | 10/02/2025 | 5 | 4 | $36.80 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1403 | 03/26/2024 | 03/26/2024 | 05/09/2025 | 2 | 2 | $12.88 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1403 | 03/26/2024 | 03/26/2024 | 08/23/2025 | 2 | 2 | $12.88 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1403 | 09/19/2024 | 09/19/2024 | 07/03/2025 | 3 | 3 | $19.32 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.96 | 1403 | 09/19/2024 | 09/19/2024 | 09/24/2025 | 1 | 0 | $11.96 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.96 | 1403 | 09/19/2024 | 09/19/2024 | 08/29/2025 | 1 | 1 | $11.96 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.96 | 1403 | 09/19/2024 | 09/19/2024 | 08/05/2025 | 2 | 2 | $23.92 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.96 | 1403 | 09/19/2024 | 04/14/2025 | 07/05/2025 | 3 | 3 | $35.88 |
| RIFLE PAPER CO | ***** | ********** | $6.95 | $2.76 | 1403 | 09/19/2024 | 09/19/2024 | 09/06/2025 | 3 | 3 | $8.28 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $9.85 | 1403 | | | 07/29/2025 | 37 | 37 | $364.45 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1403 | 02/06/2024 | 05/24/2024 | 06/27/2025 | 1 | 1 | $10.35 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1403 | 04/08/2024 | 06/10/2024 | 06/25/2025 | 3 | 3 | $16.20 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1403 | 04/08/2024 | 06/10/2024 | 05/09/2025 | 5 | 5 | $27.00 |
| KARMA | ***** | ********** | $10.99 | $4.50 | 1403 | 04/08/2024 | 04/08/2024 | 07/24/2025 | 1 | 1 | $4.50 |
| KARMA | ***** | ********** | $10.99 | $4.50 | 1403 | 01/23/2025 | 01/23/2025 | 06/13/2025 | 5 | 5 | $22.50 |
| KARMA | ***** | ********** | $3.99 | $1.35 | 1403 | 04/08/2024 | 04/08/2024 | 07/03/2025 | 1 | 1 | $1.35 |
| KARMA | ***** | ********** | $3.99 | $1.35 | 1403 | 01/23/2025 | 01/23/2025 | 08/25/2025 | 6 | 6 | $8.10 |
| KARMA | ***** | ********** | $3.99 | $1.35 | 1403 | 01/23/2025 | 01/23/2025 | 08/01/2025 | 11 | 11 | $14.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KARMA | ***** | ********** | $3.99 | $1.35 | 1403 | 04/08/2024 | 04/08/2024 | 08/01/2025 | 4 | 4 | $5.40 |
| KARMA | ***** | ********** | $4.99 | $1.58 | 1403 | 04/08/2024 | 04/08/2024 | 05/17/2025 | 3 | 3 | $4.74 |
| KARMA | ***** | ********** | $5.99 | $1.80 | 1403 | 01/23/2025 | 01/23/2025 | 10/02/2025 | 2 | 1 | $3.60 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 1403 | 04/08/2024 | 04/08/2024 | 05/29/2025 | 4 | 4 | $14.40 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 1403 | 04/08/2024 | 04/08/2024 | 07/12/2025 | 1 | 1 | $3.60 |
| KARMA | ***** | ********** | $7.99 | $3.15 | 1403 | 04/08/2024 | 04/08/2024 | 08/04/2025 | 4 | 4 | $12.60 |
| KARMA | ***** | ********** | $7.99 | $3.15 | 1403 | 04/08/2024 | 06/10/2024 | 09/12/2025 | 3 | 3 | $9.45 |
| KARMA | ***** | ********** | $14.99 | $5.85 | 1403 | 04/08/2024 | 04/08/2024 | 09/09/2025 | 1 | 1 | $5.85 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1403 | 04/08/2024 | 04/08/2024 | 06/20/2025 | 3 | 3 | $16.20 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1403 | 04/08/2024 | 04/08/2024 | 08/14/2025 | 2 | 2 | $10.80 |
| KARMA | ***** | ********** | $14.99 | $6.30 | 1403 | 04/08/2024 | 06/10/2024 | 08/20/2025 | 2 | 2 | $12.60 |
| KARMA | ***** | ********** | $10.99 | $4.50 | 1403 | 01/23/2025 | 01/23/2025 | | 6 | 6 | $27.00 |
| KARMA | ***** | ********** | $6.99 | $2.70 | 1403 | 01/23/2025 | 01/23/2025 | 07/15/2025 | 4 | 4 | $10.80 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1403 | 01/23/2025 | 01/23/2025 | | 4 | 4 | $16.20 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1403 | 01/23/2025 | 01/23/2025 | 04/26/2025 | 3 | 3 | $12.15 |
| KARMA | ***** | ********** | $10.99 | $4.50 | 1403 | 01/23/2025 | 01/23/2025 | 09/26/2025 | 4 | 3 | $18.00 |
| KARMA | ***** | ********** | $29.99 | $12.60 | 1403 | 10/18/2024 | 10/18/2024 | 01/23/2025 | 1 | 1 | $12.60 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1403 | 01/23/2025 | 01/23/2025 | 09/04/2025 | 4 | 4 | $21.60 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1403 | 04/08/2024 | 04/08/2024 | 09/27/2025 | 3 | 2 | $16.20 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1403 | 01/23/2025 | 01/23/2025 | 02/18/2025 | 4 | 4 | $21.60 |
| KARMA | ***** | ********** | $4.99 | $1.58 | 1403 | 01/23/2025 | 01/23/2025 | 02/13/2025 | 10 | 10 | $15.80 |
| KARMA | ***** | ********** | $5.99 | $1.80 | 1403 | 01/23/2025 | 01/23/2025 | 09/05/2025 | 11 | 11 | $19.80 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 1403 | 04/08/2024 | 04/08/2024 | 10/06/2025 | 3 | 2 | $10.80 |
| KARMA | ***** | ********** | $14.99 | $5.85 | 1403 | 04/08/2024 | 04/08/2024 | 05/10/2025 | 5 | 5 | $29.25 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1403 | 04/08/2024 | 06/10/2024 | 06/27/2025 | 1 | 1 | $4.05 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1403 | 01/23/2025 | 01/23/2025 | | 6 | 6 | $32.40 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1403 | 01/23/2025 | 01/23/2025 | 07/14/2025 | 3 | 3 | $16.20 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1403 | 04/08/2024 | 04/08/2024 | 09/05/2025 | 4 | 4 | $21.60 |
| KARMA | ***** | ********** | $20.99 | $9.00 | 1403 | 01/23/2025 | 01/23/2025 | 07/24/2025 | 3 | 3 | $27.00 |
| KARMA | ***** | ********** | $12.99 | $6.00 | 1403 | 01/23/2025 | 01/23/2025 | 06/27/2025 | 2 | 2 | $12.00 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1403 | 01/23/2025 | 01/23/2025 | 06/25/2025 | 3 | 3 | $16.20 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1403 | 01/23/2025 | 01/23/2025 | 06/27/2025 | 1 | 1 | $5.40 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1403 | 01/23/2025 | 01/23/2025 | 06/25/2025 | 1 | 1 | $5.40 |
| KARMA | ***** | ********** | $20.99 | $9.00 | 1403 | 01/23/2025 | 01/23/2025 | 07/24/2025 | 3 | 3 | $27.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KARMA | ***** | ********** | $9.99 | $4.05 | 1403 | 01/23/2025 | 01/23/2025 | 04/18/2025 | 3 | 3 | $12.15 |
| FRAGRANCE OF IRELA | ***** | ********** | $17.00 | $7.20 | 1403 | 01/21/2021 | 04/16/2025 | 09/12/2025 | 1 | 1 | $7.20 |
| FRAGRANCE OF IRELA | ***** | ********** | $22.00 | $9.90 | 1403 | 01/21/2021 | 04/04/2024 | 08/19/2025 | 3 | 3 | $29.70 |
| FRAGRANCE OF IRELA | ***** | ********** | $37.00 | $16.65 | 1403 | 04/04/2024 | 04/04/2024 | 09/20/2025 | 2 | 1 | $33.30 |
| FRAGRANCE OF IRELA | ***** | ********** | $19.00 | $7.65 | 1403 | 01/21/2021 | 06/16/2025 | 06/24/2025 | 6 | 6 | $45.90 |
| FRAGRANCE OF IRELA | ***** | ********** | $2.00 | $0.90 | 1403 | 04/04/2024 | 04/04/2024 | 09/15/2025 | 23 | 22 | $20.70 |
| FRAGRANCE OF IRELA | ***** | ********** | $1.99 | $1.00 | 1403 | 01/25/2021 | 07/23/2021 | 09/10/2025 | 17 | 17 | $17.00 |
| FRAGRANCE OF IRELA | ***** | ********** | $10.00 | $4.50 | 1403 | 04/04/2024 | 04/04/2024 | 07/11/2025 | 2 | 2 | $9.00 |
| FRAGRANCE OF IRELA | ***** | ********** | $50.00 | $20.48 | 1403 | 05/29/2020 | 12/09/2025 | 06/07/2025 | 3 | 3 | $61.44 |
| FRAGRANCE OF IRELA | ***** | ********** | $23.00 | $9.90 | 1403 | 05/29/2020 | 04/16/2025 | 09/29/2025 | 3 | 1 | $29.70 |
| FRAGRANCE OF IRELA | ***** | ********** | $7.50 | $3.38 | 1403 | 10/08/2022 | 04/04/2024 | 08/25/2025 | 1 | 1 | $3.38 |
| FRAGRANCE OF IRELA | ***** | ********** | $7.00 | $3.15 | 1403 | 05/29/2020 | 04/04/2024 | 08/19/2025 | 2 | 2 | $6.30 |
| FRAGRANCE OF IRELA | ***** | ********** | $38.00 | $16.20 | 1403 | 05/29/2020 | 04/04/2023 | 10/06/2025 | 2 | 1 | $32.40 |
| FRAGRANCE OF IRELA | ***** | ********** | $22.00 | $9.45 | 1403 | 05/29/2020 | 04/16/2025 | 05/09/2025 | 3 | 3 | $28.35 |
| FRAGRANCE OF IRELA | ***** | ********** | $26.00 | $11.70 | 1403 | 04/04/2024 | 06/16/2025 | 10/04/2025 | 5 | 4 | $58.50 |
| FRAGRANCE OF IRELA | ***** | ********** | $38.00 | $17.10 | 1403 | 04/04/2024 | 04/04/2024 | 05/17/2025 | 4 | 4 | $68.40 |
| FRAGRANCE OF IRELA | ***** | ********** | $22.00 | $9.90 | 1403 | 04/04/2024 | 04/04/2024 | 08/17/2025 | 2 | 2 | $19.80 |
| FRAGRANCE OF IRELA | ***** | ********** | $30.00 | $13.50 | 1403 | 10/08/2022 | 07/08/2024 | 05/10/2025 | 3 | 3 | $40.50 |
| FRAGRANCE OF IRELA | ***** | ********** | $12.50 | $5.63 | 1403 | 05/29/2020 | 04/16/2025 | 07/01/2025 | 2 | 2 | $11.26 |
| FRAGRANCE OF IRELA | ***** | ********** | $23.00 | $9.90 | 1403 | 01/21/2021 | 06/19/2025 | 06/30/2025 | 6 | 6 | $59.40 |
| FRAGRANCE OF IRELA | ***** | ********** | $12.00 | $5.40 | 1403 | 04/04/2024 | 04/04/2024 | 09/22/2025 | 2 | 1 | $10.80 |
| FRAGRANCE OF IRELA | ***** | ********** | $16.50 | $7.43 | 1403 | 04/04/2024 | 04/04/2024 | 08/21/2025 | 5 | 5 | $37.15 |
| SEEK PUBLISHING INC | ***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 02/09/2024 | 08/05/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING INC | ***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 02/09/2024 | 09/17/2025 | 3 | 2 | $9.95 |
| SEEK PUBLISHING INC | ***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 12/27/2024 | 4 | 4 | $13.27 |
| SEEK PUBLISHING INC | ***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 05/27/2025 | 8 | 8 | $26.54 |
| SEEK PUBLISHING INC | ***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 02/09/2024 | 04/12/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING INC | ***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 09/27/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING INC | ***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 10/01/2025 | 6 | 4 | $19.91 |
| SEEK PUBLISHING INC | ***** | ********** | $8.99 | $3.32 | 1403 | 02/09/2024 | 09/03/2025 | 08/01/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING INC | ***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 09/26/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING INC | ***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 07/02/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING INC | ***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 12/23/2024 | 4 | 4 | $13.27 |
| SEEK PUBLISHING INC | ***** | ********** | $8.99 | $3.32 | 1403 | 02/09/2024 | 09/03/2025 | 09/26/2025 | 5 | 2 | $16.59 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 02/09/2024 | 09/03/2025 | 07/03/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 09/27/2024 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 06/16/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 09/17/2025 | 8 | 7 | $26.54 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 09/16/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 06/16/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 05/20/2024 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 09/08/2025 | 7 | 7 | $23.22 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 02/09/2024 | 04/24/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 02/15/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 06/20/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 09/28/2025 | 6 | 4 | $19.91 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 02/09/2024 | 09/03/2025 | 02/08/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 02/09/2024 | 09/03/2025 | 08/24/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 08/01/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 06/28/2024 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 09/25/2025 | 8 | 6 | $26.54 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 01/03/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 03/26/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 08/04/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 10/04/2025 | 4 | 2 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 08/16/2025 | 6 | 6 | $19.91 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 09/06/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 08/08/2024 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 09/19/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 06/18/2025 | 8 | 8 | $26.54 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 02/09/2024 | 09/03/2025 | 04/15/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 02/09/2024 | 09/03/2025 | 06/21/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 02/09/2024 | 09/12/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 06/16/2025 | 6 | 6 | $19.91 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 08/16/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 12/15/2024 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 10/06/2025 | 7 | 6 | $23.22 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 04/01/2025 | 4 | 4 | $13.27 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 06/25/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1403 | 02/09/2024 | 09/03/2025 | 09/13/2025 | 5 | 5 | $16.59 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 02/09/2025 | 09/23/2025 | 3 | 1 | $9.95 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 02/09/2025 | 08/30/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 04/17/2025 | 8 | 8 | $26.54 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 09/13/2024 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 02/09/2025 | 06/05/2025 | 5 | 5 | $16.59 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1403 | 08/11/2020 | 09/03/2025 | 11/18/2024 | 6 | 6 | $19.91 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.22 | 1403 | 02/09/2024 | 02/09/2025 | 06/01/2025 | 3 | 3 | $9.66 |
| CRAZY AARONS ENTE ***** | ********** | $15.99 | $6.75 | 1403 | 04/25/2024 | 04/25/2024 | 07/21/2025 | 2 | 2 | $13.50 |
| CRAZY AARONS ENTE ***** | ********** | $15.99 | $6.75 | 1403 | 04/25/2024 | 04/25/2024 | 07/16/2025 | 2 | 2 | $13.50 |
| CRAZY AARONS ENTE ***** | ********** | $15.99 | $6.75 | 1403 | 04/25/2024 | 04/25/2024 | 07/24/2025 | 3 | 3 | $20.25 |
| CRAZY AARONS ENTE ***** | ********** | $12.99 | $5.40 | 1403 | 04/25/2024 | 04/25/2024 | 06/17/2025 | 1 | 1 | $5.40 |
| CRAZY AARONS ENTE ***** | ********** | $15.99 | $6.75 | 1403 | 04/25/2024 | 04/25/2024 | 07/21/2025 | 2 | 2 | $13.50 |
| KAY DEE DESIGNS IN( ***** | ********** | $10.95 | $3.38 | 1403 | 02/21/2024 | 02/21/2024 | 05/10/2025 | 1 | 1 | $3.38 |
| SPOONTIQUES INC   ***** | ********** | $21.99 | $8.50 | 1403 | 10/09/2024 | 10/09/2024 | 01/08/2025 | 1 | 1 | $8.50 |
| SPOONTIQUES INC   ***** | ********** | $26.99 | $9.14 | 1403 | 03/02/2021 | 10/17/2024 | 07/03/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC   ***** | ********** | $26.99 | $9.14 | 1403 | 05/16/2025 | 05/16/2025 | 05/24/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC   ***** | ********** | $26.99 | $9.14 | 1403 | 10/17/2024 | 10/17/2024 | 09/29/2025 | 1 | 0 | $9.14 |
| SPOONTIQUES INC   ***** | ********** | $26.99 | $9.14 | 1403 | 10/17/2024 | 10/17/2024 | 07/22/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC   ***** | ********** | $26.99 | $9.14 | 1403 | 10/17/2024 | 10/17/2024 | 05/25/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC   ***** | ********** | $26.99 | $8.50 | 1403 | 03/02/2021 | 11/25/2024 | 09/11/2025 | 2 | 2 | $17.00 |
| SPOONTIQUES INC   ***** | ********** | $26.99 | $9.14 | 1403 | 03/02/2021 | 10/17/2024 | 07/02/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC   ***** | ********** | $26.99 | $9.14 | 1403 | 03/02/2021 | 05/16/2025 | 06/06/2024 | 2 | 2 | $18.28 |
| SPOONTIQUES INC   ***** | ********** | $26.99 | $9.14 | 1403 | 10/17/2024 | 10/17/2024 | 06/02/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC   ***** | ********** | $26.99 | $9.14 | 1403 | 08/19/2022 | 05/16/2025 | 07/17/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC   ***** | ********** | $26.99 | $9.14 | 1403 | 01/27/2022 | 10/17/2024 | 04/04/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC   ***** | ********** | $26.99 | $8.50 | 1403 | 10/17/2024 | 10/17/2024 | 10/03/2025 | 3 | 2 | $25.50 |
| SPOONTIQUES INC   ***** | ********** | $26.99 | $9.14 | 1403 | 01/27/2022 | 05/16/2025 | 12/22/2024 | 2 | 2 | $18.28 |
| SPOONTIQUES INC   ***** | ********** | $26.99 | $9.14 | 1403 | 10/17/2024 | 05/16/2025 | 09/22/2025 | 2 | 1 | $18.28 |
| SPOONTIQUES INC   ***** | ********** | $26.99 | $9.14 | 1403 | 06/15/2023 | 06/09/2025 | 02/06/2025 | 3 | 3 | $27.41 |
| SPOONTIQUES INC   ***** | ********** | $26.99 | $9.14 | 1403 | 10/09/2024 | 10/09/2024 | | 3 | 3 | $27.42 |
| SPOONTIQUES INC   ***** | ********** | $26.99 | $9.14 | 1403 | 10/17/2024 | 10/17/2024 | 09/12/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC   ***** | ********** | $26.99 | $9.14 | 1403 | 10/17/2024 | 05/16/2025 | 07/24/2025 | 1 | 1 | $9.14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1403 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1403 | 05/16/2025 | 05/16/2025 | 09/20/2025 | 1 | 0 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1403 | 05/16/2025 | 05/16/2025 | 06/12/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1403 | 05/16/2025 | 06/09/2025 | 06/12/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $24.99 | $9.57 | 1403 | 10/17/2024 | 11/25/2024 | 06/14/2025 | 1 | 1 | $9.57 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $15.30 | 1403 | 10/17/2024 | 10/17/2024 | 01/09/2025 | 2 | 2 | $30.60 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $15.30 | 1403 | 10/17/2024 | 11/25/2024 | 06/13/2025 | 1 | 1 | $15.30 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $15.30 | 1403 | 10/17/2024 | 10/17/2024 | 02/10/2025 | 2 | 2 | $30.60 |
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 1403 | 05/21/2024 | 05/21/2024 | 07/16/2025 | 1 | 1 | $6.38 |
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 1403 | 05/21/2024 | 05/21/2024 | 06/06/2025 | 20 | 20 | $127.60 |
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 1403 | 10/09/2024 | 10/09/2024 | 01/13/2025 | 1 | 1 | $6.38 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1403 | 05/07/2020 | 04/29/2025 | 09/10/2025 | 1 | 1 | $1.50 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1403 | 06/18/2020 | 04/29/2025 | 10/01/2025 | 15 | 12 | $22.50 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1403 | 10/17/2022 | 04/29/2025 | 10/03/2025 | 20 | 16 | $30.00 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1403 | 05/07/2020 | 04/29/2025 | 10/04/2025 | 10 | 7 | $15.00 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1403 | 09/18/2020 | 04/29/2025 | 09/25/2025 | 3 | 1 | $4.50 |
| THE YANKEE CANDLE | ***** | ********** | $30.99 | $12.40 | 1403 | 06/18/2020 | 04/29/2025 | 10/01/2021 | 2 | 2 | $24.80 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1403 | 02/04/2021 | 04/29/2025 | 05/22/2025 | 6 | 6 | $18.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1403 | 05/07/2020 | 04/29/2025 | 09/20/2025 | 3 | 2 | $9.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1403 | 02/04/2021 | 04/29/2025 | 09/13/2025 | 1 | 1 | $3.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1403 | 05/07/2020 | 04/29/2025 | 09/30/2025 | 8 | 5 | $24.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1403 | 06/18/2020 | 04/29/2025 | 09/20/2025 | 2 | 1 | $6.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1403 | 04/29/2025 | 04/29/2025 | 10/05/2025 | 3 | 0 | $9.00 |
| THE YANKEE CANDLE | ***** | ********** | $7.99 | $3.75 | 1403 | 05/07/2020 | 11/14/2024 | 06/11/2025 | 1 | 1 | $3.75 |
| THE YANKEE CANDLE | ***** | ********** | $7.99 | $3.75 | 1403 | 05/07/2020 | 11/14/2024 | 09/16/2025 | 2 | 1 | $7.50 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1403 | 07/15/2024 | 04/29/2025 | 07/25/2025 | 5 | 5 | $15.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1403 | 07/15/2024 | 04/29/2025 | 08/28/2025 | 2 | 2 | $6.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1403 | 07/15/2024 | 04/29/2025 | 09/16/2025 | 1 | 0 | $3.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $2.99 | 1403 | 05/07/2020 | 04/29/2025 | 08/02/2025 | 8 | 8 | $23.92 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $2.99 | 1403 | 06/18/2020 | 04/29/2025 | 09/29/2025 | 3 | 2 | $8.97 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $2.99 | 1403 | 07/15/2024 | 04/29/2025 | 09/04/2025 | 3 | 3 | $8.97 |
| THE YANKEE CANDLE | ***** | ********** | $40.00 | $20.00 | 1403 | 10/27/2021 | 11/14/2024 | 07/24/2024 | 3 | 3 | $60.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $2.99 | 1403 | 01/03/2022 | 04/29/2025 | 07/13/2025 | 1 | 1 | $2.99 |
| THE YANKEE CANDLE | ***** | ********** | $5.99 | $2.75 | 1403 | 08/31/2023 | 04/29/2025 | 08/28/2025 | 1 | 1 | $2.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 1403 | 08/31/2023 | 04/29/2025 | 09/25/2025 | 6 | 5 | $16.50 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 1403 | 08/31/2023 | 04/29/2025 | 09/16/2025 | 1 | 0 | $2.75 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 1403 | 08/31/2023 | 04/29/2025 | 08/28/2025 | 4 | 4 | $11.00 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 1403 | 07/15/2024 | 04/29/2025 | 09/29/2025 | 1 | 0 | $2.75 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1403 | 01/04/2022 | 04/29/2025 | 05/22/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1403 | 01/04/2022 | 04/29/2025 | 09/25/2025 | 3 | 2 | $37.20 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1403 | 01/04/2022 | 04/29/2025 | 07/08/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1403 | 01/04/2022 | 04/29/2025 | 09/10/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1403 | 07/15/2024 | 04/29/2025 | 05/24/2025 | 2 | 2 | $24.80 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 1403 | 06/17/2022 | 04/29/2025 | 09/06/2025 | 1 | 1 | $9.60 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 1403 | 03/19/2022 | 04/29/2025 | 07/30/2025 | 3 | 3 | $28.80 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1403 | 07/15/2024 | 04/29/2025 | 09/04/2025 | 7 | 7 | $86.80 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1403 | 07/15/2024 | 04/29/2025 | 09/30/2025 | 2 | 1 | $24.80 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1403 | 07/15/2024 | 04/29/2025 | 06/27/2025 | 3 | 3 | $37.20 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1403 | 07/15/2024 | 04/29/2025 | 06/10/2025 | 3 | 3 | $37.20 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1403 | 07/15/2024 | 04/29/2025 | 05/01/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1403 | 07/15/2024 | 04/29/2025 | 09/04/2025 | 2 | 2 | $24.80 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1403 | 03/19/2022 | 04/29/2025 | 07/19/2025 | 3 | 3 | $37.20 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1403 | 08/16/2021 | 04/29/2025 | 09/14/2025 | 3 | 2 | $37.20 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1403 | 07/15/2024 | 04/29/2025 | 09/04/2025 | 4 | 4 | $49.60 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1403 | 07/15/2024 | 04/29/2025 | 09/19/2025 | 2 | 1 | $24.80 |
| THE YANKEE CANDLE ***** | ********** | $24.99 | $12.50 | 1403 | 03/01/2023 | 11/14/2024 | 10/19/2024 | 2 | 2 | $25.00 |
| THE YANKEE CANDLE ***** | ********** | $3.49 | $1.50 | 1403 | 02/25/2023 | 04/29/2025 | 09/20/2025 | 27 | 26 | $40.50 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 1403 | 07/15/2024 | 04/29/2025 | 09/01/2025 | 2 | 2 | $6.00 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.50 | 1403 | 09/18/2020 | 11/14/2024 | 06/11/2025 | 2 | 2 | $7.00 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1403 | 07/15/2024 | 04/29/2025 | 07/16/2025 | 8 | 8 | $30.00 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1403 | 07/15/2024 | 04/29/2025 | | 18 | 18 | $67.50 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1403 | 04/29/2025 | 04/29/2025 | | 6 | 6 | $22.50 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1403 | 07/15/2024 | 07/15/2024 | 06/11/2025 | 3 | 3 | $11.25 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1403 | 07/15/2024 | 04/29/2025 | | 9 | 9 | $33.75 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1403 | 04/29/2025 | 04/29/2025 | | 6 | 6 | $22.50 |
| THE YANKEE CANDLE ***** | ********** | $12.99 | $5.99 | 1403 | 04/29/2025 | 04/29/2025 | 05/10/2025 | 4 | 4 | $23.96 |
| THE YANKEE CANDLE ***** | ********** | $12.99 | $5.99 | 1403 | 04/29/2025 | 04/29/2025 | | 6 | 6 | $35.94 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.50 | 1403 | 05/25/2023 | 11/14/2024 | 05/11/2025 | 3 | 3 | $10.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1403 | 07/15/2024 | 04/29/2025 | | 23 | 23 | $86.25 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 1403 | 07/15/2024 | 07/15/2024 | 07/31/2025 | 2 | 2 | $6.00 |
| THE YANKEE CANDLE ***** | ********** | $34.99 | $14.00 | 1403 | 02/25/2023 | 04/29/2025 | 06/20/2025 | 1 | 1 | $14.00 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 1403 | 04/29/2025 | 04/29/2025 | 09/16/2025 | 1 | 0 | $2.75 |
| THE YANKEE CANDLE ***** | ********** | $26.99 | $10.60 | 1403 | 08/31/2023 | 04/29/2025 | 07/12/2025 | 1 | 1 | $10.60 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1403 | 07/15/2024 | 04/29/2025 | 10/04/2024 | 4 | 4 | $49.60 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1403 | 07/15/2024 | 04/29/2025 | 07/16/2025 | 1 | 1 | $12.40 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $3.96 | 1403 | 03/07/2024 | 03/07/2024 | 07/27/2025 | 1 | 1 | $3.96 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $4.47 | 1403 | 03/07/2024 | 08/03/2024 | 06/11/2025 | 25 | 25 | $111.75 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $4.68 | 1403 | 03/07/2024 | 03/23/2024 | 08/29/2025 | 5 | 5 | $23.40 |
| DM MERCHANDISINC ***** | ********** | $4.99 | $1.28 | 1403 | 10/01/2024 | 10/21/2024 | 08/19/2025 | 3 | 3 | $3.84 |
| DM MERCHANDISINC ***** | ********** | $8.99 | $2.56 | 1403 | 09/11/2025 | 09/11/2025 | | 24 | 24 | $61.44 |
| DM MERCHANDISINC ***** | ********** | $5.99 | $1.70 | 1403 | 03/07/2024 | 05/28/2024 | 09/01/2025 | 8 | 8 | $13.60 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.55 | 1403 | 04/17/2025 | 04/17/2025 | 09/26/2025 | 22 | 19 | $56.10 |
| DM MERCHANDISINC ***** | ********** | $5.99 | $1.92 | 1403 | 03/07/2024 | 05/28/2024 | 10/06/2025 | 9 | 4 | $17.28 |
| DM MERCHANDISINC ***** | ********** | $6.99 | $2.13 | 1403 | 03/07/2024 | 10/01/2024 | 09/18/2025 | 10 | 9 | $21.30 |
| DM MERCHANDISINC ***** | ********** | $5.99 | $1.70 | 1403 | 03/07/2024 | 08/03/2024 | 09/20/2025 | 10 | 9 | $17.00 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.55 | 1403 | 10/01/2024 | 10/01/2024 | 09/29/2025 | 18 | 17 | $45.90 |
| DM MERCHANDISINC ***** | ********** | $9.99 | $3.40 | 1403 | 03/07/2024 | 03/07/2024 | 09/19/2025 | 6 | 5 | $20.40 |
| DM MERCHANDISINC ***** | ********** | $8.99 | $3.13 | 1403 | 08/05/2024 | 08/05/2024 | 09/26/2025 | 3 | 1 | $9.39 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $3.80 | 1403 | 09/11/2025 | 09/11/2025 | 09/30/2025 | 24 | 18 | $91.20 |
| DM MERCHANDISINC ***** | ********** | $6.99 | $2.13 | 1403 | 08/05/2024 | 08/05/2024 | 09/20/2025 | 7 | 1 | $14.91 |
| DM MERCHANDISINC ***** | ********** | $14.99 | $5.40 | 1403 | 08/05/2024 | 09/11/2025 | 11/03/2024 | 12 | 12 | $64.80 |
| DM MERCHANDISINC ***** | ********** | $6.99 | $2.47 | 1403 | 03/07/2024 | 08/03/2024 | 05/10/2025 | 7 | 7 | $17.29 |
| DM MERCHANDISINC ***** | ********** | $9.99 | $3.83 | 1403 | 03/07/2024 | 05/02/2024 | 09/25/2025 | 1 | 0 | $3.83 |
| DM MERCHANDISINC ***** | ********** | $9.99 | $3.83 | 1403 | 03/07/2024 | 03/23/2024 | 08/10/2025 | 1 | 1 | $3.83 |
| DM MERCHANDISINC ***** | ********** | $9.99 | $3.83 | 1403 | 03/07/2024 | 05/02/2024 | 09/05/2025 | 1 | 1 | $3.83 |
| DM MERCHANDISINC ***** | ********** | $9.99 | $3.40 | 1403 | 10/01/2024 | 10/02/2024 | 07/28/2025 | 1 | 1 | $3.40 |
| DM MERCHANDISINC ***** | ********** | $6.99 | $1.87 | 1403 | 04/17/2025 | 06/19/2025 | 09/26/2025 | 22 | 18 | $41.14 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $4.48 | 1403 | 09/11/2025 | 09/11/2025 | | 24 | 24 | $107.52 |
| DM MERCHANDISINC ***** | ********** | $14.99 | $6.21 | 1403 | 09/13/2023 | 09/13/2023 | 08/11/2025 | 12 | 12 | $74.52 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $4.59 | 1403 | 03/07/2024 | 04/17/2025 | 08/30/2025 | 5 | 5 | $22.95 |
| DM MERCHANDISINC ***** | ********** | $10.99 | $4.04 | 1403 | 10/01/2024 | 10/01/2024 | 09/28/2025 | 14 | 10 | $56.56 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $4.76 | 1403 | 10/01/2024 | 10/04/2024 | 09/19/2025 | 14 | 13 | $66.64 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISINC | ***** | ********** | $10.99 | $3.32 | 1403 | 04/17/2025 | 06/19/2025 | 09/18/2025 | 22 | 21 | $73.04 |
| DM MERCHANDISINC | ***** | ********** | $9.99 | $3.62 | 1403 | 03/07/2024 | 08/05/2024 | 05/22/2025 | 7 | 7 | $25.34 |
| DM MERCHANDISINC | ***** | ********** | $9.99 | $3.19 | 1403 | 10/01/2024 | 10/02/2024 | 06/12/2025 | 4 | 4 | $12.76 |
| DM MERCHANDISINC | ***** | ********** | $12.99 | $4.68 | 1403 | 10/01/2024 | 10/01/2024 | 09/22/2025 | 5 | 4 | $23.40 |
| DM MERCHANDISINC | ***** | ********** | $22.99 | $8.29 | 1403 | 10/01/2024 | 10/02/2024 | 08/26/2025 | 20 | 20 | $165.80 |
| DM MERCHANDISINC | ***** | ********** | $8.99 | $2.98 | 1403 | 03/07/2024 | 03/07/2024 | 09/19/2025 | 3 | 2 | $8.94 |
| DM MERCHANDISINC | ***** | ********** | $8.99 | $3.06 | 1403 | 03/07/2024 | 10/01/2024 | 09/10/2025 | 10 | 10 | $30.60 |
| DM MERCHANDISINC | ***** | ********** | $16.99 | $6.38 | 1403 | 03/07/2024 | 05/28/2024 | 08/04/2025 | 5 | 5 | $31.90 |
| DM MERCHANDISINC | ***** | ********** | $8.99 | $2.88 | 1403 | 09/11/2025 | 09/11/2025 | 09/28/2025 | 12 | 11 | $34.56 |
| DM MERCHANDISINC | ***** | ********** | $14.99 | $5.53 | 1403 | 09/16/2023 | 09/16/2023 | 08/20/2025 | 2 | 2 | $11.06 |
| DM MERCHANDISINC | ***** | ********** | $24.99 | $9.78 | 1403 | 05/02/2024 | 06/12/2024 | 04/12/2025 | 2 | 2 | $19.56 |
| DM MERCHANDISINC | ***** | ********** | $24.99 | $9.78 | 1403 | 05/02/2024 | 05/02/2024 | 04/12/2025 | 3 | 3 | $29.34 |
| DM MERCHANDISINC | ***** | ********** | $14.00 | $6.12 | 1403 | 10/01/2024 | 10/02/2024 | 09/05/2025 | 15 | 15 | $91.80 |
| DM MERCHANDISINC | ***** | ********** | $17.99 | $6.59 | 1403 | 10/01/2024 | 10/02/2024 | 09/10/2025 | 9 | 9 | $59.31 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.34 | 1403 | 10/01/2024 | 10/01/2024 | 09/03/2025 | 6 | 6 | $14.04 |
| DM MERCHANDISINC | ***** | ********** | $8.99 | $3.75 | 1403 | 06/21/2022 | 09/13/2023 | 06/11/2025 | 9 | 9 | $33.75 |
| AURORA WORLD INC | ***** | ********** | $14.99 | $5.31 | 1403 | 10/26/2024 | 10/26/2024 | 04/17/2025 | 2 | 2 | $10.62 |
| AURORA WORLD INC | ***** | ********** | $12.99 | $5.32 | 1403 | 02/18/2022 | 04/14/2023 | 08/12/2025 | 1 | 1 | $5.32 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1403 | 09/21/2024 | 09/21/2024 | 08/22/2025 | 10 | 10 | $29.70 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $3.13 | 1403 | 10/24/2024 | 10/26/2024 | 02/03/2025 | 1 | 1 | $3.13 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $7.84 | 1403 | 08/28/2021 | 10/24/2024 | 01/30/2025 | 5 | 5 | $39.20 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1403 | 08/12/2023 | 10/24/2024 | 02/13/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $7.95 | $2.40 | 1403 | 08/18/2021 | 04/14/2023 | 08/29/2025 | 1 | 1 | $2.40 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1403 | 03/14/2024 | 03/14/2024 | 06/15/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1403 | 02/18/2022 | 02/22/2023 | 08/14/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1403 | 02/18/2022 | 03/14/2024 | 05/24/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1403 | 02/18/2022 | 03/14/2024 | 08/08/2025 | 5 | 5 | $14.85 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1403 | 02/18/2022 | 03/14/2024 | 06/14/2025 | 9 | 9 | $26.73 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1403 | 02/23/2022 | 03/14/2024 | 07/25/2025 | 9 | 9 | $26.73 |
| AURORA WORLD INC | ***** | ********** | $8.99 | $2.77 | 1403 | 03/08/2022 | 09/13/2023 | 06/14/2025 | 1 | 1 | $2.77 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1403 | 02/18/2022 | 03/14/2024 | 08/12/2025 | 7 | 7 | $20.79 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1403 | 02/22/2023 | 09/13/2023 | 08/12/2025 | 5 | 5 | $14.85 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1403 | 02/22/2023 | 02/13/2024 | 05/03/2025 | 17 | 17 | $50.49 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1403 | 02/22/2023 | 02/22/2023 | 08/14/2025 | 4 | 4 | $11.88 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 02/22/2023 | 02/22/2023 | 05/10/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $8.99 | $3.30 | 1403 | 02/22/2023 | 02/22/2023 | 05/10/2025 | 2 | 2 | $6.60 |
| AURORA WORLD INC ***** | ********** | $6.99 | $2.95 | 1403 | 08/12/2023 | 08/12/2023 | 09/28/2025 | 1 | 0 | $2.95 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 02/22/2023 | 02/22/2023 | 09/02/2025 | 4 | 4 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 03/14/2024 | 03/14/2024 | 07/28/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 02/22/2023 | 02/28/2024 | 05/10/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 02/22/2023 | 03/14/2024 | 08/12/2025 | 8 | 8 | $23.76 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 02/22/2023 | 02/22/2023 | 07/06/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 03/14/2024 | 03/14/2024 | 04/25/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 03/30/2023 | 03/30/2023 | 08/29/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $8.99 | $3.30 | 1403 | 05/18/2023 | 05/18/2023 | 05/13/2025 | 4 | 4 | $13.20 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 02/22/2023 | 02/22/2023 | 06/08/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $21.99 | $7.84 | 1403 | 10/26/2024 | 10/26/2024 | | 4 | 4 | $31.36 |
| AURORA WORLD INC ***** | ********** | $21.99 | $7.84 | 1403 | 10/26/2024 | 10/26/2024 | 01/20/2025 | 2 | 2 | $15.68 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 04/07/2023 | 04/07/2023 | 05/11/2025 | 4 | 4 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 05/04/2023 | 05/04/2023 | 08/30/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 09/13/2023 | 09/13/2023 | 05/27/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 03/14/2024 | 03/14/2024 | 09/18/2025 | 5 | 3 | $14.85 |
| AURORA WORLD INC ***** | ********** | $8.99 | $3.30 | 1403 | 10/11/2023 | 10/11/2023 | 06/15/2025 | 3 | 3 | $9.90 |
| AURORA WORLD INC ***** | ********** | $7.99 | $3.14 | 1403 | 11/15/2023 | 11/15/2023 | 08/06/2025 | 1 | 1 | $3.14 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 02/28/2024 | 03/08/2024 | 08/08/2025 | 4 | 4 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 02/28/2024 | 02/28/2024 | 09/13/2025 | 7 | 7 | $20.79 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 02/28/2024 | 02/28/2024 | 09/28/2025 | 3 | 2 | $8.91 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 02/28/2024 | 02/28/2024 | 07/25/2025 | 8 | 8 | $23.76 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 02/28/2024 | 02/28/2024 | 06/23/2025 | 5 | 5 | $14.85 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 02/28/2024 | 05/16/2024 | 09/20/2025 | 4 | 2 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 02/28/2024 | 02/28/2024 | 09/17/2025 | 7 | 6 | $20.79 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 02/28/2024 | 02/28/2024 | 09/19/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 02/28/2024 | 05/16/2024 | 06/15/2025 | 4 | 4 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 02/28/2024 | 05/16/2024 | 05/10/2025 | 11 | 11 | $32.67 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 03/14/2024 | 04/18/2024 | 05/10/2025 | 8 | 8 | $23.76 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 03/14/2024 | 03/14/2024 | 08/16/2025 | 5 | 5 | $14.85 |
| AURORA WORLD INC ***** | ********** | $21.99 | $7.84 | 1403 | 02/28/2024 | 02/28/2024 | 06/24/2025 | 2 | 2 | $15.68 |
| AURORA WORLD INC ***** | ********** | $21.99 | $7.84 | 1403 | 02/28/2024 | 03/08/2024 | 06/17/2025 | 3 | 3 | $23.52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC ***** | ********** | $21.99 | $7.84 | 1403 | 02/28/2024 | 02/28/2024 | 08/09/2025 | 2 | 2 | $15.68 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1403 | 01/16/2025 | 01/16/2025 | 01/20/2025 | 2 | 2 | $13.46 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1403 | 01/16/2025 | 01/16/2025 | 04/19/2025 | 1 | 1 | $6.73 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1403 | 01/16/2025 | 01/16/2025 | 09/06/2025 | 1 | 1 | $6.73 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1403 | 01/16/2025 | 01/17/2025 | 03/24/2025 | 11 | 11 | $38.28 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1403 | 01/16/2025 | 01/17/2025 | 09/07/2025 | 8 | 8 | $27.84 |
| AURORA WORLD INC ***** | ********** | $24.99 | $7.92 | 1403 | 10/17/2024 | 10/17/2024 | 02/14/2025 | 9 | 3 | $71.28 |
| AURORA WORLD INC ***** | ********** | $24.99 | $7.92 | 1403 | 10/17/2024 | 10/17/2024 | 10/26/2024 | 11 | 11 | $87.12 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1403 | 10/17/2024 | 10/17/2024 | 09/18/2025 | 19 | 5 | $66.12 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1403 | 10/17/2024 | 10/17/2024 | 06/27/2025 | 7 | 4 | $24.36 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1403 | 10/17/2024 | 10/18/2024 | 09/08/2025 | 10 | 4 | $34.80 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1403 | 10/17/2024 | 10/17/2024 | 09/13/2025 | 4 | 4 | $13.92 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1403 | 10/17/2024 | 10/18/2024 | 08/24/2025 | 4 | 4 | $13.92 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1403 | 10/17/2024 | 10/17/2024 | 08/05/2025 | 13 | 4 | $45.24 |
| AURORA WORLD INC ***** | ********** | $24.99 | $7.92 | 1403 | 10/17/2024 | 10/17/2024 | 09/16/2025 | 8 | 2 | $63.36 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.76 | 1403 | 10/17/2024 | 10/17/2024 | 10/05/2025 | 27 | 5 | $101.52 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.76 | 1403 | 10/17/2024 | 10/17/2024 | 09/06/2025 | 20 | 7 | $75.20 |
| AURORA WORLD INC ***** | ********** | $24.99 | $8.32 | 1403 | 10/17/2024 | 10/17/2024 | 06/20/2025 | 10 | -7 | $83.20 |
| AURORA WORLD INC ***** | ********** | $39.99 | $13.19 | 1403 | 10/17/2024 | 10/17/2024 | 01/31/2025 | 5 | 2 | $65.95 |
| AURORA WORLD INC ***** | ********** | $24.95 | $8.91 | 1403 | 03/04/2025 | 03/04/2025 | 06/28/2025 | 1 | 1 | $8.91 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1403 | 03/14/2024 | 03/14/2024 | 09/25/2025 | 1 | 0 | $3.48 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1403 | 03/14/2024 | 03/14/2024 | 09/14/2025 | 4 | 3 | $13.92 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 1403 | 03/14/2024 | 04/17/2024 | 08/12/2025 | 4 | 4 | $12.60 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 1403 | 03/14/2024 | 04/17/2024 | 07/20/2025 | 11 | 11 | $34.65 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 1403 | 03/14/2024 | 04/17/2024 | 09/12/2025 | 1 | 1 | $3.15 |
| AURORA WORLD INC ***** | ********** | $14.99 | $4.87 | 1403 | 10/22/2024 | 10/22/2024 | 11/10/2024 | 5 | 5 | $24.35 |
| AURORA WORLD INC ***** | ********** | $14.99 | $5.31 | 1403 | 10/22/2024 | 10/22/2024 | 02/01/2025 | 1 | 1 | $5.31 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 01/16/2025 | 01/16/2025 | 06/12/2025 | 5 | 5 | $14.85 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 01/16/2025 | 01/16/2025 | 02/14/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 01/16/2025 | 01/16/2025 | 03/13/2025 | 9 | 9 | $26.73 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1403 | 01/16/2025 | 01/16/2025 | 02/13/2025 | 2 | 2 | $13.46 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1403 | 01/16/2025 | 01/16/2025 | 02/10/2025 | 3 | 3 | $20.19 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1403 | 01/16/2025 | 01/16/2025 | 02/08/2025 | 2 | 2 | $13.46 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 03/14/2024 | 03/14/2024 | 09/12/2025 | 3 | 3 | $8.91 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 03/14/2024 | 04/18/2024 | 08/08/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $16.99 | $7.39 | 1403 | 02/11/2023 | 02/11/2023 | 08/30/2025 | 1 | 1 | $7.39 |
| AURORA WORLD INC ***** | ********** | $12.99 | $4.62 | 1403 | 02/11/2023 | 02/11/2023 | 08/18/2025 | 1 | 1 | $4.62 |
| AURORA WORLD INC ***** | ********** | $12.99 | $4.62 | 1403 | 02/11/2023 | 03/30/2023 | 07/09/2025 | 4 | 4 | $18.48 |
| AURORA WORLD INC ***** | ********** | $14.99 | $4.75 | 1403 | 02/13/2024 | 02/13/2024 | 04/16/2025 | 1 | 1 | $4.75 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 02/13/2024 | 02/13/2024 | 07/19/2025 | 5 | 5 | $14.85 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 02/13/2024 | 02/13/2024 | 08/25/2025 | 4 | 4 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 02/13/2024 | 02/13/2024 | 09/28/2025 | 7 | 6 | $20.79 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 03/04/2025 | 03/06/2025 | 09/09/2025 | 10 | 10 | $29.70 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 03/04/2025 | 03/04/2025 | 05/31/2025 | 11 | 11 | $32.67 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 03/04/2025 | 03/04/2025 | 03/22/2025 | 11 | 11 | $32.67 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1403 | 03/04/2025 | 03/06/2025 | | 4 | 4 | $26.92 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1403 | 03/04/2025 | 03/06/2025 | 04/26/2025 | 2 | 2 | $13.46 |
| AURORA WORLD INC ***** | ********** | $14.99 | $4.75 | 1403 | 03/04/2025 | 03/06/2025 | 03/20/2025 | 5 | 5 | $23.75 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.34 | 1403 | 03/04/2025 | 03/04/2025 | 04/18/2025 | 1 | 1 | $6.34 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.25 | 1403 | 03/04/2025 | 03/04/2025 | 08/26/2025 | 1 | 1 | $3.25 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 08/12/2023 | 09/13/2023 | 05/31/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 08/12/2023 | 10/22/2024 | 06/03/2025 | 19 | 19 | $56.43 |
| AURORA WORLD INC ***** | ********** | $14.99 | $4.36 | 1403 | 10/26/2024 | 10/26/2024 | 01/08/2025 | 2 | 2 | $8.72 |
| AURORA WORLD INC ***** | ********** | $14.99 | $4.36 | 1403 | 10/26/2024 | 10/26/2024 | 01/08/2025 | 2 | 2 | $8.72 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.76 | 1403 | 10/26/2024 | 10/26/2024 | 02/22/2025 | 3 | 3 | $11.28 |
| AURORA WORLD INC ***** | ********** | $15.99 | $5.54 | 1403 | 10/26/2024 | 10/26/2024 | | 4 | 4 | $22.16 |
| AURORA WORLD INC ***** | ********** | $15.99 | $5.54 | 1403 | 10/26/2024 | 10/26/2024 | | 4 | 4 | $22.16 |
| AURORA WORLD INC ***** | ********** | $15.99 | $5.54 | 1403 | 10/26/2024 | 10/26/2024 | | 4 | 4 | $22.16 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 09/21/2024 | 09/21/2024 | 09/26/2025 | 4 | 3 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1403 | 10/22/2024 | 10/22/2024 | 02/01/2025 | 12 | 12 | $35.64 |
| E AND R SALES INC ***** | ********** | $12.99 | $4.50 | 1403 | 06/06/2023 | 06/06/2023 | 06/13/2025 | 1 | 1 | $4.50 |
| CASPARI INC ***** | ********** | $6.99 | $2.42 | 1403 | 09/19/2024 | 09/19/2024 | 08/22/2025 | 8 | 8 | $19.36 |
| CASPARI INC ***** | ********** | $5.99 | $2.33 | 1403 | 09/19/2024 | 09/19/2024 | 06/02/2025 | 7 | 7 | $16.31 |
| CASPARI INC ***** | ********** | $8.99 | $3.39 | 1403 | 09/19/2024 | 09/19/2024 | 09/06/2025 | 6 | 6 | $20.34 |
| CASPARI INC ***** | ********** | $8.99 | $3.39 | 1403 | 09/19/2024 | 09/19/2024 | 08/13/2025 | 9 | 9 | $30.51 |
| CASPARI INC ***** | ********** | $5.99 | $2.33 | 1403 | 09/19/2024 | 09/19/2024 | 06/27/2025 | 8 | 8 | $18.64 |
| CASPARI INC ***** | ********** | $8.99 | $3.39 | 1403 | 09/19/2024 | 09/19/2024 | 05/10/2025 | 6 | 6 | $20.34 |
| CASPARI INC ***** | ********** | $5.99 | $2.33 | 1403 | 09/19/2024 | 09/19/2024 | 04/09/2025 | 9 | 9 | $20.97 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1403 | 09/19/2024 | 09/19/2024 | 04/22/2025 | 9 | 9 | $26.37 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1403 | 09/19/2024 | 09/19/2024 | 07/23/2025 | 2 | 2 | $4.66 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1403 | 09/19/2024 | 09/19/2024 | 05/09/2025 | 5 | 5 | $16.95 |
| CASPARI INC | ***** | ********** | $9.99 | $3.72 | 1403 | 09/19/2024 | 09/19/2024 | 04/12/2025 | 5 | 5 | $18.60 |
| MARY MEYER CORPC | ***** | ********** | $29.99 | $12.15 | 1403 | 06/21/2024 | 10/26/2024 | | 2 | 2 | $24.30 |
| MARY MEYER CORPC | ***** | ********** | $16.99 | $6.75 | 1403 | 06/21/2024 | 10/26/2024 | 09/09/2025 | 3 | 3 | $20.25 |
| MARY MEYER CORPC | ***** | ********** | $9.99 | $4.05 | 1403 | 06/21/2024 | 06/21/2024 | 06/14/2025 | 7 | 7 | $28.35 |
| MARY MEYER CORPC | ***** | ********** | $9.99 | $3.60 | 1403 | 06/21/2024 | 06/21/2024 | 08/15/2025 | 1 | 2 | $3.60 |
| MARY MEYER CORPC | ***** | ********** | $26.99 | $11.25 | 1403 | 06/21/2024 | 06/21/2024 | 05/31/2025 | 1 | 1 | $11.25 |
| MARY MEYER CORPC | ***** | ********** | $14.99 | $5.85 | 1403 | 06/21/2024 | 06/21/2024 | 09/09/2025 | 1 | 1 | $5.85 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $7.65 | 1403 | 06/21/2024 | 06/21/2024 | 08/30/2025 | 1 | 1 | $7.65 |
| MARY MEYER CORPC | ***** | ********** | $14.99 | $5.85 | 1403 | 06/21/2024 | 06/21/2024 | 08/21/2025 | 2 | 2 | $11.70 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $7.65 | 1403 | 06/21/2024 | 10/26/2024 | 05/14/2025 | 2 | 2 | $15.30 |
| EVERGREEN ENTERPI | ***** | ********** | $16.99 | $6.75 | 1403 | 06/25/2025 | 06/25/2025 | | 2 | 2 | $13.50 |
| EVERGREEN ENTERPI | ***** | ********** | $16.00 | $6.75 | 1403 | 06/25/2025 | 06/25/2025 | | 1 | 1 | $6.75 |
| EVERGREEN ENTERPI | ***** | ********** | $26.99 | $11.25 | 1403 | 06/25/2025 | 06/25/2025 | | 3 | 3 | $33.75 |
| EVERGREEN ENTERPI | ***** | ********** | $22.99 | $10.00 | 1403 | 06/25/2025 | 06/25/2025 | | 2 | 2 | $20.00 |
| EVERGREEN ENTERPI | ***** | ********** | $26.99 | $11.48 | 1403 | 06/25/2025 | 06/25/2025 | | 4 | 4 | $45.92 |
| EVERGREEN ENTERPI | ***** | ********** | $21.99 | $9.00 | 1403 | 01/20/2023 | 06/23/2023 | 09/15/2025 | 3 | 2 | $27.00 |
| EVERGREEN ENTERPI | ***** | ********** | $23.99 | $9.45 | 1403 | 06/18/2020 | 12/31/2024 | 09/13/2025 | 1 | 1 | $9.45 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1403 | 01/28/2022 | 12/27/2022 | 04/30/2025 | 1 | 1 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1403 | 12/31/2024 | 06/25/2025 | 01/17/2025 | 1 | 1 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1403 | | | 09/22/2025 | 2 | 0 | $8.10 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1403 | 06/19/2023 | 06/19/2023 | 09/26/2025 | 3 | 0 | $12.15 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1403 | 03/05/2024 | 03/06/2024 | 04/13/2025 | 1 | 1 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1403 | 03/05/2024 | 03/06/2024 | 05/19/2025 | 1 | 1 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1403 | 03/05/2024 | 03/07/2024 | 09/10/2025 | 1 | 1 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1403 | 03/05/2024 | 03/07/2024 | 07/04/2025 | 1 | 1 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1403 | 10/09/2024 | 10/09/2024 | 09/29/2025 | 1 | 0 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1403 | 10/09/2024 | 10/09/2024 | 09/17/2025 | 1 | 0 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1403 | 12/31/2024 | 12/31/2024 | 02/17/2025 | 4 | 4 | $16.20 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1403 | 12/31/2024 | 12/31/2024 | | 6 | 6 | $24.30 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1403 | 12/31/2024 | 12/31/2024 | 02/25/2025 | 2 | 2 | $8.10 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1403 | 12/31/2024 | 12/31/2024 | 03/24/2025 | 2 | 2 | $8.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EVERGREEN ENTERPF | ***** | ********** | $23.99 | $9.45 | 1403 | 06/27/2020 | 12/31/2024 | 09/04/2025 | 4 | 4 | $37.80 |
| EVERGREEN ENTERPF | ***** | ********** | $12.99 | $5.40 | 1403 | 01/30/2023 | 03/11/2023 | 09/04/2025 | 13 | 13 | $70.20 |
| EVERGREEN ENTERPF | ***** | ********** | $5.99 | $3.73 | 1403 | 12/30/2022 | 12/30/2022 | 09/25/2025 | 3 | 0 | $11.19 |
| FLUTTER GALLERY | ***** | ********** | $4.99 | $1.50 | 1403 | 03/01/2024 | 06/13/2024 | 07/14/2025 | 23 | 23 | $34.50 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1403 | | | 07/03/2025 | 2 | 2 | $32.40 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $14.00 | 1403 | 05/29/2024 | 05/29/2024 | 06/11/2025 | 2 | 2 | $28.00 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1403 | 05/29/2024 | 06/05/2024 | 07/07/2025 | 1 | 1 | $16.20 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1403 | 05/29/2024 | 06/05/2024 | 08/21/2025 | 2 | 2 | $32.40 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1403 | 05/29/2024 | 06/05/2024 | 08/04/2025 | 5 | 5 | $81.00 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1403 | 05/29/2024 | 08/07/2024 | 05/23/2025 | 1 | 1 | $16.20 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1403 | 05/29/2024 | 06/05/2024 | 07/05/2025 | 1 | 1 | $16.20 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1403 | 05/29/2024 | 06/05/2024 | 07/07/2025 | 1 | 1 | $16.20 |
| SPINFINITY DESIGNS | ***** | ********** | $19.99 | $8.10 | 1403 | 08/07/2024 | 08/07/2024 | 07/12/2025 | 3 | 3 | $24.30 |
| SPINFINITY DESIGNS | ***** | ********** | $19.99 | $8.10 | 1403 | 08/07/2024 | 08/07/2024 | 05/31/2025 | 1 | 1 | $8.10 |
| SPINFINITY DESIGNS | ***** | ********** | $19.99 | $7.20 | 1403 | 05/29/2024 | 05/29/2024 | 07/04/2025 | 2 | 2 | $14.40 |
| SPINFINITY DESIGNS | ***** | ********** | $19.99 | $7.20 | 1403 | 05/29/2024 | 06/05/2024 | 05/23/2025 | 19 | 19 | $136.80 |
| YOUNGS INC | ***** | ********** | $27.99 | $8.75 | 1403 | 03/08/2024 | 03/08/2024 | 09/26/2025 | 1 | 0 | $8.75 |
| YOUNGS INC | ***** | ********** | $5.99 | $1.75 | 1403 | 03/08/2024 | 03/08/2024 | 09/26/2025 | 6 | 4 | $10.50 |
| YOUNGS INC | ***** | ********** | $12.99 | $2.60 | 1403 | 10/31/2024 | 10/31/2024 | 01/08/2025 | 1 | 1 | $2.60 |
| YOUNGS INC | ***** | ********** | $14.99 | $5.00 | 1403 | 10/21/2024 | 10/21/2024 | | 27 | 27 | $135.00 |
| JELLY BELLY CANDY C | ***** | ********** | $4.99 | $2.04 | 1403 | 02/27/2025 | 02/27/2025 | 09/12/2025 | 11 | 11 | $22.44 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1403 | 05/19/2023 | 05/20/2023 | 06/21/2025 | 1 | 1 | $2.13 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.50 | 1403 | 05/19/2023 | 05/19/2023 | 05/03/2025 | 7 | 7 | $17.50 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1403 | 05/19/2023 | 05/20/2023 | 05/30/2025 | 1 | 1 | $2.13 |
| MCSB INC | ***** | ********** | $9.99 | $4.19 | 1403 | 08/07/2024 | 08/07/2024 | 09/24/2025 | 3 | 0 | $12.56 |
| MCSB INC | ***** | ********** | $13.99 | $6.51 | 1403 | 02/20/2024 | 09/30/2024 | 04/19/2025 | 3 | 3 | $19.53 |
| MCSB INC | ***** | ********** | $34.99 | $16.28 | 1403 | 11/15/2024 | 11/15/2024 | 09/17/2025 | 3 | 2 | $48.83 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1403 | 02/20/2024 | 09/30/2024 | 09/22/2025 | 4 | 1 | $11.16 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1403 | 02/20/2024 | 09/30/2024 | 07/15/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1403 | 02/20/2024 | 09/30/2024 | 07/12/2025 | 2 | 2 | $5.58 |
| MCSB INC | ***** | ********** | $12.99 | $6.05 | 1403 | 01/15/2021 | 02/20/2024 | 06/05/2025 | 1 | 1 | $6.05 |
| MCSB INC | ***** | ********** | $8.99 | $4.19 | 1403 | 01/29/2022 | 09/30/2024 | 09/29/2025 | 2 | 0 | $8.37 |
| MCSB INC | ***** | ********** | $11.99 | $5.58 | 1403 | 02/20/2024 | 02/20/2024 | 06/11/2025 | 3 | 3 | $16.74 |
| MCSB INC | ***** | ********** | $19.99 | $9.30 | 1403 | 02/20/2024 | 02/20/2024 | 05/28/2025 | 4 | 4 | $37.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCSB INC | ***** | ********** | $3.99 | $1.64 | 1403 | 01/15/2021 | 02/20/2024 | 09/17/2025 | 10 | 9 | $16.37 |
| MCSB INC | ***** | ********** | $3.99 | $1.63 | 1403 | 02/20/2024 | 02/20/2024 | 08/11/2025 | 11 | 11 | $17.90 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1403 | 02/20/2024 | 09/30/2024 | 07/28/2025 | 7 | 7 | $19.53 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1403 | 02/20/2024 | 09/30/2024 | 05/06/2025 | 5 | 5 | $13.95 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1403 | 02/20/2024 | 09/30/2024 | 07/28/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1403 | 02/20/2024 | 02/20/2024 | 07/26/2025 | 5 | 5 | $16.28 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1403 | 02/20/2024 | 09/30/2024 | 06/13/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1403 | 02/20/2024 | 09/30/2024 | 09/12/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1403 | 02/20/2024 | 09/30/2024 | 08/19/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 1403 | 11/15/2024 | 11/15/2024 | 09/19/2025 | 7 | 6 | $48.83 |
| MCSB INC | ***** | ********** | $12.99 | $6.05 | 1403 | 06/12/2020 | 02/20/2024 | 08/02/2025 | 4 | 4 | $24.18 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 1403 | 08/07/2024 | 08/07/2024 | 09/24/2025 | 14 | 13 | $97.65 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1403 | 08/07/2024 | 08/07/2024 | 08/17/2025 | 1 | 1 | $3.26 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1403 | 11/15/2024 | 11/15/2024 | 09/01/2025 | 10 | 10 | $32.55 |
| MCSB INC | ***** | ********** | $7.99 | $3.72 | 1403 | 01/18/2021 | 02/20/2024 | 09/11/2025 | 2 | 2 | $7.44 |
| MCSB INC | ***** | ********** | $7.99 | $3.72 | 1403 | 02/20/2024 | 09/30/2024 | 09/17/2025 | 4 | 3 | $14.88 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1403 | 02/20/2024 | 02/20/2024 | 08/23/2025 | 17 | 17 | $47.43 |
| MCSB INC | ***** | ********** | $15.99 | $7.44 | 1403 | 02/20/2024 | 09/30/2024 | 08/02/2025 | 3 | 3 | $22.32 |
| MCSB INC | ***** | ********** | $9.99 | $4.65 | 1403 | 11/15/2024 | 11/15/2024 | 07/23/2025 | 14 | 14 | $65.10 |
| MCSB INC | ***** | ********** | $7.99 | $3.72 | 1403 | 11/15/2024 | 11/15/2024 | 08/23/2025 | 8 | 8 | $29.76 |
| BEACHCOMBERS LLC | ***** | ********** | $14.95 | $5.00 | 1403 | 05/16/2024 | 05/16/2024 | 07/27/2025 | 1 | 1 | $5.00 |
| BEACHCOMBERS LLC | ***** | ********** | $19.95 | $7.50 | 1403 | 05/16/2024 | 05/16/2024 | 09/25/2025 | 1 | 0 | $7.50 |
| BEACHCOMBERS LLC | ***** | ********** | $10.95 | $4.50 | 1403 | 05/16/2024 | 05/16/2024 | 08/09/2025 | 2 | 2 | $9.00 |
| BEACHCOMBERS LLC | ***** | ********** | $10.95 | $4.50 | 1403 | 05/16/2024 | 05/16/2024 | 07/24/2025 | 3 | 3 | $13.50 |
| BEACHCOMBERS LLC | ***** | ********** | $19.95 | $7.25 | 1403 | 05/16/2024 | 05/16/2024 | 07/15/2025 | 1 | 1 | $7.25 |
| BEACHCOMBERS LLC | ***** | ********** | $19.95 | $8.00 | 1403 | 05/16/2024 | 05/16/2024 | 09/26/2025 | 1 | 0 | $8.00 |
| BEACHCOMBERS LLC | ***** | ********** | $19.95 | $8.00 | 1403 | 05/16/2024 | 05/16/2024 | 09/26/2025 | 2 | 1 | $16.00 |
| BEACHCOMBERS LLC | ***** | ********** | $24.95 | $11.50 | 1403 | 05/16/2024 | 05/16/2024 | 09/26/2025 | 1 | 0 | $11.50 |
| BEACHCOMBERS LLC | ***** | ********** | $12.95 | $5.00 | 1403 | 05/16/2024 | 05/16/2024 | 08/17/2025 | 7 | 7 | $35.00 |
| BEACHCOMBERS LLC | ***** | ********** | $19.95 | $7.50 | 1403 | 05/16/2024 | 05/16/2024 | 09/15/2025 | 4 | 3 | $30.00 |
| BEACHCOMBERS LLC | ***** | ********** | $14.95 | $6.50 | 1403 | 05/16/2024 | 05/16/2024 | 08/12/2025 | 2 | 2 | $13.00 |
| BEACHCOMBERS LLC | ***** | ********** | $24.95 | $10.00 | 1403 | 05/16/2024 | 05/16/2024 | 07/18/2025 | 1 | 1 | $10.00 |
| WORKMAN PUBLISH| | ***** | ********** | $17.99 | $8.10 | 1403 | 08/08/2025 | 08/08/2025 | | 2 | 2 | $16.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 1403 | 08/08/2025 | 08/08/2025 | | 3 | 3 | $24.30 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 1403 | 08/08/2025 | 08/08/2025 | 09/26/2025 | 2 | 1 | $16.20 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 1403 | 08/08/2025 | 08/08/2025 | | 3 | 3 | $24.30 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 1403 | 08/08/2025 | 08/08/2025 | 08/14/2025 | 2 | 2 | $16.20 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 1403 | 08/08/2025 | 08/08/2025 | | 5 | 5 | $40.50 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 1403 | 08/08/2025 | 08/08/2025 | | 4 | 4 | $32.40 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 1403 | 08/08/2025 | 08/08/2025 | | 3 | 3 | $24.30 |
| HERITAGE PUZZLE | ***** | ********** | $19.99 | $8.06 | 1403 | 06/13/2024 | 06/13/2024 | 09/17/2025 | 1 | 0 | $8.06 |
| HERITAGE PUZZLE | ***** | ********** | $19.99 | $8.06 | 1403 | 06/13/2024 | 06/13/2024 | 07/25/2025 | 1 | 1 | $8.06 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 1403 | 02/10/2024 | 02/10/2024 | 09/26/2025 | 4 | 3 | $26.12 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 1403 | 02/10/2024 | 02/10/2024 | 09/26/2025 | 3 | 2 | $19.59 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 1403 | 02/10/2024 | 02/10/2024 | 09/29/2025 | 1 | 0 | $6.53 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $6.08 | 1403 | 07/08/2024 | 07/08/2024 | 09/14/2025 | 1 | 0 | $6.08 |
| BLOSSOM BUCKET | ***** | ********** | $12.99 | $4.05 | 1403 | 07/08/2024 | 07/08/2024 | 09/17/2025 | 2 | 0 | $8.10 |
| BLOSSOM BUCKET | ***** | ********** | $12.99 | $4.95 | 1403 | 07/08/2024 | 07/08/2024 | 09/14/2025 | 1 | 0 | $4.95 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.75 | 1403 | 07/08/2024 | 07/08/2024 | 09/14/2025 | 3 | 2 | $20.25 |
| TWOS CO INC | ***** | ********** | $2.99 | $0.90 | 1403 | 10/08/2024 | 10/12/2024 | 02/15/2025 | 44 | 44 | $39.60 |
| TWOS CO INC | ***** | ********** | $5.99 | $1.58 | 1403 | 10/08/2024 | 10/12/2024 | 02/06/2025 | 9 | 9 | $14.22 |
| TWOS CO INC | ***** | ********** | $6.99 | $2.77 | 1403 | 10/08/2024 | 10/12/2024 | | 36 | 36 | $99.72 |
| TWOS CO INC | ***** | ********** | $10.99 | $4.25 | 1403 | 10/08/2024 | 10/12/2024 | 01/09/2025 | 1 | 1 | $4.25 |
| TWOS CO INC | ***** | ********** | $9.99 | $3.88 | 1403 | 10/08/2024 | 10/12/2024 | 01/04/2025 | 1 | 1 | $3.88 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 03/08/2024 | 04/02/2024 | 09/29/2025 | 2 | 1 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 06/07/2021 | 12/10/2024 | 07/23/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 03/08/2024 | 12/10/2024 | 12/22/2024 | 2 | 2 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 12/10/2024 | 12/10/2024 | 09/18/2025 | 1 | 0 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 12/10/2024 | 12/10/2024 | 07/30/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 03/08/2024 | 12/10/2024 | 01/04/2025 | 2 | 2 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 03/08/2024 | 12/16/2024 | 09/27/2025 | 1 | 0 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 03/08/2024 | 12/10/2024 | 02/14/2025 | 4 | 4 | $54.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 03/08/2024 | 12/10/2024 | 06/04/2025 | 2 | 2 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 03/08/2024 | 12/10/2024 | 09/23/2025 | 3 | 2 | $40.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 06/07/2021 | 03/08/2024 | 08/22/2025 | 2 | 2 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 03/08/2024 | 12/16/2024 | 05/22/2025 | 2 | 2 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1403 | 06/07/2021 | 12/10/2024 | 06/29/2024 | 4 | 4 | $33.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1403 | 06/07/2021 | 03/08/2024 | 08/18/2025 | 1 | 1 | $8.33 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1403 | 03/08/2024 | 12/10/2024 | 12/12/2024 | 4 | 4 | $33.32 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1403 | 06/07/2021 | 12/10/2024 | 03/11/2025 | 2 | 2 | $16.66 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1403 | 06/07/2021 | 12/10/2024 | 08/20/2025 | 4 | 4 | $33.32 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1403 | 06/07/2021 | 03/08/2024 | 07/30/2025 | 1 | 1 | $8.33 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1403 | 03/08/2024 | 12/10/2024 | 06/05/2025 | 1 | 1 | $8.33 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1403 | 03/08/2024 | 12/10/2024 | 01/27/2025 | 1 | 1 | $8.33 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1403 | 03/08/2024 | 12/10/2024 | 05/02/2025 | 1 | 1 | $13.50 |
| WIND RIVER CHIMES | ***** | ********** | $49.99 | $18.90 | 1403 | 03/07/2024 | 03/07/2024 | 08/22/2025 | 1 | 1 | $18.90 |
| WIND RIVER CHIMES | ***** | ********** | $56.99 | $27.90 | 1403 | 03/07/2024 | 03/22/2024 | 08/22/2025 | 1 | 1 | $27.90 |
| WIND RIVER CHIMES | ***** | ********** | $84.99 | $36.90 | 1403 | 03/07/2024 | 03/07/2024 | 05/29/2025 | 1 | 1 | $36.90 |
| WIND RIVER CHIMES | ***** | ********** | $79.99 | $36.90 | 1403 | 03/07/2024 | 03/22/2024 | 04/30/2025 | 1 | 1 | $36.90 |
| BOSTON INTERNATIC | ***** | ********** | $4.99 | $1.35 | 1403 | 02/13/2024 | 02/13/2024 | 04/19/2025 | 21 | 21 | $28.35 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $8.50 | 1403 | 03/07/2025 | 03/24/2025 | 08/07/2025 | 1 | 1 | $8.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $4.50 | 1403 | 11/05/2024 | 11/05/2024 | 01/03/2025 | 1 | 1 | $4.50 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $5.99 | 1403 | 02/16/2024 | 04/08/2024 | 09/26/2025 | 6 | 3 | $35.94 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $8.79 | 1403 | 10/29/2024 | 10/29/2024 | 12/23/2024 | 1 | 1 | $8.79 |
| OPPORTUNITIES | ***** | ********** | $34.99 | $12.99 | 1403 | 08/05/2023 | 11/09/2024 | 12/30/2024 | 1 | 1 | $12.99 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.50 | 1403 | 10/22/2024 | 09/16/2025 | 10/05/2025 | 3 | 49 | $16.50 |
| OPPORTUNITIES | ***** | ********** | $9.99 | $2.99 | 1403 | 11/05/2024 | 11/05/2024 | 01/29/2025 | 1 | 1 | $2.99 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1403 | 02/09/2024 | 02/09/2024 | 09/25/2025 | 8 | 7 | $14.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.50 | 1403 | 02/16/2024 | 02/16/2024 | 09/25/2025 | 10 | 9 | $65.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1403 | 02/16/2024 | 02/19/2025 | 08/24/2025 | 8 | 8 | $55.92 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.50 | 1403 | 04/01/2024 | 04/01/2024 | 09/24/2025 | 3 | 1 | $19.50 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1403 | 02/09/2024 | 02/09/2024 | 05/31/2025 | 19 | 19 | $33.25 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1403 | 02/09/2024 | 02/09/2024 | 09/10/2025 | 10 | 10 | $17.50 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1403 | 02/09/2024 | 02/09/2024 | 09/10/2025 | 9 | 9 | $15.75 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1403 | 10/29/2024 | 10/29/2024 | 01/31/2025 | 1 | 1 | $6.99 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.50 | 1403 | 10/22/2024 | 10/22/2024 | 03/04/2025 | 6 | 6 | $33.00 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $15.99 | 1403 | 09/28/2024 | 12/13/2024 | 01/13/2025 | 1 | 1 | $15.99 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $18.69 | 1403 | 09/28/2024 | 11/21/2024 | 12/24/2024 | 1 | 1 | $18.69 |
| OPPORTUNITIES | ***** | ********** | $9.99 | $3.99 | 1403 | 11/05/2024 | 11/05/2024 | 02/01/2025 | 1 | 1 | $3.99 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $5.99 | 1403 | 02/19/2025 | 02/19/2025 | 06/26/2025 | 18 | 18 | $107.82 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.99 | 1403 | 02/19/2025 | 02/19/2025 | 09/12/2025 | 3 | 3 | $38.97 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1403 | 11/09/2024 | 12/13/2024 | 02/14/2025 | 1 | 1 | $13.99 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.99 | 1403 | 02/19/2025 | 02/19/2025 | 05/17/2025 | 5 | 4 | $64.95 |
| OPPORTUNITIES | ***** | ********** | $7.99 | $1.99 | 1403 | 03/07/2025 | 03/07/2025 | 08/31/2025 | 33 | 33 | $65.67 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 1403 | 02/19/2025 | 02/19/2025 | 09/06/2025 | 9 | 9 | $53.91 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1403 | 02/19/2025 | 02/19/2025 | 09/07/2025 | 1 | 1 | $13.99 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1403 | 02/19/2025 | 02/19/2025 | 09/09/2025 | 4 | 4 | $55.96 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.99 | 1403 | 02/19/2025 | 04/23/2025 | 09/22/2025 | 12 | 11 | $47.88 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.50 | 1403 | 02/19/2025 | 02/19/2025 | 09/27/2025 | 4 | 1 | $50.00 |
| MUD PIE LLC | ***** | ********** | $19.99 | $8.00 | 1403 | 03/04/2023 | 03/04/2023 | 09/27/2025 | 1 | 0 | $8.00 |
| VERA BRADLEY SALES | ***** | ********** | $25.00 | $9.20 | 1403 | 06/06/2024 | 06/06/2024 | 09/10/2025 | 1 | 1 | $9.20 |
| VERA BRADLEY SALES | ***** | ********** | $90.00 | $41.50 | 1403 | 08/15/2020 | 05/24/2024 | 07/17/2025 | 2 | 2 | $83.00 |
| VERA BRADLEY SALES | ***** | ********** | $35.00 | $16.00 | 1403 | 08/15/2020 | 07/12/2024 | 07/16/2025 | 1 | 1 | $16.00 |
| VERA BRADLEY SALES | ***** | ********** | $35.00 | $12.80 | 1403 | 06/06/2024 | 06/06/2024 | 08/12/2025 | 1 | 1 | $12.80 |
| VERA BRADLEY SALES | ***** | ********** | $35.00 | $12.80 | 1403 | 06/06/2024 | 06/06/2024 | 10/06/2025 | 1 | 0 | $12.80 |
| VERA BRADLEY SALES | ***** | ********** | $120.00 | $55.00 | 1403 | 05/24/2024 | 05/24/2024 | 09/10/2025 | 1 | 1 | $55.00 |
| VERA BRADLEY SALES | ***** | ********** | $75.00 | $34.50 | 1403 | 10/24/2023 | 05/24/2024 | 08/01/2025 | 1 | 1 | $34.50 |
| VERA BRADLEY SALES | ***** | ********** | $30.00 | $14.00 | 1403 | 05/24/2024 | 05/24/2024 | 05/16/2025 | 1 | 1 | $14.00 |
| VERA BRADLEY SALES | ***** | ********** | $75.00 | $34.50 | 1403 | 05/24/2024 | 05/24/2024 | 09/10/2025 | 2 | 2 | $69.00 |
| VERA BRADLEY SALES | ***** | ********** | $65.00 | $30.00 | 1403 | 10/24/2023 | 05/24/2024 | 09/10/2025 | 1 | 1 | $30.00 |
| VERA BRADLEY SALES | ***** | ********** | $35.00 | $16.00 | 1403 | 05/24/2024 | 05/24/2024 | 09/13/2025 | 1 | 1 | $16.00 |
| VERA BRADLEY SALES | ***** | ********** | $50.00 | $23.00 | 1403 | 05/24/2024 | 05/24/2024 | 09/22/2025 | 1 | 0 | $23.00 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $15.00 | 1403 | 05/24/2024 | 05/24/2024 | 09/10/2025 | 1 | 1 | $15.00 |
| VERA BRADLEY SALES | ***** | ********** | $30.00 | $15.00 | 1403 | 06/03/2024 | 06/10/2024 | 09/30/2025 | 3 | 2 | $45.00 |
| VERA BRADLEY SALES | ***** | ********** | $30.00 | $15.00 | 1403 | 06/03/2024 | 06/10/2024 | 09/30/2025 | 3 | 2 | $45.00 |
| VERA BRADLEY SALES | ***** | ********** | $85.00 | $37.05 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $37.05 |
| VERA BRADLEY SALES | ***** | ********** | $125.00 | $52.25 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $52.25 |
| VERA BRADLEY SALES | ***** | ********** | $125.00 | $52.25 | 1403 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $52.25 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $41.80 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES | ***** | ********** | $65.00 | $28.50 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $28.50 |
| VERA BRADLEY SALES | ***** | ********** | $65.00 | $28.50 | 1403 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $28.50 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $17.58 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $17.58 |
| VERA BRADLEY SALES | ***** | ********** | $35.00 | $13.68 | 1403 | 07/08/2024 | 07/08/2024 | 07/31/2025 | 1 | 1 | $13.68 |
| VERA BRADLEY SALES | ***** | ********** | $35.00 | $15.20 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $15.20 |
| VERA BRADLEY SALES | ***** | ********** | $120.00 | $52.25 | 1403 | 11/05/2024 | 11/05/2024 | | 1 | 1 | $52.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $41.80 | 1403 | 10/08/2024 | 11/05/2024 | | 3 | 3 | $125.40 |
| VERA BRADLEY SALES | ***** | ********** | $65.00 | $28.50 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $28.50 |
| VERA BRADLEY SALES | ***** | ********** | $45.00 | $19.48 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $19.48 |
| VERA BRADLEY SALES | ***** | ********** | $15.00 | $5.99 | 1403 | 07/08/2024 | 07/09/2024 | 05/25/2025 | 1 | 1 | $5.99 |
| VERA BRADLEY SALES | ***** | ********** | $15.00 | $6.65 | 1403 | 10/08/2024 | 10/16/2024 | 11/18/2024 | 1 | 1 | $6.65 |
| VERA BRADLEY SALES | ***** | ********** | $80.00 | $33.25 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $33.25 |
| VERA BRADLEY SALES | ***** | ********** | $65.00 | $27.08 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $27.08 |
| VERA BRADLEY SALES | ***** | ********** | $65.00 | $27.08 | 1403 | 10/08/2024 | 10/16/2024 | 12/20/2024 | 1 | 1 | $27.08 |
| VERA BRADLEY SALES | ***** | ********** | $90.00 | $37.53 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $37.53 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $41.80 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $41.80 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES | ***** | ********** | $80.00 | $33.25 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $33.25 |
| VERA BRADLEY SALES | ***** | ********** | $80.00 | $35.00 | 1403 | 07/08/2024 | 07/09/2024 | 09/23/2025 | 1 | 0 | $35.00 |
| VERA BRADLEY SALES | ***** | ********** | $80.00 | $33.25 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $33.25 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $16.63 | 1403 | 07/08/2024 | 07/09/2024 | 07/07/2025 | 1 | 1 | $16.63 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $11.88 | 1403 | 11/05/2024 | 11/05/2024 | 05/10/2025 | 1 | 1 | $11.88 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $41.80 | 1403 | 07/08/2024 | 07/11/2024 | 05/09/2025 | 1 | 1 | $41.80 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $41.80 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES | ***** | ********** | $110.00 | $46.08 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $46.08 |
| VERA BRADLEY SALES | ***** | ********** | $90.00 | $37.53 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $37.53 |
| VERA BRADLEY SALES | ***** | ********** | $80.00 | $31.64 | 1403 | 07/08/2024 | 07/11/2024 | 08/17/2025 | 3 | 3 | $94.91 |
| VERA BRADLEY SALES | ***** | ********** | $30.00 | $13.30 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $13.30 |
| VERA BRADLEY SALES | ***** | ********** | $30.00 | $13.30 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $13.30 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $14.96 | 1403 | 07/08/2024 | 07/11/2024 | 08/17/2025 | 1 | 1 | $14.96 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $16.63 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $16.63 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $16.63 | 1403 | 07/08/2024 | 07/11/2024 | 09/22/2025 | 2 | 0 | $33.25 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $14.96 | 1403 | 07/08/2024 | 07/11/2024 | 06/01/2025 | 2 | 2 | $29.93 |
| VERA BRADLEY SALES | ***** | ********** | $85.00 | $37.05 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $37.05 |
| VERA BRADLEY SALES | ***** | ********** | $125.00 | $52.25 | 1403 | 10/08/2024 | 11/05/2024 | | 3 | 3 | $156.75 |
| VERA BRADLEY SALES | ***** | ********** | $145.00 | $64.00 | 1403 | 07/08/2024 | 07/11/2024 | 09/29/2025 | 3 | 2 | $192.00 |
| VERA BRADLEY SALES | ***** | ********** | $135.00 | $56.53 | 1403 | 11/05/2024 | 11/05/2024 | | 1 | 1 | $56.53 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $29.45 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $29.45 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $29.45 | 1403 | 10/08/2024 | 10/16/2024 | 05/11/2025 | 1 | 1 | $29.45 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $15.68 | 1403 | 10/08/2024 | 10/16/2024 | | 2 | 2 | $31.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA BRADLEY SALES ***** | ********** | $60.00 | $15.68 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $15.68 |
| VERA BRADLEY SALES ***** | ********** | $60.00 | $15.68 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $15.68 |
| VERA BRADLEY SALES ***** | ********** | $60.00 | $15.68 | 1403 | 10/08/2024 | 10/16/2024 | | 2 | 2 | $31.35 |
| VERA BRADLEY SALES ***** | ********** | $60.00 | $25.18 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $25.18 |
| VERA BRADLEY SALES ***** | ********** | $60.00 | $25.18 | 1403 | 07/08/2024 | 07/11/2024 | 08/12/2025 | 1 | 1 | $25.18 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $33.25 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $33.25 |
| VERA BRADLEY SALES ***** | ********** | $60.00 | $25.18 | 1403 | 10/08/2024 | 10/16/2024 | 01/20/2025 | 1 | 1 | $25.18 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $24.37 | 1403 | 07/08/2024 | 07/11/2024 | 07/29/2025 | 1 | 1 | $24.37 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $27.08 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $27.08 |
| VERA BRADLEY SALES ***** | ********** | $55.00 | $21.80 | 1403 | 07/08/2024 | 07/11/2024 | 07/22/2025 | 1 | 1 | $21.80 |
| VERA BRADLEY SALES ***** | ********** | $55.00 | $24.23 | 1403 | 07/08/2024 | 07/11/2024 | 09/26/2025 | 2 | 1 | $48.45 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $15.20 | 1403 | 07/08/2024 | 08/23/2024 | 09/20/2025 | 2 | 1 | $30.40 |
| VERA BRADLEY SALES ***** | ********** | $70.00 | $30.40 | 1403 | 10/08/2024 | 10/16/2024 | 10/19/2024 | 1 | 1 | $30.40 |
| VERA BRADLEY SALES ***** | ********** | $70.00 | $30.40 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $30.40 |
| VERA BRADLEY SALES ***** | ********** | $50.00 | $21.85 | 1403 | 10/08/2024 | 10/16/2024 | 12/17/2024 | 2 | 2 | $43.70 |
| VERA BRADLEY SALES ***** | ********** | $75.00 | $32.78 | 1403 | 10/08/2024 | 10/16/2024 | | 1 | 1 | $32.78 |
| VERA BRADLEY SALES ***** | ********** | $50.00 | $21.85 | 1403 | 10/08/2024 | 10/16/2024 | | 2 | 2 | $43.70 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $17.58 | 1403 | 10/08/2024 | 10/16/2024 | | 2 | 2 | $35.15 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $17.58 | 1403 | 10/08/2024 | 10/16/2024 | | 2 | 2 | $35.15 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $9.50 | 1403 | 10/08/2024 | 10/16/2024 | | 2 | 2 | $19.00 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $9.50 | 1403 | 10/08/2024 | 10/16/2024 | | 2 | 2 | $19.00 |
| VERA BRADLEY SALES ***** | ********** | $50.00 | $11.88 | 1403 | 04/04/2025 | 04/04/2025 | 07/17/2025 | 1 | 1 | $11.88 |
| VERA BRADLEY SALES ***** | ********** | $50.00 | $11.88 | 1403 | 04/04/2025 | 04/04/2025 | | 2 | 2 | $23.75 |
| VERA BRADLEY SALES ***** | ********** | $25.00 | $10.93 | 1403 | 10/08/2024 | 10/16/2024 | 12/06/2024 | 1 | 1 | $10.93 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $11.88 | 1403 | 10/08/2024 | 10/16/2024 | 11/12/2024 | 1 | 1 | $11.88 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $11.88 | 1403 | 10/08/2024 | 10/16/2024 | 09/15/2025 | 2 | 1 | $23.75 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $11.88 | 1403 | 10/08/2024 | 10/16/2024 | | 2 | 2 | $23.75 |
| VERA BRADLEY SALES ***** | ********** | $75.00 | $34.50 | 1403 | 12/30/2024 | 01/27/2025 | 07/22/2025 | 1 | 1 | $34.50 |
| VERA BRADLEY SALES ***** | ********** | $70.00 | $29.45 | 1403 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $29.45 |
| VERA BRADLEY SALES ***** | ********** | $55.00 | $24.23 | 1403 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $24.23 |
| VERA BRADLEY SALES ***** | ********** | $50.00 | $11.88 | 1403 | 04/04/2025 | 04/04/2025 | 09/26/2025 | 2 | 1 | $23.75 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $35.00 | 1403 | 12/30/2024 | 02/18/2025 | | 1 | 1 | $35.00 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $44.00 | 1403 | 12/30/2024 | 02/18/2025 | | 1 | 1 | $44.00 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $44.00 | 1403 | 12/30/2024 | 03/12/2025 | | 1 | 1 | $44.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LIFEGUARD PRESS IN | ***** | ********** | $15.95 | $6.75 | 1403 | 07/01/2024 | 07/01/2024 | 07/29/2025 | 2 | 2 | $13.50 |
| LIFEGUARD PRESS IN | ***** | ********** | $14.95 | $6.30 | 1403 | 07/01/2024 | 07/01/2024 | 06/06/2025 | 1 | 1 | $6.30 |
| LIFEGUARD PRESS IN | ***** | ********** | $16.95 | $7.20 | 1403 | 07/01/2024 | 07/01/2024 | 06/06/2025 | 1 | 1 | $7.20 |
| LIFEGUARD PRESS IN | ***** | ********** | $16.95 | $7.20 | 1403 | 07/01/2024 | 07/26/2024 | 06/16/2025 | 2 | 2 | $14.40 |
| LIFEGUARD PRESS IN | ***** | ********** | $29.95 | $13.05 | 1403 | 07/01/2024 | 07/01/2024 | 08/28/2025 | 1 | 1 | $13.05 |
| LIFEGUARD PRESS IN | ***** | ********** | $29.95 | $13.05 | 1403 | 07/01/2024 | 07/01/2024 | 09/22/2025 | 1 | 0 | $13.05 |
| WHITE MOUNTAIN P | ***** | ********** | $18.95 | $7.65 | 1403 | 05/07/2024 | 05/07/2024 | 06/12/2025 | 1 | 1 | $7.65 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 1403 | 05/07/2024 | 05/07/2024 | 04/15/2025 | 1 | 1 | $9.00 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 1403 | 02/02/2024 | 02/02/2024 | 07/05/2025 | 1 | 1 | $9.00 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 1403 | 02/02/2024 | 02/02/2024 | 06/17/2025 | 1 | 1 | $9.00 |
| HATLEY LITTLE BLUE | ***** | ********** | $14.00 | $6.00 | 1403 | 03/01/2023 | 03/01/2023 | 06/14/2025 | 1 | 1 | $6.00 |
| DD TRADERS | ***** | ********** | $39.99 | $18.00 | 1403 | 02/01/2021 | 08/19/2021 | 08/12/2025 | 1 | 1 | $18.00 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 1403 | 01/27/2022 | 10/08/2024 | 06/01/2025 | 4 | 4 | $52.20 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 1403 | 01/27/2022 | 10/08/2024 | 07/26/2025 | 3 | 3 | $39.15 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 1403 | 01/27/2022 | 10/08/2024 | 05/05/2025 | 4 | 4 | $52.20 |
| DD TRADERS | ***** | ********** | $29.75 | $9.00 | 1403 | 06/21/2021 | 10/08/2024 | 09/13/2025 | 1 | 1 | $9.00 |
| DD TRADERS | ***** | ********** | $23.99 | $10.80 | 1403 | 07/22/2021 | 07/31/2023 | 08/20/2025 | 2 | 2 | $21.60 |
| DD TRADERS | ***** | ********** | $8.99 | $3.68 | 1403 | 01/19/2022 | 01/19/2022 | 09/27/2025 | 2 | 0 | $7.36 |
| DD TRADERS | ***** | ********** | $110.00 | $46.50 | 1403 | 05/20/2020 | 02/21/2025 | 11/24/2024 | 1 | 1 | $46.50 |
| DD TRADERS | ***** | ********** | $50.00 | $20.93 | 1403 | 05/20/2020 | 02/21/2025 | 09/29/2025 | 1 | 0 | $20.93 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1403 | 05/20/2020 | 03/02/2024 | 05/05/2025 | 5 | 5 | $65.10 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1403 | 10/02/2020 | 05/29/2024 | 09/16/2025 | 4 | 3 | $85.56 |
| DD TRADERS | ***** | ********** | $23.00 | $9.30 | 1403 | 04/19/2022 | 10/06/2022 | 08/01/2025 | 1 | 1 | $9.30 |
| DD TRADERS | ***** | ********** | $33.00 | $13.95 | 1403 | 10/02/2020 | 10/08/2024 | 05/09/2025 | 1 | 1 | $13.95 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1403 | 10/02/2020 | 02/21/2025 | 04/24/2025 | 3 | 3 | $39.06 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1403 | 10/03/2020 | 02/21/2025 | 07/07/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $23.00 | $9.77 | 1403 | 10/03/2020 | 09/06/2022 | 09/08/2025 | 4 | 4 | $39.08 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1403 | 05/20/2020 | 05/06/2025 | 09/20/2025 | 2 | 1 | $26.04 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1403 | 05/20/2020 | 10/08/2024 | 07/12/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $50.00 | $22.55 | 1403 | 05/20/2020 | 05/06/2025 | 03/11/2025 | 2 | 2 | $45.10 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1403 | 01/29/2022 | 05/29/2024 | 05/10/2025 | 3 | 3 | $30.69 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1403 | 05/20/2020 | 03/04/2024 | 09/18/2025 | 2 | 1 | $26.04 |
| DD TRADERS | ***** | ********** | $52.00 | $21.62 | 1403 | 05/20/2020 | 05/29/2024 | 07/12/2025 | 1 | 1 | $21.62 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1403 | 05/20/2020 | 02/21/2025 | 09/05/2025 | 1 | 1 | $22.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 1403 | 05/20/2020 | 05/06/2025 | 07/11/2025 | 1 | 1 | $14.65 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1403 | 05/20/2020 | 03/04/2024 | 05/11/2025 | 1 | 1 | $21.39 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1403 | 05/26/2023 | 10/08/2024 | 09/21/2025 | 3 | 2 | $67.65 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1403 | 10/03/2020 | 10/15/2022 | 05/09/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $23.00 | $9.77 | 1403 | 05/20/2020 | 09/30/2023 | 09/16/2025 | 2 | 1 | $19.54 |
| DD TRADERS | ***** | ********** | $23.00 | $9.77 | 1403 | 10/06/2022 | 10/06/2022 | 09/24/2025 | 3 | 2 | $29.31 |
| DD TRADERS | ***** | ********** | $22.00 | $9.30 | 1403 | 10/03/2020 | 02/21/2025 | 01/23/2025 | 3 | 3 | $27.90 |
| DD TRADERS | ***** | ********** | $22.00 | $9.30 | 1403 | 10/03/2020 | 02/21/2025 | 12/06/2024 | 3 | 3 | $27.90 |
| DD TRADERS | ***** | ********** | $50.00 | $20.93 | 1403 | 05/20/2020 | 03/04/2024 | 06/18/2025 | 2 | 2 | $41.86 |
| DD TRADERS | ***** | ********** | $21.00 | $8.84 | 1403 | 07/27/2021 | 05/29/2024 | 05/07/2025 | 1 | 1 | $8.84 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1403 | 05/20/2020 | 02/21/2025 | 05/09/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1403 | 10/03/2020 | 08/08/2023 | 06/03/2025 | 1 | 1 | $21.39 |
| DD TRADERS | ***** | ********** | $56.00 | $23.48 | 1403 | 10/03/2020 | 03/18/2025 | 06/04/2023 | 8 | 8 | $187.84 |
| DD TRADERS | ***** | ********** | $56.00 | $23.48 | 1403 | 04/13/2021 | 03/18/2025 | 11/06/2023 | 8 | 8 | $187.84 |
| DD TRADERS | ***** | ********** | $62.00 | $26.04 | 1403 | 03/12/2022 | 12/06/2024 | 05/10/2025 | 4 | 4 | $104.16 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1403 | 04/10/2023 | 10/08/2024 | 08/16/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $55.00 | $23.25 | 1403 | 03/02/2023 | 10/08/2024 | 05/10/2025 | 6 | 6 | $139.50 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1403 | 08/11/2023 | 10/08/2024 | 08/23/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $60.00 | $25.11 | 1403 | 05/29/2024 | 05/29/2024 | 06/18/2025 | 4 | 4 | $100.44 |
| DD TRADERS | ***** | ********** | $60.00 | $25.11 | 1403 | 05/29/2024 | 10/08/2024 | 10/01/2025 | 1 | 0 | $25.11 |
| DD TRADERS | ***** | ********** | $32.00 | $13.95 | 1403 | 04/01/2024 | 04/01/2024 | 06/30/2025 | 4 | 4 | $55.80 |
| DD TRADERS | ***** | ********** | $23.00 | $9.30 | 1403 | 04/01/2024 | 04/01/2024 | 09/30/2025 | 7 | 6 | $65.10 |
| DD TRADERS | ***** | ********** | $24.00 | $10.70 | 1403 | 01/30/2025 | 01/30/2025 | 09/26/2025 | 5 | 4 | $53.50 |
| DD TRADERS | ***** | ********** | $30.00 | $13.02 | 1403 | 01/30/2025 | 01/30/2025 | 06/09/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1403 | 03/02/2024 | 09/25/2024 | 08/14/2025 | 3 | 3 | $24.99 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1403 | 06/09/2023 | 04/02/2024 | 09/18/2025 | 2 | 1 | $16.66 |
| DD TRADERS | ***** | ********** | $18.00 | $7.43 | 1403 | 10/07/2020 | 08/19/2021 | 08/30/2025 | 1 | 1 | $7.43 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1403 | 03/02/2024 | 10/08/2024 | 08/02/2025 | 4 | 4 | $33.32 |
| DD TRADERS | ***** | ********** | $18.00 | $7.43 | 1403 | 10/07/2020 | 06/07/2023 | 09/14/2025 | 1 | 0 | $7.43 |
| DD TRADERS | ***** | ********** | $15.99 | $7.00 | 1403 | 10/07/2020 | 08/19/2021 | 09/17/2025 | 1 | 0 | $7.00 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1403 | 03/02/2024 | 09/25/2024 | 08/21/2025 | 1 | 1 | $8.33 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1403 | 03/02/2024 | 09/25/2024 | 09/13/2025 | 1 | 1 | $8.33 |
| KNOCK KNOCK | ***** | ********** | $12.00 | $5.40 | 1403 | 10/01/2024 | 10/01/2024 | 05/16/2025 | 4 | 4 | $21.60 |
| KNOCK KNOCK | ***** | ********** | $12.00 | $5.40 | 1403 | 10/01/2024 | 10/01/2024 | 09/23/2025 | 5 | 3 | $27.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KNOCK KNOCK | ***** | ********** | $9.00 | $3.83 | 1403 | 10/01/2024 | 10/01/2024 | 08/12/2025 | 1 | 1 | $3.83 |
| KNOCK KNOCK | ***** | ********** | $16.00 | $6.80 | 1403 | 10/01/2024 | 10/01/2024 | 05/07/2025 | 2 | 2 | $13.60 |
| KNOCK KNOCK | ***** | ********** | $16.00 | $6.80 | 1403 | 10/01/2024 | 10/01/2024 | 05/10/2025 | 3 | 3 | $20.40 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.00 | 1403 | 02/09/2024 | 08/05/2024 | 05/08/2025 | 1 | 1 | $9.00 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1403 | 02/09/2024 | 10/26/2024 | 10/06/2025 | 1 | 0 | $9.50 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1403 | 02/09/2024 | 10/26/2024 | 05/21/2025 | 1 | 1 | $9.50 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1403 | 02/09/2024 | 10/26/2024 | 11/14/2024 | 2 | 2 | $19.00 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1403 | 02/09/2024 | 10/26/2024 | 01/03/2025 | 1 | 1 | $9.50 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1403 | 02/09/2024 | 08/05/2024 | 10/01/2025 | 1 | 0 | $9.50 |
| STIA COUTURE | ***** | ********** | $25.00 | $12.00 | 1403 | 02/09/2024 | 04/16/2024 | 05/06/2025 | 2 | 2 | $24.00 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1403 | 02/09/2024 | 08/05/2024 | 06/10/2025 | 2 | 2 | $19.00 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1403 | 02/09/2024 | 04/16/2024 | 05/31/2025 | 2 | 2 | $19.00 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1403 | 02/09/2024 | 10/26/2024 | 05/31/2025 | 2 | 2 | $19.00 |
| STIA COUTURE | ***** | ********** | $30.00 | $11.40 | 1403 | 02/09/2024 | 10/26/2024 | 02/12/2025 | 1 | 1 | $11.40 |
| STIA COUTURE | ***** | ********** | $30.00 | $11.40 | 1403 | 02/09/2024 | 10/26/2024 | 10/03/2025 | 1 | 0 | $11.40 |
| STIA COUTURE | ***** | ********** | $30.00 | $11.40 | 1403 | 02/09/2024 | 10/26/2024 | 04/12/2025 | 2 | 2 | $22.80 |
| STIA COUTURE | ***** | ********** | $30.00 | $11.40 | 1403 | 02/09/2024 | 04/16/2024 | 04/23/2025 | 1 | 1 | $11.40 |
| STIA COUTURE | ***** | ********** | $25.00 | $10.00 | 1403 | 10/26/2024 | 10/26/2024 | 06/16/2025 | 2 | 2 | $20.00 |
| STIA COUTURE | ***** | ********** | $25.00 | $10.00 | 1403 | 10/26/2024 | 10/26/2024 | | 3 | 3 | $30.00 |
| STIA COUTURE | ***** | ********** | $25.00 | $10.00 | 1403 | 10/26/2024 | 10/26/2024 | | 3 | 3 | $30.00 |
| STIA COUTURE | ***** | ********** | $30.00 | $12.00 | 1403 | 10/26/2024 | 10/26/2024 | 02/03/2025 | 1 | 1 | $12.00 |
| STIA COUTURE | ***** | ********** | $30.00 | $12.00 | 1403 | 10/26/2024 | 10/26/2024 | 05/10/2025 | 1 | 1 | $12.00 |
| STIA COUTURE | ***** | ********** | $30.00 | $12.00 | 1403 | 10/26/2024 | 10/26/2024 | 10/06/2025 | 1 | 0 | $12.00 |
| STIA COUTURE | ***** | ********** | $30.00 | $12.00 | 1403 | 10/26/2024 | 10/26/2024 | 05/30/2025 | 1 | 1 | $12.00 |
| STIA COUTURE | ***** | ********** | $25.00 | $10.00 | 1403 | 10/26/2024 | 10/26/2024 | 02/28/2025 | 1 | 1 | $10.00 |
| STIA COUTURE | ***** | ********** | $25.00 | $10.00 | 1403 | 10/26/2024 | 10/26/2024 | 06/16/2025 | 2 | 2 | $20.00 |
| STIA COUTURE | ***** | ********** | $25.00 | $10.00 | 1403 | 10/26/2024 | 10/26/2024 | 12/26/2024 | 1 | 1 | $10.00 |
| STIA COUTURE | ***** | ********** | $30.00 | $11.40 | 1403 | 02/09/2024 | 10/26/2024 | 10/19/2024 | 2 | 2 | $22.80 |
| STIA COUTURE | ***** | ********** | $30.00 | $11.40 | 1403 | 02/09/2024 | 08/05/2024 | 06/11/2025 | 1 | 1 | $11.40 |
| STIA COUTURE | ***** | ********** | $30.00 | $11.40 | 1403 | 02/09/2024 | 02/09/2024 | 07/19/2025 | 1 | 1 | $11.40 |
| CUSTOM DECOR | ***** | ********** | $26.99 | $13.00 | 1403 | 12/27/2024 | 12/28/2024 | 03/26/2025 | 1 | 1 | $13.00 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1403 | 01/26/2023 | 06/25/2025 | 03/03/2024 | 4 | 4 | $21.44 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1403 | 07/20/2023 | 07/20/2023 | 09/26/2025 | 1 | 0 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1403 | 07/20/2023 | 07/20/2023 | 09/26/2025 | 1 | 0 | $5.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1403 | | | 09/09/2025 | 2 | 2 | $10.72 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1403 | 12/27/2024 | 12/28/2024 | 04/03/2025 | 4 | 4 | $21.44 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1403 | 12/27/2024 | 12/28/2024 | 04/18/2025 | 1 | 1 | $7.20 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1403 | 06/25/2025 | 06/25/2025 | | 3 | 3 | $16.08 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1403 | 06/25/2025 | 06/25/2025 | | 2 | 2 | $14.40 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1403 | 12/27/2024 | 12/28/2024 | 02/04/2025 | 1 | 1 | $7.20 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1403 | 10/08/2024 | 10/09/2024 | 01/10/2025 | 1 | 1 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1403 | 12/27/2024 | 12/28/2024 | 02/07/2025 | 5 | 5 | $26.80 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1403 | 12/27/2024 | 12/28/2024 | | 4 | 4 | $28.80 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1403 | 12/27/2024 | 12/28/2024 | | 8 | 8 | $42.88 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1403 | 12/27/2024 | 12/28/2024 | | 4 | 4 | $28.80 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1403 | 12/27/2024 | 12/28/2024 | | 2 | 2 | $14.40 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $7.95 | 1403 | 10/08/2024 | 10/09/2024 | 12/18/2023 | 4 | 4 | $31.80 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $7.95 | 1403 | 08/27/2024 | 10/09/2024 | | 6 | 6 | $47.70 |
| MARK FELDSTEIN AN | ***** | ********** | $29.99 | $11.00 | 1403 | 10/23/2024 | 10/23/2024 | 01/04/2025 | 2 | 2 | $22.00 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 1403 | 04/15/2024 | 04/15/2024 | 08/13/2025 | 3 | 3 | $6.90 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 1403 | 04/15/2024 | 04/15/2024 | 06/10/2025 | 2 | 2 | $4.60 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 1403 | 04/15/2024 | 04/15/2024 | 07/09/2025 | 3 | 3 | $6.90 |
| PRIMITIVES BY KATH' | ***** | ********** | $10.99 | $3.20 | 1403 | 04/30/2024 | 04/30/2024 | 06/09/2025 | 1 | 1 | $3.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $4.99 | $1.80 | 1403 | 08/14/2024 | 08/14/2024 | 09/29/2025 | 3 | 1 | $5.40 |
| PRIMITIVES BY KATH' | ***** | ********** | $17.99 | $5.60 | 1403 | 08/14/2024 | 08/14/2024 | 09/04/2025 | 2 | 2 | $11.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $10.99 | $3.20 | 1403 | 04/30/2024 | 04/30/2024 | 06/30/2025 | 4 | 4 | $12.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $10.99 | $3.20 | 1403 | 04/30/2024 | 04/30/2024 | 06/14/2025 | 4 | 4 | $12.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 1403 | 12/16/2024 | 12/16/2024 | | 8 | 8 | $41.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.20 | 1403 | 08/14/2024 | 08/14/2024 | 09/19/2025 | 1 | 0 | $3.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $19.99 | $7.60 | 1403 | 12/16/2024 | 12/16/2024 | 05/10/2025 | 2 | 2 | $15.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 1403 | 12/16/2024 | 12/16/2024 | 09/26/2025 | 3 | 2 | $15.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $4.99 | $1.80 | 1403 | 12/16/2024 | 12/16/2024 | 09/24/2025 | 1 | 0 | $1.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $15.99 | $4.80 | 1403 | 02/19/2024 | 02/19/2024 | 07/31/2025 | 1 | 1 | $4.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $19.99 | $7.60 | 1403 | 12/16/2024 | 12/16/2024 | 06/10/2025 | 1 | 1 | $7.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $10.99 | $4.00 | 1403 | 08/14/2024 | 08/14/2024 | 09/09/2025 | 2 | 2 | $8.00 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.00 | 1403 | 08/14/2024 | 08/14/2024 | 09/20/2025 | 4 | 2 | $12.00 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 1403 | 12/16/2024 | 12/16/2024 | 09/10/2025 | 2 | 2 | $10.40 |
| PRIMITIVES BY KATH' | ***** | ********** | $19.99 | $7.60 | 1403 | 12/16/2024 | 12/16/2024 | 09/19/2025 | 2 | 1 | $15.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIMITIVES BY KATH' ***** | ********** | $14.99 | $5.20 | 1403 | 12/16/2024 | 12/16/2024 | 09/19/2025 | 3 | 1 | $15.60 |
| PRIMITIVES BY KATH' ***** | ********** | $19.99 | $8.00 | 1403 | 12/16/2024 | 12/16/2024 | 09/24/2025 | 3 | 2 | $24.00 |
| PRIMITIVES BY KATH' ***** | ********** | $5.99 | $1.80 | 1403 | 03/25/2024 | 03/26/2024 | 06/16/2025 | 1 | 1 | $1.80 |
| PRIMITIVES BY KATH' ***** | ********** | $9.99 | $3.60 | 1403 | 12/16/2024 | 12/16/2024 | 02/28/2025 | 14 | 14 | $50.40 |
| PRIMITIVES BY KATH' ***** | ********** | $5.99 | $1.80 | 1403 | 03/25/2024 | 03/26/2024 | 07/31/2025 | 2 | 2 | $3.60 |
| PRIMITIVES BY KATH' ***** | ********** | $9.99 | $3.20 | 1403 | 08/14/2024 | 08/14/2024 | 07/30/2025 | 7 | 7 | $22.40 |
| PRIMITIVES BY KATH' ***** | ********** | $9.99 | $3.20 | 1403 | 08/14/2024 | 08/14/2024 | 09/04/2025 | 4 | 4 | $12.80 |
| PRIMITIVES BY KATH' ***** | ********** | $29.99 | $11.60 | 1403 | 12/16/2024 | 12/16/2024 | | 2 | 2 | $23.20 |
| PRIMITIVES BY KATH' ***** | ********** | $10.99 | $3.80 | 1403 | 12/16/2024 | 12/16/2024 | 03/16/2025 | 2 | 2 | $7.60 |
| PRIMITIVES BY KATH' ***** | ********** | $19.99 | $7.60 | 1403 | 12/16/2024 | 12/16/2024 | 03/18/2025 | 1 | 1 | $7.60 |
| PRIMITIVES BY KATH' ***** | ********** | $16.99 | $6.00 | 1403 | 12/16/2024 | 12/16/2024 | | 4 | 4 | $24.00 |
| PRIMITIVES BY KATH' ***** | ********** | $14.99 | $4.50 | 1403 | 12/16/2024 | 12/16/2024 | 02/14/2025 | 5 | 5 | $22.50 |
| PRIMITIVES BY KATH' ***** | ********** | $4.99 | $1.80 | 1403 | 12/16/2024 | 12/16/2024 | 09/24/2025 | 3 | 1 | $5.40 |
| PRIMITIVES BY KATH' ***** | ********** | $9.99 | $3.20 | 1403 | 12/16/2024 | 01/03/2025 | 09/24/2025 | 6 | 5 | $19.20 |
| PRIMITIVES BY KATH' ***** | ********** | $9.99 | $3.20 | 1403 | 12/16/2024 | 01/03/2025 | 09/26/2025 | 5 | 3 | $16.00 |
| PRIMITIVES BY KATH' ***** | ********** | $10.99 | $4.00 | 1403 | 08/14/2024 | 08/14/2024 | 09/18/2025 | 4 | 3 | $16.00 |
| PRIMITIVES BY KATH' ***** | ********** | $9.99 | $3.20 | 1403 | 12/16/2024 | 12/16/2024 | 02/24/2025 | 1 | 1 | $3.20 |
| PRIMITIVES BY KATH' ***** | ********** | $12.99 | $4.40 | 1403 | 02/19/2024 | 03/08/2024 | 08/11/2025 | 1 | 1 | $4.40 |
| PRIMITIVES BY KATH' ***** | ********** | $12.99 | $4.40 | 1403 | 02/19/2024 | 03/29/2024 | 05/20/2025 | 3 | 3 | $13.20 |
| PRIMITIVES BY KATH' ***** | ********** | $12.99 | $4.40 | 1403 | 02/19/2024 | 03/08/2024 | 06/22/2025 | 3 | 3 | $13.20 |
| SILVER FOREST INC ***** | ********** | $21.00 | $8.08 | 1403 | 06/04/2020 | 02/10/2025 | 12/23/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC ***** | ********** | $24.00 | $9.35 | 1403 | 06/04/2020 | 02/10/2025 | 07/27/2024 | 1 | 1 | $9.35 |
| SILVER FOREST INC ***** | ********** | $21.00 | $8.08 | 1403 | 10/01/2020 | 02/10/2025 | 10/03/2025 | 1 | 0 | $8.08 |
| SILVER FOREST INC ***** | ********** | $17.00 | $6.38 | 1403 | 01/07/2021 | 02/10/2025 | 06/22/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC ***** | ********** | $21.00 | $8.08 | 1403 | 08/07/2023 | 02/10/2025 | 08/24/2023 | 1 | 1 | $8.08 |
| SILVER FOREST INC ***** | ********** | $25.00 | $9.78 | 1403 | 06/08/2022 | 02/10/2025 | 04/05/2024 | 1 | 1 | $9.78 |
| SILVER FOREST INC ***** | ********** | $24.00 | $9.35 | 1403 | 05/30/2023 | 03/18/2024 | 05/30/2025 | 1 | 1 | $9.35 |
| SILVER FOREST INC ***** | ********** | $23.00 | $8.93 | 1403 | 06/04/2020 | 02/10/2025 | 09/01/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC ***** | ********** | $21.00 | $8.08 | 1403 | 06/04/2021 | 02/10/2025 | 09/05/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC ***** | ********** | $24.00 | $9.35 | 1403 | 10/01/2020 | 03/18/2024 | 10/02/2025 | 1 | 0 | $9.35 |
| SILVER FOREST INC ***** | ********** | $23.00 | $8.93 | 1403 | 07/14/2020 | 02/10/2025 | 04/02/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC ***** | ********** | $21.00 | $8.08 | 1403 | 06/04/2020 | 03/18/2024 | 09/17/2025 | 1 | 0 | $8.08 |
| SILVER FOREST INC ***** | ********** | $23.00 | $8.93 | 1403 | 07/14/2020 | 04/03/2023 | 09/21/2025 | 1 | 0 | $8.93 |
| SILVER FOREST INC ***** | ********** | $19.00 | $7.23 | 1403 | 06/04/2020 | 02/10/2025 | 06/05/2024 | 1 | 1 | $7.23 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1403 | 06/04/2020 | 02/10/2025 | 12/07/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1403 | 10/01/2020 | 02/10/2025 | 07/25/2024 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1403 | 01/31/2023 | 03/18/2024 | 10/01/2025 | 2 | 1 | $15.30 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1403 | 06/04/2021 | 03/18/2024 | 09/30/2025 | 1 | 0 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1403 | 02/02/2022 | 02/10/2025 | 12/12/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1403 | 10/10/2022 | 03/18/2024 | 09/12/2025 | 2 | 2 | $15.30 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1403 | 08/07/2023 | 02/10/2025 | 02/24/2024 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1403 | 03/18/2024 | 03/18/2024 | 08/25/2025 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1403 | 03/18/2024 | 03/18/2024 | 08/24/2025 | 2 | 2 | $16.16 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1403 | 03/18/2024 | 03/18/2024 | 08/24/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1403 | 02/10/2025 | 02/10/2025 | 09/24/2025 | 1 | 0 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1403 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1403 | 03/18/2024 | 03/18/2024 | 10/03/2025 | 1 | 0 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $18.00 | $6.80 | 1403 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $6.80 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1403 | 03/18/2024 | 02/10/2025 | 05/11/2024 | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $13.00 | $4.68 | 1403 | 03/18/2024 | 02/10/2025 | 03/19/2024 | 1 | 1 | $4.68 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1403 | 03/18/2024 | 02/10/2025 | 08/06/2024 | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1403 | 03/18/2024 | 02/10/2025 | 05/11/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1403 | 03/18/2024 | 02/10/2025 | 05/05/2024 | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1403 | 03/18/2024 | 02/10/2025 | 05/09/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1403 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1403 | 03/18/2024 | 02/10/2025 | 09/27/2025 | 1 | 0 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1403 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1403 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $7.23 |
| ROTUBA EXTRUDERS | ***** | ********** | $10.99 | $5.00 | 1403 | 09/18/2024 | 09/18/2024 | 06/12/2025 | 6 | 6 | $30.00 |
| ROTUBA EXTRUDERS | ***** | ********** | $6.99 | $2.70 | 1403 | 09/18/2024 | 09/18/2024 | 08/30/2025 | 4 | 4 | $10.80 |
| SAVANNAH BEE CO | ***** | ********** | $15.00 | $6.08 | 1403 | 04/03/2024 | 04/03/2024 | 09/08/2025 | 6 | 6 | $36.48 |
| SAVANNAH BEE CO | ***** | ********** | $7.00 | $2.93 | 1403 | 04/03/2024 | 04/03/2024 | 05/10/2025 | 1 | 1 | $2.93 |
| SAVANNAH BEE CO | ***** | ********** | $8.00 | $3.15 | 1403 | 04/03/2024 | 04/03/2024 | 09/21/2025 | 2 | 1 | $6.30 |
| SAVANNAH BEE CO | ***** | ********** | $9.50 | $3.60 | 1403 | 04/03/2024 | 04/03/2024 | 06/19/2025 | 5 | 5 | $18.00 |
| SAVANNAH BEE CO | ***** | ********** | $21.50 | $9.00 | 1403 | 04/03/2024 | 04/03/2024 | 05/06/2025 | 2 | 2 | $18.00 |
| SAVANNAH BEE CO | ***** | ********** | $21.50 | $8.78 | 1403 | 04/03/2024 | 04/03/2024 | 09/17/2025 | 3 | 2 | $26.34 |
| SAVANNAH BEE CO | ***** | ********** | $7.00 | $2.93 | 1403 | 04/03/2024 | 04/03/2024 | 05/25/2025 | 1 | 1 | $2.93 |
| SAVANNAH BEE CO | ***** | ********** | $17.00 | $6.53 | 1403 | 04/03/2024 | 04/03/2024 | 09/18/2025 | 8 | 7 | $52.24 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAVANNAH BEE CO | ***** | ********** | $29.00 | $10.80 | 1403 | 04/03/2024 | 04/03/2024 | 08/20/2025 | 6 | 6 | $64.80 |
| SAVANNAH BEE CO | ***** | ********** | $16.00 | $6.30 | 1403 | 04/03/2024 | 04/03/2024 | 05/10/2025 | 6 | 6 | $37.80 |
| SAVANNAH BEE CO | ***** | ********** | $18.00 | $7.20 | 1403 | 04/03/2024 | 04/03/2024 | 04/13/2025 | 8 | 8 | $57.60 |
| SAVANNAH BEE CO | ***** | ********** | $18.00 | $6.53 | 1403 | 04/03/2024 | 04/03/2024 | 09/08/2025 | 4 | 4 | $26.12 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1403 | 04/08/2024 | 04/08/2024 | 09/19/2025 | 7 | 6 | $11.06 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1403 | 04/08/2024 | 04/08/2024 | 09/08/2025 | 13 | 13 | $20.54 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1403 | 04/08/2024 | 04/08/2024 | 09/28/2025 | 6 | 4 | $9.48 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1403 | 04/08/2024 | 04/08/2024 | 07/14/2025 | 2 | 2 | $3.16 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1403 | 04/08/2024 | 04/08/2024 | 08/23/2025 | 3 | 3 | $4.74 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1403 | 04/08/2024 | 04/08/2024 | 09/19/2025 | 2 | -1 | $3.16 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.51 | 1403 | 09/23/2022 | 01/27/2025 | 03/29/2025 | 5 | 5 | $7.55 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1403 | 06/01/2024 | 01/23/2025 | 04/11/2025 | 1 | 1 | $1.12 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.51 | 1403 | 07/31/2024 | 07/31/2024 | 07/08/2025 | 3 | 3 | $4.53 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1403 | 03/28/2023 | 03/28/2023 | 08/02/2025 | 2 | 2 | $2.24 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1403 | 01/27/2021 | 01/23/2025 | 02/14/2025 | 7 | 7 | $7.84 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.01 | 1403 | 01/23/2025 | 01/23/2025 | 02/14/2025 | 8 | 8 | $8.08 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.01 | 1403 | 01/23/2025 | 01/23/2025 | 02/14/2025 | 5 | 5 | $5.05 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.01 | 1403 | 01/23/2025 | 01/23/2025 | 02/13/2025 | 7 | 7 | $7.07 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.01 | 1403 | 01/23/2025 | 01/23/2025 | | 9 | 9 | $9.09 |
| MAYFLOWER DISTRIE | ***** | ********** | $21.99 | $7.27 | 1403 | 01/23/2025 | 01/23/2025 | 02/15/2025 | 1 | 1 | $7.27 |
| MAYFLOWER DISTRIE | ***** | ********** | $8.99 | $2.93 | 1403 | 01/23/2025 | 01/23/2025 | 02/14/2025 | 3 | 3 | $8.79 |
| MAYFLOWER DISTRIE | ***** | ********** | $8.99 | $2.90 | 1403 | 01/27/2021 | 01/23/2025 | 02/14/2025 | 2 | 2 | $5.80 |
| MAYFLOWER DISTRIE | ***** | ********** | $10.99 | $3.43 | 1403 | 01/23/2025 | 01/23/2025 | 02/14/2025 | 4 | 4 | $13.72 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.02 | 1403 | 01/27/2021 | 01/23/2025 | 02/14/2025 | 10 | 10 | $10.20 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.02 | 1403 | 01/23/2025 | 01/23/2025 | | 9 | 9 | $9.18 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.02 | 1403 | 01/23/2025 | 01/23/2025 | 02/14/2025 | 3 | 3 | $3.06 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1403 | 03/21/2022 | 07/31/2024 | 08/25/2025 | 6 | 6 | $6.72 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1403 | 03/05/2024 | 05/09/2024 | 07/10/2025 | 1 | 1 | $1.12 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1403 | 02/22/2022 | 07/31/2024 | 09/17/2025 | 3 | 2 | $3.36 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1403 | 10/05/2024 | 10/05/2024 | 09/23/2025 | 6 | 5 | $6.72 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1403 | 07/15/2022 | 07/31/2024 | 05/06/2025 | 6 | 6 | $6.72 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.01 | 1403 | 01/23/2025 | 01/23/2025 | 02/14/2025 | 8 | 8 | $8.08 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $0.67 | 1403 | 01/23/2025 | 01/23/2025 | 02/14/2025 | 3 | 3 | $2.01 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1403 | 05/06/2024 | 05/06/2024 | 05/11/2025 | 12 | 12 | $23.04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.02 | 1403 | 04/17/2023 | 05/07/2024 | 05/11/2025 | 2 | 2 | $2.04 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1403 | 05/06/2024 | 05/06/2024 | 05/11/2025 | 13 | 13 | $24.96 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.01 | 1403 | 05/06/2024 | 05/07/2024 | 06/15/2025 | 2 | 2 | $2.02 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1403 | 05/06/2024 | 05/07/2024 | 06/15/2025 | 1 | 1 | $1.12 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.02 | 1403 | 05/06/2024 | 05/07/2024 | 06/11/2025 | 2 | 2 | $2.04 |
| MAYFLOWER DISTRIE | ***** | ********** | $8.99 | $2.80 | 1403 | 01/23/2025 | 01/23/2025 | 02/14/2025 | 2 | 2 | $5.60 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.01 | 1403 | 04/18/2023 | 05/07/2024 | 05/10/2025 | 1 | 1 | $1.01 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1403 | 05/06/2024 | 05/06/2024 | 05/11/2025 | 12 | 12 | $23.04 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1403 | 05/06/2024 | 05/06/2024 | 05/10/2025 | 13 | 13 | $24.96 |
| MAYFLOWER DISTRIE | ***** | ********** | $8.99 | $2.91 | 1403 | 05/06/2024 | 05/06/2024 | 05/10/2025 | 15 | 15 | $43.65 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.01 | 1403 | 05/06/2024 | 05/07/2024 | 06/14/2025 | 2 | 2 | $2.02 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1403 | 05/06/2024 | 05/07/2024 | 06/13/2025 | 3 | 3 | $3.36 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1403 | 05/06/2024 | 05/06/2024 | 04/21/2025 | 19 | 19 | $36.48 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.02 | 1403 | 05/06/2024 | 05/07/2024 | 06/11/2025 | 3 | 3 | $3.06 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1403 | 05/06/2024 | 05/06/2024 | 06/09/2025 | 17 | 17 | $32.64 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.01 | 1403 | 05/06/2024 | 05/07/2024 | 05/11/2025 | 1 | 1 | $1.01 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1403 | 05/06/2024 | 05/06/2024 | 05/10/2025 | 10 | 10 | $19.20 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.01 | 1403 | 05/06/2024 | 05/07/2024 | 06/15/2025 | 2 | 2 | $2.02 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.02 | 1403 | 05/06/2024 | 05/07/2024 | 05/11/2025 | 1 | 1 | $1.02 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.02 | 1403 | 05/06/2024 | 05/07/2024 | 05/11/2025 | 2 | 2 | $2.04 |
| MAYFLOWER DISTRIE | ***** | ********** | $8.99 | $2.71 | 1403 | 01/23/2025 | 01/23/2025 | 02/14/2025 | 1 | 1 | $2.71 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1403 | 01/27/2025 | 01/27/2025 | | 10 | 10 | $19.20 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $0.60 | 1403 | 05/06/2024 | 05/07/2024 | 05/09/2025 | 5 | 5 | $3.00 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $0.53 | 1403 | 04/30/2022 | 04/30/2022 | 09/13/2025 | 2 | 2 | $1.06 |
| MAYFLOWER DISTRIE | ***** | ********** | $2.00 | $0.55 | 1403 | 05/08/2020 | 10/05/2024 | 04/25/2025 | 12 | 12 | $6.64 |
| MAYFLOWER DISTRIE | ***** | ********** | $2.00 | $0.55 | 1403 | 03/05/2024 | 10/05/2024 | 05/31/2025 | 2 | 2 | $1.11 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $0.54 | 1403 | 09/27/2022 | 09/27/2022 | 09/13/2025 | 3 | 3 | $1.62 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1403 | 06/09/2022 | 07/31/2024 | 07/05/2025 | 5 | 5 | $5.60 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $0.83 | 1403 | 07/13/2022 | 01/23/2025 | 05/10/2025 | 15 | 15 | $12.45 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1403 | 01/27/2025 | 01/27/2025 | | 10 | 10 | $19.20 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1403 | 01/27/2025 | 01/27/2025 | | 10 | 10 | $19.20 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1403 | 01/27/2025 | 01/27/2025 | | 10 | 10 | $19.20 |
| MAYFLOWER DISTRIE | ***** | ********** | $17.99 | $4.33 | 1403 | 06/12/2024 | 06/12/2024 | 09/11/2025 | 4 | 4 | $17.32 |
| MAYFLOWER DISTRIE | ***** | ********** | $17.99 | $4.33 | 1403 | 06/12/2024 | 06/12/2024 | 07/24/2025 | 2 | 2 | $8.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MAYFLOWER DISTRIB | ***** | ********** | $17.99 | $4.33 | 1403 | 06/12/2024 | 06/12/2024 | 07/24/2025 | 1 | 1 | $4.33 |
| MAYFLOWER DISTRIB | ***** | ********** | $7.99 | $1.51 | 1403 | 07/31/2024 | 10/05/2024 | 08/04/2025 | 2 | 2 | $3.02 |
| MAYFLOWER DISTRIB | ***** | ********** | $7.99 | $1.51 | 1403 | 09/17/2024 | 01/27/2025 | 04/05/2025 | 1 | 1 | $1.51 |
| MAYFLOWER DISTRIB | ***** | ********** | $7.99 | $1.51 | 1403 | 03/05/2024 | 07/31/2024 | 08/15/2025 | 5 | 5 | $7.55 |
| MAYFLOWER DISTRIB | ***** | ********** | $7.99 | $1.51 | 1403 | 07/28/2023 | 07/31/2024 | 09/13/2025 | 4 | 4 | $6.04 |
| MAYFLOWER DISTRIB | ***** | ********** | $7.99 | $1.51 | 1403 | 05/08/2020 | 07/31/2024 | 06/23/2025 | 3 | 3 | $4.53 |
| MAYFLOWER DISTRIB | ***** | ********** | $7.99 | $1.12 | 1403 | 05/08/2020 | 07/31/2024 | 07/05/2025 | 1 | 1 | $1.12 |
| MAYFLOWER DISTRIB | ***** | ********** | $7.99 | $1.12 | 1403 | 07/10/2021 | 09/23/2022 | 04/13/2025 | 1 | 1 | $1.12 |
| MAYFLOWER DISTRIB | ***** | ********** | $2.00 | $0.55 | 1403 | 06/12/2024 | 06/12/2024 | 06/11/2025 | 4 | 4 | $2.19 |
| MAYFLOWER DISTRIB | ***** | ********** | $7.99 | $1.12 | 1403 | 05/08/2020 | 05/09/2024 | 08/21/2025 | 5 | 5 | $5.60 |
| MAYFLOWER DISTRIB | ***** | ********** | $7.99 | $1.02 | 1403 | 05/08/2020 | 09/23/2022 | 07/24/2025 | 1 | 1 | $1.02 |
| MAYFLOWER DISTRIB | ***** | ********** | $2.00 | $0.55 | 1403 | 05/08/2020 | 01/23/2025 | 05/18/2025 | 19 | 19 | $10.51 |
| MAYFLOWER DISTRIB | ***** | ********** | $7.99 | $1.13 | 1403 | 07/31/2024 | 07/31/2024 | 08/02/2025 | 4 | 4 | $4.52 |
| MAYFLOWER DISTRIB | ***** | ********** | $7.99 | $1.13 | 1403 | 07/31/2024 | 07/31/2024 | 04/13/2025 | 2 | 2 | $2.26 |
| MAYFLOWER DISTRIB | ***** | ********** | $7.99 | $1.02 | 1403 | 01/23/2025 | 01/23/2025 | | 5 | 5 | $5.10 |
| MAYFLOWER DISTRIB | ***** | ********** | $11.99 | $2.80 | 1403 | 05/08/2020 | 10/05/2024 | 08/05/2025 | 3 | 3 | $8.40 |
| MAYFLOWER DISTRIB | ***** | ********** | $11.99 | $2.80 | 1403 | 05/08/2020 | 10/05/2024 | 08/05/2025 | 1 | 1 | $2.80 |
| MAYFLOWER DISTRIB | ***** | ********** | $11.99 | $2.80 | 1403 | 05/08/2020 | 10/05/2024 | 05/03/2025 | 2 | 2 | $5.60 |
| MAYFLOWER DISTRIB | ***** | ********** | $11.99 | $2.80 | 1403 | 05/08/2020 | 10/05/2024 | 09/20/2025 | 4 | 3 | $11.20 |
| MAYFLOWER DISTRIB | ***** | ********** | $11.99 | $2.80 | 1403 | 05/08/2020 | 10/05/2024 | 10/01/2025 | 5 | 4 | $14.00 |
| MAYFLOWER DISTRIB | ***** | ********** | $11.99 | $2.80 | 1403 | 05/08/2020 | 10/05/2024 | 07/30/2025 | 6 | 6 | $16.80 |
| MAYFLOWER DISTRIB | ***** | ********** | $11.99 | $2.80 | 1403 | 05/08/2020 | 10/05/2024 | 07/13/2025 | 8 | 8 | $22.40 |
| MAYFLOWER DISTRIB | ***** | ********** | $7.99 | $1.02 | 1403 | 01/23/2025 | 01/23/2025 | 02/14/2025 | 3 | 3 | $3.06 |
| MAYFLOWER DISTRIB | ***** | ********** | $11.99 | $2.80 | 1403 | 02/10/2023 | 10/05/2024 | 07/17/2025 | 4 | 4 | $11.20 |
| MAYFLOWER DISTRIB | ***** | ********** | $11.99 | $2.80 | 1403 | 02/10/2023 | 10/05/2024 | 07/17/2025 | 1 | 1 | $2.80 |
| MAYFLOWER DISTRIB | ***** | ********** | $11.99 | $2.80 | 1403 | 02/10/2023 | 10/05/2024 | 05/28/2025 | 3 | 3 | $8.40 |
| MAYFLOWER DISTRIB | ***** | ********** | $11.99 | $2.80 | 1403 | 02/10/2023 | 10/05/2024 | 07/24/2025 | 3 | 3 | $8.40 |
| MAYFLOWER DISTRIB | ***** | ********** | $11.99 | $2.80 | 1403 | 02/10/2023 | 10/05/2024 | 10/01/2025 | 1 | 0 | $2.80 |
| MAYFLOWER DISTRIB | ***** | ********** | $11.99 | $2.80 | 1403 | 02/10/2023 | 10/05/2024 | 09/04/2025 | 3 | 3 | $8.40 |
| MAYFLOWER DISTRIB | ***** | ********** | $7.99 | $1.13 | 1403 | 05/08/2020 | 07/31/2024 | 09/29/2025 | 2 | 1 | $2.26 |
| MAYFLOWER DISTRIB | ***** | ********** | $7.99 | $1.24 | 1403 | 03/05/2024 | 03/05/2024 | 08/30/2025 | 1 | 1 | $1.24 |
| MAYFLOWER DISTRIB | ***** | ********** | $7.99 | $1.02 | 1403 | 01/23/2025 | 01/23/2025 | 02/14/2025 | 9 | 9 | $9.18 |
| MAYFLOWER DISTRIB | ***** | ********** | $7.99 | $1.13 | 1403 | 05/08/2020 | 07/31/2024 | 06/14/2025 | 4 | 4 | $4.52 |
| MAYFLOWER DISTRIB | ***** | ********** | $7.99 | $1.51 | 1403 | 08/13/2021 | 01/27/2025 | 03/13/2025 | 3 | 3 | $4.53 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MAYFLOWER DISTRI | ***** | ********** | $7.99 | $1.12 | 1403 | 03/21/2022 | 07/31/2024 | 09/17/2025 | 1 | 0 | $1.12 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1403 | 05/13/2024 | 10/08/2024 | 06/06/2025 | 1 | 1 | $1.70 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1403 | 05/13/2024 | 10/08/2024 | 07/28/2025 | 4 | 4 | $6.80 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1403 | 05/13/2024 | 10/08/2024 | 09/08/2025 | 3 | 3 | $8.93 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1403 | 05/13/2024 | 06/16/2025 | 06/29/2025 | 2 | 2 | $5.95 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1403 | 05/13/2024 | 10/08/2024 | 06/30/2025 | 4 | 4 | $11.90 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1403 | 05/13/2024 | 10/08/2024 | 05/27/2025 | 5 | 5 | $14.88 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1403 | 05/13/2024 | 06/16/2025 | 01/25/2025 | 1 | 1 | $1.70 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1403 | 05/13/2024 | 06/16/2025 | 01/27/2025 | 4 | 4 | $6.80 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 1403 | 10/08/2024 | 06/16/2025 | 06/10/2025 | 2 | 2 | $4.26 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 1403 | 05/13/2024 | 06/16/2025 | 12/14/2024 | 3 | 3 | $6.38 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 1403 | 05/13/2024 | 11/22/2024 | 07/26/2025 | 2 | 2 | $4.25 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 1403 | 03/15/2024 | 03/15/2024 | 05/08/2025 | 3 | 3 | $9.45 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1403 | 03/15/2024 | 03/15/2024 | 05/03/2025 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1403 | 03/15/2024 | 03/15/2024 | 06/04/2025 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 1403 | 03/15/2024 | 03/15/2024 | 08/28/2025 | 2 | 2 | $6.30 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1403 | 03/15/2024 | 03/15/2024 | 08/28/2025 | 1 | 1 | $2.84 |
| MARY SQUARE LLC | ***** | ********** | $18.99 | $8.25 | 1403 | 03/07/2023 | 03/07/2023 | 09/26/2025 | 1 | 0 | $8.25 |
| MARY SQUARE LLC | ***** | ********** | $17.99 | $8.00 | 1403 | 03/04/2023 | 03/04/2023 | 07/23/2025 | 1 | 1 | $8.00 |
| DUKE CANNON SUPP | ***** | ********** | $11.99 | $4.75 | 1403 | 02/03/2023 | 05/20/2024 | 06/20/2025 | 5 | 5 | $23.75 |
| DUKE CANNON SUPP | ***** | ********** | $11.99 | $4.75 | 1403 | 06/04/2020 | 05/20/2024 | 06/13/2025 | 6 | 6 | $28.50 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1403 | 05/20/2024 | 05/20/2024 | 08/14/2025 | 4 | 4 | $28.52 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1403 | 05/20/2024 | 05/20/2024 | 08/12/2025 | 4 | 4 | $28.52 |
| DUKE CANNON SUPP | ***** | ********** | $12.99 | $5.70 | 1403 | 05/20/2024 | 05/20/2024 | 07/31/2025 | 1 | 1 | $5.70 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1403 | 06/04/2021 | 10/16/2024 | 09/02/2025 | 3 | 3 | $21.39 |
| DUKE CANNON SUPP | ***** | ********** | $11.99 | $4.75 | 1403 | 06/04/2020 | 05/20/2024 | 06/17/2025 | 4 | 4 | $19.00 |
| DUKE CANNON SUPP | ***** | ********** | $11.99 | $4.75 | 1403 | 07/26/2022 | 07/26/2022 | 08/07/2025 | 1 | 1 | $4.75 |
| DUKE CANNON SUPP | ***** | ********** | $12.99 | $5.70 | 1403 | 05/20/2024 | 10/16/2024 | 08/14/2025 | 6 | 6 | $34.20 |
| DUKE CANNON SUPP | ***** | ********** | $11.99 | $4.75 | 1403 | 05/20/2024 | 05/20/2024 | 06/11/2025 | 5 | 5 | $23.75 |
| DUKE CANNON SUPP | ***** | ********** | $10.99 | $4.28 | 1403 | 05/20/2024 | 05/20/2024 | 10/03/2025 | 5 | 4 | $21.40 |
| DUKE CANNON SUPP | ***** | ********** | $12.99 | $5.70 | 1403 | 06/04/2021 | 10/16/2024 | 08/12/2025 | 4 | 4 | $22.80 |
| DUKE CANNON SUPP | ***** | ********** | $14.99 | $6.00 | 1403 | 05/20/2024 | 10/16/2024 | 02/13/2025 | 7 | 7 | $42.00 |
| DUKE CANNON SUPP | ***** | ********** | $12.99 | $5.70 | 1403 | 06/04/2021 | 05/20/2024 | 06/13/2025 | 2 | 2 | $11.40 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1403 | 06/04/2020 | 05/20/2024 | 07/01/2025 | 6 | 6 | $42.78 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DUKE CANNON SUPP | ***** | ********** | $10.99 | $4.28 | 1403 | 06/04/2020 | 05/20/2024 | 05/25/2025 | 10 | 10 | $42.80 |
| DUKE CANNON SUPP | ***** | ********** | $10.99 | $4.28 | 1403 | 06/04/2021 | 05/20/2024 | 05/17/2025 | 5 | 5 | $21.40 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1403 | 05/20/2024 | 05/20/2024 | 06/13/2025 | 4 | 4 | $28.52 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1403 | 05/20/2024 | 05/20/2024 | 06/13/2025 | 4 | 4 | $28.52 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1403 | 06/04/2020 | 10/16/2024 | 08/27/2025 | 1 | 1 | $7.13 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1403 | 06/04/2021 | 10/16/2024 | 07/01/2025 | 4 | 4 | $28.52 |
| BUNGALOW SCOUT | ***** | ********** | $46.00 | $18.90 | 1403 | 02/06/2024 | 02/06/2024 | 05/09/2025 | 1 | 1 | $18.90 |
| BUNGALOW SCOUT | ***** | ********** | $12.00 | $4.46 | 1403 | 06/25/2024 | 06/25/2024 | 09/05/2025 | 1 | 1 | $4.46 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $6.48 | 1403 | 02/06/2024 | 06/25/2024 | 08/01/2025 | 1 | 1 | $6.48 |
| BUNGALOW SCOUT | ***** | ********** | $28.50 | $11.48 | 1403 | 02/03/2024 | 02/03/2024 | 09/18/2025 | 1 | 0 | $11.48 |
| BUNGALOW SCOUT | ***** | ********** | $58.00 | $23.85 | 1403 | 02/03/2024 | 02/06/2024 | 09/21/2025 | 1 | 0 | $23.85 |
| BUNGALOW SCOUT | ***** | ********** | $24.00 | $10.50 | 1403 | 04/13/2023 | 04/13/2023 | 08/13/2025 | 2 | 2 | $21.00 |
| BUNGALOW SCOUT | ***** | ********** | $55.00 | $23.40 | 1403 | 02/03/2024 | 02/03/2024 | 08/04/2025 | 1 | 1 | $23.40 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 1403 | 03/19/2024 | 03/20/2024 | 04/22/2025 | 1 | 1 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $28.50 | $11.48 | 1403 | 03/19/2024 | 03/20/2024 | 05/10/2025 | 1 | 1 | $11.48 |
| BUNGALOW SCOUT | ***** | ********** | $32.50 | $13.28 | 1403 | 03/19/2024 | 03/20/2024 | 07/16/2025 | 1 | 1 | $13.28 |
| BUNGALOW SCOUT | ***** | ********** | $27.00 | $10.80 | 1403 | 03/19/2024 | 03/20/2024 | 05/31/2025 | 1 | 1 | $10.80 |
| BUNGALOW SCOUT | ***** | ********** | $49.00 | $19.35 | 1403 | 03/19/2024 | 03/20/2024 | 05/10/2025 | 1 | 1 | $19.35 |
| BUNGALOW SCOUT | ***** | ********** | $50.00 | $20.48 | 1403 | 03/19/2024 | 03/20/2024 | 05/20/2025 | 1 | 1 | $20.48 |
| BUNGALOW SCOUT | ***** | ********** | $10.00 | $4.05 | 1403 | 04/05/2025 | 04/05/2025 | | 4 | 4 | $16.20 |
| BUNGALOW SCOUT | ***** | ********** | $36.50 | $13.95 | 1403 | 10/22/2024 | 10/22/2024 | 12/19/2024 | 1 | 1 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1403 | 10/22/2024 | 10/22/2024 | | 2 | 2 | $28.80 |
| BUNGALOW SCOUT | ***** | ********** | $20.00 | $8.55 | 1403 | 10/22/2024 | 10/22/2024 | 01/19/2025 | 1 | 1 | $8.55 |
| BUNGALOW SCOUT | ***** | ********** | $0.00 | $5.40 | 1403 | 10/22/2024 | 04/05/2025 | 01/07/2025 | 52 | 52 | $280.80 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 1403 | 01/14/2025 | 01/14/2025 | 08/01/2025 | 1 | 1 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $28.50 | $11.48 | 1403 | 01/14/2025 | 01/14/2025 | 04/16/2025 | 1 | 1 | $11.48 |
| BUNGALOW SCOUT | ***** | ********** | $47.00 | $19.80 | 1403 | 01/14/2025 | 01/14/2025 | 06/25/2025 | 2 | 2 | $39.60 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 1403 | 01/14/2025 | 01/14/2025 | 06/13/2025 | 2 | 2 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $8.50 | $3.38 | 1403 | 01/14/2025 | 01/14/2025 | 09/19/2025 | 1 | 0 | $3.38 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1403 | 01/14/2025 | 01/14/2025 | 07/30/2025 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 1403 | 01/14/2025 | 01/14/2025 | 01/23/2025 | 1 | 1 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1403 | 01/14/2025 | 01/14/2025 | 08/02/2025 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $10.13 | 1403 | 01/14/2025 | 01/14/2025 | 06/14/2025 | 1 | 1 | $10.13 |
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $10.13 | 1403 | 01/14/2025 | 01/14/2025 | 06/13/2025 | 1 | 1 | $10.13 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $0.00 | $1.80 | 1403 | 01/14/2025 | 01/14/2025 | 08/14/2025 | 12 | 12 | $21.60 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1403 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $32.40 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1403 | 04/22/2025 | 04/22/2025 | 06/25/2025 | 2 | 2 | $21.60 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1403 | 04/22/2025 | 04/22/2025 | 05/25/2025 | 3 | 3 | $32.40 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1403 | 04/22/2025 | 04/22/2025 | 06/23/2025 | 1 | 1 | $10.80 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1403 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $42.76 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1403 | 04/22/2025 | 04/22/2025 | 06/12/2025 | 1 | 1 | $21.38 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1403 | 04/22/2025 | 04/22/2025 | 05/10/2025 | 1 | 1 | $21.38 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1403 | 04/22/2025 | 04/22/2025 | 05/16/2025 | 1 | 1 | $21.38 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 1403 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $29.70 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 1403 | 04/22/2025 | 04/22/2025 | 04/23/2025 | 1 | 1 | $14.85 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.93 | 1403 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $35.79 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.93 | 1403 | 04/22/2025 | 04/22/2025 | 05/16/2025 | 2 | 2 | $23.86 |
| BUNGALOW SCOUT | ***** | ********** | $79.00 | $27.90 | 1403 | 04/22/2025 | 04/22/2025 | | 1 | 1 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $79.00 | $27.90 | 1403 | 04/22/2025 | 04/22/2025 | | 1 | 1 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $49.00 | $19.80 | 1403 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $59.40 |
| BUNGALOW SCOUT | ***** | ********** | $45.00 | $17.10 | 1403 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $51.30 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $11.70 | 1403 | 04/22/2025 | 04/22/2025 | 05/19/2025 | 1 | 1 | $11.70 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $12.38 | 1403 | 04/22/2025 | 04/22/2025 | 08/01/2025 | 1 | 1 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $19.50 | $7.88 | 1403 | 04/22/2025 | 04/22/2025 | 05/16/2025 | 1 | 1 | $7.88 |
| BUNGALOW SCOUT | ***** | ********** | $21.00 | $7.43 | 1403 | 04/22/2025 | 04/22/2025 | 06/12/2025 | 1 | 1 | $7.43 |
| BUNGALOW SCOUT | ***** | ********** | $19.00 | $7.20 | 1403 | 04/22/2025 | 04/22/2025 | | 6 | 6 | $43.20 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $15.53 | 1403 | 04/22/2025 | 04/22/2025 | 04/25/2025 | 1 | 1 | $15.53 |
| BUNGALOW SCOUT | ***** | ********** | $58.00 | $23.40 | 1403 | 04/22/2025 | 04/22/2025 | 06/06/2025 | 1 | 1 | $23.40 |
| BUNGALOW SCOUT | ***** | ********** | $58.00 | $23.40 | 1403 | 04/22/2025 | 04/22/2025 | 06/12/2025 | 1 | 1 | $23.40 |
| BUNGALOW SCOUT | ***** | ********** | $55.00 | $19.35 | 1403 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $38.70 |
| BUNGALOW SCOUT | ***** | ********** | $55.00 | $19.35 | 1403 | 04/22/2025 | 04/22/2025 | 08/27/2025 | 1 | 1 | $19.35 |
| BUNGALOW SCOUT | ***** | ********** | $55.00 | $19.35 | 1403 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $38.70 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $9.45 | 1403 | 04/22/2025 | 04/22/2025 | 04/25/2025 | 2 | 2 | $18.90 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $13.95 | 1403 | 04/22/2025 | 04/22/2025 | 05/05/2025 | 1 | 1 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $13.95 | 1403 | 04/22/2025 | 04/22/2025 | 07/07/2025 | 1 | 1 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1403 | 04/22/2025 | 04/22/2025 | 05/23/2025 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $69.00 | $22.05 | 1403 | 04/22/2025 | 04/22/2025 | 07/11/2025 | 1 | 1 | $22.05 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.13 | 1403 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $20.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $7.20 | 1403 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $21.60 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.48 | 1403 | 04/22/2025 | 04/22/2025 | 04/25/2025 | 1 | 1 | $11.48 |
| BUNGALOW SCOUT | ***** | ********** | $34.00 | $13.50 | 1403 | 01/14/2025 | 01/14/2025 | 05/16/2025 | 1 | 1 | $13.50 |
| BUNGALOW SCOUT | ***** | ********** | $20.00 | $8.10 | 1403 | 01/14/2025 | 01/14/2025 | | 3 | 3 | $24.30 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 1403 | 01/14/2025 | 01/14/2025 | 04/16/2025 | 1 | 1 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $12.38 | 1403 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $37.14 |
| BUNGALOW SCOUT | ***** | ********** | $12.00 | $4.95 | 1403 | 01/14/2025 | 01/14/2025 | 08/02/2025 | 1 | 1 | $4.95 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.48 | 1403 | 04/22/2025 | 04/22/2025 | 08/14/2025 | 1 | 1 | $11.48 |
| BUNGALOW SCOUT | ***** | ********** | $21.00 | $7.43 | 1403 | 04/22/2025 | 04/22/2025 | 06/30/2025 | 1 | 1 | $7.43 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $9.45 | 1403 | 04/22/2025 | 04/22/2025 | 05/08/2025 | 2 | 2 | $18.90 |
| BUNGALOW SCOUT | ***** | ********** | $24.00 | $9.45 | 1403 | 03/19/2024 | 03/20/2024 | 05/03/2025 | 1 | 1 | $9.45 |
| BUNGALOW SCOUT | ***** | ********** | $36.50 | $13.28 | 1403 | 03/19/2024 | 03/20/2024 | 08/17/2025 | 1 | 1 | $13.28 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1403 | 06/20/2024 | 06/20/2024 | 08/21/2025 | 20 | 20 | $27.00 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1403 | 06/20/2024 | 06/20/2024 | 09/29/2025 | 20 | 19 | $27.00 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.50 | 1403 | 02/22/2023 | 02/22/2023 | 08/09/2025 | 1 | 1 | $1.50 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1403 | 06/20/2024 | 06/20/2024 | 09/10/2025 | 8 | 8 | $10.80 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1403 | 06/20/2024 | 06/20/2024 | 08/01/2025 | 16 | 16 | $21.60 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1403 | 06/20/2024 | 06/20/2024 | 09/29/2025 | 13 | 11 | $17.55 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1403 | 02/22/2023 | 06/20/2024 | 07/03/2025 | 21 | 21 | $28.35 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1403 | 02/22/2023 | 06/20/2024 | 09/26/2025 | 22 | 21 | $29.70 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1403 | 02/22/2023 | 06/20/2024 | 08/12/2025 | 10 | 10 | $13.50 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1403 | 06/20/2024 | 06/20/2024 | 08/30/2025 | 18 | 18 | $24.30 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.50 | 1403 | 02/22/2023 | 02/22/2023 | 06/17/2025 | 4 | 4 | $6.00 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.50 | 1403 | 02/22/2023 | 02/22/2023 | 09/18/2025 | 4 | 3 | $6.00 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1403 | 02/22/2023 | 06/20/2024 | 10/03/2025 | 20 | 19 | $27.00 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1403 | 06/20/2024 | 06/20/2024 | 08/12/2025 | 17 | 17 | $22.95 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1403 | 02/22/2023 | 06/20/2024 | 09/25/2025 | 14 | 13 | $18.90 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1403 | 02/22/2023 | 06/20/2024 | 07/16/2025 | 19 | 19 | $25.65 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1403 | 06/20/2024 | 06/20/2024 | 09/10/2025 | 13 | 13 | $17.55 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.50 | 1403 | 02/22/2023 | 02/22/2023 | 08/16/2025 | 1 | 1 | $1.50 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1403 | 06/20/2024 | 06/20/2024 | 09/28/2025 | 11 | 9 | $14.85 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.50 | 1403 | 02/22/2023 | 02/22/2023 | 05/06/2025 | 4 | 4 | $6.00 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1403 | 06/20/2024 | 06/20/2024 | 07/30/2025 | 11 | 11 | $14.85 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.50 | 1403 | 02/22/2023 | 02/22/2023 | 07/09/2025 | 4 | 4 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STICKERS NORTHWE: | ***** | ********** | $3.99 | $1.35 | 1403 | 02/22/2023 | 06/20/2024 | 08/21/2025 | 5 | 5 | $6.75 |
| STICKERS NORTHWE: | ***** | ********** | $3.99 | $1.50 | 1403 | 02/22/2023 | 02/22/2023 | 07/16/2025 | 7 | 7 | $10.50 |
| STICKERS NORTHWE: | ***** | ********** | $3.99 | $1.50 | 1403 | 02/22/2023 | 02/22/2023 | 09/18/2025 | 4 | 3 | $6.00 |
| STICKERS NORTHWE: | ***** | ********** | $3.99 | $1.35 | 1403 | 06/20/2024 | 06/20/2024 | 09/29/2025 | 8 | 7 | $10.80 |
| STICKERS NORTHWE: | ***** | ********** | $3.99 | $1.35 | 1403 | 06/20/2024 | 06/20/2024 | 09/27/2025 | 14 | 13 | $18.90 |
| STICKERS NORTHWE: | ***** | ********** | $3.99 | $1.35 | 1403 | 06/20/2024 | 06/20/2024 | 08/01/2025 | 22 | 22 | $29.70 |
| STICKERS NORTHWE: | ***** | ********** | $3.99 | $1.35 | 1403 | 06/20/2024 | 06/20/2024 | 08/30/2025 | 23 | 23 | $31.05 |
| STICKERS NORTHWE: | ***** | ********** | $3.99 | $1.35 | 1403 | 06/20/2024 | 06/20/2024 | 08/23/2025 | 18 | 18 | $24.30 |
| STICKERS NORTHWE: | ***** | ********** | $3.99 | $1.35 | 1403 | 06/20/2024 | 06/20/2024 | 09/08/2025 | 23 | 23 | $31.05 |
| GIFTCRAFT INC | ***** | ********** | $7.99 | $2.85 | 1403 | 02/05/2023 | 02/05/2023 | 09/17/2025 | 2 | 1 | $5.70 |
| GIFTCRAFT INC | ***** | ********** | $9.99 | $3.80 | 1403 | 02/18/2022 | 02/18/2022 | 07/21/2025 | 1 | 1 | $3.80 |
| GIFTCRAFT INC | ***** | ********** | $5.99 | $2.61 | 1403 | 12/18/2022 | 12/18/2022 | 09/11/2025 | 10 | 10 | $26.10 |
| LAMACAR INC | ***** | ********** | $7.99 | $3.50 | 1403 | 09/25/2020 | 11/06/2023 | 05/09/2025 | 3 | 3 | $10.50 |
| GODIVA CHOCOLATII | ***** | ********** | $40.00 | $20.00 | 1403 | 10/12/2024 | 12/19/2024 | 04/19/2025 | 4 | 4 | $80.00 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1403 | 03/04/2021 | 12/19/2024 | 10/05/2025 | 10 | 6 | $22.50 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1403 | 07/01/2020 | 12/19/2024 | 08/23/2025 | 1 | 1 | $2.25 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1403 | 03/04/2021 | 04/30/2025 | 10/05/2025 | 15 | 6 | $33.75 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1403 | 06/27/2024 | 04/30/2025 | 10/05/2025 | 19 | 12 | $42.75 |
| TERVIS TUMBLER CO | ***** | ********** | $43.99 | $20.00 | 1403 | 06/25/2020 | 06/25/2020 | 09/25/2025 | 1 | 0 | $20.00 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1403 | 05/28/2024 | 05/28/2024 | 05/18/2025 | 3 | 3 | $29.70 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1403 | 05/28/2024 | 05/28/2024 | 07/09/2025 | 2 | 2 | $19.80 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1403 | 02/05/2024 | 02/05/2024 | 08/04/2025 | 1 | 1 | $9.90 |
| TERVIS TUMBLER CO | ***** | ********** | $42.99 | $19.35 | 1403 | 06/17/2020 | 01/26/2022 | 08/29/2025 | 1 | 1 | $19.35 |
| TERVIS TUMBLER CO | ***** | ********** | $32.99 | $14.85 | 1403 | 06/03/2022 | 06/03/2022 | 09/21/2025 | 1 | 0 | $14.85 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1403 | 05/28/2024 | 05/28/2024 | 07/09/2025 | 1 | 1 | $9.90 |
| TERVIS TUMBLER CO | ***** | ********** | $34.99 | $15.75 | 1403 | 05/28/2024 | 05/31/2024 | 06/12/2025 | 1 | 1 | $15.75 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1403 | 05/28/2024 | 05/29/2024 | 06/17/2025 | 1 | 1 | $9.90 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1403 | 05/28/2024 | 05/28/2024 | 04/10/2025 | 2 | 2 | $19.80 |
| TERVIS TUMBLER CO | ***** | ********** | $49.99 | $22.50 | 1403 | 02/05/2024 | 02/05/2024 | 05/09/2025 | 2 | 2 | $45.00 |
| TERVIS TUMBLER CO | ***** | ********** | $49.99 | $22.50 | 1403 | 02/05/2024 | 02/05/2024 | 06/11/2025 | 2 | 2 | $45.00 |
| TERVIS TUMBLER CO | ***** | ********** | $29.99 | $13.50 | 1403 | 05/28/2024 | 05/28/2024 | 06/15/2025 | 1 | 1 | $13.50 |
| TERVIS TUMBLER CO | ***** | ********** | $49.99 | $22.50 | 1403 | 02/05/2024 | 02/05/2024 | 07/11/2025 | 1 | 1 | $22.50 |
| TERVIS TUMBLER CO | ***** | ********** | $29.99 | $13.50 | 1403 | 05/28/2024 | 05/28/2024 | 06/28/2025 | 4 | 4 | $54.00 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1403 | 02/23/2024 | 02/23/2024 | 06/30/2025 | 3 | 3 | $9.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1403 | 02/23/2024 | 02/23/2024 | 06/15/2025 | 2 | 2 | $6.30 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1403 | 02/23/2024 | 02/23/2024 | 06/14/2025 | 7 | 7 | $22.05 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1403 | 02/23/2024 | 02/23/2024 | 07/06/2025 | 2 | 2 | $6.30 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1403 | 11/15/2022 | 02/23/2024 | 07/06/2025 | 2 | 2 | $6.30 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1403 | 11/15/2022 | 02/23/2024 | 05/10/2025 | 4 | 4 | $12.60 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1403 | 11/15/2022 | 02/23/2024 | 06/29/2025 | 5 | 5 | $15.75 |
| STREAMLINE INC | ***** | ********** | $7.99 | $3.50 | 1403 | 09/25/2020 | 11/06/2023 | 05/03/2025 | 3 | 3 | $10.50 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1403 | 02/23/2024 | 02/23/2024 | 09/04/2025 | 1 | 1 | $3.15 |
| STREAMLINE INC | ***** | ********** | $9.99 | $2.70 | 1403 | 04/01/2024 | 05/22/2024 | 09/17/2025 | 9 | 8 | $24.30 |
| SCHYLLING ASSOCIAT | ***** | ********** | $4.99 | $1.90 | 1403 | 02/03/2024 | 02/03/2024 | 05/02/2025 | 1 | 1 | $1.90 |
| SCHYLLING ASSOCIAT | ***** | ********** | $6.99 | $2.85 | 1403 | 02/03/2024 | 02/03/2024 | 04/25/2025 | 1 | 1 | $2.85 |
| SCHYLLING ASSOCIAT | ***** | ********** | $16.99 | $7.13 | 1403 | 02/03/2024 | 02/03/2024 | 05/10/2025 | 1 | 1 | $7.13 |
| COMMONWEALTH S | ***** | ********** | $11.99 | $3.75 | 1403 | 04/25/2024 | 10/12/2024 | 09/02/2024 | 6 | 6 | $22.50 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1403 | 04/25/2024 | 04/25/2024 | 05/31/2025 | 3 | 3 | $13.50 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1403 | 04/25/2024 | 04/25/2024 | 06/14/2025 | 2 | 2 | $9.00 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1403 | 04/25/2024 | 10/12/2024 | 09/19/2025 | 1 | 0 | $4.50 |
| PALADONE PRODUCT | ***** | ********** | $34.99 | $14.40 | 1403 | 03/12/2024 | 03/12/2024 | 05/10/2025 | 1 | 1 | $14.40 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1403 | 03/01/2024 | 03/01/2024 | 09/17/2025 | 2 | 1 | $19.36 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1403 | 09/28/2024 | 09/28/2024 | 08/19/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1403 | 09/28/2024 | 09/28/2024 | 09/09/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE | ***** | ********** | $30.00 | $12.32 | 1403 | 03/01/2024 | 05/24/2024 | 08/21/2025 | 1 | 1 | $12.32 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1403 | 06/18/2024 | 06/18/2024 | 07/20/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1403 | 03/01/2024 | 03/01/2024 | 07/19/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1403 | 03/01/2024 | 06/18/2024 | 09/12/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1403 | 03/01/2024 | 03/01/2024 | 06/19/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1403 | 03/01/2024 | 03/01/2024 | 07/25/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1403 | 03/01/2024 | 03/01/2024 | 07/25/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1403 | 06/18/2024 | 06/18/2024 | 09/09/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1403 | 06/18/2024 | 06/18/2024 | 07/21/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1403 | 03/01/2024 | 06/18/2024 | 09/13/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1403 | 06/18/2024 | 06/18/2024 | 09/04/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1403 | 06/18/2024 | 06/18/2024 | 09/19/2025 | 3 | 2 | $29.04 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1403 | 06/18/2024 | 06/18/2024 | 09/19/2025 | 1 | 0 | $9.68 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1403 | 06/18/2024 | 06/18/2024 | 09/24/2025 | 2 | 0 | $19.36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 06/18/2024 | 06/18/2024 | 08/28/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 06/18/2024 | 06/18/2024 | 08/04/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 06/18/2024 | 06/18/2024 | 07/16/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 06/18/2024 | 06/18/2024 | 04/19/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE ***** | ********** | $30.00 | $12.32 | 1403 | 11/18/2024 | 11/18/2024 | | 4 | 4 | $49.28 |
| LITTLE WORDS PROJE ***** | ********** | $30.00 | $12.32 | 1403 | 11/18/2024 | 11/18/2024 | | 4 | 4 | $49.28 |
| LITTLE WORDS PROJE ***** | ********** | $30.00 | $12.32 | 1403 | 11/18/2024 | 11/18/2024 | 09/12/2025 | 2 | 2 | $24.64 |
| LITTLE WORDS PROJE ***** | ********** | $30.00 | $12.32 | 1403 | 11/18/2024 | 11/18/2024 | 08/22/2025 | 2 | 2 | $24.64 |
| LITTLE WORDS PROJE ***** | ********** | $30.00 | $12.32 | 1403 | 10/07/2024 | 10/07/2024 | 09/29/2025 | 2 | 1 | $24.64 |
| LITTLE WORDS PROJE ***** | ********** | $30.00 | $12.32 | 1403 | 10/07/2024 | 10/07/2024 | 08/22/2025 | 1 | 1 | $12.32 |
| LITTLE WORDS PROJE ***** | ********** | $30.00 | $12.32 | 1403 | 10/07/2024 | 10/07/2024 | 08/22/2025 | 2 | 2 | $24.64 |
| LITTLE WORDS PROJE ***** | ********** | $30.00 | $12.32 | 1403 | 10/07/2024 | 10/07/2024 | 07/19/2025 | 3 | 3 | $36.96 |
| LITTLE WORDS PROJE ***** | ********** | $30.00 | $12.32 | 1403 | 02/27/2024 | 02/27/2024 | 05/10/2025 | 2 | 2 | $24.64 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 03/01/2024 | 03/01/2024 | 09/19/2025 | 4 | 3 | $38.72 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 03/01/2024 | 03/01/2024 | 09/13/2025 | 4 | 4 | $38.72 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 03/01/2024 | 03/01/2024 | 07/24/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 03/01/2024 | 03/01/2024 | 09/13/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 11/18/2024 | 11/18/2024 | 09/02/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 11/18/2024 | 11/18/2024 | | 4 | 4 | $38.72 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 11/18/2024 | 11/18/2024 | 09/11/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE ***** | ********** | $30.00 | $12.32 | 1403 | 09/09/2024 | 09/09/2024 | 04/15/2025 | 2 | 2 | $24.64 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 06/18/2024 | 06/18/2024 | 09/28/2025 | 3 | 2 | $29.04 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 06/18/2024 | 06/18/2024 | 09/23/2025 | 1 | 0 | $9.68 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 06/18/2024 | 06/18/2024 | 07/24/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 06/18/2024 | 06/18/2024 | 08/31/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 06/18/2024 | 06/18/2024 | 09/26/2025 | 2 | 0 | $19.36 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 02/27/2024 | 02/27/2024 | 09/30/2025 | 2 | 1 | $19.36 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 10/07/2024 | 10/07/2024 | 06/13/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 10/07/2024 | 10/07/2024 | 06/13/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 10/07/2024 | 10/07/2024 | 04/25/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 06/18/2024 | 06/18/2024 | 08/20/2025 | 5 | 5 | $48.40 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 03/01/2024 | 03/01/2024 | 07/19/2025 | 4 | 4 | $38.72 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 01/31/2025 | 01/31/2025 | 09/30/2025 | 1 | 0 | $9.68 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1403 | 01/31/2025 | 01/31/2025 | 07/22/2025 | 1 | 1 | $9.68 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1403 | 01/31/2025 | 01/31/2025 | 04/17/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1403 | 01/31/2025 | 01/31/2025 | 05/10/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1403 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE | ***** | ********** | $30.00 | $12.32 | 1403 | 10/22/2024 | 10/22/2024 | 04/15/2025 | 2 | 2 | $24.64 |
| LITTLE WORDS PROJE | ***** | ********** | $30.00 | $12.32 | 1403 | 10/22/2024 | 10/22/2024 | 11/08/2024 | 1 | 1 | $12.32 |
| LITTLE WORDS PROJE | ***** | ********** | $30.00 | $12.32 | 1403 | 10/22/2024 | 10/22/2024 | 12/22/2024 | 1 | 1 | $12.32 |
| LITTLE WORDS PROJE | ***** | ********** | $40.00 | $15.84 | 1403 | 03/01/2024 | 06/18/2024 | 09/13/2025 | 2 | 2 | $31.68 |
| LITTLE WORDS PROJE | ***** | ********** | $40.00 | $15.84 | 1403 | 03/01/2024 | 03/01/2024 | 09/13/2025 | 1 | 1 | $15.84 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1403 | 08/15/2022 | 07/10/2024 | 06/25/2025 | 6 | 6 | $35.10 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1403 | 08/15/2022 | 07/10/2024 | 07/20/2025 | 5 | 5 | $29.25 |
| CRESCENT SOCK CO | ***** | ********** | $11.49 | $4.23 | 1403 | 08/15/2022 | 09/19/2025 | 09/20/2025 | 7 | 14 | $29.61 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1403 | 07/10/2024 | 07/10/2024 | 07/16/2025 | 2 | 2 | $10.80 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1403 | 10/08/2024 | 10/08/2024 | 05/11/2025 | 8 | 8 | $46.80 |
| CRESCENT SOCK CO | ***** | ********** | $15.99 | $5.99 | 1403 | 10/30/2023 | 09/19/2025 | 09/27/2025 | 2 | 4 | $11.98 |
| CRESCENT SOCK CO | ***** | ********** | $15.99 | $6.30 | 1403 | 07/10/2024 | 07/10/2024 | 09/27/2025 | 3 | 2 | $18.90 |
| CRESCENT SOCK CO | ***** | ********** | $15.99 | $6.30 | 1403 | 10/30/2023 | 10/09/2024 | 08/24/2025 | 5 | 5 | $31.50 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.18 | 1403 | 10/30/2023 | 10/08/2024 | 09/08/2025 | 9 | 9 | $46.58 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.18 | 1403 | 10/30/2023 | 10/08/2024 | 08/31/2025 | 14 | 14 | $72.45 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1403 | 07/10/2024 | 07/10/2024 | 08/22/2025 | 1 | 1 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1403 | 07/10/2024 | 01/14/2025 | 09/14/2025 | 13 | 12 | $76.05 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1403 | 07/10/2024 | 10/09/2024 | 04/14/2025 | 11 | 11 | $64.35 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1403 | 07/10/2024 | 10/08/2024 | 06/04/2025 | 14 | 14 | $81.90 |
| CRESCENT SOCK CO | ***** | ********** | $11.49 | $4.23 | 1403 | 10/08/2024 | 10/08/2024 | 04/15/2025 | 9 | 9 | $38.07 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.18 | 1403 | 10/08/2024 | 10/08/2024 | 09/24/2025 | 11 | 10 | $56.93 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1403 | 10/08/2024 | 10/08/2024 | 04/12/2025 | 13 | 13 | $70.20 |
| CRESCENT SOCK CO | ***** | ********** | $12.49 | $4.73 | 1403 | 10/08/2024 | 10/09/2024 | 04/17/2025 | 9 | 9 | $42.53 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1403 | 10/08/2024 | 10/08/2024 | 07/15/2025 | 9 | 9 | $48.60 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1403 | 10/08/2024 | 10/08/2024 | 09/06/2025 | 8 | 8 | $43.20 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1403 | 10/08/2024 | 10/08/2024 | 09/24/2025 | 13 | 12 | $70.20 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1403 | 01/14/2025 | 01/14/2025 | 09/27/2025 | 2 | 1 | $11.70 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.50 | 1403 | 08/15/2022 | 10/30/2023 | 05/29/2025 | 1 | 1 | $4.50 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $6.50 | 1403 | 08/15/2022 | 08/15/2022 | 09/08/2025 | 1 | 1 | $6.50 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1403 | 02/23/2024 | 04/13/2024 | 07/01/2025 | 10 | 10 | $40.50 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1403 | 06/28/2024 | 06/29/2024 | 08/20/2025 | 4 | 4 | $16.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1403 | 02/23/2024 | 03/22/2024 | 10/03/2025 | 8 | 6 | $32.40 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.50 | 1403 | 08/29/2023 | 02/23/2024 | 05/10/2025 | 5 | 5 | $22.50 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1403 | 08/29/2023 | 09/30/2024 | 06/28/2025 | 13 | 13 | $52.65 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1403 | 02/23/2024 | 02/23/2024 | 09/29/2025 | 3 | 1 | $12.15 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1403 | 02/23/2024 | 02/23/2024 | 04/25/2025 | 1 | 1 | $4.05 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1403 | 02/23/2024 | 09/30/2024 | 10/03/2025 | 8 | 7 | $32.40 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1403 | 02/23/2024 | 09/30/2024 | 10/03/2025 | 10 | 8 | $40.50 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1403 | 02/23/2024 | 10/01/2024 | 06/11/2025 | 4 | 4 | $16.20 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $3.83 | 1403 | 02/23/2024 | 02/23/2024 | 05/10/2025 | 7 | 7 | $26.78 |
| STONEWALL KITCHEN | ***** | ********** | $28.99 | $12.60 | 1403 | 02/23/2024 | 02/23/2024 | 05/10/2025 | 1 | 1 | $12.60 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 1403 | 02/23/2024 | 02/23/2024 | 08/09/2025 | 4 | 4 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1403 | 06/28/2024 | 06/29/2024 | 06/11/2025 | 3 | 3 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1403 | 06/28/2024 | 06/29/2024 | 09/29/2025 | 5 | 4 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1403 | 02/23/2024 | 01/10/2025 | 09/24/2025 | 3 | 1 | $6.75 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1403 | 02/23/2024 | 01/21/2025 | 07/30/2025 | 3 | 3 | $6.75 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1403 | 02/23/2024 | 06/29/2024 | 09/01/2025 | 4 | 4 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1403 | 02/23/2024 | 01/10/2025 | 06/11/2025 | 3 | 3 | $6.75 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1403 | 02/23/2024 | 01/10/2025 | 09/01/2025 | 5 | 5 | $11.25 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1403 | 02/23/2024 | 01/10/2025 | 09/24/2025 | 4 | 3 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1403 | 02/23/2024 | 01/10/2025 | 09/29/2025 | 4 | 3 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1403 | 02/23/2024 | 01/21/2025 | 09/29/2025 | 5 | 4 | $11.25 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $5.85 | 1403 | 06/28/2024 | 01/10/2025 | 12/01/2024 | 6 | 6 | $35.10 |
| STONEWALL KITCHEN | ***** | ********** | $13.99 | $5.40 | 1403 | 02/23/2024 | 09/30/2024 | 08/15/2025 | 7 | 7 | $37.80 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1403 | 02/23/2024 | 04/13/2024 | 06/20/2025 | 4 | 4 | $12.60 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $4.50 | 1403 | 02/23/2024 | 09/30/2024 | 08/01/2025 | 4 | 4 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $4.50 | 1403 | 02/07/2023 | 02/23/2024 | 09/14/2025 | 1 | 0 | $4.50 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $4.50 | 1403 | 02/23/2024 | 09/30/2024 | 10/04/2025 | 1 | 0 | $4.50 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1403 | 02/23/2024 | 02/23/2024 | 05/10/2025 | 8 | 8 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $6.99 | $2.70 | 1403 | 02/23/2024 | 02/23/2024 | 09/12/2025 | 4 | 4 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $22.99 | $9.00 | 1403 | 02/23/2024 | 02/23/2024 | 05/10/2025 | 2 | 2 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $22.99 | $9.00 | 1403 | 02/23/2024 | 09/30/2024 | 05/10/2025 | 1 | 1 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $18.99 | $7.43 | 1403 | 02/23/2024 | 08/01/2024 | 05/29/2025 | 4 | 4 | $29.72 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1403 | 02/23/2024 | 04/13/2024 | 09/24/2025 | 1 | 0 | $14.85 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1403 | 02/23/2024 | 02/23/2024 | 07/31/2025 | 2 | 2 | $29.70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DUKE IMPORTS INC | ***** | ********** | $24.99 | $5.00 | 1403 | 05/12/2025 | 05/12/2025 | 09/22/2025 | 4 | 3 | $20.00 |
| DUKE IMPORTS INC | ***** | ********** | $24.99 | $5.00 | 1403 | 05/12/2025 | 05/12/2025 | 09/22/2025 | 6 | 0 | $30.00 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.83 | 1403 | 04/04/2024 | 04/05/2024 | 09/26/2025 | 3 | 2 | $11.49 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.38 | 1403 | 04/04/2024 | 12/20/2024 | 09/26/2025 | 3 | 2 | $19.14 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.38 | 1403 | 04/04/2024 | 04/05/2024 | 09/29/2025 | 2 | -1 | $12.76 |
| MALDEN INTERNATIC | ***** | ********** | $9.99 | $3.75 | 1403 | 09/10/2024 | 09/10/2024 | 08/05/2025 | 1 | 1 | $3.75 |
| MALDEN INTERNATIC | ***** | ********** | $8.99 | $2.97 | 1403 | | | 07/06/2025 | 1 | 1 | $2.97 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.82 | 1403 | 04/04/2024 | 12/20/2024 | 10/19/2024 | 5 | 5 | $19.10 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1403 | 09/10/2024 | 09/10/2024 | 06/16/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $11.00 | $3.91 | 1403 | 01/31/2023 | 04/05/2024 | 09/27/2025 | 1 | 0 | $3.91 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.93 | 1403 | 05/06/2021 | 06/18/2024 | 09/27/2025 | 4 | 3 | $27.72 |
| MALDEN INTERNATIC | ***** | ********** | $14.00 | $4.38 | 1403 | 02/24/2025 | 02/24/2025 | 09/12/2025 | 3 | 3 | $13.14 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1403 | 05/06/2021 | 12/20/2024 | 12/09/2024 | 5 | 5 | $29.75 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1403 | 10/16/2021 | 10/08/2024 | 10/02/2025 | 1 | 0 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1403 | 10/16/2021 | 05/15/2024 | 07/30/2025 | 4 | 4 | $23.80 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1403 | 10/16/2021 | 04/05/2024 | 09/25/2025 | 2 | 1 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1403 | 06/25/2020 | 04/05/2024 | 09/17/2025 | 1 | 0 | $6.42 |
| MALDEN INTERNATIC | ***** | ********** | $27.00 | $9.18 | 1403 | 04/04/2024 | 05/15/2024 | 07/06/2025 | 4 | 4 | $36.72 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 1403 | 05/06/2021 | 12/20/2024 | 02/13/2025 | 3 | 3 | $16.59 |
| MALDEN INTERNATIC | ***** | ********** | $25.00 | $7.23 | 1403 | 04/04/2024 | 10/08/2024 | 08/28/2025 | 1 | 1 | $7.23 |
| MALDEN INTERNATIC | ***** | ********** | $24.00 | $7.65 | 1403 | 09/10/2024 | 09/10/2024 | 08/27/2025 | 1 | 1 | $7.65 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1403 | 04/04/2024 | 04/05/2024 | 05/08/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1403 | 04/04/2024 | 10/08/2024 | 09/17/2025 | 4 | 3 | $23.80 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1403 | 04/04/2024 | 04/05/2024 | 09/15/2025 | 3 | 2 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1403 | 04/04/2024 | 12/20/2024 | 08/12/2025 | 1 | 1 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1403 | 01/31/2023 | 04/05/2024 | 09/09/2025 | 1 | 1 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1403 | 04/04/2024 | 02/24/2025 | 08/08/2025 | 1 | 1 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.80 | 1403 | 04/04/2024 | 09/10/2024 | 08/26/2025 | 1 | 1 | $6.80 |
| MALDEN INTERNATIC | ***** | ********** | $19.99 | $8.00 | 1403 | 09/10/2024 | 09/10/2024 | 10/02/2025 | 1 | 0 | $8.00 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.52 | 1403 | 04/04/2024 | 05/15/2024 | 09/10/2025 | 2 | 2 | $11.04 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.80 | 1403 | 04/04/2024 | 09/10/2024 | 05/01/2025 | 6 | 6 | $40.80 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.80 | 1403 | 09/10/2024 | 02/24/2025 | 04/16/2025 | 7 | 7 | $47.60 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1403 | 04/04/2024 | 10/08/2024 | 04/14/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1403 | 04/04/2024 | 04/05/2024 | 07/08/2025 | 3 | 3 | $17.85 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 1403 | 02/24/2025 | 02/24/2025 | | 4 | 4 | $22.12 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1403 | 10/16/2021 | 12/20/2024 | 09/17/2025 | 4 | 3 | $25.68 |
| MALDEN INTERNATIC | ***** | ********** | $13.99 | $4.60 | 1403 | 10/16/2021 | 10/16/2021 | 07/26/2025 | 1 | 1 | $4.60 |
| MALDEN INTERNATIC | ***** | ********** | $11.00 | $3.40 | 1403 | 04/04/2024 | 12/20/2024 | 07/25/2025 | 4 | 4 | $13.60 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.91 | 1403 | 04/04/2024 | 04/05/2024 | 08/05/2025 | 4 | 4 | $15.64 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.91 | 1403 | 04/04/2024 | 04/05/2024 | 09/26/2025 | 3 | 2 | $11.73 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.06 | 1403 | 04/04/2024 | 12/20/2024 | 08/29/2025 | 3 | 3 | $15.18 |
| MALDEN INTERNATIC | ***** | ********** | $7.99 | $3.50 | 1403 | 10/18/2024 | 11/09/2024 | 01/30/2025 | 2 | 2 | $7.00 |
| MALDEN INTERNATIC | ***** | ********** | $14.00 | $4.68 | 1403 | 03/24/2025 | 03/24/2025 | 05/08/2025 | 2 | 2 | $9.36 |
| MALDEN INTERNATIC | ***** | ********** | $12.99 | $4.25 | 1403 | 03/24/2025 | 03/24/2025 | 08/16/2025 | 3 | 3 | $12.75 |
| MALDEN INTERNATIC | ***** | ********** | $12.99 | $4.25 | 1403 | 03/24/2025 | 03/24/2025 | | 8 | 8 | $34.00 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1403 | 03/24/2025 | 03/24/2025 | 06/13/2025 | 4 | 4 | $20.40 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1403 | 03/24/2025 | 03/24/2025 | 06/12/2025 | 1 | 1 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $14.00 | $4.68 | 1403 | 03/24/2025 | 03/24/2025 | 05/23/2025 | 4 | 4 | $18.72 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1403 | 03/24/2025 | 03/24/2025 | 08/16/2025 | 2 | 2 | $10.20 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1403 | 03/24/2025 | 03/24/2025 | 05/30/2025 | 1 | 1 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1403 | 03/24/2025 | 03/24/2025 | 07/07/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1403 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $20.40 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 1403 | 03/24/2025 | 03/24/2025 | 06/03/2025 | 1 | 1 | $5.53 |

| Vendor Name | VPN | Description | Retail | Cost | SITE | 1st RcDt | Last RcDt | Last Sold | OH | Curr OH | Inv@cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 01/30/2019 | 04/11/2025 | 07/29/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 06/01/2024 | 05/06/2025 | 01/14/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 01/20/2025 | 01/20/2025 | 06/02/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 03/07/2025 | 03/07/2025 | 06/04/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 01/17/2025 | 01/17/2025 | 05/09/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1452 | 02/15/2021 | 04/11/2025 | 04/29/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 11/08/2021 | 11/14/2022 | 09/27/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1452 | 02/17/2023 | 04/02/2025 | 08/26/2025 | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 11/04/2023 | 01/20/2024 | 08/26/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 08/02/2024 | 08/07/2024 | 09/24/2025 | 45 | 41 | $202.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 09/15/2024 | 09/15/2024 | 09/05/2025 | 24 | 24 | $108.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1452 | 01/17/2020 | 04/21/2023 | 08/31/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1452 | 01/17/2020 | 08/31/2023 | 06/27/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 02/15/2021 | 04/23/2025 | 04/05/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 02/15/2021 | 04/17/2025 | 10/04/2025 | 2 | 0 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 02/17/2021 | 11/14/2024 | 02/26/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 02/17/2021 | 02/28/2025 | 07/31/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 12/28/2020 | 04/17/2025 | 09/24/2025 | 2 | 1 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 05/19/2022 | 01/08/2025 | 08/27/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 03/02/2022 | 10/13/2022 | 09/17/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1452 | 10/29/2021 | 12/15/2024 | 05/08/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 02/17/2023 | 04/02/2025 | 08/13/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 02/17/2023 | 01/08/2025 | 09/30/2025 | 3 | 2 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 02/22/2023 | 03/06/2024 | 05/10/2025 | 5 | 5 | $72.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 02/22/2023 | 03/06/2024 | 05/11/2025 | 5 | 5 | $72.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 02/22/2023 | 04/03/2025 | 05/09/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 02/22/2023 | 04/02/2025 | 06/04/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 10/21/2023 | 02/24/2024 | 05/12/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 09/14/2022 | 11/29/2023 | 09/06/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 08/19/2024 | 04/23/2025 | 08/12/2025 | 2 | 0 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 08/19/2024 | 12/03/2024 | 12/01/2024 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 04/04/2025 | 04/04/2025 | | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 04/04/2025 | 04/04/2025 | | 2 | 2 | $20.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 04/04/2025 | 04/04/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $6.30 | 1452 | 10/03/2023 | 12/10/2024 | 01/02/2025 | 1 | 1 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 04/08/2022 | 11/01/2023 | 08/12/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 05/31/2022 | 06/06/2022 | 08/30/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/09/2022 | 06/06/2022 | 09/26/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 06/30/2022 | 06/30/2022 | 09/24/2025 | 3 | 1 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 04/26/2024 | 04/26/2024 | 08/22/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 04/10/2024 | 04/02/2025 | 09/19/2025 | 3 | 1 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 04/18/2024 | 04/02/2025 | 08/20/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 04/18/2024 | 01/10/2025 | 10/06/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 04/10/2024 | 05/07/2025 | 04/12/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1452 | 02/22/2025 | 02/22/2025 | 07/30/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 02/22/2025 | 02/22/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 02/22/2025 | 05/07/2025 | 04/13/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 04/04/2025 | 04/04/2025 | 08/03/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 02/22/2025 | 02/22/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 02/22/2025 | 02/22/2025 | 09/23/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 02/05/2025 | 02/05/2025 | 05/10/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 02/05/2025 | 02/05/2025 | 03/17/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 01/20/2025 | 01/20/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 03/24/2025 | 03/24/2025 | 09/10/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 01/20/2025 | 01/20/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 01/20/2025 | 01/20/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 01/20/2025 | 01/20/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 03/24/2025 | 03/24/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 01/20/2025 | 01/20/2025 | 08/12/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 03/24/2025 | 03/24/2025 | 08/12/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 03/24/2025 | 03/24/2025 | 09/17/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 03/24/2025 | 03/24/2025 | 08/18/2025 | 2 | 2 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 03/24/2025 | 03/24/2025 | 07/10/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 08/30/2021 | 05/12/2025 | 04/19/2022 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 11/01/2021 | 04/02/2025 | 05/07/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 10/13/2022 | 08/01/2024 | 09/10/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 10/14/2022 | 04/11/2025 | 09/23/2025 | 2 | 0 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 10/13/2022 | 05/23/2025 | 05/08/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 10/13/2022 | 05/06/2025 | 03/25/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 10/19/2024 | 10/19/2024 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 10/19/2024 | 05/07/2025 | 05/14/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 10/19/2024 | 10/19/2024 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 11/14/2024 | 01/10/2025 | 06/18/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 10/19/2024 | 01/10/2025 | 12/04/2024 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 10/19/2024 | 10/19/2024 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 10/19/2024 | 10/19/2024 | | 2 | 0 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 10/20/2017 | 05/06/2025 | 09/15/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 11/02/2017 | 01/20/2025 | 08/24/2024 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 11/17/2017 | 10/12/2024 | 10/23/2024 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 08/24/2018 | 10/12/2024 | 06/07/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 08/24/2018 | 10/12/2024 | 12/22/2024 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 08/24/2018 | 05/12/2025 | 09/19/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 03/03/2020 | 02/24/2023 | 08/30/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 07/17/2020 | 10/07/2024 | 05/10/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 07/17/2020 | 08/14/2024 | 09/29/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 01/08/2021 | 04/23/2025 | 01/28/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 01/06/2022 | 01/31/2025 | 06/13/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 09/10/2021 | 12/04/2024 | 04/21/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 03/18/2019 | 01/20/2025 | 05/09/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 03/18/2019 | 06/01/2024 | 09/19/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 10/20/2017 | 02/28/2025 | 10/04/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 11/22/2021 | 05/08/2025 | 08/24/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 09/14/2022 | 09/04/2024 | 05/04/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 11/14/2024 | 11/14/2024 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 12/04/2024 | 12/04/2024 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 11/17/2017 | 10/12/2024 | 02/25/2025 | 1 | 1 | $8.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 10/20/2017 | 04/17/2025 | 05/19/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 10/20/2017 | 10/12/2024 | 06/30/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 10/20/2017 | 02/13/2025 | 10/03/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $12.95 | $6.48 | 1452 | 05/25/2018 | 02/26/2021 | 08/31/2025 | 2 | 2 | $12.96 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 10/20/2017 | 01/20/2025 | 08/12/2025 | 3 | 1 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 10/24/2017 | 08/14/2024 | 04/16/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 10/18/2017 | 01/20/2025 | 12/23/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 10/24/2023 | 12/30/2024 | 05/04/2025 | 14 | 14 | $161.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 10/21/2023 | 12/30/2024 | 02/14/2025 | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 10/21/2023 | 12/30/2024 | 08/12/2025 | 17 | 17 | $212.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 10/21/2023 | 12/30/2024 | 08/13/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 10/21/2023 | 10/24/2023 | 09/04/2025 | 26 | 26 | $299.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 10/11/2023 | 12/30/2024 | 09/29/2025 | 4 | 3 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 12/26/2023 | 12/30/2024 | 12/21/2024 | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 12/25/2023 | 12/30/2024 | 09/28/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 08/19/2024 | 02/17/2025 | 08/23/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 12/25/2023 | 12/30/2024 | 08/07/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 12/25/2023 | 12/30/2024 | 09/03/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 08/19/2024 | 12/30/2024 | | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 08/19/2024 | 12/30/2024 | 03/10/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 08/16/2024 | 08/16/2024 | 09/12/2025 | 20 | 20 | $130.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 12/20/2024 | 12/30/2024 | 07/30/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 12/30/2024 | 12/30/2024 | 05/03/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 01/17/2025 | 01/17/2025 | 05/26/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1452 | 01/24/2024 | 08/19/2024 | 09/27/2025 | 10 | 9 | $135.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1452 | 02/26/2024 | 05/06/2025 | 06/14/2025 | 8 | 8 | $108.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1452 | 02/26/2024 | 05/06/2025 | 06/14/2025 | 8 | 8 | $108.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1452 | 01/24/2024 | 08/19/2024 | 05/08/2025 | 10 | 10 | $135.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1452 | 02/26/2024 | 08/19/2024 | 07/09/2025 | 7 | 7 | $94.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1452 | 08/20/2024 | 08/20/2024 | 05/27/2025 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1452 | 08/19/2024 | 08/19/2024 | 06/08/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1452 | 08/19/2024 | 08/19/2024 | 06/16/2025 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1452 | 08/19/2024 | 02/17/2025 | 01/26/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1452 | 08/19/2024 | 08/20/2024 | 09/20/2025 | 3 | 2 | $40.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 02/17/2025 | 04/23/2025 | 06/11/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 02/17/2025 | 03/04/2025 | 05/09/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 02/17/2025 | 04/17/2025 | 09/30/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 02/17/2025 | 04/04/2025 | 03/24/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1452 | 08/19/2024 | 08/19/2024 | 05/01/2025 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/20/2023 | 10/25/2024 | 01/30/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 09/09/2022 | 06/15/2023 | 10/04/2025 | 3 | 2 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1452 | 08/01/2024 | 05/23/2025 | 07/23/2025 | 1 | 1 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 1452 | 08/01/2024 | 05/08/2025 | 04/19/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 1452 | 08/01/2024 | 02/22/2025 | 06/30/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1452 | 07/19/2021 | 11/20/2024 | 08/31/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 10/21/2023 | 11/20/2024 | 10/04/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 10/21/2023 | 11/20/2024 | 09/26/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 09/29/2023 | 01/14/2025 | 07/23/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 11/12/2022 | 12/03/2024 | 10/04/2025 | 2 | 0 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 10/28/2022 | 05/12/2025 | 09/25/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 03/29/2024 | 01/14/2025 | 05/06/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 12/26/2023 | 01/25/2024 | 05/26/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1452 | 12/26/2023 | 01/24/2024 | 05/08/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1452 | 01/24/2024 | 01/24/2024 | 08/02/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1452 | 01/24/2024 | 01/20/2025 | 05/12/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 12/26/2023 | 12/26/2023 | 08/08/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 10/07/2024 | 05/07/2025 | 04/14/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $89.99 | $45.00 | 1452 | 08/16/2024 | 10/19/2024 | 07/21/2025 | 1 | 1 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 10/12/2024 | 02/28/2025 | 02/27/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 09/16/2024 | 02/17/2025 | 09/06/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $79.99 | $40.00 | 1452 | 02/17/2025 | 03/11/2025 | 02/24/2025 | 2 | 2 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 04/02/2025 | 04/02/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1452 | 12/10/2024 | 12/30/2024 | 09/15/2025 | 2 | 1 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 05/06/2025 | 05/06/2025 | 07/10/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 12/10/2024 | 12/30/2024 | 06/15/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 01/20/2025 | 02/27/2025 | 08/24/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 12/30/2024 | 12/30/2024 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 02/17/2025 | 02/17/2025 | 09/05/2025 | 1 | 1 | $20.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 12/10/2024 | 02/17/2025 | 04/18/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 12/10/2024 | 03/11/2025 | 05/10/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1452 | 12/10/2024 | 04/04/2025 | 09/10/2025 | 1 | 0 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 02/19/2024 | 02/19/2024 | 04/18/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 02/19/2024 | 02/19/2024 | 04/19/2025 | 12 | 12 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/19/2024 | 01/31/2025 | 04/13/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/19/2024 | 01/31/2025 | 03/25/2025 | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 01/31/2025 | 01/31/2025 | 04/18/2025 | 12 | 12 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 01/31/2025 | 01/31/2025 | 04/20/2025 | 12 | 12 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 01/31/2025 | 01/31/2025 | 04/12/2025 | 11 | 11 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 01/31/2025 | 01/31/2025 | 04/19/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/07/2025 | 04/07/2025 | 04/09/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2020 | 03/21/2022 | 08/03/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 08/28/2022 | 05/06/2025 | 05/31/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 08/28/2022 | 05/06/2025 | 01/30/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 08/28/2022 | 05/06/2025 | 01/25/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 08/28/2022 | 05/06/2025 | 08/28/2024 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 08/28/2022 | 05/06/2025 | 08/22/2024 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 01/24/2024 | 05/06/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 10/21/2023 | 05/06/2025 | 08/02/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1452 | 04/17/2025 | 04/17/2025 | 08/03/2025 | 1 | 0 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 04/17/2025 | 04/17/2025 | 04/19/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 04/17/2025 | 04/17/2025 | 09/23/2025 | 1 | 0 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 04/17/2025 | 04/17/2025 | 07/03/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 04/17/2025 | 04/17/2025 | 09/26/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 04/17/2025 | 04/17/2025 | | 2 | 0 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1452 | 04/17/2025 | 04/17/2025 | 08/23/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 04/11/2023 | 04/11/2023 | 09/17/2025 | 1 | 0 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 04/11/2023 | 04/11/2023 | 09/19/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/11/2023 | 04/11/2023 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 05/31/2023 | 05/31/2023 | 05/22/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1452 | 01/19/2023 | 05/23/2025 | 09/08/2025 | 1 | 1 | $16.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 01/19/2023 | 02/27/2025 | 10/02/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 03/13/2024 | 12/03/2024 | 06/14/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 12/18/2023 | 04/02/2025 | 10/04/2025 | 3 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 03/13/2024 | 12/04/2024 | 10/02/2025 | 2 | 1 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 03/13/2024 | 04/02/2025 | 02/01/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 03/11/2025 | 03/11/2025 | 10/04/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/16/2024 | 01/31/2025 | 04/19/2025 | 26 | 26 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 01/31/2025 | 01/31/2025 | 04/17/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 01/31/2025 | 01/31/2025 | 04/12/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1452 | 02/14/2024 | 04/04/2025 | 06/09/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 02/14/2024 | 03/20/2024 | 09/27/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 02/14/2024 | 04/04/2025 | 10/04/2025 | 3 | 2 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/04/2024 | 12/04/2024 | 07/26/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/03/2024 | 12/03/2024 | 03/20/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/04/2024 | 12/04/2024 | 03/20/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/03/2024 | 12/03/2024 | | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/04/2024 | 12/04/2024 | 04/19/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/03/2024 | 12/03/2024 | 05/02/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/03/2024 | 12/03/2024 | 05/13/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/03/2024 | 12/03/2024 | 02/09/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1452 | 08/01/2024 | 04/11/2025 | 06/05/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1452 | 10/19/2024 | 11/11/2024 | 05/26/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 05/14/2024 | 05/15/2024 | 06/14/2025 | 5 | 5 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 04/30/2025 | 04/30/2025 | 09/10/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 04/30/2025 | 04/30/2025 | 06/14/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 04/08/2022 | 09/09/2022 | 06/14/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1452 | 12/02/2022 | 11/04/2024 | 03/12/2025 | 5 | 5 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 12/15/2022 | 05/12/2025 | 08/24/2025 | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 12/14/2020 | 04/27/2021 | 09/18/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/03/2025 | 06/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 03/30/2023 | 04/04/2025 | 08/07/2025 | 14 | 14 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 04/02/2025 | 04/02/2025 | 08/17/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 04/03/2025 | 04/03/2025 | 06/01/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1452 | 04/02/2025 | 04/02/2025 | 04/13/2025 | 1 | 1 | $15.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 04/02/2025 | 04/02/2025 | | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1452 | 04/11/2023 | 03/03/2025 | 06/06/2024 | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1452 | 04/15/2024 | 03/03/2025 | 07/03/2025 | 1 | 1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/11/2021 | 03/03/2025 | 05/30/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1452 | 03/03/2025 | 03/03/2025 | 05/30/2025 | 1 | 1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1452 | 03/03/2025 | 03/03/2025 | 06/24/2025 | 3 | 3 | $9.75 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 04/13/2023 | 01/10/2025 | 03/06/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 04/11/2023 | 03/06/2024 | 09/18/2025 | 2 | 1 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 10/13/2022 | 01/26/2025 | 06/26/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 10/13/2022 | 01/10/2025 | 09/15/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 10/13/2022 | 12/21/2024 | 05/21/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 10/13/2022 | 11/29/2023 | 05/21/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1452 | 10/07/2024 | 01/14/2025 | 03/06/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 10/07/2024 | 01/10/2025 | 05/21/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1452 | 08/16/2024 | 08/16/2024 | 09/17/2025 | 2 | 1 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 10/07/2024 | 01/08/2025 | 12/18/2024 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 04/02/2025 | 04/02/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 04/15/2024 | 03/03/2025 | 10/01/2025 | 4 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/03/2025 | 06/15/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $4.99 | 1452 | 02/29/2024 | 02/29/2024 | 04/12/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1452 | 07/02/2025 | 07/02/2025 | 09/19/2025 | 3 | 1 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1452 | 07/02/2025 | 07/02/2025 | 07/26/2025 | 3 | 3 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1452 | 07/02/2025 | 07/02/2025 | 09/06/2025 | 3 | 3 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1452 | 07/02/2025 | 10/05/2025 | 09/19/2025 | 2 | 2 | $7.98 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1452 | 07/02/2025 | 07/02/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1452 | 07/02/2025 | 07/02/2025 | | 9 | 9 | $44.91 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.00 | 1452 | 07/02/2025 | 07/02/2025 | | 4 | 4 | $19.98 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1452 | 07/11/2022 | 07/29/2024 | 10/02/2025 | 4 | 2 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 08/05/2024 | 08/05/2024 | 08/13/2025 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $11.99 | 1452 | 10/02/2024 | 01/29/2025 | 03/12/2025 | 5 | 5 | $59.95 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1452 | 06/28/2024 | 07/02/2025 | 12/29/2024 | 15 | 15 | $74.85 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1452 | 06/28/2024 | 07/02/2025 | 12/31/2024 | 17 | 17 | $84.83 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1452 | 06/28/2024 | 07/02/2025 | 01/23/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1452 | 06/28/2024 | 07/02/2025 | 12/15/2024 | 18 | 18 | $89.82 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1452 | 06/28/2024 | 07/02/2025 | 01/15/2025 | 6 | 6 | $29.94 |
| HALLMARK CARDS | ***** | ********** | $17.49 | $5.99 | 1452 | 10/02/2024 | 12/13/2024 | 12/23/2024 | 1 | 1 | $5.99 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $11.99 | 1452 | 09/04/2024 | 12/13/2024 | 01/09/2025 | 3 | 3 | $35.97 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $7.99 | 1452 | 10/02/2024 | 12/13/2024 | 12/23/2024 | 1 | 1 | $7.99 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.99 | 1452 | 10/02/2024 | 12/13/2024 | | 3 | 3 | $23.97 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $7.99 | 1452 | 10/02/2024 | 12/13/2024 | 02/07/2025 | 3 | 3 | $23.97 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1452 | 07/15/2024 | 07/02/2025 | 08/05/2025 | 17 | 17 | $84.83 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 05/04/2021 | 07/28/2022 | 07/06/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 07/27/2022 | 07/27/2022 | 06/03/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 08/16/2023 | 01/10/2025 | 12/16/2024 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 08/16/2023 | 03/04/2025 | 01/29/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 08/16/2023 | 11/07/2024 | 03/01/2025 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 10/23/2023 | 03/05/2025 | 05/05/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 12/25/2023 | 01/20/2025 | 07/05/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $99.99 | $50.00 | 1452 | 08/16/2023 | 12/25/2023 | 05/05/2025 | 2 | 2 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 08/16/2023 | 04/17/2025 | 03/14/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 08/16/2023 | 12/26/2024 | 08/28/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 08/16/2023 | 04/02/2025 | 09/17/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1452 | 09/13/2024 | 12/23/2024 | 01/11/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 07/04/2024 | 02/27/2025 | 08/23/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 1452 | 10/07/2024 | 01/07/2025 | 08/02/2025 | 2 | 2 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 1452 | 09/13/2024 | 10/30/2024 | 05/05/2025 | 1 | 1 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 07/04/2024 | 01/14/2025 | 10/02/2025 | 1 | 0 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 01/30/2019 | 01/10/2025 | 02/15/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 01/30/2019 | 02/13/2025 | 08/14/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 01/30/2019 | 12/10/2024 | 08/20/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 07/19/2021 | 02/22/2025 | 06/07/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 07/15/2021 | 08/30/2023 | 09/09/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 07/28/2021 | 05/07/2025 | 07/25/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 07/15/2021 | 01/26/2025 | 07/07/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 07/19/2021 | 05/07/2025 | 06/14/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 12/14/2020 | 07/28/2024 | 07/22/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 10/12/2024 | 12/03/2024 | 09/30/2025 | 3 | 2 | $25.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 07/19/2021 | 05/12/2025 | 07/28/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 12/14/2020 | 02/10/2025 | 03/25/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 08/21/2021 | 08/23/2024 | 08/13/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 07/28/2021 | 11/29/2023 | 07/28/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 07/19/2021 | 02/13/2025 | 08/02/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 07/15/2021 | 02/17/2025 | 03/25/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 08/10/2020 | 12/30/2024 | 09/22/2025 | 4 | 3 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 12/14/2020 | 09/07/2024 | 09/29/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 03/05/2021 | 12/30/2024 | 03/01/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 02/29/2024 | 02/22/2025 | 09/27/2025 | 2 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 03/01/2024 | 12/03/2024 | 09/27/2025 | 22 | 21 | $99.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 02/28/2024 | 10/30/2024 | 10/04/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 02/28/2024 | 03/06/2024 | 08/26/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 02/28/2024 | 12/10/2024 | 11/17/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 03/04/2024 | 03/04/2024 | 06/11/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 02/28/2024 | 03/06/2024 | 09/10/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 02/28/2024 | 02/28/2024 | 06/23/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 07/04/2024 | 07/04/2024 | 09/27/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 07/04/2024 | 07/04/2024 | 09/30/2025 | 3 | 0 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 09/16/2024 | 01/10/2025 | 09/27/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 10/21/2024 | 04/02/2025 | 01/26/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 12/03/2024 | 12/03/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 12/03/2024 | 12/03/2024 | 09/30/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 12/03/2024 | 12/03/2024 | 09/27/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 12/03/2024 | 12/03/2024 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 12/03/2024 | 12/03/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 12/04/2024 | 12/04/2024 | 06/01/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 12/04/2024 | 12/04/2024 | 06/12/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 09/16/2024 | 09/16/2024 | 05/24/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 02/05/2025 | 02/05/2025 | 06/03/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1452 | 08/28/2022 | 08/28/2022 | 07/21/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 12/15/2022 | 12/15/2022 | 10/04/2025 | 2 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 12/15/2022 | 03/13/2023 | 09/19/2025 | 3 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 12/15/2022 | 05/06/2025 | 05/09/2025 | 1 | 1 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 06/01/2024 | 06/01/2024 | 04/19/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 02/14/2024 | 03/20/2024 | 06/26/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 03/20/2024 | 03/29/2024 | 04/21/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 10/19/2024 | 10/19/2024 | 09/23/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 10/28/2024 | 01/10/2025 | 02/22/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 10/19/2024 | 10/19/2024 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 10/19/2024 | 10/19/2024 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 10/19/2024 | 01/26/2025 | 09/24/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1452 | 10/28/2024 | 11/07/2024 | 10/23/2024 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 10/28/2024 | 10/28/2024 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 10/19/2024 | 10/19/2024 | 05/07/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1452 | 10/28/2024 | 10/28/2024 | | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $59.99 | $30.00 | 1452 | 10/19/2024 | 02/05/2025 | 01/10/2025 | 2 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 01/12/2024 | 03/04/2025 | 04/07/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 01/12/2024 | 04/02/2025 | 06/15/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 01/12/2024 | 05/23/2025 | 09/27/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 11/21/2022 | 03/05/2024 | 08/16/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 11/21/2022 | 01/20/2025 | 03/29/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 06/01/2024 | 06/01/2024 | 07/05/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 06/20/2024 | 04/02/2025 | 02/21/2025 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 06/01/2024 | 05/06/2025 | 05/16/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 08/19/2024 | 05/23/2025 | 08/16/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 10/08/2024 | 02/05/2025 | 03/28/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 01/17/2025 | 04/02/2025 | 10/04/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 12/03/2024 | 02/17/2025 | 10/04/2025 | 2 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 12/03/2024 | 04/17/2025 | 09/18/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 10/11/2018 | 10/11/2018 | 06/23/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 06/01/2024 | 06/01/2024 | 09/29/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 05/02/2022 | 05/02/2022 | 09/29/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 10/14/2022 | 04/02/2025 | 09/25/2025 | 4 | 3 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 07/30/2022 | 12/30/2024 | 04/01/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 10/14/2022 | 05/07/2025 | 06/05/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 02/05/2024 | 08/14/2024 | 06/03/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 05/18/2023 | 12/30/2024 | 09/06/2025 | 1 | 1 | $8.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1452 | 04/11/2023 | 12/30/2024 | 04/21/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 02/17/2023 | 02/14/2024 | 07/21/2025 | 4 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1452 | 12/25/2023 | 01/26/2024 | 04/12/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 11/14/2024 | 12/30/2024 | 09/01/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 09/29/2023 | 09/29/2023 | 08/04/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/26/2023 | 12/30/2024 | 02/09/2025 | 7 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 05/15/2024 | 01/14/2025 | 09/06/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1452 | 09/29/2023 | 12/30/2024 | 03/21/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1452 | 10/21/2023 | 12/30/2024 | 12/19/2024 | 3 | 3 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 10/21/2023 | 12/30/2024 | 07/18/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 10/21/2022 | 12/30/2024 | 09/14/2025 | 5 | 4 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 06/01/2024 | 01/08/2025 | 05/24/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 06/01/2024 | 06/01/2024 | 05/23/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 06/01/2024 | 12/30/2024 | 09/28/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 12/02/2022 | 12/30/2024 | 01/23/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 12/15/2022 | 12/30/2024 | 04/12/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 12/15/2022 | 03/04/2025 | 05/30/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 12/19/2024 | 04/17/2025 | 08/20/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 12/15/2022 | 03/20/2025 | 04/24/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 06/01/2024 | 06/01/2024 | 06/22/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 04/10/2024 | 12/30/2024 | 06/03/2025 | 7 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 01/24/2024 | 12/30/2024 | 08/18/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 05/14/2024 | 12/30/2024 | 10/15/2024 | 7 | 7 | $59.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 12/26/2023 | 12/30/2024 | 04/01/2025 | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 12/26/2023 | 12/30/2024 | 05/10/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 05/15/2024 | 04/04/2025 | 06/10/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 05/15/2024 | 12/30/2024 | 04/12/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 10/07/2024 | 10/07/2024 | 08/08/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 10/07/2024 | 12/30/2024 | 12/05/2024 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 10/07/2024 | 12/30/2024 | 05/05/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 10/07/2024 | 04/11/2025 | 07/15/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 10/07/2024 | 12/30/2024 | | 8 | 8 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 07/04/2024 | 01/17/2025 | 09/17/2025 | 2 | 1 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 07/04/2024 | 01/17/2025 | 09/30/2025 | 3 | 1 | $16.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 12/03/2024 | 12/30/2024 | 06/17/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 12/03/2024 | 12/30/2024 | 12/10/2024 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/03/2024 | 12/30/2024 | 05/09/2025 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 11/04/2024 | 12/30/2024 | 03/09/2025 | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 11/14/2024 | 12/30/2024 | | 8 | 8 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 11/14/2024 | 12/30/2024 | 05/07/2025 | 7 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 11/04/2024 | 12/30/2024 | 08/24/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 02/24/2024 | 12/30/2024 | 06/03/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/20/2024 | 12/30/2024 | | 8 | 8 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 01/20/2025 | 01/20/2025 | 09/20/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 12/20/2024 | 12/30/2024 | 05/03/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 12/30/2024 | 02/17/2025 | 03/19/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 12/10/2024 | 12/30/2024 | 06/08/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 12/10/2024 | 12/30/2024 | 09/18/2025 | 1 | 0 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/10/2024 | 12/30/2024 | 08/24/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 12/30/2024 | 12/30/2024 | 02/17/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 12/10/2024 | 12/30/2024 | 03/21/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 12/10/2024 | 12/30/2024 | 09/29/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 12/30/2024 | 12/30/2024 | 07/14/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 03/22/2025 | 04/02/2025 | 07/18/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 07/04/2024 | 03/11/2025 | 04/18/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 02/16/2022 | 02/16/2022 | 04/09/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 12/31/2022 | 01/02/2023 | 04/17/2025 | 13 | 13 | $110.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 01/26/2024 | 03/23/2025 | 04/19/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 01/26/2024 | 02/28/2025 | 07/27/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 02/05/2025 | 02/05/2025 | 04/17/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 01/29/2025 | 01/29/2025 | 04/21/2025 | 14 | 14 | $175.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 01/29/2025 | 02/05/2025 | 04/17/2025 | 9 | 9 | $157.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 03/09/2022 | 01/18/2025 | 05/03/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 03/09/2022 | 01/02/2023 | 04/16/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 01/24/2024 | 01/17/2025 | 05/01/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 01/17/2024 | 04/23/2025 | 10/04/2025 | 2 | 1 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 01/24/2024 | 01/17/2025 | 05/30/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 03/07/2025 | 03/07/2025 | 10/04/2025 | 3 | 1 | $22.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 03/07/2025 | 03/07/2025 | 10/04/2025 | 9 | 7 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 04/04/2025 | 04/04/2025 | 10/04/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 03/07/2025 | 04/23/2025 | 09/26/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 01/20/2025 | 01/20/2025 | 10/06/2025 | 4 | 3 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/04/2025 | 04/04/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/04/2025 | 05/07/2025 | 05/17/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/04/2025 | 05/06/2025 | 05/15/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 05/07/2025 | 05/07/2025 | 05/25/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/04/2025 | 04/04/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 11/11/2022 | 11/11/2022 | 07/27/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 12/15/2022 | 12/09/2024 | 08/06/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 11/11/2022 | 02/17/2024 | 09/04/2025 | 34 | 34 | $340.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 10/13/2022 | 01/14/2025 | 10/06/2025 | 1 | -1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 10/13/2022 | 01/18/2025 | 08/11/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 04/18/2024 | 01/18/2025 | 10/02/2025 | 6 | 5 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 04/18/2024 | 01/17/2025 | 04/19/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 04/18/2024 | 01/17/2025 | 10/02/2025 | 8 | 7 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 04/18/2024 | 01/18/2025 | 04/14/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 04/18/2024 | 01/17/2025 | 02/16/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 04/18/2024 | 01/18/2025 | 04/17/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 06/01/2024 | 01/10/2025 | 09/06/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 01/24/2024 | 02/27/2025 | 02/07/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 05/14/2024 | 05/23/2025 | 06/17/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 01/24/2024 | 02/28/2025 | 04/06/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 06/01/2024 | 02/27/2025 | 09/21/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 05/14/2024 | 02/27/2025 | 04/12/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 05/14/2024 | 12/21/2024 | 11/29/2024 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1452 | 02/26/2024 | 05/23/2025 | 08/10/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 02/26/2024 | 04/04/2025 | 02/17/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 10/07/2024 | 04/04/2025 | 10/01/2025 | 3 | 2 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 10/07/2024 | 02/13/2025 | 06/17/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 03/07/2025 | 03/07/2025 | 06/27/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 03/07/2025 | 03/07/2025 | 09/14/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 01/17/2025 | 06/18/2025 | 04/19/2025 | 2 | 2 | $35.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 02/22/2025 | 05/07/2025 | 10/02/2025 | 1 | 0 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 04/03/2025 | 04/03/2025 | 06/10/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 06/01/2024 | 05/07/2025 | 07/09/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 12/16/2022 | 12/04/2024 | 07/24/2023 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 12/02/2022 | 05/06/2025 | 07/10/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 10/13/2022 | 05/23/2025 | 05/04/2025 | 6 | 6 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 10/13/2022 | 05/23/2025 | 08/27/2025 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 10/21/2022 | 04/02/2025 | 08/31/2025 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 07/31/2024 | 09/04/2024 | 09/16/2025 | 4 | 3 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 10/21/2022 | 05/23/2025 | 05/03/2025 | 6 | 6 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 10/21/2022 | 01/20/2025 | 05/29/2025 | 10 | 10 | $200.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 12/15/2022 | 01/20/2025 | 03/28/2025 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 02/26/2024 | 12/03/2024 | 10/16/2024 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 01/18/2025 | 01/18/2025 | | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 01/18/2025 | 01/18/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/23/2024 | 12/23/2024 | 02/14/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 12/23/2024 | 12/23/2024 | 04/07/2025 | 6 | 6 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 12/23/2024 | 12/23/2024 | 10/05/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 12/21/2024 | 12/21/2024 | 02/14/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 04/15/2021 | 04/15/2021 | 06/09/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $10.00 | 1452 | 04/02/2025 | 04/02/2025 | 05/10/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1452 | 04/02/2025 | 04/02/2025 | 05/09/2025 | 5 | 5 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $11.99 | 1452 | 12/21/2024 | 12/21/2024 | 01/31/2025 | 5 | 5 | $59.95 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/07/2025 | 03/07/2025 | 09/17/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/07/2025 | 03/07/2025 | 05/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/07/2025 | 03/07/2025 | 05/09/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 05/09/2022 | 06/24/2022 | 09/27/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/15/2022 | 11/20/2024 | 11/20/2024 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/15/2022 | 02/13/2025 | 09/20/2025 | 1 | 0 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/15/2022 | 12/03/2024 | 09/04/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/15/2022 | 04/18/2025 | 09/14/2025 | 3 | 2 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/15/2022 | 02/27/2025 | 06/08/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/15/2022 | 12/04/2024 | 10/04/2025 | 3 | 2 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/15/2022 | 11/01/2023 | 07/30/2025 | 2 | 2 | $9.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/15/2022 | 11/01/2023 | 08/30/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/15/2022 | 11/01/2023 | 06/10/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/15/2022 | 12/04/2024 | 09/24/2025 | 2 | 1 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/15/2022 | 12/04/2024 | 04/27/2024 | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/15/2022 | 03/06/2023 | 06/12/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/15/2022 | 05/12/2025 | 08/29/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1452 | 12/15/2022 | 01/20/2025 | 06/07/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 02/28/2024 | 02/13/2025 | 09/20/2025 | 2 | 1 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 02/29/2024 | 03/06/2024 | 05/10/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/15/2023 | 03/06/2024 | 07/03/2025 | 6 | 6 | $29.94 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 03/05/2024 | 03/05/2024 | 09/21/2025 | 5 | 4 | $24.95 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/15/2023 | 01/10/2025 | 09/02/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 01/26/2024 | 01/10/2025 | 09/27/2025 | 3 | 2 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 02/28/2024 | 04/23/2025 | 07/11/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/15/2023 | 01/10/2025 | 09/28/2025 | 2 | 1 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/15/2023 | 10/28/2024 | 08/08/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/15/2023 | 10/28/2024 | 06/04/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1452 | 10/07/2024 | 11/04/2024 | 12/21/2024 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1452 | 10/07/2024 | 11/04/2024 | 08/12/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1452 | 10/07/2024 | 04/02/2025 | 09/22/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1452 | 10/07/2024 | 11/04/2024 | 07/20/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1452 | 10/07/2024 | 11/04/2024 | 06/25/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1452 | 10/07/2024 | 11/04/2024 | 08/22/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1452 | 10/07/2024 | 02/13/2025 | 09/28/2025 | 2 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1452 | 11/08/2024 | 12/03/2024 | 07/10/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1452 | 10/07/2024 | 02/22/2025 | 07/24/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1452 | 10/07/2024 | 12/03/2024 | 03/16/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/04/2024 | 04/02/2025 | 09/17/2025 | 3 | 2 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/04/2024 | 12/04/2024 | 08/22/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/04/2024 | 02/17/2025 | 01/03/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/03/2024 | 04/02/2025 | 05/11/2025 | 7 | 7 | $34.93 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/03/2024 | 04/02/2025 | 09/21/2025 | 12 | 11 | $59.88 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/03/2024 | 04/02/2025 | 07/23/2025 | 9 | 9 | $44.91 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/04/2024 | 04/02/2025 | 08/14/2025 | 4 | 4 | $19.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/04/2024 | 04/02/2025 | 07/27/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/03/2024 | 04/23/2025 | 10/06/2025 | 2 | 1 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/04/2024 | 04/03/2025 | 09/04/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/03/2024 | 12/03/2024 | 02/14/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/03/2024 | 04/02/2025 | 05/31/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1452 | 12/03/2024 | 12/03/2024 | 06/10/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1452 | 08/19/2024 | 11/04/2024 | 02/07/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1452 | 03/29/2024 | 12/30/2024 | 07/26/2025 | 1 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 12/26/2023 | 05/07/2025 | 04/12/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 04/10/2024 | 12/30/2024 | 07/21/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 03/29/2024 | 12/30/2024 | 01/31/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 12/26/2023 | 12/30/2024 | 03/21/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 02/17/2025 | 02/17/2025 | 04/21/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 12/30/2024 | 02/28/2025 | 06/30/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 12/20/2024 | 04/04/2025 | 06/15/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1452 | 01/17/2025 | 01/17/2025 | 05/27/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/14/2020 | 02/22/2025 | 06/15/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 07/15/2021 | 11/01/2023 | 06/28/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.49 | 1452 | 09/15/2020 | 09/15/2020 | 07/14/2025 | 2 | 2 | $14.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.49 | 1452 | 09/11/2020 | 09/16/2022 | 09/19/2025 | 1 | 0 | $7.49 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 12/30/2021 | 12/26/2023 | 08/22/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 03/09/2022 | 04/11/2025 | 07/12/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 01/12/2023 | 11/29/2023 | 10/06/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 12/31/2022 | 12/31/2022 | 10/05/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 01/02/2023 | 02/27/2025 | 04/04/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 08/16/2023 | 09/12/2024 | 10/06/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1452 | 08/16/2023 | 02/27/2025 | 09/22/2025 | 1 | 0 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 06/01/2024 | 01/17/2025 | 09/29/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 10/13/2022 | 12/25/2023 | 07/07/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 12/25/2023 | 07/06/2024 | 10/06/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 12/26/2023 | 09/27/2024 | 06/09/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $79.99 | $40.00 | 1452 | 12/10/2024 | 03/04/2025 | 05/17/2025 | 2 | 2 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 12/10/2024 | 12/30/2024 | 10/02/2025 | 7 | 4 | $59.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 01/20/2025 | 02/17/2025 | 05/17/2025 | 10 | 10 | $200.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $36.99 | $18.50 | 1452 | 12/07/2024 | 12/30/2024 | 09/30/2025 | 2 | 1 | $37.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 12/10/2024 | 12/30/2024 | 09/01/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 12/10/2024 | 02/17/2025 | 08/12/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 04/03/2025 | 04/03/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $89.99 | $45.00 | 1452 | 12/30/2024 | 04/03/2025 | 09/29/2025 | 1 | 0 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 12/10/2024 | 12/30/2024 | 09/15/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 12/10/2024 | 12/30/2024 | 09/29/2025 | 3 | 1 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 04/23/2024 | 04/23/2024 | 06/11/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/23/2024 | 04/30/2025 | 06/14/2025 | 13 | 13 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 04/23/2024 | 04/30/2025 | 06/14/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 04/30/2025 | 04/30/2025 | 06/15/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 04/30/2025 | 04/30/2025 | 06/14/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/30/2025 | 04/30/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 04/30/2025 | 04/30/2025 | 10/04/2025 | 6 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 06/15/2023 | 09/16/2024 | 06/24/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1452 | 06/15/2023 | 02/27/2025 | 02/08/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 06/15/2023 | 01/20/2025 | 09/23/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 05/08/2023 | 04/02/2025 | 09/29/2025 | 7 | 4 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 08/16/2023 | 02/24/2024 | 06/02/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 03/06/2024 | 03/06/2024 | 09/27/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1452 | 05/14/2024 | 05/15/2024 | 07/11/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 03/06/2024 | 05/12/2025 | 06/19/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 03/20/2024 | 03/20/2024 | 08/29/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1452 | 05/14/2024 | 05/15/2024 | 09/14/2025 | 2 | 1 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1452 | 05/14/2024 | 04/23/2025 | 09/14/2025 | 1 | 0 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 09/12/2024 | 04/23/2025 | 05/19/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 07/04/2024 | 07/04/2024 | 05/25/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 07/04/2024 | 12/15/2024 | 10/02/2025 | 2 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 12/03/2024 | 12/10/2024 | 09/23/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 12/03/2024 | 12/20/2024 | 08/20/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 12/03/2024 | 12/10/2024 | 08/22/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 02/10/2025 | 02/13/2025 | 08/20/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 04/02/2025 | 04/02/2025 | 09/14/2025 | 3 | 2 | $60.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 04/02/2025 | 04/02/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 04/02/2025 | 04/02/2025 | 10/04/2025 | 3 | 1 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 04/02/2025 | 04/02/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 04/02/2025 | 04/02/2025 | 08/11/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1452 | 04/02/2025 | 04/02/2025 | 06/30/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 04/02/2025 | 04/02/2025 | | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 04/17/2025 | 04/17/2025 | 05/30/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 04/02/2025 | 05/06/2025 | | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 04/04/2025 | 05/07/2025 | 07/19/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 04/02/2025 | 05/06/2025 | 09/02/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 05/12/2025 | 05/12/2025 | 07/19/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 04/02/2025 | 05/06/2025 | 08/13/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 02/05/2025 | 02/10/2025 | 08/20/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 03/07/2024 | 03/08/2024 | 05/10/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 03/08/2024 | 03/08/2024 | 05/09/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/08/2024 | 03/07/2024 | 05/11/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/08/2024 | 03/07/2024 | 09/28/2025 | 5 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/08/2024 | 03/07/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/08/2024 | 03/08/2024 | 05/10/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/08/2024 | 03/07/2025 | 05/11/2025 | 7 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 03/07/2025 | 03/07/2025 | 05/07/2025 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 03/07/2025 | 03/07/2025 | 10/04/2025 | 6 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/07/2025 | 03/07/2025 | 05/06/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 12/16/2022 | 01/26/2025 | 06/28/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 08/20/2024 | 04/02/2025 | 08/18/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 08/19/2024 | 03/22/2025 | 05/12/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 08/20/2024 | 05/12/2025 | 09/28/2025 | 2 | 0 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 08/20/2024 | 08/20/2024 | 09/28/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 08/20/2024 | 04/02/2025 | 08/01/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $158.99 | $79.50 | 1452 | 06/17/2024 | 12/09/2024 | 12/11/2024 | 12 | 12 | $954.00 |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 1452 | 06/05/2023 | 12/09/2024 | 07/12/2025 | 4 | 4 | $330.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/02/2023 | 12/09/2024 | 08/23/2025 | 33 | 33 | $82.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $2.00 | 1452 | 01/02/2023 | 12/09/2024 | 05/21/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $2.00 | 1452 | 01/02/2023 | 12/09/2024 | 09/02/2025 | 35 | 36 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $7.50 | 1452 | 11/11/2023 | 06/25/2025 | 09/22/2025 | 22 | 21 | $165.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/02/2023 | 12/09/2024 | 07/29/2025 | 13 | 13 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 02/11/2022 | 08/08/2022 | 09/27/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1452 | 12/31/2022 | 05/07/2025 | 09/10/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 02/14/2024 | 03/20/2024 | 09/29/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 02/14/2024 | 04/02/2025 | 10/02/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1452 | 02/14/2024 | 03/20/2025 | 09/29/2025 | 3 | 2 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 02/14/2024 | 01/20/2025 | 06/02/2024 | 4 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 02/14/2024 | 03/22/2025 | 09/26/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 02/14/2024 | 01/18/2025 | 07/03/2025 | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 02/14/2024 | 01/18/2025 | | 8 | 8 | $116.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/20/2025 | 03/20/2025 | 04/14/2025 | 4 | 4 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $99.99 | $50.00 | 1452 | 06/01/2021 | 01/05/2023 | 09/27/2025 | 2 | 0 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 04/14/2022 | 06/08/2022 | 09/25/2025 | 3 | 2 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1452 | 05/02/2022 | 01/05/2024 | 08/26/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1452 | 04/07/2023 | 05/08/2025 | 09/26/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1452 | 04/07/2023 | 06/20/2025 | 08/13/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1452 | 01/26/2024 | 04/11/2025 | 08/08/2025 | 1 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 1452 | 06/27/2024 | 01/03/2025 | 01/30/2025 | 1 | 1 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 01/20/2025 | 01/20/2025 | 06/19/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 04/02/2025 | 04/02/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 12/10/2024 | 12/30/2024 | 09/29/2025 | 7 | 6 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 1452 | 02/17/2025 | 02/17/2025 | 09/15/2025 | 2 | 1 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 12/30/2024 | 12/30/2024 | 08/08/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 02/17/2025 | 02/17/2025 | 08/23/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1452 | 02/17/2025 | 02/17/2025 | 06/16/2025 | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1452 | 12/30/2024 | 12/30/2024 | 09/07/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 12/10/2024 | 12/30/2024 | 07/23/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 12/03/2024 | 12/03/2024 | 09/18/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 12/03/2024 | 12/03/2024 | 06/18/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 12/04/2024 | 12/04/2024 | 09/21/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 12/03/2024 | 12/03/2024 | 05/17/2025 | 3 | 3 | $25.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 12/03/2024 | 12/03/2024 | 03/22/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1452 | 12/04/2024 | 12/04/2024 | 01/10/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1452 | 12/03/2024 | 12/03/2024 | 03/05/2025 | 3 | 3 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 12/04/2024 | 12/04/2024 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 12/03/2024 | 12/03/2024 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 12/03/2024 | 12/03/2024 | 07/26/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 12/03/2024 | 04/23/2025 | 05/17/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 12/04/2024 | 12/04/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 02/05/2025 | 02/05/2025 | | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 02/05/2025 | 02/05/2025 | 05/01/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 04/02/2025 | 04/02/2025 | 07/18/2025 | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 02/05/2025 | 02/05/2025 | 09/18/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 11/01/2021 | 11/01/2021 | 09/26/2025 | 2 | 0 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1452 | 05/06/2022 | 11/29/2023 | 09/06/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 04/14/2022 | 04/14/2022 | 10/04/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 04/15/2022 | 05/19/2022 | 06/30/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 04/14/2022 | 04/14/2022 | 09/24/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 01/05/2023 | 04/11/2023 | 09/24/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 12/15/2022 | 04/11/2023 | 05/10/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 12/15/2022 | 04/11/2023 | 05/10/2025 | 5 | 5 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 03/06/2024 | 06/13/2024 | 05/10/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 02/28/2024 | 03/06/2024 | 08/16/2025 | 2 | 4 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 02/24/2024 | 02/28/2024 | 09/30/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 02/28/2024 | 05/14/2024 | 06/11/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 02/26/2024 | 02/28/2024 | 06/14/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 02/28/2024 | 07/19/2024 | 05/19/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 02/24/2024 | 01/26/2025 | 05/17/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 02/24/2024 | 02/28/2024 | 09/10/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 02/26/2024 | 07/19/2024 | 05/30/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 08/19/2024 | 02/17/2025 | 04/12/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 08/19/2024 | 02/28/2025 | 07/11/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 01/17/2025 | 01/17/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 01/17/2025 | 05/06/2025 | 08/02/2025 | 3 | 2 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 01/17/2025 | 01/17/2025 | 02/24/2025 | 1 | 1 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 03/24/2025 | 04/04/2025 | 07/25/2025 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 03/24/2025 | 04/04/2025 | 09/14/2025 | 1 | 0 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 03/24/2025 | 04/04/2025 | 05/03/2025 | 5 | 5 | $47.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 03/24/2025 | 04/04/2025 | 09/17/2025 | 5 | 4 | $47.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 03/24/2025 | 04/04/2025 | 05/09/2025 | 5 | 5 | $47.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 03/24/2025 | 04/04/2025 | 08/02/2025 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1452 | 03/24/2025 | 04/04/2025 | 05/10/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1452 | 03/24/2025 | 05/06/2025 | 07/03/2025 | 12 | 12 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1452 | 03/24/2025 | 05/06/2025 | 09/18/2025 | 4 | 3 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1452 | 03/24/2025 | 04/02/2025 | 07/03/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1452 | 03/24/2025 | 05/06/2025 | 10/06/2025 | 6 | 5 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1452 | 03/24/2025 | 05/06/2025 | 07/03/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1452 | 03/24/2025 | 04/02/2025 | 06/19/2025 | 6 | 6 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1452 | 03/24/2025 | 04/04/2025 | 09/06/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1452 | 03/24/2025 | 04/04/2025 | 07/28/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1452 | 01/17/2025 | 04/02/2025 | 08/31/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 02/11/2019 | 04/17/2025 | 05/02/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1452 | 01/17/2020 | 08/23/2024 | 04/15/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/15/2021 | 11/04/2023 | 08/15/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/19/2021 | 08/23/2024 | 06/02/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/28/2021 | 11/17/2023 | 05/07/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 01/14/2021 | 11/17/2023 | 08/29/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 03/05/2021 | 11/01/2023 | 09/18/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/13/2021 | 11/29/2023 | 09/02/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 07/19/2021 | 01/20/2024 | 09/14/2025 | 4 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 07/19/2021 | 12/20/2021 | 08/26/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 01/19/2022 | 01/21/2022 | 08/02/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 01/19/2022 | 01/21/2022 | 07/12/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 01/19/2022 | 01/21/2022 | 07/17/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 01/19/2022 | 01/21/2022 | 05/31/2025 | 6 | 6 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 12/15/2022 | 02/27/2025 | 06/17/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 12/15/2022 | 05/12/2025 | 04/15/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 12/15/2022 | 08/12/2023 | 08/19/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 12/15/2022 | 08/12/2023 | 06/14/2025 | 2 | 2 | $13.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 01/24/2024 | 04/04/2025 | 04/02/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1452 | 01/10/2025 | 01/10/2025 | | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1452 | 01/10/2025 | 05/06/2025 | 06/13/2025 | 8 | 8 | $41.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1452 | 01/10/2025 | 01/10/2025 | 07/11/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1452 | 01/10/2025 | 05/06/2025 | 09/01/2025 | 6 | 6 | $31.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1452 | 01/10/2025 | 04/02/2025 | 05/29/2025 | 5 | 5 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1452 | 01/10/2025 | 04/02/2025 | 06/10/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1452 | 01/10/2025 | 04/02/2025 | 05/10/2025 | 4 | 4 | $20.80 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1452 | 02/05/2025 | 02/05/2025 | 09/16/2025 | 1 | 0 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1452 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1452 | 02/05/2025 | 02/05/2025 | 08/12/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 02/17/2023 | 05/06/2025 | 09/23/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/01/2024 | 05/06/2025 | 09/23/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 05/27/2021 | 12/30/2022 | 08/02/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 05/27/2021 | 11/29/2023 | 07/15/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 10/05/2021 | 01/10/2025 | 06/09/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 02/11/2022 | 04/11/2025 | 02/16/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/09/2022 | 12/21/2024 | 02/13/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 12/18/2023 | 12/21/2024 | 02/14/2024 | 13 | 13 | $22.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 12/18/2023 | 12/21/2024 | 02/13/2025 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 12/18/2023 | 12/21/2024 | 02/13/2024 | 15 | 15 | $33.75 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/18/2023 | 12/21/2024 | 02/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/18/2023 | 12/21/2024 | 02/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 12/18/2023 | 01/07/2025 | 02/14/2024 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 12/21/2024 | 12/21/2024 | 02/14/2025 | 13 | 13 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 12/21/2024 | 12/21/2024 | 02/15/2025 | 8 | 8 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/21/2024 | 12/21/2024 | 02/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 12/21/2024 | 12/21/2024 | | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 12/21/2024 | 12/21/2024 | 02/14/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 12/21/2024 | 12/21/2024 | 02/14/2025 | 6 | 6 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 12/21/2024 | 12/21/2024 | 02/14/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 12/23/2024 | 12/23/2024 | 02/14/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 12/21/2024 | 12/21/2024 | 02/13/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 12/30/2024 | 12/30/2024 | 02/14/2025 | 2 | 2 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 12/21/2024 | 12/21/2024 | 02/14/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 12/23/2024 | 12/23/2024 | 02/14/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/23/2024 | 12/23/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 12/30/2024 | 12/30/2024 | | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $3.00 | 1452 | 10/18/2024 | 10/18/2024 | 11/18/2024 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $2.50 | 1452 | 11/17/2023 | 02/23/2024 | 06/14/2025 | 43 | 43 | $107.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 12/21/2024 | 12/21/2024 | 02/14/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 12/21/2024 | 12/23/2024 | 02/15/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/18/2023 | 12/21/2023 | 10/04/2025 | 20 | 12 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 12/18/2023 | 01/07/2025 | 02/07/2024 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 01/07/2025 | 01/07/2025 | 02/11/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 01/07/2025 | 01/07/2025 | 02/14/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 01/07/2025 | 01/07/2025 | 01/26/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1452 | 10/13/2022 | 05/12/2025 | 09/30/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1452 | 10/13/2022 | 12/03/2024 | 11/08/2024 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1452 | 02/17/2023 | 02/28/2025 | 05/12/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1452 | 02/17/2023 | 06/15/2023 | 09/15/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1452 | 01/25/2024 | 01/25/2024 | 09/30/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1452 | 04/01/2022 | 02/28/2025 | 10/04/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1452 | 04/01/2022 | 01/12/2023 | 09/30/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1452 | 04/01/2022 | 12/09/2024 | 06/19/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 05/06/2022 | 02/28/2025 | 09/01/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 02/23/2022 | 02/22/2025 | 09/27/2025 | 5 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 08/17/2018 | 12/23/2024 | 09/06/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1452 | 05/26/2023 | 06/30/2025 | 01/30/2025 | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 12/10/2019 | 12/21/2024 | 02/14/2025 | 35 | 35 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 04/02/2025 | 04/02/2025 | 05/12/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 04/02/2025 | 04/02/2025 | 05/09/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 04/02/2025 | 04/02/2025 | 07/30/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 04/02/2025 | 05/06/2025 | 08/13/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 10/27/2023 | 04/17/2025 | 08/01/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 02/17/2024 | 05/07/2025 | 10/02/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/19/2023 | 04/11/2025 | 10/02/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/30/2023 | 03/30/2023 | 06/26/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 01/12/2023 | 02/10/2025 | 10/02/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/14/2020 | 09/07/2021 | 06/15/2023 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 05/28/2021 | 04/02/2025 | 09/24/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 07/16/2022 | 11/22/2022 | 09/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/07/2021 | 08/23/2024 | 09/29/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/07/2021 | 05/07/2025 | 04/24/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 09/07/2021 | 04/17/2025 | 07/01/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/07/2021 | 04/02/2025 | 06/07/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/07/2021 | 02/27/2025 | 02/28/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 09/07/2021 | 04/17/2025 | 11/04/2024 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/07/2021 | 05/07/2025 | 10/06/2025 | 3 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/07/2021 | 04/17/2025 | 05/17/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/07/2021 | 10/28/2024 | 03/05/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/07/2021 | 05/23/2025 | 07/14/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 09/07/2021 | 02/24/2023 | 06/29/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/07/2021 | 04/11/2025 | 05/10/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 07/16/2022 | 04/17/2025 | 09/24/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 01/26/2024 | 04/02/2025 | 08/09/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 07/16/2022 | 11/14/2024 | 09/23/2025 | 4 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 07/16/2022 | 02/17/2025 | 01/25/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 10/13/2022 | 02/28/2025 | 09/24/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 10/13/2022 | 05/12/2025 | 07/03/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 10/13/2022 | 04/02/2025 | 09/23/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 10/13/2022 | 04/02/2025 | 09/22/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 10/13/2022 | 02/28/2025 | 09/14/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 10/13/2022 | 02/22/2025 | 09/22/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 11/20/2023 | 04/23/2025 | 04/09/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/17/2025 | 04/17/2025 | 07/30/2025 | 7 | 7 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 10/27/2023 | 04/17/2025 | 08/11/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 05/06/2025 | 05/06/2025 | 09/22/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 05/08/2025 | 05/08/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 05/08/2025 | 05/08/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 05/08/2025 | 05/08/2025 | 06/29/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/02/2023 | 06/30/2025 | 12/19/2024 | 4 | 4 | $20.16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/02/2023 | 06/30/2025 | 01/24/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/02/2023 | 06/30/2025 | 08/21/2025 | 7 | 7 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/02/2023 | 07/02/2025 | 01/30/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1452 | 05/26/2023 | 06/28/2024 | 09/16/2025 | 5 | 4 | $17.45 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1452 | 06/28/2024 | 06/28/2024 | 08/21/2025 | 1 | 1 | $3.49 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1452 | 06/28/2024 | 06/28/2024 | 09/22/2025 | 2 | 0 | $6.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1452 | 08/12/2023 | 07/02/2025 | 01/30/2025 | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1452 | 10/07/2023 | 06/30/2025 | 08/28/2025 | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1452 | 07/03/2024 | 06/30/2025 | 08/26/2025 | 1 | 1 | $6.49 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1452 | 07/03/2024 | 06/30/2025 | 01/30/2025 | 2 | 2 | $13.98 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 07/03/2024 | 07/02/2025 | 10/04/2025 | 4 | 1 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/29/2024 | 07/02/2025 | 08/11/2024 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 07/15/2024 | 06/30/2025 | 07/16/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 07/03/2024 | 07/02/2025 | 01/31/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 07/03/2024 | 07/02/2025 | 12/27/2024 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 09/18/2024 | 07/02/2025 | 07/19/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 07/03/2024 | 07/02/2025 | 11/27/2024 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $2.99 | 1452 | 12/11/2024 | 12/11/2024 | 02/13/2025 | 22 | 22 | $65.78 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 07/15/2024 | 06/30/2025 | 12/29/2024 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1452 | 07/03/2024 | 06/30/2025 | 01/30/2025 | 2 | 2 | $13.98 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1452 | 07/03/2024 | 06/30/2025 | 01/11/2025 | 2 | 2 | $13.98 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1452 | 02/03/2025 | 02/03/2025 | 03/19/2025 | 3 | 3 | $10.47 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1452 | 09/18/2024 | 06/30/2025 | 07/23/2025 | 4 | 4 | $49.96 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1452 | 09/18/2024 | 06/30/2025 | 01/18/2025 | 6 | 6 | $74.94 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1452 | 06/30/2025 | 06/30/2025 | | 6 | 6 | $74.94 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1452 | 09/18/2024 | 07/09/2025 | 01/25/2025 | 3 | 3 | $37.47 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.50 | 1452 | 06/30/2025 | 06/30/2025 | 09/17/2025 | 5 | 4 | $62.48 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1452 | 07/02/2025 | 07/02/2025 | 08/11/2025 | 4 | 4 | $49.96 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1452 | 06/30/2025 | 06/30/2025 | | 2 | 2 | $13.98 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1452 | 06/30/2025 | 06/30/2025 | 09/15/2025 | 1 | 0 | $6.99 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1452 | 06/30/2025 | 06/30/2025 | | 6 | 6 | $38.94 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1452 | 06/30/2025 | 06/30/2025 | | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1452 | 06/30/2025 | 06/30/2025 | | 4 | 4 | $25.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | 07/16/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | 07/31/2025 | 8 | 8 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | 07/28/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | 09/03/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 07/02/2025 | | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 07/02/2025 | 07/02/2025 | | 7 | 7 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | | 8 | 8 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | 08/25/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 07/02/2025 | 07/02/2025 | 07/28/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | 07/23/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | 07/24/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 07/02/2025 | 07/02/2025 | | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | 07/19/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | 07/19/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | 09/15/2025 | 4 | 3 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | 09/20/2025 | 8 | 7 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 07/02/2025 | 07/02/2025 | 10/02/2025 | 1 | 0 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1452 | 07/02/2025 | 07/02/2025 | 09/13/2025 | 20 | 20 | $69.80 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1452 | 06/30/2025 | 06/30/2025 | | 24 | 24 | $83.76 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1452 | 07/02/2025 | 07/02/2025 | 08/20/2025 | 20 | 20 | $69.80 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1452 | 07/02/2025 | 07/02/2025 | 08/24/2025 | 20 | 20 | $69.80 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | 10/05/2025 | 4 | 3 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | | 4 | 4 | $20.16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 07/02/2025 | 07/02/2025 | 07/18/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 07/02/2025 | 07/02/2025 | | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 10/05/2025 | | 2 | 3 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 07/02/2025 | 07/02/2025 | | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1452 | 07/02/2025 | 07/02/2025 | 09/27/2025 | 1 | 0 | $3.99 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1452 | 07/02/2025 | 07/02/2025 | 08/06/2025 | 3 | 3 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1452 | 07/02/2025 | 07/02/2025 | 09/06/2025 | 3 | 3 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1452 | 07/02/2025 | 07/02/2025 | 10/05/2025 | 3 | 2 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1452 | 07/02/2025 | 07/02/2025 | 08/29/2025 | 3 | 3 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1452 | 07/02/2025 | 07/02/2025 | 09/06/2025 | 3 | 3 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | 08/21/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | 09/03/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1452 | 06/30/2025 | 06/30/2025 | | 4 | 4 | $25.96 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 06/30/2025 | 06/30/2025 | | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1452 | 07/02/2025 | 07/02/2025 | 08/06/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.49 | 1452 | 05/02/2025 | 05/02/2025 | 09/03/2025 | 6 | 6 | $14.94 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 08/09/2021 | 10/27/2023 | 05/21/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 07/28/2021 | 10/30/2024 | 02/22/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 07/15/2021 | 11/01/2023 | 09/09/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/28/2021 | 01/14/2025 | 09/26/2025 | 3 | 2 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 07/28/2021 | 02/27/2025 | 10/02/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 05/27/2021 | 11/01/2023 | 05/17/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 07/28/2021 | 04/11/2025 | 09/23/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1452 | 01/10/2025 | 04/17/2025 | 01/25/2025 | 3 | 3 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 03/21/2023 | 03/05/2025 | 10/02/2025 | 2 | 1 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1452 | 04/02/2025 | 05/23/2025 | 09/22/2025 | 2 | 1 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1452 | 04/02/2025 | 04/02/2025 | 08/02/2025 | 1 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1452 | 04/02/2025 | 04/02/2025 | 05/18/2025 | 1 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 03/17/2022 | 11/20/2024 | 11/06/2024 | 6 | 6 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 08/03/2023 | 11/20/2024 | 10/06/2025 | 4 | 3 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 07/28/2024 | 10/28/2024 | 02/28/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/02/2025 | 04/02/2025 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/02/2025 | 04/02/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/02/2025 | 04/02/2025 | 04/16/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/17/2022 | 12/15/2023 | 08/09/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/17/2022 | 11/20/2023 | 08/31/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 08/21/2022 | 08/21/2022 | 07/11/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/23/2022 | 08/23/2022 | 09/20/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/18/2022 | 08/23/2022 | 08/30/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/01/2024 | 07/06/2024 | 10/02/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/01/2024 | 06/27/2024 | 09/30/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 06/01/2024 | 07/06/2024 | 09/22/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1452 | 06/20/2024 | 07/06/2024 | 08/16/2025 | 5 | 5 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1452 | 04/02/2025 | 05/06/2025 | 09/29/2025 | 2 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1452 | 04/04/2025 | 05/23/2025 | 06/17/2025 | 1 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/02/2025 | 05/23/2025 | 09/16/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1452 | 04/02/2025 | 04/02/2025 | 07/26/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1452 | 04/04/2025 | 04/04/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 04/11/2025 | 04/11/2025 | 09/25/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 04/22/2024 | 12/03/2024 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 04/10/2024 | 08/23/2024 | 06/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 04/10/2024 | 09/04/2024 | 06/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 07/06/2024 | 08/23/2024 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 04/22/2024 | 01/10/2025 | 09/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 12/30/2024 | 04/04/2025 | 03/17/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1452 | 04/04/2025 | 04/04/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1452 | 04/02/2025 | 04/11/2025 | 09/23/2025 | 2 | 0 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1452 | 04/04/2025 | 05/06/2025 | | 4 | 4 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1452 | 04/02/2025 | 04/02/2025 | 09/02/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 04/04/2025 | 05/23/2025 | 09/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 04/04/2025 | 05/12/2025 | 04/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 04/04/2025 | 05/23/2025 | 05/30/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 04/02/2025 | 04/17/2025 | 09/26/2025 | 4 | 3 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 04/02/2025 | 04/02/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 04/02/2025 | 05/06/2025 | 08/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 04/17/2025 | 04/17/2025 | 06/07/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 04/17/2025 | 05/12/2025 | 05/28/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1452 | 04/04/2025 | 05/12/2025 | | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1452 | 12/22/2022 | 10/07/2024 | 08/17/2025 | 1 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/22/2024 | 04/17/2025 | 09/20/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/10/2024 | 04/17/2025 | 08/29/2024 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1452 | 02/16/2024 | 03/04/2025 | 03/11/2025 | 3 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 02/16/2024 | 04/02/2025 | 09/18/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 02/16/2024 | 02/22/2025 | 12/01/2024 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1452 | 04/02/2025 | 04/02/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1452 | 04/02/2025 | 04/02/2025 | 08/22/2025 | 1 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 04/02/2025 | 04/02/2025 | 08/22/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1452 | 04/02/2025 | 05/06/2025 | 06/18/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 04/02/2025 | 05/12/2025 | 04/04/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 1452 | 04/02/2025 | 04/02/2025 | 09/13/2025 | 1 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1452 | 04/02/2025 | 04/02/2025 | 05/10/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1452 | 04/02/2025 | 04/02/2025 | 08/10/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $4.75 | 1452 | 04/04/2025 | 04/04/2025 | | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 04/04/2025 | 04/04/2025 | 08/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 04/17/2025 | 05/23/2025 | 08/30/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 04/17/2025 | 05/12/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/02/2025 | 04/02/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 04/02/2025 | 05/12/2025 | | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1452 | 12/30/2024 | 04/02/2025 | 10/04/2025 | 4 | 2 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 06/16/2021 | 03/05/2025 | 04/15/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $15.49 | $7.75 | 1452 | 11/17/2023 | 01/26/2025 | 06/29/2025 | 2 | 2 | $15.50 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1452 | 04/02/2025 | 04/02/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1452 | 04/02/2025 | 05/23/2025 | 09/16/2025 | 2 | 1 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/02/2025 | 04/02/2025 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $15.49 | $7.75 | 1452 | 08/03/2023 | 08/23/2024 | 05/04/2025 | 4 | 4 | $31.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1452 | 08/03/2023 | 06/13/2024 | 05/19/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1452 | 08/03/2023 | 03/11/2025 | 07/14/2025 | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1452 | 08/03/2023 | 03/04/2025 | 06/21/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1452 | 08/03/2023 | 01/09/2024 | 08/07/2025 | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1452 | 08/03/2023 | 04/02/2025 | 08/15/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1452 | 08/03/2023 | 04/11/2025 | 12/23/2024 | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1452 | 04/02/2025 | 05/23/2025 | 09/29/2025 | 1 | 0 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1452 | 04/02/2025 | 04/02/2025 | 09/02/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1452 | 04/04/2025 | 04/04/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 04/02/2025 | 04/11/2025 | 09/22/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 04/17/2025 | 05/23/2025 | 05/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 04/02/2025 | 04/02/2025 | 05/19/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1452 | 01/13/2022 | 03/11/2025 | 09/27/2025 | 2 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1452 | 06/01/2024 | 10/28/2024 | 05/28/2025 | 3 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 10/30/2024 | 10/30/2024 | 09/04/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 03/18/2022 | 03/18/2022 | 05/07/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/01/2024 | 07/06/2024 | 09/29/2025 | 6 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 10/27/2023 | 10/07/2024 | 05/12/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1452 | 04/02/2025 | 04/11/2025 | 09/20/2025 | 1 | 0 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1452 | 04/02/2025 | 04/17/2025 | 08/02/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1452 | 04/02/2025 | 04/11/2025 | 09/27/2025 | 2 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1452 | 04/02/2025 | 05/23/2025 | 06/08/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1452 | 04/02/2025 | 05/06/2025 | 08/16/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1452 | 04/02/2025 | 05/06/2025 | 08/03/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 05/08/2025 | 05/08/2025 | 09/22/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1452 | 10/10/2023 | 07/18/2025 | 09/30/2025 | 18 | 17 | $270.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/03/2025 | 07/03/2025 | 07/28/2025 | 15 | 15 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | | | 09/01/2025 | 16 | 16 | $160.00 |
| HALLMARK CARDS | ***** | ********** | $92.99 | $46.50 | 1452 | 07/03/2025 | 07/30/2025 | | 4 | 0 | $186.00 |
| HALLMARK CARDS | ***** | ********** | $142.99 | $71.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/22/2025 | 4 | 3 | $286.00 |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 1452 | 07/04/2025 | 10/06/2025 | 07/20/2025 | 1 | 2 | $82.50 |
| HALLMARK CARDS | ***** | ********** | $84.99 | $42.50 | 1452 | 07/05/2025 | 07/09/2025 | 08/30/2025 | 3 | 3 | $127.50 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1452 | 07/05/2025 | 07/09/2025 | 08/29/2025 | 3 | 3 | $57.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $10.00 | 1452 | 07/05/2025 | 07/05/2025 | 08/23/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/17/2025 | 8 | 7 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/05/2025 | 07/09/2025 | 10/04/2025 | 7 | 6 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/05/2025 | 07/09/2025 | 09/30/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1452 | 07/05/2025 | 07/05/2025 | 08/01/2025 | 4 | 4 | $68.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1452 | 07/05/2025 | 07/05/2025 | 09/06/2025 | 1 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $35.99 | $18.00 | 1452 | 07/03/2025 | 07/09/2025 | 09/30/2025 | 1 | 0 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/05/2025 | 07/09/2025 | 09/17/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 07/05/2025 | 07/09/2025 | 08/28/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1452 | 07/03/2025 | 07/03/2025 | 07/24/2025 | 3 | 3 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 07/03/2025 | 07/09/2025 | 07/11/2025 | 3 | 3 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 07/05/2025 | 07/05/2025 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/30/2025 | 23 | 23 | $287.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/09/2025 | 07/10/2025 | 09/19/2025 | 18 | 17 | $216.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1452 | 07/09/2025 | 07/30/2025 | 09/05/2025 | 13 | 13 | $247.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/21/2025 | 14 | 14 | $133.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/21/2025 | 10 | 10 | $95.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/23/2025 | 20 | 20 | $190.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 07/09/2025 | 07/30/2025 | 07/17/2025 | 11 | 11 | $104.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 07/09/2025 | 07/10/2025 | 07/14/2025 | 19 | 19 | $190.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 07/09/2025 | 07/10/2025 | | 13 | 13 | $130.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 07/10/2025 | 07/10/2025 | 09/19/2025 | 4 | 3 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 07/09/2025 | 07/10/2025 | 07/30/2025 | 16 | 16 | $160.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 07/03/2025 | 10/05/2025 | | 8 | 20 | $76.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1452 | 07/09/2025 | 07/10/2025 | 08/04/2025 | 8 | 8 | $112.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/23/2025 | 13 | 13 | $201.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 07/09/2025 | 07/30/2025 | | 16 | 16 | $152.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/14/2025 | 11 | 11 | $104.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/01/2025 | 11 | 11 | $104.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 07/09/2025 | 07/10/2025 | | 12 | 12 | $114.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 07/03/2025 | 10/05/2025 | 07/17/2025 | 11 | 19 | $104.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 07/09/2025 | 07/10/2025 | 07/17/2025 | 12 | 12 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/28/2025 | 14 | 13 | $175.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 07/09/2025 | 07/10/2025 | 07/23/2025 | 8 | 8 | $80.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 07/09/2025 | 07/10/2025 | 07/23/2025 | 14 | 14 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/31/2025 | 12 | 12 | $138.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/20/2025 | 13 | 13 | $123.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/20/2025 | 13 | 13 | $123.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 07/03/2025 | 07/09/2025 | | 10 | 10 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/13/2025 | 21 | 21 | $241.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 07/09/2025 | 07/10/2025 | | 14 | 14 | $217.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/03/2025 | 07/09/2025 | | 14 | 14 | $168.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/09/2025 | 07/10/2025 | 09/06/2025 | 13 | 13 | $156.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1452 | 07/09/2025 | 07/10/2025 | | 18 | 18 | $189.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/21/2025 | 21 | 21 | $220.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/09/2025 | 07/10/2025 | 08/21/2025 | 17 | 17 | $204.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/22/2025 | 7 | 7 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/01/2025 | 9 | 9 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1452 | 07/09/2025 | 07/10/2025 | 10/05/2025 | 11 | 9 | $143.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1452 | 07/03/2025 | 07/03/2025 | 09/23/2025 | 1 | 0 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/12/2025 | 7 | 7 | $122.50 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1452 | 07/10/2025 | 07/10/2025 | 08/15/2025 | 2 | 2 | $41.00 |
| HALLMARK CARDS | ***** | ********** | $86.99 | $43.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/12/2025 | 1 | 1 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1452 | 07/09/2025 | 07/30/2025 | 09/12/2025 | 10 | 10 | $250.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1452 | 07/03/2025 | 07/03/2025 | | 4 | 4 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 07/10/2025 | 07/10/2025 | | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/09/2025 | 07/10/2025 | | 14 | 14 | $168.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1452 | 07/09/2025 | 07/30/2025 | 07/16/2025 | 12 | 12 | $228.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1452 | 07/09/2025 | 07/10/2025 | 09/18/2025 | 12 | 11 | $336.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 01/27/2025 | 07/10/2025 | 07/20/2025 | 9 | 9 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 01/18/2025 | 07/09/2025 | 09/08/2025 | 8 | 8 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 01/18/2025 | 07/09/2025 | 08/30/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 01/18/2025 | 01/18/2025 | 07/12/2025 | 11 | 11 | $170.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 01/18/2025 | 01/18/2025 | 02/11/2025 | 1 | 1 | $15.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 01/18/2025 | 07/09/2025 | 09/22/2025 | 7 | 6 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 01/18/2025 | 01/18/2025 | 05/03/2025 | 1 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 01/27/2025 | 07/09/2025 | 09/12/2025 | 7 | 7 | $108.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 01/27/2025 | 07/09/2025 | 07/26/2025 | 7 | 7 | $87.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 01/27/2025 | 07/09/2025 | 02/04/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 01/18/2025 | 07/09/2025 | 07/17/2025 | 8 | 8 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 01/18/2025 | 01/18/2025 | 09/24/2025 | 8 | 7 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 01/18/2025 | 07/10/2025 | 10/04/2025 | 6 | 4 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1452 | 01/18/2025 | 01/18/2025 | 09/23/2025 | 5 | 4 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 01/27/2025 | 01/27/2025 | 07/23/2025 | 9 | 9 | $103.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 01/27/2025 | 07/09/2025 | 08/21/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 01/27/2025 | 01/27/2025 | 08/27/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 01/18/2025 | 01/18/2025 | 09/24/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 01/18/2025 | 07/09/2025 | 08/20/2025 | 5 | 5 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1452 | 07/09/2025 | 07/30/2025 | 08/28/2025 | 5 | 5 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1452 | 07/09/2025 | 07/30/2025 | 07/16/2025 | 4 | 4 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/03/2025 | 10 | 10 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/28/2025 | 11 | 11 | $192.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 07/09/2025 | 07/30/2025 | 07/28/2025 | 8 | 8 | $124.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/28/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 07/10/2025 | 07/10/2025 | | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1452 | 07/03/2025 | 07/09/2025 | 08/03/2025 | 8 | 8 | $104.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1452 | 07/09/2025 | 07/10/2025 | 08/27/2025 | 9 | 9 | $126.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1452 | 07/09/2025 | 07/30/2025 | 08/26/2025 | 8 | 8 | $136.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1452 | 06/27/2025 | 10/05/2025 | 07/14/2025 | 2 | 6 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1452 | 07/09/2025 | 07/10/2025 | 07/13/2025 | 10 | 10 | $170.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1452 | 07/09/2025 | 07/10/2025 | 10/02/2025 | 14 | 13 | $392.00 |
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 1452 | 07/09/2025 | 07/10/2025 | 09/25/2025 | 12 | 11 | $192.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/25/2025 | 16 | 14 | $248.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1452 | 07/03/2025 | 07/09/2025 | 08/18/2025 | 1 | 1 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/21/2025 | 17 | 16 | $195.50 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 1452 | 07/03/2025 | 07/09/2025 | 08/11/2025 | 3 | 3 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1452 | 07/09/2025 | 07/30/2025 | 07/14/2025 | 13 | 13 | $136.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 07/03/2025 | 07/09/2025 | 07/23/2025 | 10 | 10 | $155.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/21/2025 | 10 | 10 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 12/30/2024 | 07/09/2025 | 07/20/2025 | 10 | 10 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 07/03/2025 | 07/10/2025 | 07/18/2025 | 14 | 14 | $217.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1452 | 07/09/2025 | 07/10/2025 | 10/05/2025 | 21 | 19 | $430.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 1452 | 07/03/2025 | 07/03/2025 | 08/11/2025 | 10 | 10 | $310.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/13/2025 | 14 | 14 | $175.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/09/2025 | 07/10/2025 | 08/18/2025 | 13 | 13 | $156.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1452 | 07/09/2025 | 07/10/2025 | 07/28/2025 | 11 | 11 | $187.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 07/09/2025 | 07/10/2025 | | 12 | 12 | $210.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1452 | 07/09/2025 | 07/10/2025 | 08/30/2025 | 11 | 11 | $143.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/13/2025 | 19 | 19 | $294.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/28/2025 | 10 | 10 | $145.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1452 | 07/09/2025 | 07/10/2025 | 09/15/2025 | 14 | 13 | $182.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1452 | 07/09/2025 | 07/10/2025 | 08/22/2025 | 10 | 10 | $220.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1452 | 07/09/2025 | 07/10/2025 | 07/24/2025 | 12 | 12 | $264.00 |
| HALLMARK CARDS | ***** | ********** | $56.99 | $28.50 | 1452 | 07/30/2025 | 07/30/2025 | 07/11/2025 | 3 | 3 | $85.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/13/2025 | 9 | 9 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/10/2025 | 07/10/2025 | 07/12/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/10/2025 | 07/10/2025 | | 6 | 6 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1452 | 07/30/2025 | 07/30/2025 | 07/12/2025 | 2 | 2 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/03/2025 | 07/03/2025 | 07/23/2025 | 2 | 2 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1452 | 07/30/2025 | 07/30/2025 | 09/04/2025 | 4 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 1452 | 07/30/2025 | 07/30/2025 | 07/11/2025 | 5 | 5 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 07/30/2025 | 07/30/2025 | | 6 | 6 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 07/03/2025 | 07/09/2025 | 07/26/2025 | 9 | 9 | $130.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/09/2025 | 07/10/2025 | 10/04/2025 | 11 | 10 | $132.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1452 | 07/09/2025 | 07/10/2025 | 07/14/2025 | 11 | 11 | $143.00 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 1452 | 07/03/2025 | 07/09/2025 | 07/13/2025 | 5 | 5 | $155.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/22/2025 | 18 | 18 | $207.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/10/2025 | 9 | 9 | $94.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/03/2025 | 07/09/2025 | 09/03/2025 | 8 | 8 | $96.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/09/2025 | 07/10/2025 | 09/13/2025 | 11 | 11 | $132.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1452 | 07/09/2025 | 07/10/2025 | 09/26/2025 | 24 | 23 | $336.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 07/09/2025 | 07/10/2025 | 09/13/2025 | 6 | 6 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/09/2025 | 07/10/2025 | | 12 | 12 | $144.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/09/2025 | 07/10/2025 | 08/19/2025 | 6 | 6 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1452 | 07/09/2025 | 07/10/2025 | | 5 | 5 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1452 | 07/09/2025 | 07/30/2025 | 07/13/2025 | 11 | 11 | $165.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1452 | 07/09/2025 | 07/30/2025 | 07/12/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/09/2025 | 07/10/2025 | 09/09/2025 | 9 | 9 | $108.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/24/2025 | 12 | 11 | $186.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/01/2025 | 17 | 17 | $246.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/17/2025 | 1 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 07/03/2025 | 07/09/2025 | 08/16/2025 | 11 | 11 | $126.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/09/2025 | 07/10/2025 | 08/04/2025 | 11 | 11 | $132.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/19/2025 | 24 | 24 | $372.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1452 | 07/09/2025 | 07/10/2025 | 07/13/2025 | 14 | 14 | $196.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/24/2025 | 12 | 12 | $246.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/09/2025 | 07/10/2025 | 08/22/2025 | 15 | 15 | $180.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/09/2025 | 07/10/2025 | 09/19/2025 | 5 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/12/2025 | 9 | 9 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1452 | 07/09/2025 | 07/10/2025 | 09/05/2025 | 4 | 4 | $76.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/16/2025 | 11 | 9 | $170.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/30/2025 | 08/09/2025 | 8 | 8 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/28/2025 | 10 | 10 | $175.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1452 | 07/03/2025 | 07/09/2025 | 07/28/2025 | 8 | 8 | $112.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/13/2025 | 13 | 13 | $266.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/30/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 07/03/2025 | 07/09/2025 | 08/01/2025 | 12 | 12 | $186.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1452 | 07/09/2025 | 07/10/2025 | 09/20/2025 | 14 | 13 | $196.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1452 | 07/09/2025 | 07/10/2025 | 07/12/2025 | 14 | 14 | $196.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/10/2025 | | 12 | 12 | $150.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/10/2025 | 07/10/2025 | | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 01/20/2025 | 07/09/2025 | 08/14/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/30/2025 | 07/21/2025 | 12 | 12 | $150.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1452 | 01/18/2025 | 07/09/2025 | 10/05/2025 | 20 | 19 | $210.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1452 | 07/03/2025 | 07/09/2025 | 09/10/2025 | 8 | 8 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1452 | 07/10/2025 | 07/10/2025 | | 4 | 4 | $76.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/09/2025 | 07/10/2025 | | 12 | 12 | $144.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/09/2025 | 07/10/2025 | 09/04/2025 | 11 | 11 | $132.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1452 | 03/30/2025 | 07/03/2025 | 07/20/2025 | 12 | 12 | $270.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/23/2025 | 7 | 7 | $87.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/04/2025 | 6 | 6 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1452 | 07/09/2025 | 07/10/2025 | 07/20/2025 | 8 | 8 | $112.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 07/09/2025 | 07/30/2025 | 09/22/2025 | 12 | 11 | $186.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/09/2025 | 07/10/2025 | 07/29/2025 | 8 | 8 | $96.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/09/2025 | 07/10/2025 | 09/27/2025 | 13 | 12 | $156.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1452 | 07/09/2025 | 07/10/2025 | 09/25/2025 | 7 | 5 | $133.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1452 | 07/03/2025 | 07/09/2025 | 07/23/2025 | 6 | 6 | $150.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 07/03/2025 | 07/10/2025 | 07/28/2025 | 11 | 11 | $159.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1452 | 07/03/2025 | 07/09/2025 | | 14 | 14 | $210.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1452 | 07/03/2025 | 10/05/2025 | 07/15/2025 | 1 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 07/03/2025 | 07/09/2025 | 07/17/2025 | 1 | 1 | $15.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/30/2025 | 07/19/2025 | 12 | 12 | $150.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1452 | 07/03/2025 | 07/03/2025 | | 4 | 4 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1452 | 07/03/2025 | 07/03/2025 | | 4 | 4 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1452 | 07/09/2025 | 07/10/2025 | 08/14/2025 | 7 | 7 | $98.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1452 | 07/03/2025 | 07/03/2025 | 07/30/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1452 | 07/03/2025 | 07/09/2025 | 08/05/2025 | 6 | 6 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/13/2025 | 17 | 17 | $110.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/21/2025 | 10 | 10 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1452 | 07/09/2025 | 07/10/2025 | 07/13/2025 | 17 | 17 | $119.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/13/2025 | 9 | 9 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 02/07/2025 | 07/09/2025 | 04/14/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1452 | 02/17/2025 | 07/09/2025 | 08/17/2025 | 8 | 8 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/10/2025 | 8 | 8 | $52.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/03/2025 | 07/10/2025 | 09/09/2025 | 15 | 15 | $97.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/29/2025 | 20 | 20 | $130.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1452 | 07/09/2025 | 07/10/2025 | 08/21/2025 | 14 | 14 | $112.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/03/2025 | 9 | 9 | $58.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/10/2025 | 6 | 6 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/09/2025 | 11 | 11 | $71.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/19/2025 | 3 | 3 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1452 | 07/09/2025 | 07/10/2025 | 08/21/2025 | 9 | 9 | $63.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1452 | 07/09/2025 | 07/10/2025 | 08/21/2025 | 10 | 10 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/14/2025 | 6 | 6 | $39.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/17/2025 | 12 | 12 | $78.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/03/2025 | 07/09/2025 | 07/28/2025 | 9 | 9 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/03/2025 | 07/09/2025 | 09/16/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/19/2025 | 9 | 8 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/03/2025 | 07/09/2025 | 09/18/2025 | 3 | 2 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/22/2025 | 13 | 13 | $84.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/09/2025 | 07/10/2025 | 07/22/2025 | 13 | 13 | $156.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/17/2025 | 17 | 17 | $246.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/26/2025 | 18 | 15 | $225.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1452 | 07/09/2025 | 07/10/2025 | 08/24/2025 | 18 | 18 | $270.00 |
| HALLMARK CARDS | ***** | ********** | $35.99 | $18.00 | 1452 | 07/03/2025 | 07/09/2025 | 10/05/2025 | 10 | 9 | $180.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 07/03/2025 | 07/09/2025 | 08/01/2025 | 10 | 10 | $145.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1452 | 07/03/2025 | 07/03/2025 | 07/26/2025 | 6 | 6 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1452 | 07/03/2025 | 07/10/2025 | 07/31/2025 | 16 | 16 | $168.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1452 | 07/09/2025 | 07/10/2025 | 08/21/2025 | 15 | 15 | $225.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1452 | 07/09/2025 | 07/10/2025 | 07/28/2025 | 12 | 12 | $144.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/28/2025 | 14 | 14 | $161.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/01/2025 | 22 | 22 | $275.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 07/03/2025 | 07/09/2025 | 07/24/2025 | 5 | 5 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/18/2025 | 24 | 23 | $420.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 02/07/2025 | 07/09/2025 | 08/20/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/20/2025 | 22 | 22 | $319.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 02/07/2025 | 07/10/2025 | 08/19/2025 | 20 | 20 | $190.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/04/2025 | 16 | 16 | $184.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/28/2025 | 13 | 12 | $136.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 07/09/2025 | 07/10/2025 | 08/01/2025 | 12 | 12 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/24/2025 | 17 | 17 | $195.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/28/2025 | 14 | 14 | $161.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 02/07/2025 | 07/09/2025 | 08/01/2025 | 12 | 12 | $138.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/12/2025 | 17 | 17 | $161.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/28/2025 | 17 | 17 | $195.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 07/09/2025 | 07/30/2025 | 09/14/2025 | 22 | 21 | $220.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/24/2025 | 18 | 17 | $207.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/30/2025 | 09/04/2025 | 2 | 2 | $25.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/21/2025 | 6 | 6 | $69.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1452 | 07/09/2025 | 07/10/2025 | 08/18/2025 | 10 | 10 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/01/2025 | 11 | 11 | $126.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1452 | 07/09/2025 | 07/10/2025 | 09/22/2025 | 17 | 16 | $238.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1452 | 07/09/2025 | 07/10/2025 | 07/28/2025 | 8 | 8 | $180.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/24/2025 | 15 | 15 | $157.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1452 | 07/03/2025 | 07/30/2025 | 08/11/2025 | 8 | 8 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1452 | 07/09/2025 | 07/10/2025 | 07/30/2025 | 9 | 9 | $126.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/30/2025 | 23 | 23 | $241.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1452 | 07/09/2025 | 07/30/2025 | 08/11/2025 | 19 | 19 | $275.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 07/09/2025 | 07/30/2025 | 08/21/2025 | 14 | 14 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/21/2025 | 4 | 4 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1452 | 07/09/2025 | 07/10/2025 | 09/10/2025 | 7 | 7 | $108.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 07/09/2025 | 07/10/2025 | 09/24/2025 | 17 | 16 | $170.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 07/09/2025 | 07/10/2025 | 07/28/2025 | 19 | 19 | $190.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 04/13/2023 | 04/21/2025 | 05/30/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 04/26/2019 | 04/21/2025 | 06/13/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 05/14/2020 | 04/21/2025 | 06/06/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 03/08/2018 | 03/03/2025 | 07/01/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 03/07/2019 | 03/30/2025 | 06/28/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 03/25/2022 | 03/30/2025 | 05/03/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 03/08/2018 | 03/10/2025 | 05/11/2024 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 01/18/2018 | 01/31/2025 | 04/15/2023 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 12/29/2021 | 06/15/2023 | 09/27/2025 | 7 | 6 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 08/23/2024 | 08/23/2024 | 04/26/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 06/07/2024 | 08/20/2024 | 09/22/2025 | 15 | 14 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 06/07/2024 | 08/20/2024 | 09/22/2025 | 13 | 12 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 06/07/2024 | 05/07/2025 | 09/26/2025 | 8 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 02/13/2020 | 08/14/2024 | 08/12/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 12/06/2019 | 05/23/2025 | 09/05/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 04/04/2019 | 05/01/2024 | 08/28/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 02/03/2023 | 10/07/2024 | 09/01/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 05/19/2022 | 01/29/2025 | 05/17/2025 | 1 | 1 | $0.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 01/10/2022 | 08/23/2024 | 09/26/2025 | 11 | 9 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 02/16/2023 | 02/23/2025 | 09/05/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 01/21/2023 | 10/07/2024 | 09/05/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1452 | 12/15/2022 | 01/08/2025 | 09/01/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1452 | 01/20/2023 | 02/05/2025 | 04/15/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1452 | 02/19/2024 | 02/05/2025 | 04/14/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1452 | 03/03/2025 | 03/03/2025 | 08/16/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1452 | 04/14/2022 | 03/03/2025 | 08/05/2025 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1452 | 04/14/2022 | 03/03/2025 | 06/10/2025 | 15 | 15 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1452 | 04/11/2019 | 05/12/2025 | 09/11/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1452 | 02/19/2019 | 04/18/2024 | 05/08/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1452 | 12/02/2022 | 02/27/2025 | 08/23/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1452 | 06/15/2023 | 05/23/2025 | 09/20/2025 | 6 | 4 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1452 | 12/09/2021 | 01/03/2025 | 02/14/2025 | 9 | 9 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1452 | 12/09/2021 | 01/03/2025 | 02/13/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1452 | 12/09/2021 | 01/03/2025 | 01/26/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $1.49 | $0.75 | 1452 | 02/26/2019 | 03/01/2019 | 05/10/2025 | 2 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 12/10/2018 | 03/13/2024 | 04/18/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 08/29/2019 | 04/03/2025 | 08/30/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 11/11/2019 | 02/17/2025 | 10/02/2025 | 2 | -1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 03/06/2020 | 04/26/2023 | 09/24/2025 | 7 | 6 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 02/13/2020 | 02/22/2025 | 10/04/2025 | 4 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 12/23/2020 | 04/11/2025 | 06/26/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 02/11/2022 | 04/26/2024 | 09/24/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 02/11/2022 | 04/03/2025 | 09/18/2025 | 16 | 15 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 02/11/2022 | 02/28/2025 | 08/17/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 11/21/2023 | 11/21/2023 | 08/12/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 07/15/2022 | 03/04/2025 | 09/09/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 11/21/2023 | 04/11/2025 | 09/19/2025 | 1 | -1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 10/27/2023 | 11/15/2024 | 09/30/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 02/21/2022 | 11/08/2024 | 10/06/2025 | 4 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 02/25/2023 | 04/23/2025 | 10/05/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 11/29/2023 | 01/08/2025 | 09/01/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 08/05/2022 | 11/21/2023 | 09/27/2025 | 2 | 0 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 12/07/2021 | 10/07/2024 | 09/25/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 09/28/2021 | 04/04/2025 | 06/11/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 12/28/2021 | 10/30/2024 | 09/17/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 11/01/2023 | 11/08/2024 | 09/23/2025 | 5 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 11/17/2023 | 10/12/2024 | 10/04/2025 | 3 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 02/21/2022 | 08/10/2024 | 08/30/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 09/23/2024 | 04/11/2025 | 10/04/2025 | 3 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 08/10/2024 | 05/08/2025 | 11/30/2024 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 09/23/2024 | 09/23/2024 | 06/11/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 02/26/2021 | 10/10/2023 | 08/02/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 02/23/2021 | 01/17/2024 | 09/24/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 02/11/2022 | 11/08/2024 | 09/02/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 02/11/2022 | 02/22/2025 | 07/06/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 02/11/2022 | 09/27/2024 | 10/01/2025 | 6 | 5 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 02/11/2022 | 04/03/2025 | 09/24/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 02/11/2022 | 01/08/2025 | 09/19/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 12/23/2022 | 10/14/2024 | 02/01/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 12/15/2024 | 01/14/2025 | 08/08/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 12/15/2024 | 01/14/2025 | 09/21/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 06/11/2024 | 04/18/2025 | 09/13/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 06/10/2024 | 08/14/2024 | 10/01/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 06/10/2024 | 08/19/2024 | 10/06/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 12/15/2024 | 10/05/2025 | 06/14/2025 | 1 | 9 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 12/30/2019 | 07/10/2024 | 06/12/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 12/22/2018 | 11/15/2024 | 06/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 06/07/2024 | 05/23/2025 | 10/03/2025 | 5 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 02/05/2024 | 02/17/2025 | 09/17/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 06/07/2024 | 12/15/2024 | 08/23/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 01/14/2025 | 01/14/2025 | 07/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 12/16/2024 | 05/07/2025 | 09/14/2025 | 2 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 12/16/2024 | 12/16/2024 | 09/25/2025 | 5 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 12/16/2024 | 12/16/2024 | 09/24/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 01/14/2025 | 05/07/2025 | 08/20/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1452 | 12/12/2017 | 12/21/2024 | 02/13/2025 | 35 | 35 | $35.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 01/25/2018 | 03/03/2025 | 06/07/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 01/25/2018 | 02/17/2025 | 05/08/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 01/25/2023 | 02/17/2025 | 04/29/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 01/25/2023 | 02/17/2025 | 04/29/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 01/25/2018 | 03/03/2025 | 04/22/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 01/25/2018 | 02/17/2025 | 05/01/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 05/26/2020 | 04/21/2025 | 06/15/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 04/25/2018 | 04/21/2025 | 06/14/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 04/25/2018 | 04/21/2025 | 06/12/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 04/25/2018 | 04/21/2025 | 06/14/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 04/25/2018 | 04/21/2025 | 06/14/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 04/25/2018 | 04/21/2025 | 06/13/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 04/25/2018 | 04/21/2025 | 06/14/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 04/21/2025 | 04/21/2025 | 06/09/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 04/13/2023 | 04/21/2025 | 05/31/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 04/26/2019 | 04/21/2025 | 06/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 04/26/2019 | 04/21/2025 | 06/06/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 04/26/2019 | 04/21/2025 | 06/08/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 05/05/2022 | 04/21/2025 | 06/14/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 05/07/2021 | 04/21/2025 | 06/13/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 05/14/2020 | 04/21/2025 | 06/12/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 05/07/2021 | 04/21/2025 | 06/13/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 05/07/2021 | 04/21/2025 | 06/14/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 03/25/2021 | 03/03/2025 | 04/28/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 04/03/2024 | 03/03/2025 | 06/06/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 03/08/2018 | 03/03/2025 | 06/12/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 03/26/2021 | 03/03/2025 | 06/11/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 04/03/2024 | 03/03/2025 | 05/07/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 03/02/2020 | 03/03/2025 | 08/02/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 03/05/2019 | 03/03/2025 | 06/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 03/08/2018 | 03/03/2025 | 05/17/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 03/08/2023 | 03/30/2025 | 08/01/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 03/08/2018 | 03/30/2025 | 05/10/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 03/08/2018 | 03/10/2025 | 05/05/2025 | 2 | 2 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 03/08/2018 | 03/10/2025 | 05/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 03/08/2018 | 03/30/2025 | 05/11/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 03/08/2018 | 03/10/2025 | 05/08/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 03/08/2019 | 03/10/2025 | 05/08/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 03/08/2019 | 03/10/2025 | 05/11/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 03/13/2023 | 03/10/2025 | 05/11/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 03/18/2024 | 03/10/2025 | 05/09/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 01/26/2023 | 02/05/2025 | 04/28/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 02/11/2022 | 01/31/2025 | 05/10/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 01/31/2025 | 01/31/2025 | 04/02/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 01/27/2020 | 02/05/2025 | 04/16/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 01/30/2019 | 02/05/2025 | 04/16/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 02/11/2022 | 01/31/2025 | 04/22/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 01/30/2019 | 01/31/2025 | 04/23/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 01/30/2019 | 02/05/2025 | 04/14/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 01/30/2019 | 01/31/2025 | 04/21/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 01/31/2025 | 01/31/2025 | 04/22/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 02/06/2018 | 05/23/2025 | 09/23/2025 | 2 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 04/25/2018 | 03/11/2025 | 09/27/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 04/25/2018 | 12/10/2024 | 09/04/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 04/25/2018 | 04/04/2025 | 09/18/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 04/25/2018 | 04/11/2025 | 09/17/2025 | 2 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 12/03/2018 | 06/13/2025 | 09/15/2025 | 7 | 6 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 06/06/2019 | 01/24/2024 | 09/23/2025 | 11 | 6 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | | | 04/11/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 09/12/2024 | 09/12/2024 | 09/23/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 04/25/2018 | 04/17/2025 | 10/04/2025 | 5 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 01/20/2020 | 05/12/2025 | 09/25/2025 | 6 | 5 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 05/15/2018 | 01/10/2025 | 09/16/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 02/14/2019 | 12/30/2024 | 09/25/2025 | 3 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 07/19/2021 | 01/24/2024 | 10/04/2025 | 5 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 10/27/2021 | 05/06/2025 | 08/23/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 10/27/2021 | 12/30/2024 | 10/04/2025 | 2 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 10/27/2021 | 11/01/2023 | 04/24/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 10/27/2021 | 01/24/2024 | 07/07/2025 | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 09/05/2024 | 09/05/2024 | 10/04/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 07/01/2022 | 07/01/2022 | 08/19/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 06/29/2021 | 12/10/2022 | 09/19/2025 | 7 | 6 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 08/22/2019 | 08/22/2019 | 04/30/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1452 | 11/21/2022 | 11/21/2022 | 07/25/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.39 | $1.20 | 1452 | 11/21/2016 | 01/20/2025 | 09/27/2025 | 27 | 24 | $32.40 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 08/10/2024 | 04/18/2025 | 07/05/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 08/10/2024 | 04/17/2025 | 07/22/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 06/08/2024 | 08/26/2024 | 10/05/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 06/07/2024 | 01/10/2025 | 09/13/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 12/23/2022 | 05/23/2025 | 06/02/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 12/23/2022 | 08/20/2024 | 09/22/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 12/23/2022 | 08/20/2024 | 07/18/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 01/31/2025 | 01/31/2025 | 10/02/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 01/26/2025 | 02/13/2025 | 09/25/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 03/11/2025 | 05/07/2025 | 08/27/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 01/31/2025 | 02/27/2025 | 08/30/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1452 | 01/26/2025 | 01/31/2025 | 06/16/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 03/30/2025 | 03/30/2025 | 06/05/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 03/30/2025 | 03/30/2025 | 06/07/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 03/03/2025 | 03/03/2025 | 05/24/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 03/03/2025 | 03/03/2025 | 06/13/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 03/18/2024 | 03/10/2025 | 05/09/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 05/30/2019 | 05/30/2019 | 09/23/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | | 07/27/2017 | 09/27/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 05/30/2019 | 05/30/2019 | 09/10/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 10/27/2023 | 11/01/2023 | 09/17/2025 | 10 | 8 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 10/07/2024 | 10/07/2024 | 06/07/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 12/15/2024 | 12/15/2024 | 09/30/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 06/27/2024 | 06/27/2024 | 10/04/2025 | 4 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 11/22/2023 | 09/23/2024 | 09/29/2025 | 5 | 2 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 04/11/2025 | 04/11/2025 | 10/06/2025 | 6 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 04/03/2025 | 04/03/2025 | 09/26/2025 | 4 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 04/03/2025 | 04/03/2025 | 10/06/2025 | 5 | 2 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 04/03/2025 | 04/03/2025 | 09/30/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 04/02/2025 | 04/02/2025 | 09/25/2025 | 6 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 04/04/2025 | 04/04/2025 | 09/26/2025 | 7 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 04/10/2025 | 04/10/2025 | 07/01/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 12/15/2023 | 12/15/2023 | 09/18/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 08/31/2023 | 08/31/2023 | 10/02/2025 | 1 | -1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 01/09/2024 | 01/09/2024 | 09/17/2025 | 10 | 9 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 06/01/2024 | 06/01/2024 | 09/04/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 05/12/2025 | 05/12/2025 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 10/13/2023 | 05/07/2025 | 10/02/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 05/10/2024 | 05/10/2024 | 09/26/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 05/29/2024 | 05/29/2024 | 06/09/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 06/03/2024 | 06/14/2024 | 06/10/2025 | 13 | 13 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 08/28/2023 | 08/31/2023 | 06/09/2025 | 12 | 12 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 01/09/2024 | 06/20/2024 | 08/20/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 02/17/2024 | 03/12/2025 | 10/02/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 10/27/2023 | 10/27/2023 | 09/04/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 11/01/2023 | 09/18/2024 | 05/10/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 05/01/2024 | 04/17/2025 | 09/28/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 04/04/2025 | 04/04/2025 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 04/04/2025 | 04/04/2025 | 10/03/2025 | 4 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 11/29/2023 | 02/28/2025 | 07/12/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 11/22/2023 | 12/10/2024 | 09/21/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 11/17/2023 | 11/06/2024 | 09/20/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 08/31/2023 | 04/02/2025 | 05/13/2025 | 11 | 11 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 05/15/2024 | 05/15/2024 | 10/06/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 02/10/2025 | 02/10/2025 | 09/08/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 05/15/2024 | 05/15/2024 | 06/23/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1452 | 11/01/2023 | 01/31/2025 | 06/28/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1452 | 03/26/2021 | 03/03/2025 | 05/19/2025 | 5 | 5 | $6.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1452 | 04/02/2025 | 04/03/2025 | 07/20/2025 | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1452 | 03/25/2021 | 03/03/2025 | 08/13/2025 | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1452 | 01/18/2017 | 11/08/2024 | 09/11/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1452 | 09/13/2017 | 03/04/2025 | 05/10/2025 | 3 | 3 | $3.90 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1452 | 02/22/2019 | 02/22/2025 | 10/28/2024 | 5 | 5 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1452 | 05/26/2020 | 02/14/2024 | 05/10/2025 | 4 | 4 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1452 | 03/01/2019 | 06/15/2023 | 05/06/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1452 | 08/24/2018 | 03/13/2025 | 06/04/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1452 | 08/24/2018 | 03/04/2025 | 06/04/2025 | 3 | 3 | $3.90 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1452 | 08/16/2019 | 04/02/2025 | 06/07/2024 | 4 | 4 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1452 | 05/18/2020 | 03/03/2025 | 03/23/2025 | 4 | 4 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $2.95 | $1.48 | 1452 | | 07/27/2017 | 08/18/2025 | 1 | 1 | $1.48 |
| HALLMARK CARDS | ***** | ********** | $2.95 | $1.48 | 1452 | | 07/27/2017 | 09/19/2025 | 1 | 0 | $1.48 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | | 07/21/2017 | 08/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/20/2020 | 05/23/2025 | 10/04/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2025 | 04/03/2025 | 07/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/19/2024 | 08/19/2025 | 09/18/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/21/2023 | 01/20/2024 | 09/25/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/19/2023 | 04/04/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/26/2021 | 08/26/2024 | 09/14/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/06/2022 | 04/03/2025 | 08/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/04/2025 | 04/04/2025 | 09/24/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/05/2022 | 04/04/2025 | 10/02/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/22/2023 | 02/23/2025 | 10/04/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/27/2024 | 09/27/2024 | 09/28/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/25/2024 | 07/25/2024 | 07/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/27/2021 | 05/23/2025 | 09/17/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/16/2024 | 03/03/2025 | 05/02/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/16/2024 | 02/05/2025 | 04/15/2024 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/25/2023 | 02/05/2025 | 06/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/16/2024 | 02/05/2025 | 05/11/2024 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/05/2025 | 02/05/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/05/2025 | 02/05/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/31/2025 | 02/05/2025 | 05/02/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/05/2025 | 02/05/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/25/2018 | 03/03/2025 | 05/30/2025 | 6 | 6 | $8.97 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/25/2018 | 02/05/2025 | 04/23/2025 | 6 | 6 | $8.97 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/25/2018 | 01/31/2025 | 05/04/2025 | 4 | 4 | $5.98 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/25/2018 | 02/05/2025 | 05/10/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/25/2018 | 02/05/2025 | 05/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/25/2018 | 02/05/2025 | 05/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 02/07/2024 | 09/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 11/01/2023 | 10/06/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 05/01/2024 | 09/03/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 10/27/2021 | 09/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 01/24/2022 | 09/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 05/19/2022 | 09/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 09/08/2022 | 09/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 05/01/2024 | 05/13/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 12/15/2023 | 09/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 01/24/2022 | 09/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 05/01/2024 | 09/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 01/24/2022 | 09/16/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 08/31/2023 | 09/03/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 01/24/2022 | 09/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 01/24/2022 | 09/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 01/24/2022 | 09/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 01/24/2022 | 09/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 05/10/2024 | 07/13/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 01/24/2022 | 09/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 11/01/2023 | 09/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 01/24/2022 | 09/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 01/24/2022 | 09/16/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 08/11/2022 | 06/14/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 09/14/2022 | 05/24/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 01/24/2022 | 09/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 01/24/2022 | 07/18/2025 | 3 | 3 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 01/24/2022 | 08/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/07/2021 | 11/21/2023 | 05/13/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/07/2021 | 01/25/2024 | 08/29/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/07/2021 | 12/03/2024 | 09/14/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/07/2021 | 11/29/2023 | 09/24/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/07/2021 | 04/23/2025 | 08/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/07/2021 | 01/09/2024 | 06/06/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/07/2021 | 12/15/2023 | 09/25/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/07/2021 | 04/18/2025 | 10/05/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/07/2021 | 01/15/2024 | 09/07/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/07/2021 | 10/07/2024 | 09/03/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/07/2021 | 02/17/2025 | 08/20/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/07/2021 | 07/06/2024 | 08/26/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/07/2021 | 08/21/2022 | 09/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/07/2021 | 11/01/2023 | 09/16/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/07/2021 | 11/01/2023 | 09/16/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/07/2021 | 10/19/2024 | 09/16/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/05/2021 | 12/15/2023 | 09/03/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/07/2021 | 01/09/2024 | 09/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/05/2021 | 01/20/2024 | 09/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/20/2024 | 04/11/2025 | 04/17/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/06/2023 | 08/01/2024 | 08/04/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/23/2024 | 04/03/2025 | 07/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/25/2024 | 10/14/2024 | 09/18/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/23/2024 | 02/13/2025 | 08/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/20/2024 | 04/03/2025 | 06/11/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/17/2020 | 08/14/2024 | 08/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 06/01/2024 | 02/22/2025 | 09/16/2025 | 11 | 10 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/02/2025 | 05/12/2025 | 08/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2025 | 04/03/2025 | 08/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/13/2021 | 04/03/2025 | 09/03/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/24/2023 | 08/14/2024 | 09/29/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/08/2022 | 02/13/2025 | 04/09/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/30/2024 | 10/30/2024 | | 2 | 2 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/30/2024 | 10/30/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/05/2021 | 05/08/2025 | 04/26/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/08/2021 | 01/08/2025 | 06/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/11/2021 | 04/02/2025 | 05/20/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/26/2021 | 04/03/2025 | 09/19/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/12/2021 | 11/15/2024 | 09/30/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/08/2021 | 03/04/2025 | 05/10/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/23/2020 | 01/20/2024 | 09/28/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/21/2022 | 08/19/2024 | 06/15/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/29/2021 | 11/01/2023 | 07/13/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/29/2021 | 12/26/2023 | 10/03/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/11/2022 | 01/20/2023 | 04/19/2025 | 20 | 20 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/19/2022 | 02/13/2025 | 06/06/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/19/2023 | 05/12/2025 | 07/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/09/2020 | 05/08/2025 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/13/2021 | 01/20/2024 | 05/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/07/2021 | 01/20/2024 | 09/17/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/17/2023 | 01/08/2025 | 11/15/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2025 | 04/03/2025 | 08/15/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/24/2023 | 05/19/2023 | 08/08/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/31/2022 | 08/23/2024 | 09/12/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/08/2022 | 04/15/2023 | 08/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/10/2024 | 06/01/2024 | 10/04/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2025 | 04/03/2025 | 10/06/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/15/2023 | 03/11/2025 | 08/01/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2025 | 04/03/2025 | 09/15/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/24/2023 | 04/17/2025 | 10/04/2025 | 5 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2025 | 04/03/2025 | 10/04/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/02/2025 | 04/02/2025 | 10/04/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/11/2025 | 04/11/2025 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/11/2025 | 04/11/2025 | 08/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/19/2023 | 11/17/2023 | 09/22/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/04/2025 | 04/04/2025 | 10/06/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2025 | 04/03/2025 | 07/30/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/13/2024 | 12/03/2024 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/13/2024 | 05/07/2025 | 10/02/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/25/2024 | 12/03/2024 | 09/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 06/08/2024 | 06/08/2024 | 09/09/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/15/2024 | 11/08/2024 | 05/31/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/13/2024 | 05/23/2025 | 09/28/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/03/2024 | 02/05/2025 | 08/20/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/20/2021 | 10/19/2024 | 09/28/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/22/2021 | 01/08/2025 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/21/2023 | 08/19/2024 | 10/06/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/23/2025 | 05/23/2025 | 10/06/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/09/2018 | 04/03/2025 | 07/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/09/2018 | 02/23/2025 | 06/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/09/2018 | 01/29/2025 | 05/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/09/2018 | 05/23/2025 | 06/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/09/2018 | 04/24/2025 | 07/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/09/2018 | 05/23/2025 | 06/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/09/2018 | 05/08/2025 | 05/23/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/01/2019 | 03/11/2025 | 04/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/01/2019 | 02/05/2025 | 09/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/23/2020 | 10/28/2024 | 09/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/11/2022 | 01/08/2025 | 09/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/13/2021 | 04/30/2025 | 08/17/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/13/2021 | 02/28/2025 | 07/28/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 06/23/2022 | 05/07/2025 | 06/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/30/2024 | 12/30/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/13/2021 | 04/10/2025 | 09/16/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 06/22/2021 | 02/17/2025 | 07/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/13/2022 | 04/03/2025 | 08/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/09/2024 | 04/23/2025 | 07/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/06/2022 | 04/21/2025 | 06/15/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/13/2023 | 04/21/2025 | 06/15/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/13/2023 | 04/21/2025 | 06/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/13/2023 | 04/21/2025 | 05/24/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/13/2023 | 04/21/2025 | 06/15/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/13/2023 | 04/21/2025 | 06/10/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 06/05/2024 | 04/21/2025 | 06/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/06/2021 | 04/21/2025 | 05/31/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/21/2025 | 04/21/2025 | 05/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2024 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/21/2025 | 04/21/2025 | 05/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/08/2024 | 04/21/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/13/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/13/2023 | 04/21/2025 | 06/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/10/2020 | 12/15/2023 | 09/30/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/04/2022 | 04/03/2025 | 09/29/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/10/2020 | 12/14/2020 | 09/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/15/2024 | 11/15/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/09/2020 | 12/09/2020 | 08/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/12/2025 | 05/12/2025 | 07/05/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/29/2020 | 01/20/2025 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/14/2020 | 04/24/2025 | 09/27/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 06/01/2021 | 05/19/2023 | 08/21/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/21/2023 | 08/19/2024 | 06/09/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/19/2024 | 03/20/2024 | 07/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 06/21/2023 | 04/17/2025 | 09/29/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/25/2023 | 03/11/2025 | 10/02/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/05/2023 | 01/08/2025 | 09/30/2025 | 1 | -1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/20/2024 | 05/08/2025 | 10/04/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/04/2025 | 04/04/2025 | 09/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/06/2024 | 04/02/2025 | 06/25/2025 | 13 | 13 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/15/2023 | 12/15/2023 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2025 | 04/03/2025 | 07/12/2025 | 5 | 5 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/02/2025 | 04/02/2025 | 09/27/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/08/2023 | 03/03/2025 | 05/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/01/2022 | 03/03/2025 | 06/02/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/25/2021 | 03/03/2025 | 06/18/2022 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/03/2025 | 03/03/2025 | 06/04/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/03/2025 | 03/03/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2024 | 03/03/2025 | 06/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2024 | 03/03/2025 | 06/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2024 | 03/03/2025 | 05/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/08/2023 | 03/03/2025 | 06/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/03/2025 | 03/03/2025 | 07/21/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/03/2025 | 03/03/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/01/2022 | 03/03/2025 | 06/17/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/01/2022 | 03/03/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/08/2023 | 03/03/2025 | 05/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/08/2023 | 03/03/2025 | 05/25/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/08/2023 | 03/03/2025 | 03/21/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2024 | 03/03/2025 | 04/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/08/2023 | 03/03/2025 | 05/21/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/13/2023 | 03/20/2023 | 10/03/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/20/2021 | 11/20/2024 | 08/06/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/23/2021 | 04/04/2025 | 08/07/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/31/2022 | 04/02/2025 | 07/13/2023 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/23/2023 | 07/19/2024 | 07/26/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/02/2025 | 04/10/2025 | 07/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2025 | 04/03/2025 | 09/22/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/04/2025 | 04/04/2025 | 09/21/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2025 | 04/03/2025 | 08/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/29/2022 | 03/20/2024 | 08/28/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/08/2022 | 11/22/2023 | 09/02/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/03/2023 | 11/21/2023 | 10/02/2025 | 4 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/31/2024 | 04/02/2025 | 07/24/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/31/2024 | 04/04/2025 | 07/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/02/2025 | 04/02/2025 | 10/05/2025 | 6 | 3 | $9.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2025 | 04/03/2025 | 09/14/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/06/2024 | 05/12/2025 | 07/30/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/25/2024 | 02/05/2025 | 06/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/02/2025 | 05/12/2025 | 09/30/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 06/27/2024 | 08/14/2024 | 06/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/26/2024 | 08/14/2024 | 09/24/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/30/2024 | 02/13/2025 | 01/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/25/2024 | 02/22/2025 | 09/15/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/03/2024 | 12/03/2024 | 09/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/10/2024 | 03/04/2025 | 12/09/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/08/2025 | 05/08/2025 | 10/03/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/08/2025 | 05/08/2025 | 10/06/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/08/2025 | 05/08/2025 | 09/16/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/08/2025 | 05/08/2025 | 10/04/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/11/2025 | 05/12/2025 | 09/29/2025 | 1 | -4 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/15/2022 | 04/10/2025 | 09/15/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/27/2021 | 05/12/2025 | 09/19/2025 | 9 | 8 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/09/2021 | 02/28/2025 | 04/01/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/11/2021 | 12/15/2023 | 06/09/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/13/2020 | 08/25/2025 | 08/07/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/11/2025 | 04/11/2025 | 10/04/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2025 | 04/03/2025 | 07/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/07/2024 | 05/19/2023 | 09/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/02/2025 | 04/02/2025 | 08/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/08/2022 | 11/30/2024 | 09/28/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/21/2022 | 11/21/2024 | 04/10/2025 | 14 | 14 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/15/2023 | 03/04/2025 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2025 | 08/25/2025 | 09/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/15/2023 | 01/20/2025 | 09/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/15/2023 | 01/08/2025 | 05/29/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/04/2025 | 04/04/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/01/2021 | 01/08/2025 | 09/20/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/07/2021 | 12/15/2023 | 07/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/10/2022 | 05/29/2024 | 09/05/2025 | 2 | 2 | $3.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/13/2022 | 03/03/2025 | 09/10/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/13/2022 | 02/17/2025 | 10/06/2025 | 9 | 8 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/04/2025 | 08/25/2025 | 09/30/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/15/2024 | 11/15/2024 | 05/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/20/2024 | 11/20/2024 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/23/2024 | 12/23/2024 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/03/2024 | 12/03/2024 | 03/23/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/04/2025 | 05/23/2025 | 06/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/26/2025 | 01/26/2025 | 09/17/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/26/2024 | 10/26/2024 | 09/10/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/28/2025 | 02/28/2025 | 04/29/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 10/30/2024 | 09/20/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 12/09/2024 | 10/06/2025 | 5 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 10/30/2024 | 08/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 11/06/2024 | 10/04/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 11/06/2024 | 09/17/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 11/20/2024 | 09/24/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 10/30/2024 | 10/01/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 11/08/2024 | 06/05/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 11/08/2024 | 10/02/2025 | 6 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 11/06/2024 | 07/20/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 07/06/2024 | 09/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 04/04/2025 | 07/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 06/27/2024 | 08/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 05/08/2025 | 10/06/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 12/07/2021 | 10/04/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 11/06/2024 | 09/30/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 03/04/2025 | 09/14/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 11/06/2024 | 09/23/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 12/07/2021 | 10/03/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 12/07/2021 | 08/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 12/07/2021 | 05/05/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 12/07/2021 | 09/15/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 12/07/2021 | 09/29/2025 | 4 | 3 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 05/12/2025 | 09/18/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 12/07/2021 | 08/01/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 04/17/2025 | 09/20/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 05/01/2024 | 10/04/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 01/20/2024 | 10/05/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 12/07/2021 | 09/28/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 12/07/2021 | 10/06/2025 | 5 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 12/07/2021 | 10/01/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 12/07/2021 | 08/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 12/07/2021 | 10/04/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 12/07/2021 | 09/20/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 02/22/2025 | 09/15/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 04/26/2024 | 09/27/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 04/10/2024 | 09/29/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 03/20/2024 | 09/16/2025 | 8 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 11/01/2023 | 09/02/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 12/15/2023 | 05/11/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 12/07/2021 | 08/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 10/10/2023 | 08/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 02/16/2023 | 08/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 11/06/2024 | 09/23/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 04/23/2025 | 09/22/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 02/28/2025 | 06/14/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 12/23/2024 | 07/21/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 02/28/2025 | 09/22/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 03/04/2025 | 08/27/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 09/04/2024 | 09/24/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 03/11/2025 | 08/01/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 12/07/2021 | 10/02/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 04/26/2024 | 10/03/2025 | 14 | 12 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 12/15/2023 | 10/04/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 02/05/2025 | 09/08/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/22/2021 | 02/13/2025 | 10/02/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/27/2020 | 02/05/2025 | 04/16/2025 | 6 | 6 | $9.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/26/2018 | 03/03/2025 | 03/21/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/02/2022 | 12/15/2024 | 06/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/02/2022 | 04/02/2025 | 09/09/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/02/2022 | 05/12/2025 | 10/03/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/02/2022 | 04/03/2025 | 10/03/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/02/2022 | 04/02/2025 | 09/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/02/2022 | 02/13/2025 | 08/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/25/2023 | 03/11/2025 | 06/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/28/2022 | 02/17/2025 | 09/30/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/17/2025 | 04/17/2025 | 08/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/02/2022 | 04/03/2025 | 05/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/02/2022 | 05/12/2025 | 10/03/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/02/2022 | 01/29/2025 | 07/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/04/2025 | 04/04/2025 | 09/24/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/13/2022 | 08/23/2024 | 10/04/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/01/2023 | 05/01/2023 | 08/24/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/31/2024 | 08/14/2024 | 07/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/16/2024 | 05/07/2025 | 10/01/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/31/2024 | 10/03/2025 | 10/01/2024 | 2 | 4 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/21/2016 | 11/06/2024 | 08/29/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/31/2017 | 08/27/2022 | 10/04/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 06/17/2019 | 03/20/2024 | 07/29/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/27/2023 | 10/30/2024 | 05/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/20/2024 | 11/20/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/24/2018 | 04/17/2025 | 11/25/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/24/2018 | 08/31/2023 | 05/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/24/2018 | 05/12/2025 | 04/19/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 06/22/2021 | 04/23/2025 | 05/28/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/24/2018 | 04/17/2025 | 05/05/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/19/2024 | 11/20/2024 | 10/02/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/15/2024 | 12/09/2024 | 11/16/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/25/2024 | 04/04/2025 | 08/02/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/26/2018 | 11/01/2023 | 09/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/08/2020 | 08/25/2021 | 09/02/2025 | 3 | 3 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/08/2022 | 12/15/2023 | 08/28/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 06/21/2021 | 10/12/2024 | 04/13/2022 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/04/2025 | 04/04/2025 | 10/02/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/12/2020 | 05/12/2025 | 01/05/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/17/2021 | 08/19/2024 | 06/05/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/08/2022 | 08/16/2022 | 05/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/26/2024 | 10/26/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/08/2022 | 10/12/2024 | 07/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/17/2023 | 02/05/2025 | 10/04/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/15/2023 | 04/04/2025 | 04/17/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/25/2024 | 07/25/2024 | 06/15/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/08/2024 | 02/28/2025 | 07/18/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2025 | 04/03/2025 | 09/15/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/25/2024 | 02/17/2025 | 10/02/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/15/2024 | 11/15/2024 | 09/25/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/28/2021 | 03/04/2025 | 02/22/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/14/2021 | 01/20/2024 | 09/14/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/21/2021 | 01/20/2024 | 05/17/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/01/2022 | 12/10/2024 | 05/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/12/2021 | 04/02/2025 | 07/29/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/28/2023 | 08/31/2023 | 09/09/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/26/2021 | 02/05/2025 | 09/23/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/14/2020 | 08/14/2020 | 09/01/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/07/2025 | 05/07/2025 | 08/23/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/11/2022 | 11/06/2024 | 08/22/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/28/2022 | 02/22/2025 | 09/19/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/08/2022 | 10/07/2024 | 09/16/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/20/2023 | 03/11/2025 | 10/05/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/12/2025 | 05/12/2025 | 09/27/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/15/2023 | 05/12/2025 | 10/06/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/15/2023 | 12/15/2023 | 09/29/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/06/2024 | 04/17/2025 | 08/23/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/27/2024 | 04/04/2025 | 09/21/2025 | 10 | 9 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/08/2025 | 05/08/2025 | 10/01/2025 | 4 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/06/2024 | 11/06/2024 | 09/22/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/09/2021 | 04/02/2025 | 10/02/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2018 | 02/13/2025 | 05/26/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/13/2023 | 03/11/2025 | 04/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/18/2024 | 03/10/2025 | 05/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/19/2021 | 03/24/2025 | 03/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/12/2025 | 05/12/2025 | 07/02/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/26/2021 | 11/01/2023 | 09/18/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2025 | 05/08/2025 | 09/27/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/13/2022 | 12/15/2023 | 09/15/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2025 | 05/23/2025 | 05/02/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/03/2023 | 03/23/2025 | 09/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/24/2023 | 11/22/2023 | 09/23/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/15/2023 | 04/15/2023 | 09/14/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/01/2021 | 02/17/2025 | 01/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/13/2024 | 04/03/2025 | 08/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/12/2025 | 05/12/2025 | 08/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2025 | 04/04/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/18/2024 | 03/10/2025 | 05/05/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/25/2022 | 03/11/2025 | 05/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/10/2025 | 03/10/2025 | 05/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/18/2024 | 03/10/2025 | 05/08/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/18/2024 | 03/11/2025 | 04/26/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/06/2022 | 01/31/2025 | 04/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/26/2018 | 01/31/2025 | 04/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/26/2018 | 01/31/2025 | 03/31/2023 | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/04/2021 | 01/31/2025 | 03/29/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/26/2018 | 01/31/2025 | 04/19/2024 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/26/2018 | 02/05/2025 | 04/12/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/18/2019 | 08/23/2025 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/13/2020 | 05/12/2025 | 07/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/13/2020 | 05/19/2023 | 08/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/13/2020 | 04/11/2022 | 08/10/2025 | 2 | 2 | $3.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/13/2022 | 02/22/2025 | 08/01/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/21/2023 | 03/11/2025 | 08/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/04/2023 | 02/13/2025 | 04/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/19/2023 | 12/15/2023 | 09/18/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/10/2024 | 03/04/2025 | 04/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/22/2018 | 04/11/2025 | 02/22/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 06/07/2024 | 08/19/2024 | 09/25/2025 | 1 | -1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 06/27/2022 | 10/12/2024 | 09/12/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/11/2022 | 01/08/2025 | 09/28/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/11/2023 | 08/19/2024 | 09/24/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 01/24/2022 | 11/15/2024 | 10/01/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/06/2023 | 09/04/2024 | 09/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/15/2023 | 01/08/2025 | 05/31/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/30/2023 | 02/17/2025 | 09/26/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/19/2024 | 01/31/2025 | 04/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/19/2024 | 01/31/2025 | 04/21/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/08/2022 | 02/05/2025 | 03/19/2024 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/12/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/01/2021 | 02/17/2025 | 02/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 02/09/2022 | 02/17/2025 | 02/28/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 03/18/2024 | 03/10/2025 | 05/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/13/2020 | 04/30/2025 | 09/25/2025 | 10 | 7 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/08/2022 | 11/21/2023 | 06/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 11/29/2023 | 03/04/2025 | 09/18/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/13/2023 | 10/13/2023 | 05/07/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/11/2025 | 04/11/2025 | 08/24/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2025 | 04/03/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/13/2022 | 11/01/2025 | 05/05/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/10/2025 | 04/10/2025 | 09/22/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/28/2021 | 06/15/2023 | 06/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/28/2021 | 11/17/2023 | 08/28/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 06/07/2024 | 10/08/2024 | 09/23/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 06/07/2024 | 11/09/2024 | 10/03/2025 | 5 | 0 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 06/07/2024 | 08/20/2024 | 10/05/2025 | 11 | 6 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 04/03/2025 | 05/12/2025 | 09/28/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 07/07/2021 | 12/09/2024 | 12/11/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/31/2022 | 02/17/2025 | 10/27/2024 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/12/2021 | 09/28/2021 | 07/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 06/23/2022 | 05/12/2025 | 07/18/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/19/2023 | 08/14/2024 | 09/25/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 12/15/2023 | 04/10/2025 | 09/17/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 09/05/2024 | 09/05/2024 | 04/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 10/19/2024 | 02/23/2025 | 09/11/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 05/11/2021 | 04/03/2025 | 02/01/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1452 | 08/10/2020 | 05/03/2021 | 08/27/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 02/19/2024 | 02/05/2025 | 04/18/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 02/19/2024 | 02/05/2025 | 04/18/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 04/15/2024 | 03/03/2025 | 08/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 04/25/2018 | 01/31/2025 | 05/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 01/20/2020 | 11/14/2024 | 09/26/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 09/18/2022 | 01/26/2024 | 09/25/2025 | 12 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 09/18/2022 | 09/18/2022 | 10/02/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 09/18/2022 | 09/18/2022 | 10/02/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 09/18/2022 | 09/18/2022 | 09/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 09/18/2022 | 09/18/2022 | 10/02/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 09/18/2022 | 11/12/2024 | 10/02/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 09/18/2022 | 09/18/2022 | 09/20/2025 | 9 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 09/18/2022 | 01/26/2024 | 09/20/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 09/18/2022 | 01/26/2024 | 09/20/2025 | 16 | 11 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 09/18/2022 | 09/18/2022 | 08/27/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 09/18/2022 | 09/18/2022 | 10/04/2025 | 14 | 12 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 09/18/2022 | 09/18/2022 | 08/18/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 12/14/2021 | 01/24/2024 | 08/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 09/12/2024 | 02/22/2025 | 08/17/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 04/25/2018 | 05/07/2025 | 10/01/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 01/20/2020 | 01/26/2025 | 10/06/2025 | 14 | 13 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 10/27/2021 | 05/12/2025 | 08/19/2025 | 4 | 4 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 10/27/2021 | 12/30/2024 | 06/08/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 05/23/2025 | 05/23/2025 | 08/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 09/12/2024 | 05/23/2025 | 05/03/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 12/30/2024 | 12/30/2024 | 05/02/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 09/12/2024 | 05/12/2025 | 05/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1452 | 12/18/2023 | 01/03/2025 | 02/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1452 | 01/25/2018 | 01/31/2025 | 05/08/2025 | 1 | 1 | $1.65 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1452 | 05/19/2023 | 04/02/2025 | 05/06/2025 | 7 | 7 | $11.55 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1452 | 06/23/2022 | 01/26/2025 | 06/06/2025 | 1 | 1 | $1.65 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1452 | 03/26/2021 | 03/03/2025 | 08/02/2025 | 2 | 2 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1452 | 10/31/2017 | 10/31/2017 | 09/12/2025 | 1 | 1 | $1.65 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1452 | 10/31/2017 | 05/12/2025 | 09/19/2025 | 3 | 2 | $4.95 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1452 | 01/26/2018 | 02/05/2025 | 05/04/2025 | 4 | 4 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 12/30/2019 | 08/20/2024 | 07/17/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 02/11/2022 | 11/06/2024 | 08/14/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 12/21/2021 | 08/23/2024 | 09/21/2025 | 4 | 3 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 12/29/2021 | 11/01/2023 | 10/04/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 05/19/2022 | 05/31/2023 | 06/14/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 01/22/2024 | 04/23/2025 | 10/03/2025 | 6 | 5 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 12/30/2022 | 11/21/2024 | 01/11/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 12/30/2022 | 08/23/2024 | 09/01/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 09/21/2023 | 11/06/2024 | 09/24/2025 | 7 | 5 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 06/11/2024 | 08/20/2024 | 08/02/2025 | 10 | 10 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 06/07/2024 | 12/15/2024 | 07/25/2025 | 9 | 9 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 11/01/2023 | 08/20/2024 | 10/06/2025 | 8 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 10/27/2023 | 01/05/2024 | 09/27/2025 | 7 | 6 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 06/07/2024 | 02/13/2025 | 09/19/2025 | 3 | 2 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 06/11/2024 | 05/23/2025 | 09/30/2025 | 6 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 12/15/2024 | 02/22/2025 | 09/28/2025 | 2 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 04/10/2024 | 12/30/2024 | 06/14/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 12/16/2024 | 12/16/2024 | 06/07/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 05/23/2025 | 05/23/2025 | | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 01/31/2025 | 02/05/2025 | 07/27/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 01/29/2025 | 04/02/2025 | 08/28/2025 | 2 | 2 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 01/29/2025 | 03/03/2025 | 07/21/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 01/29/2025 | 10/05/2025 | 09/29/2025 | 2 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 01/29/2025 | 05/07/2025 | 09/07/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 12/23/2024 | 03/03/2025 | 06/20/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 12/15/2024 | 02/22/2025 | 09/21/2025 | 1 | 0 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 12/16/2024 | 05/12/2025 | 09/05/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 01/26/2025 | 01/31/2025 | 09/14/2025 | 3 | 2 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 12/15/2024 | 02/22/2025 | 09/18/2025 | 1 | 0 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 01/26/2023 | 02/17/2025 | | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1452 | 10/26/2021 | 10/26/2021 | 09/18/2025 | 1 | 0 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 08/21/2022 | 01/20/2024 | 07/24/2025 | 7 | 7 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 05/02/2022 | 01/29/2025 | 09/30/2025 | 3 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 11/04/2023 | 01/20/2024 | 09/26/2025 | 6 | 5 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 02/24/2022 | 06/21/2023 | 05/15/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 12/20/2021 | 12/03/2024 | 07/07/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 08/08/2022 | 01/20/2024 | 09/28/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 01/15/2024 | 02/13/2025 | 04/02/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/26/2024 | 11/07/2024 | 09/24/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 03/04/2022 | 04/10/2025 | 05/28/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/01/2022 | 01/31/2025 | 05/09/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/01/2022 | 02/05/2025 | 05/02/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 01/25/2018 | 01/31/2025 | 05/14/2025 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 01/25/2018 | 02/05/2025 | 05/03/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 03/25/2024 | 02/05/2025 | | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 02/16/2024 | 02/05/2025 | 05/01/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 01/27/2020 | 03/03/2025 | 05/17/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 01/17/2019 | 01/31/2025 | 04/29/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/02/2025 | 04/02/2025 | 09/28/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/15/2023 | 07/31/2024 | 10/03/2025 | 4 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 06/08/2024 | 08/14/2024 | 07/28/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 12/15/2023 | 04/03/2025 | 05/22/2024 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 11/17/2023 | 11/17/2023 | 07/09/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 10/30/2024 | 10/30/2024 | 03/28/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 02/21/2022 | 02/27/2025 | 09/28/2025 | 5 | 3 | $9.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 07/11/2022 | 02/23/2025 | 09/24/2025 | 3 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 01/24/2022 | 03/23/2025 | 06/23/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/29/2022 | 08/25/2025 | 09/22/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 05/19/2022 | 05/08/2025 | 04/11/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 10/28/2022 | 11/06/2024 | 09/07/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 03/25/2021 | 03/30/2025 | 07/18/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 03/25/2021 | 03/03/2025 | 06/26/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 03/03/2025 | 03/03/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 03/03/2025 | 03/03/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/02/2025 | 04/03/2025 | 09/19/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/03/2025 | 05/08/2025 | 08/31/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/04/2025 | 04/04/2025 | 06/05/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 03/30/2023 | 01/20/2024 | 08/11/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 05/19/2023 | 03/24/2025 | 06/02/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 05/19/2023 | 04/04/2025 | 02/06/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 03/05/2021 | 03/04/2025 | 04/08/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 06/01/2024 | 11/30/2024 | 09/18/2024 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 12/15/2023 | 06/27/2024 | 05/14/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 11/16/2020 | 01/20/2024 | 05/02/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 03/06/2018 | 05/08/2025 | 03/08/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 10/31/2017 | 10/31/2017 | 05/09/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 08/24/2018 | 05/01/2024 | 05/17/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 12/15/2022 | 02/28/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 08/03/2023 | 05/15/2024 | 06/19/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 06/01/2024 | 04/11/2025 | 08/24/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/18/2018 | 12/08/2020 | 09/10/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 03/11/2025 | 03/11/2025 | 05/05/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/03/2025 | 04/04/2025 | 08/25/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/02/2025 | 04/02/2025 | 07/17/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/02/2025 | 05/08/2025 | 09/27/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/10/2025 | 04/18/2025 | 10/05/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 10/13/2022 | 01/20/2024 | 04/10/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/02/2025 | 04/03/2025 | 08/09/2025 | 2 | 2 | $3.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 12/15/2023 | 03/20/2024 | 07/12/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/03/2025 | 04/04/2025 | 09/26/2025 | 4 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 12/15/2023 | 06/01/2024 | 08/18/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/02/2025 | 04/02/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/03/2025 | 04/04/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 03/10/2025 | 03/30/2025 | 05/07/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/12/2021 | 03/10/2025 | 05/10/2024 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 01/31/2025 | 02/05/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 01/26/2018 | 03/03/2025 | 04/09/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 03/13/2024 | 03/13/2024 | 06/08/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 12/15/2023 | 01/20/2024 | 09/11/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 08/30/2023 | 12/03/2024 | 05/23/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 07/07/2021 | 12/15/2023 | 06/29/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 02/26/2018 | 06/01/2020 | 05/17/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 08/09/2021 | 08/09/2021 | 06/23/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 06/14/2023 | 06/10/2024 | 06/10/2025 | 11 | 11 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 03/21/2024 | 04/03/2025 | 07/30/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 08/20/2022 | 08/26/2024 | 09/22/2025 | 8 | 7 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 06/01/2024 | 06/01/2024 | 07/08/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 07/13/2020 | 02/05/2025 | 03/31/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 08/05/2022 | 08/05/2022 | 09/23/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 10/31/2017 | 02/28/2025 | 09/25/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 06/22/2018 | 10/30/2024 | 09/30/2025 | 4 | 1 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 10/31/2017 | 06/01/2024 | 09/23/2025 | 3 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 05/31/2019 | 01/15/2024 | 05/07/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 12/15/2023 | 12/15/2023 | 09/14/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 05/12/2021 | 06/21/2021 | 09/21/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 05/12/2021 | 05/23/2025 | 10/06/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 12/23/2020 | 07/07/2021 | 08/23/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 12/23/2020 | 12/20/2021 | 09/28/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 12/23/2020 | 05/31/2022 | 09/16/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 05/17/2021 | 06/29/2021 | 08/01/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1452 | 04/04/2025 | 04/04/2025 | 07/31/2025 | 3 | 3 | $5.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1452 | 05/23/2022 | 04/21/2025 | 06/10/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1452 | 02/19/2024 | 02/17/2025 | 04/21/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1452 | 01/27/2020 | 02/17/2025 | 04/21/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1452 | 11/27/2020 | 08/13/2022 | 05/10/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1452 | 04/29/2022 | 06/27/2022 | 06/27/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1452 | 06/23/2022 | 02/25/2023 | 09/24/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1452 | 08/13/2022 | 01/05/2023 | 10/04/2025 | 2 | 0 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1452 | 02/07/2024 | 02/07/2024 | 09/09/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1452 | 01/06/2023 | 01/06/2023 | 10/06/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1452 | 10/05/2021 | 05/31/2022 | 07/21/2025 | 13 | 13 | $24.05 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1452 | 10/27/2020 | 05/31/2022 | 08/02/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1452 | 05/19/2023 | 05/19/2023 | 08/17/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1452 | 02/25/2023 | 02/25/2023 | 09/17/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1452 | 11/16/2020 | 05/31/2022 | 09/28/2025 | 6 | 2 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.79 | $1.90 | 1452 | 05/02/2022 | 03/03/2025 | 06/12/2025 | 2 | 2 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $3.95 | $1.98 | 1452 | 11/15/2019 | 11/15/2019 | 09/19/2025 | 2 | 0 | $3.96 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/11/2025 | 04/11/2025 | 08/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/15/2022 | 04/11/2025 | 08/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/02/2025 | 05/12/2025 | 08/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/13/2023 | 08/19/2024 | 08/21/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/24/2022 | 06/23/2022 | 06/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 11/17/2023 | 01/05/2025 | 09/24/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/16/2022 | 03/28/2024 | 05/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/20/2020 | 06/23/2022 | 04/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/14/2021 | 02/22/2025 | 09/23/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/23/2020 | 02/25/2023 | 09/27/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/18/2024 | 03/18/2024 | 07/21/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/15/2022 | 02/23/2025 | 09/24/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/03/2025 | 04/03/2025 | 07/28/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/24/2022 | 05/12/2025 | 09/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/23/2022 | 04/11/2025 | 08/14/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/02/2023 | 04/04/2025 | 09/19/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/02/2023 | 04/04/2025 | 03/18/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/02/2023 | 08/14/2024 | 07/28/2025 | 2 | 2 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/02/2023 | 03/11/2025 | 05/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/02/2023 | 01/08/2025 | 10/04/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/02/2023 | 04/23/2025 | 09/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/15/2023 | 01/20/2024 | 09/24/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/03/2025 | 04/03/2025 | 09/24/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/24/2022 | 12/09/2024 | 09/23/2025 | 11 | 9 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/25/2023 | 03/03/2025 | 05/15/2023 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/25/2018 | 01/31/2025 | 05/02/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/25/2018 | 02/05/2025 | 05/02/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/25/2023 | 02/05/2025 | 05/14/2023 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/25/2023 | 02/05/2025 | 04/06/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/25/2018 | 02/05/2025 | 03/18/2024 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/25/2018 | 02/05/2025 | 03/19/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/25/2018 | 02/05/2025 | 05/06/2023 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/25/2018 | 02/05/2025 | 05/20/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/25/2018 | 02/05/2025 | 05/08/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/17/2019 | 01/31/2025 | 05/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/07/2021 | 03/11/2025 | 09/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/07/2021 | 12/15/2024 | 06/05/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/07/2021 | 08/31/2023 | 10/05/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/07/2021 | 06/27/2024 | 08/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/07/2021 | 01/09/2024 | 09/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/07/2021 | 10/30/2024 | 07/22/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/07/2021 | 09/07/2021 | 07/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/07/2021 | 01/25/2024 | 05/08/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/07/2021 | 02/05/2024 | 04/24/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/07/2021 | 02/05/2025 | 01/15/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/07/2021 | 04/02/2025 | 03/26/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/07/2021 | 01/20/2024 | 07/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/07/2021 | 04/03/2025 | 07/14/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/07/2021 | 05/15/2024 | 08/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/07/2021 | 02/22/2025 | 07/14/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/07/2021 | 11/06/2024 | 07/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/04/2022 | 03/04/2022 | 05/19/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 10/13/2022 | 04/02/2025 | 10/25/2023 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/02/2025 | 04/02/2025 | 09/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 11/21/2023 | 04/02/2025 | 06/28/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/24/2023 | 11/08/2024 | 08/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/19/2024 | 04/02/2025 | 05/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 10/27/2023 | 08/19/2024 | 09/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 10/26/2024 | 10/31/2024 | 07/09/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/27/2020 | 07/20/2021 | 09/27/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/02/2025 | 04/03/2025 | 06/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/14/2021 | 06/01/2024 | 08/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/01/2022 | 05/12/2025 | 06/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 11/19/2021 | 07/16/2022 | 09/20/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/28/2022 | 11/15/2024 | 08/21/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 10/13/2022 | 06/01/2024 | 08/26/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/20/2021 | 04/03/2025 | 10/05/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/09/2021 | 11/17/2023 | 06/21/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/15/2023 | 11/15/2024 | 07/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/02/2025 | 05/23/2025 | 05/01/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 11/21/2023 | 02/17/2025 | 05/12/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 11/04/2023 | 04/02/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/01/2022 | 03/24/2025 | 08/31/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/03/2023 | 01/20/2024 | 08/23/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 10/26/2021 | 10/26/2021 | 04/24/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/16/2024 | 02/22/2025 | 06/21/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/15/2024 | 02/13/2025 | 08/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/29/2021 | 08/20/2024 | 06/01/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/11/2022 | 12/15/2023 | 09/16/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/29/2021 | 05/07/2025 | 10/03/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/19/2022 | 08/20/2024 | 09/02/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/14/2022 | 04/15/2023 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/15/2022 | 08/21/2024 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/15/2022 | 08/20/2024 | 08/14/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/26/2024 | 08/20/2024 | 09/29/2025 | 7 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/11/2024 | 09/07/2024 | 10/04/2025 | 5 | 3 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/11/2024 | 04/10/2025 | 09/27/2025 | 10 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/07/2024 | 11/06/2024 | 09/17/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/07/2024 | 04/10/2025 | 09/20/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/16/2024 | 12/16/2024 | 09/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/30/2024 | 01/10/2025 | 05/21/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/16/2024 | 05/23/2025 | 09/06/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/02/2025 | 04/02/2025 | 09/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 04/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/26/2018 | 02/26/2018 | 04/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/10/2020 | 03/21/2022 | 08/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/14/2021 | 08/26/2021 | 07/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/08/2022 | 08/19/2024 | 09/29/2025 | 6 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/08/2022 | 11/17/2023 | 09/29/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/08/2022 | 11/06/2024 | 09/27/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/08/2022 | 12/03/2024 | 09/28/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/27/2023 | 02/25/2023 | 09/26/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/30/2021 | 04/30/2021 | 09/16/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/05/2023 | 08/19/2024 | 05/08/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/05/2023 | 01/08/2025 | 06/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/28/2021 | 03/09/2022 | 09/20/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/09/2022 | 05/08/2025 | 05/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/20/2021 | 03/21/2022 | 04/12/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/20/2021 | 11/01/2023 | 10/03/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/20/2021 | 03/21/2022 | 09/26/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/20/2021 | 06/15/2023 | 07/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/20/2021 | 11/01/2023 | 08/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/20/2021 | 04/03/2025 | 09/30/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/20/2021 | 11/17/2023 | 04/25/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/20/2021 | 04/04/2025 | 09/26/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/20/2021 | 02/11/2022 | 10/03/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/05/2022 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/06/2022 | 04/21/2025 | 06/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/13/2023 | 04/21/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/06/2021 | 04/21/2025 | 06/14/2022 | 4 | 4 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/23/2022 | 04/21/2025 | 06/15/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/07/2021 | 04/21/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/06/2021 | 04/21/2025 | 06/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/13/2023 | 04/21/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/06/2021 | 04/21/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/06/2022 | 04/21/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/08/2024 | 04/21/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 10/26/2021 | 11/22/2021 | 06/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/19/2022 | 01/20/2025 | 05/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/08/2022 | 11/20/2023 | 09/22/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/16/2022 | 02/28/2025 | 03/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/12/2023 | 08/15/2024 | 08/24/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/13/2023 | 01/20/2024 | 09/27/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/26/2023 | 10/07/2024 | 10/03/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/05/2023 | 11/01/2023 | 06/26/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/08/2023 | 03/03/2025 | 05/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/25/2021 | 03/03/2025 | 06/02/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/01/2022 | 03/03/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/02/2022 | 03/30/2025 | 07/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/02/2022 | 03/03/2025 | 06/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/30/2025 | 03/30/2025 | 06/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/03/2025 | 03/03/2025 | 05/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/03/2025 | 03/03/2025 | 06/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/03/2025 | 03/30/2025 | 06/21/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/03/2025 | 03/03/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/03/2025 | 03/03/2025 | 05/03/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/03/2025 | 03/03/2025 | 05/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/03/2025 | 03/03/2025 | 07/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/03/2025 | 03/03/2025 | 05/27/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/03/2024 | 03/03/2025 | 05/17/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/03/2024 | 03/03/2025 | 06/01/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/01/2022 | 03/03/2025 | 05/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/03/2024 | 03/03/2025 | 06/07/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/24/2022 | 01/20/2024 | 04/21/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/14/2022 | 01/09/2024 | 09/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/11/2022 | 05/12/2025 | 09/29/2025 | 8 | 5 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/28/2022 | 12/30/2024 | 10/06/2025 | 12 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/10/2022 | 05/12/2025 | 10/02/2025 | 9 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/06/2023 | 11/29/2023 | 09/08/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/08/2022 | 11/22/2023 | 05/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 11/06/2023 | 03/05/2025 | 02/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/15/2023 | 08/19/2024 | 09/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/27/2024 | 09/27/2024 | 09/30/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 10/31/2024 | 05/12/2025 | 09/15/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/12/2025 | 05/12/2025 | 09/15/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/12/2025 | 05/12/2025 | 09/30/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/08/2025 | 05/08/2025 | 09/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/25/2023 | 04/11/2025 | 08/28/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/24/2024 | 04/11/2025 | 07/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/10/2025 | 04/10/2025 | 09/24/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/15/2023 | 01/20/2024 | 06/16/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/13/2023 | 04/02/2025 | 08/22/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/19/2023 | 02/19/2024 | 04/24/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/02/2025 | 04/02/2025 | 05/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/03/2023 | 04/10/2025 | 09/19/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/01/2022 | 05/12/2025 | 07/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/11/2022 | 05/12/2025 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/07/2021 | 05/12/2025 | 08/16/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/08/2025 | 05/08/2025 | 08/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/02/2021 | 07/16/2022 | 09/06/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/15/2023 | 09/16/2024 | 07/19/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/02/2025 | 08/25/2025 | 09/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/07/2021 | 08/25/2025 | 02/01/2024 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 11/04/2021 | 08/25/2025 | 11/21/2022 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/15/2023 | 12/15/2023 | 09/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/11/2022 | 01/08/2025 | 09/23/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/24/2022 | 02/22/2025 | 07/29/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/11/2022 | 12/15/2023 | 05/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 10/16/2022 | 02/28/2025 | 05/12/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/15/2023 | 04/18/2025 | 07/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/17/2023 | 09/23/2024 | 09/27/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/17/2023 | 11/06/2024 | 09/24/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/15/2023 | 04/03/2025 | 08/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/15/2023 | 08/25/2025 | 09/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/26/2021 | 08/26/2021 | 07/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/10/2022 | 04/02/2025 | 08/21/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/21/2021 | 04/03/2025 | 09/26/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 11/29/2023 | 08/25/2025 | 07/30/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/19/2022 | 10/12/2024 | 09/21/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/31/2022 | 12/30/2024 | 03/05/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 11/21/2023 | 02/28/2025 | 09/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/04/2025 | 04/04/2025 | 08/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/26/2018 | 03/03/2025 | 03/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/02/2022 | 04/04/2025 | 07/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/21/2023 | 01/29/2025 | 08/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 10/07/2023 | 10/03/2025 | 10/01/2024 | 4 | 6 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 10/07/2023 | 10/03/2025 | | 4 | 6 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/24/2018 | 05/12/2005 | 08/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/24/2018 | 05/13/2022 | 07/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 10/27/2023 | 11/01/2023 | 06/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 10/31/2017 | 02/28/2025 | 02/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/26/2020 | 12/15/2024 | 09/21/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/01/2022 | 03/20/2024 | 09/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/01/2024 | 02/22/2025 | 08/30/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/09/2024 | 12/09/2024 | 08/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 11/15/2024 | 11/15/2024 | 05/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 11/06/2024 | 12/09/2024 | 05/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/16/2021 | 06/01/2024 | 10/04/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/16/2021 | 11/21/2023 | 04/13/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/16/2021 | 06/21/2023 | 06/10/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/16/2021 | 06/22/2021 | 04/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/16/2021 | 06/22/2021 | 06/12/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/16/2021 | 06/21/2023 | 06/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/05/2023 | 01/09/2024 | 09/26/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/10/2022 | 11/06/2024 | 10/05/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/31/2022 | 11/21/2023 | 09/24/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/07/2021 | 02/23/2025 | 09/25/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/09/2022 | 04/10/2025 | 07/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/03/2025 | 04/03/2025 | 07/31/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/08/2022 | 08/08/2022 | 08/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/25/2023 | 07/31/2024 | 06/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/02/2023 | 06/01/2024 | 07/23/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/02/2023 | 09/13/2024 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/05/2023 | 04/02/2025 | 08/10/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/15/2023 | 07/31/2024 | 09/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 11/19/2021 | 12/15/2023 | 07/02/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 10/16/2022 | 05/12/2025 | 09/16/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/24/2022 | 03/20/2025 | 09/18/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/04/2025 | 04/04/2025 | 09/30/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/12/2023 | 01/20/2024 | 10/06/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/08/2022 | 03/20/2024 | 09/26/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/24/2023 | 03/05/2025 | 08/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/10/2023 | 04/11/2024 | 10/04/2025 | 2 | -2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/21/2023 | 02/28/2025 | 09/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/04/2025 | 04/04/2025 | 09/29/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/11/2023 | 08/14/2024 | 09/05/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/15/2023 | 03/05/2025 | 08/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/03/2025 | 04/03/2025 | | 6 | 6 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/24/2018 | 03/11/2025 | 06/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/24/2018 | 08/30/2025 | 09/30/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/24/2018 | 02/13/2025 | 09/29/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/24/2018 | 02/17/2025 | 02/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/24/2018 | 08/30/2025 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/24/2018 | 02/22/2025 | 09/29/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/24/2018 | 05/23/2025 | 08/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/24/2018 | 08/30/2025 | 10/02/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/22/2021 | 08/30/2025 | 04/18/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/27/2017 | 11/29/2023 | 09/26/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/01/2017 | 06/01/2024 | 09/15/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/18/2017 | 08/14/2024 | 07/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/09/2020 | 08/19/2024 | 09/26/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/06/2023 | 01/20/2024 | 07/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 10/16/2020 | 03/03/2025 | 09/28/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 11/20/2023 | 01/29/2025 | 01/02/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/09/2024 | 05/07/2025 | 09/24/2025 | 2 | -1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/16/2020 | 02/13/2025 | 09/25/2025 | 1 | -1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/14/2021 | 01/20/2024 | 09/17/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 10/28/2022 | 04/03/2025 | 03/19/2023 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/15/2023 | 11/30/2024 | 09/15/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/03/2025 | 04/03/2025 | 05/31/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/04/2020 | 03/20/2024 | 05/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/23/2020 | 08/31/2023 | 10/04/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/14/2021 | 12/20/2021 | 05/31/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/14/2021 | 01/14/2021 | 05/31/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/14/2021 | 12/20/2021 | 06/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/20/2021 | 12/20/2021 | 05/31/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/20/2021 | 12/20/2021 | 05/31/2025 | 2 | 2 | $4.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/03/2023 | 08/14/2024 | 08/02/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/14/2021 | 08/01/2024 | 09/25/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/14/2022 | 02/13/2025 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/25/2022 | 03/30/2025 | 05/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/25/2022 | 03/11/2025 | 05/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/13/2023 | 03/10/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/18/2024 | 03/30/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/18/2024 | 03/11/2025 | 03/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/13/2023 | 03/11/2025 | 05/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/20/2023 | 08/14/2024 | 08/04/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/28/2022 | 03/11/2025 | 05/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/18/2024 | 03/10/2025 | 05/02/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/18/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/31/2025 | 02/05/2025 | 04/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/31/2025 | 03/03/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/30/2019 | 08/20/2024 | 09/18/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/07/2024 | 04/10/2025 | 06/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/18/2019 | 08/21/2024 | 09/19/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/19/2016 | 05/08/2025 | 10/04/2025 | 1 | -2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/30/2019 | 08/20/2024 | 10/03/2025 | 10 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/10/2024 | 08/19/2024 | 10/05/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/19/2024 | 02/19/2024 | 04/17/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/23/2022 | 03/04/2025 | 07/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/28/2021 | 10/13/2022 | 09/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/23/2022 | 01/08/2025 | 04/16/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/31/2022 | 03/12/2025 | 04/22/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/04/2025 | 04/23/2025 | 10/01/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/15/2022 | 01/08/2025 | 09/29/2025 | 4 | -1 | $8.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/11/2022 | 04/10/2025 | 07/19/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/10/2022 | 02/28/2025 | 09/29/2025 | 6 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/11/2022 | 04/10/2025 | 09/12/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/31/2022 | 02/23/2025 | 07/30/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/24/2022 | 05/07/2025 | 08/27/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/24/2022 | 03/24/2025 | 09/29/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/13/2023 | 02/27/2025 | 09/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/03/2023 | 01/08/2025 | 09/26/2025 | 5 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/02/2023 | 04/24/2025 | 08/27/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/08/2024 | 01/31/2025 | 04/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/18/2018 | 01/31/2025 | 04/21/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/28/2020 | 03/30/2025 | 06/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/03/2025 | 03/03/2025 | 06/24/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/18/2024 | 03/10/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/02/2020 | 03/11/2025 | 05/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/16/2022 | 07/16/2022 | 06/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 02/11/2022 | 05/23/2025 | 07/22/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/08/2022 | 12/15/2022 | 09/20/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/04/2025 | 04/04/2025 | 10/02/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/02/2023 | 03/04/2025 | 10/04/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/02/2023 | 11/15/2024 | 05/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/28/2021 | 04/30/2025 | 08/30/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/29/2022 | 03/11/2025 | 08/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/11/2022 | 08/04/2025 | 08/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/18/2021 | 08/20/2024 | 08/02/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/08/2024 | 08/20/2024 | 09/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/11/2022 | 02/25/2023 | 07/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/03/2025 | 04/04/2025 | 08/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/03/2025 | 04/03/2025 | 09/15/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/28/2022 | 03/11/2025 | 05/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/07/2017 | 12/08/2020 | 05/07/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/17/2025 | 04/17/2025 | 10/04/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/18/2024 | 06/01/2024 | 06/10/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 11/17/2023 | 12/15/2023 | 05/29/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/15/2023 | 12/15/2023 | 09/17/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/19/2023 | 11/21/2023 | 06/20/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 01/05/2023 | 11/20/2023 | 08/20/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 11/21/2023 | 11/21/2023 | 10/01/2025 | 8 | 6 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/27/2022 | 08/23/2025 | 12/15/2023 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 05/12/2021 | 04/02/2025 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/23/2020 | 12/20/2021 | 08/08/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/02/2025 | 04/02/2025 | 10/06/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/03/2025 | 03/03/2025 | 06/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/03/2025 | 03/03/2025 | 05/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/25/2022 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/15/2024 | 09/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/16/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/15/2024 | 10/04/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/15/2024 | 07/29/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 10/06/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 05/12/2025 | 08/29/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 05/12/2025 | 09/25/2025 | 7 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 05/12/2025 | 09/24/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 07/22/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/22/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/12/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/05/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 01/08/2025 | 08/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/26/2025 | 12 | 11 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 08/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/25/2025 | 6 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 10/01/2025 | 11 | 10 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 02/05/2025 | 06/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/08/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 10/05/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/02/2025 | 04/02/2025 | 08/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 06/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/27/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 05/12/2025 | 07/21/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/18/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 10/06/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/21/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 08/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 03/12/2025 | 09/27/2025 | 7 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 04/02/2025 | 05/03/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 07/27/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 01/10/2025 | 09/07/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 10/02/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 10/03/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 02/27/2025 | 09/27/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 07/29/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 08/26/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 04/11/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/25/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/13/2022 | 08/13/2022 | 05/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/19/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 06/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/09/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/27/2025 | 12 | 11 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 05/12/2025 | 09/15/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 03/05/2025 | 07/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/19/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/29/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/25/2025 | 2 | 0 | $4.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/22/2023 | 03/22/2023 | 07/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 07/06/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 10/03/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 05/12/2025 | 10/02/2025 | 6 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/09/2024 | 08/14/2024 | 08/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 04/02/2025 | 08/09/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 03/11/2025 | 10/02/2025 | 9 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 05/12/2025 | 10/02/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 01/08/2025 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 01/29/2025 | 07/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 06/05/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/30/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 07/31/2024 | 07/31/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/13/2022 | 02/14/2025 | 09/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 04/02/2025 | 04/02/2025 | 08/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/26/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 08/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 07/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/28/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 06/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/25/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 10/02/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/14/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/29/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 05/30/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 10/04/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/24/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/18/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 07/14/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/08/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 08/16/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/27/2025 | 3 | 2 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/25/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 04/15/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 05/12/2025 | 10/02/2025 | 17 | 14 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 10/04/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 08/16/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/09/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 10/06/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/17/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 05/02/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 07/11/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/18/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 05/12/2025 | 07/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/14/2024 | 08/26/2024 | 08/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 02/23/2025 | 10/01/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 05/08/2025 | 08/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 05/07/2025 | 09/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/15/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/01/2021 | 11/01/2023 | 09/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/19/2024 | 08/11/2025 | 13 | 13 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 03/09/2022 | 01/12/2023 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/26/2024 | 08/26/2024 | 08/29/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 05/12/2025 | 10/05/2025 | 1 | -3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/16/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 03/11/2025 | 09/16/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/22/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 10/03/2025 | 4 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 05/12/2025 | 09/19/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 03/11/2025 | 10/05/2025 | 1 | -2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 02/17/2025 | 10/03/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/11/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/10/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/26/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 08/29/2025 | 7 | 7 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 03/12/2025 | 10/06/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 02/23/2025 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/23/2024 | 12/23/2024 | 10/06/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/02/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/29/2025 | 6 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/24/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/14/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/21/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 04/11/2025 | | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 05/08/2025 | 09/16/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/11/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 06/15/2023 | 06/15/2023 | 05/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/30/2025 | 5 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/27/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 08/02/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 10/05/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 10/02/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/15/2023 | 09/27/2024 | 09/18/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 09/26/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 01/26/2025 | 09/25/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 12/15/2023 | 04/02/2025 | 09/20/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/14/2024 | 08/19/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 11/21/2022 | 01/05/2025 | 05/31/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 05/23/2025 | 09/17/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/13/2022 | 08/13/2022 | 07/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/16/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 08/01/2024 | 08/23/2024 | 08/25/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1452 | 09/28/2021 | 02/07/2025 | 06/27/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1452 | 02/19/2024 | 02/05/2025 | 02/11/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1452 | 04/15/2024 | 03/03/2025 | 05/28/2024 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1452 | 12/30/2024 | 12/30/2024 | 06/02/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1452 | 08/12/2021 | 12/30/2024 | 09/29/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1452 | 12/26/2023 | 12/30/2024 | 01/15/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1452 | 05/19/2023 | 05/23/2025 | 08/26/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1452 | 04/11/2023 | 05/23/2025 | 09/28/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1452 | 09/18/2022 | 09/18/2022 | 08/26/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1452 | 09/18/2022 | 09/18/2022 | 09/15/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1452 | 09/18/2022 | 09/18/2022 | 09/03/2025 | 16 | 16 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1452 | 09/18/2022 | 09/18/2022 | 09/03/2025 | 13 | 13 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1452 | 09/18/2022 | 09/18/2022 | 09/01/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1452 | 12/30/2024 | 12/30/2024 | 08/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1452 | 12/30/2024 | 12/30/2024 | 09/25/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1452 | 09/12/2024 | 02/13/2025 | 07/23/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1452 | 12/30/2024 | 12/30/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 09/06/2022 | 11/08/2024 | 08/07/2025 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 11/21/2023 | 08/14/2024 | 08/28/2025 | 5 | 5 | $10.75 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 01/02/2023 | 01/20/2024 | 06/20/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 05/23/2022 | 04/21/2025 | 06/10/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 04/21/2025 | 04/21/2025 | 06/07/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 04/02/2025 | 04/02/2025 | 05/05/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 04/02/2025 | 04/02/2025 | | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 04/04/2025 | 04/04/2025 | 09/25/2025 | 3 | 2 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 12/15/2023 | 03/23/2025 | 09/11/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 04/02/2025 | 04/02/2025 | | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 03/13/2023 | 08/14/2024 | 09/24/2025 | 2 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 01/18/2018 | 01/31/2025 | 04/25/2023 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 04/03/2025 | 04/03/2025 | 09/28/2025 | 1 | 0 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 06/14/2018 | 03/04/2025 | 08/14/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 10/31/2017 | 09/04/2024 | 07/30/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 06/07/2018 | 06/07/2018 | 05/11/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 06/01/2024 | 07/06/2024 | 09/22/2025 | 3 | 2 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 10/31/2017 | 12/23/2024 | 01/13/2025 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 10/31/2017 | 03/11/2025 | 09/06/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 05/31/2018 | 08/19/2024 | 05/18/2025 | 5 | 5 | $10.75 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 12/21/2017 | 03/11/2025 | 04/10/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 09/29/2017 | 02/17/2025 | 08/08/2025 | 1 | 1 | $2.15 |

| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 07/13/2020 | 03/04/2025 | 07/18/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 07/01/2022 | 07/01/2022 | 07/25/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 05/31/2019 | 08/12/2021 | 07/30/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 12/21/2019 | 04/02/2025 | 08/30/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 10/31/2017 | 09/04/2024 | 08/23/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 03/30/2018 | 03/30/2018 | 09/18/2025 | 2 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 03/06/2018 | 03/04/2025 | 02/20/2025 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 06/15/2018 | 04/02/2025 | 07/29/2025 | 8 | 8 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 02/06/2018 | 08/14/2024 | 09/22/2025 | 3 | 2 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 02/06/2018 | 03/11/2025 | 09/14/2024 | 6 | 6 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 04/06/2018 | 10/12/2024 | 09/19/2025 | 4 | 3 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 10/31/2017 | 05/12/2025 | 04/28/2025 | 5 | 5 | $10.75 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 02/02/2018 | 01/10/2025 | 09/06/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1452 | 02/02/2018 | 03/11/2025 | 09/30/2025 | 8 | 7 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 03/19/2021 | 12/17/2023 | 10/01/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 12/23/2022 | 08/20/2024 | 07/14/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 12/02/2022 | 08/23/2024 | 09/14/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 04/11/2023 | 08/20/2024 | 09/11/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 12/23/2022 | 08/20/2024 | 09/06/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 11/11/2022 | 08/20/2024 | 08/24/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 03/06/2023 | 10/07/2024 | 09/08/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 12/15/2022 | 04/18/2025 | 08/08/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 10/10/2023 | 01/10/2025 | 09/27/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 11/21/2023 | 03/11/2025 | 06/13/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 11/21/2023 | 03/11/2025 | 07/29/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 01/21/2023 | 01/21/2023 | 04/18/2025 | 12 | 12 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 06/07/2024 | 05/07/2025 | 09/27/2025 | 3 | 0 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/30/2023 | 08/20/2024 | 09/18/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 03/13/2023 | 08/20/2024 | 06/13/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 03/13/2023 | 03/11/2025 | 08/10/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/30/2023 | 04/23/2025 | 06/11/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 11/17/2023 | 02/05/2025 | 10/06/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 02/24/2024 | 08/20/2024 | 07/03/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 02/05/2024 | 04/11/2025 | 09/15/2025 | 6 | 5 | $13.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 06/07/2024 | 08/20/2024 | 10/04/2025 | 5 | 3 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 06/07/2024 | 10/30/2024 | 09/20/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 06/07/2024 | 01/08/2025 | 09/22/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 06/07/2024 | 08/20/2024 | 10/06/2025 | 8 | 7 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/09/2024 | 12/30/2024 | 10/04/2025 | 9 | 8 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 11/09/2024 | 11/09/2024 | | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 01/29/2025 | 01/29/2025 | 09/08/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 01/29/2025 | 02/05/2025 | 08/24/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 01/29/2025 | 01/29/2025 | 08/23/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 01/29/2025 | 01/29/2025 | 09/20/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 03/03/2025 | 04/24/2025 | 08/05/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 01/29/2025 | 01/29/2025 | 09/09/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 01/08/2025 | 01/08/2025 | 09/14/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 01/08/2025 | 01/08/2025 | 05/15/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 12/15/2024 | 04/02/2025 | 09/18/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 03/03/2025 | 03/03/2025 | 09/22/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 05/23/2025 | 09/16/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 09/16/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/14/2024 | 08/19/2024 | 09/01/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 04/23/2025 | 10/04/2025 | 5 | 2 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/15/2024 | 09/01/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/15/2024 | 09/20/2025 | 4 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 05/08/2025 | 10/05/2025 | 6 | 4 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 01/20/2025 | 10/05/2025 | 06/06/2025 | 1 | 13 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 05/08/2025 | 09/17/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 04/23/2025 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 04/13/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 05/30/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/01/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/10/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 05/12/2025 | 09/26/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/30/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 05/10/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 09/23/2025 | 5 | 3 | $11.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 05/08/2025 | 09/27/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 07/06/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 04/02/2025 | 04/02/2025 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 04/02/2025 | 04/02/2025 | 09/18/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 04/03/2025 | 06/24/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 08/17/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 04/02/2025 | 09/21/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 05/12/2025 | 10/04/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 03/11/2025 | 10/04/2025 | 9 | 4 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 07/31/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/17/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 01/08/2025 | 09/30/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 07/11/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 06/03/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/01/2024 | 09/30/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 10/06/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/23/2024 | 09/27/2025 | 9 | 7 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/25/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 10/06/2025 | 10 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 04/30/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 04/02/2025 | 09/18/2025 | 11 | 10 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 09/21/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 05/07/2025 | 10/02/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/08/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 04/23/2025 | 07/15/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 07/31/2024 | 08/15/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 09/03/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/01/2024 | 09/20/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 09/11/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 08/29/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 09/16/2025 | 12 | 11 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 10/01/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/15/2025 | 11 | 10 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 10/01/2025 | 4 | 3 | $9.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 10/04/2025 | 9 | 8 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 10/03/2025 | 8 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/03/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 09/12/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 05/15/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 06/07/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 05/08/2025 | 09/01/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/08/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 04/10/2025 | 10/05/2025 | 14 | 13 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 07/31/2024 | 08/17/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 07/08/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/23/2024 | 10/02/2025 | 13 | 12 | $29.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/06/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 09/21/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/16/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 07/03/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 09/27/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 04/02/2025 | 09/11/2025 | 26 | 26 | $58.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 05/08/2025 | 09/29/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 04/24/2025 | 09/20/2025 | 4 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 04/03/2025 | 09/30/2025 | 9 | 5 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 04/03/2025 | 09/30/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/09/2024 | 08/19/2024 | 09/25/2025 | 16 | 15 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 09/27/2025 | 8 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 05/24/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 05/31/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 05/12/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/15/2024 | 08/17/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 06/30/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 09/22/2025 | 10 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/14/2024 | 04/18/2025 | 09/18/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 08/31/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/09/2024 | 08/19/2024 | 09/22/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 08/02/2025 | 1 | 1 | $2.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 07/14/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 05/07/2025 | 07/15/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/26/2024 | 05/07/2025 | 06/25/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 04/03/2025 | 09/29/2025 | 4 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/25/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 10/01/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 07/16/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/17/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 12/15/2023 | 05/12/2025 | 09/29/2025 | 8 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 05/12/2025 | 09/27/2025 | 23 | 20 | $51.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 06/14/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 08/19/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/02/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/30/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/09/2024 | 08/19/2024 | 09/03/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 09/17/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/28/2025 | 4 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 08/23/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/30/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/24/2023 | 08/24/2023 | 06/12/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/02/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/15/2024 | 09/04/2025 | 13 | 13 | $29.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 09/11/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 09/10/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 10/28/2024 | 09/25/2025 | 2 | -1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 03/04/2025 | 09/25/2025 | 6 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 09/25/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 07/23/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 07/31/2024 | 09/29/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/18/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 05/27/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 07/23/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 09/27/2024 | 09/27/2024 | 08/16/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 09/07/2025 | 1 | 1 | $2.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 07/31/2024 | 08/14/2024 | 10/04/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 09/07/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1452 | 08/01/2024 | 08/14/2024 | 09/05/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/21/2023 | 01/21/2023 | 10/03/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/19/2023 | 12/15/2023 | 10/02/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/21/2023 | 05/12/2025 | 09/16/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/15/2023 | 02/27/2025 | 09/29/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/29/2023 | 08/19/2024 | 09/18/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/15/2024 | 04/23/2025 | 09/24/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/25/2023 | 05/12/2025 | 09/23/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/22/2023 | 10/14/2024 | 07/28/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/21/2023 | 11/06/2024 | 07/26/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/04/2025 | 04/04/2025 | 07/28/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/15/2023 | 03/04/2025 | 09/24/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/15/2023 | 12/15/2024 | 09/18/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/17/2023 | 11/17/2023 | 05/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/06/2024 | 11/06/2024 | 08/26/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/07/2024 | 10/07/2024 | 09/10/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 07/25/2024 | 02/17/2025 | 09/23/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/27/2022 | 05/12/2025 | 07/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/23/2022 | 01/20/2024 | 09/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 07/20/2021 | 04/11/2025 | 07/12/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/11/2020 | 03/19/2021 | 08/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/02/2023 | 01/02/2023 | 06/23/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/15/2024 | 08/15/2024 | 09/27/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/13/2022 | 03/11/2025 | 09/24/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/24/2022 | 11/06/2024 | 10/06/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/09/2022 | 05/07/2025 | 03/04/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/22/2022 | 03/06/2023 | 08/16/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 07/25/2024 | 12/03/2024 | 09/18/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/16/2022 | 06/03/2024 | 06/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/31/2022 | 04/03/2025 | 09/15/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/17/2023 | 03/03/2025 | 09/27/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/28/2022 | 03/11/2025 | 09/04/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/07/2024 | 04/10/2025 | 09/15/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/04/2025 | 04/04/2025 | 05/18/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 04/03/2025 | 09/28/2025 | 3 | 0 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/20/2024 | 01/20/2025 | 10/04/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/10/2022 | 02/05/2025 | 09/14/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/25/2018 | 01/31/2025 | 09/27/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/25/2018 | 02/05/2025 | 05/09/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/25/2024 | 03/03/2025 | 09/26/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/25/2024 | 02/05/2025 | 05/13/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/25/2024 | 02/05/2025 | 05/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/19/2023 | 01/20/2024 | 09/28/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 05/23/2025 | 09/27/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2022 | 08/15/2024 | 08/16/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/27/2023 | 06/13/2024 | 09/18/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 09/27/2024 | 09/27/2024 | 09/22/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/19/2023 | 03/11/2025 | 06/18/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/20/2023 | 08/23/2024 | 08/12/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/24/2018 | 08/14/2024 | 09/04/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/06/2023 | 04/02/2025 | 08/22/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 01/29/2025 | 09/22/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/02/2025 | 04/02/2025 | 08/21/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/02/2025 | 04/02/2025 | 06/27/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/07/2024 | 11/07/2024 | 09/20/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/21/2023 | 04/11/2025 | 03/21/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 04/04/2025 | 05/06/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 01/20/2024 | 05/30/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/17/2023 | 01/20/2024 | 09/18/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2022 | 01/20/2024 | 05/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/05/2024 | 11/15/2024 | 09/06/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/15/2023 | 07/29/2023 | 06/09/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/13/2022 | 08/19/2024 | 09/10/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/13/2022 | 12/10/2024 | 06/06/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/14/2021 | 01/20/2024 | 09/27/2025 | 6 | 5 | $13.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/07/2021 | 05/07/2025 | 07/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 07/01/2022 | 09/23/2024 | 04/29/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/06/2023 | 05/12/2025 | 10/02/2025 | 13 | 10 | $29.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/05/2024 | 03/05/2025 | 09/01/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/04/2022 | 01/20/2024 | 10/05/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 09/14/2022 | 12/15/2024 | 08/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/21/2023 | 02/28/2025 | 05/28/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 04/03/2025 | 09/15/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/02/2025 | 04/02/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/02/2025 | 04/02/2025 | 08/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/02/2025 | 04/02/2025 | 08/21/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/30/2023 | 02/22/2025 | 09/19/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/11/2023 | 09/04/2024 | 09/27/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/07/2024 | 02/27/2025 | 09/01/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/20/2022 | 01/08/2025 | 09/29/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/06/2023 | 06/15/2023 | 05/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/13/2022 | 11/20/2023 | 05/16/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/06/2023 | 02/05/2025 | 02/16/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/22/2023 | 03/22/2023 | 07/31/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/01/2024 | 08/01/2024 | 09/15/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/28/2022 | 03/18/2022 | 08/03/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/31/2022 | 01/20/2024 | 10/03/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/21/2022 | 11/29/2023 | 07/27/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/13/2022 | 11/07/2024 | 09/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/17/2024 | 03/20/2024 | 07/15/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/06/2023 | 01/29/2025 | 09/21/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/04/2022 | 12/23/2024 | 08/19/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/24/2023 | 01/20/2024 | 10/01/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/15/2023 | 08/23/2024 | 09/08/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/24/2023 | 02/17/2025 | 09/18/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/25/2023 | 12/03/2024 | 10/05/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/15/2024 | 01/15/2024 | 09/12/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/01/2023 | 02/23/2025 | 09/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/01/2023 | 05/12/2025 | 10/01/2025 | 1 | 0 | $2.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/17/2023 | 08/19/2024 | 08/02/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/04/2025 | 05/08/2025 | 09/29/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 08/14/2024 | 08/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/17/2025 | 04/11/2025 | 07/05/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 04/03/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/27/2025 | 02/27/2025 | 09/01/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/13/2025 | 04/03/2025 | 07/08/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/01/2023 | 08/23/2024 | 10/03/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/05/2023 | 10/19/2024 | 10/06/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/21/2022 | 11/17/2023 | 05/08/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/02/2025 | 04/02/2025 | 09/27/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/13/2022 | 04/18/2025 | 09/15/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/15/2024 | 05/15/2024 | 09/16/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/02/2025 | 04/02/2025 | 09/20/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/13/2022 | 04/02/2025 | 09/29/2025 | 7 | 5 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/13/2024 | 01/08/2025 | 09/17/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/19/2023 | 02/27/2025 | 08/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/11/2025 | 04/11/2025 | 08/17/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/23/2022 | 04/21/2025 | 06/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/05/2022 | 04/21/2025 | 06/15/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/06/2021 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/06/2021 | 04/21/2025 | 06/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/30/2023 | 04/21/2025 | 06/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/24/2023 | 04/21/2025 | 05/20/2024 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/13/2023 | 04/21/2025 | 06/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/07/2021 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/06/2022 | 04/21/2025 | 06/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 3 | 3 | $6.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/21/2025 | 04/21/2025 | | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/08/2024 | 04/21/2025 | 06/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/06/2022 | 04/21/2025 | 06/16/2024 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/06/2022 | 04/21/2025 | 06/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/23/2022 | 04/21/2025 | 06/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/23/2022 | 04/21/2025 | 06/15/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/21/2025 | 04/21/2025 | | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 01/20/2024 | 06/13/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/29/2022 | 11/04/2022 | 08/24/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/28/2023 | 08/19/2024 | 05/19/2025 | 15 | 15 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/30/2024 | 04/03/2025 | 03/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/20/2023 | 01/20/2025 | 08/21/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/03/2024 | 10/30/2024 | 09/22/2025 | 8 | 7 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/04/2025 | 03/04/2025 | 07/08/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/10/2024 | 08/19/2024 | 07/12/2025 | 15 | 15 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/08/2023 | 03/03/2025 | 07/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/02/2024 | 03/03/2025 | 08/11/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/30/2025 | 03/30/2025 | 06/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/30/2025 | 03/30/2025 | | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2024 | 03/03/2025 | 05/18/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/03/2025 | 03/03/2025 | 05/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/03/2025 | 03/03/2025 | | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/03/2025 | 03/03/2025 | 06/02/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/03/2025 | 03/03/2025 | 07/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/01/2022 | 03/03/2025 | 05/17/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/08/2023 | 03/03/2025 | 05/24/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2024 | 03/03/2025 | 06/06/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/08/2023 | 04/09/2025 | 06/07/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/08/2023 | 03/30/2025 | 04/22/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/08/2023 | 03/30/2025 | 06/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/08/2023 | 04/09/2025 | 08/16/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/08/2023 | 03/03/2025 | 06/03/2023 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/30/2023 | 03/20/2024 | 08/23/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/24/2022 | 02/13/2025 | 05/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/19/2022 | 08/14/2024 | 05/16/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/08/2025 | 05/08/2025 | 09/16/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/28/2022 | 06/01/2024 | 09/07/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/19/2023 | 11/29/2023 | 09/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/05/2023 | 01/20/2024 | 10/04/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/08/2022 | 05/12/2025 | 09/26/2023 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/25/2023 | 04/04/2025 | 06/05/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/17/2023 | 11/20/2024 | 07/17/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 04/04/2025 | 08/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 09/27/2024 | 04/04/2025 | 09/26/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/19/2024 | 04/04/2025 | 09/15/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 01/20/2024 | 03/21/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/15/2024 | 07/19/2024 | 06/24/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 12/15/2023 | 07/17/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/21/2023 | 03/24/2025 | 03/26/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/10/2024 | 08/19/2024 | 07/24/2025 | 13 | 13 | $29.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 07/31/2024 | 02/13/2025 | 09/24/2025 | 6 | 4 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/31/2024 | 10/31/2024 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/10/2024 | 03/11/2025 | 09/18/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/02/2025 | 04/02/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/01/2024 | 08/19/2025 | 07/22/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 07/29/2023 | 04/02/2025 | 07/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/13/2022 | 01/08/2025 | 09/15/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/22/2023 | 05/12/2025 | 08/29/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 07/15/2022 | 05/07/2025 | 10/06/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/28/2023 | 02/17/2025 | 07/05/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/19/2023 | 06/01/2024 | 09/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 07/31/2024 | 08/14/2025 | 05/24/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/27/2020 | 08/25/2025 | 02/11/2022 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 05/23/2025 | 10/02/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/07/2021 | 05/23/2025 | 06/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/11/2022 | 05/08/2025 | 07/21/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 09/28/2021 | 05/07/2025 | 08/08/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/11/2022 | 08/25/2025 | 07/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/02/2025 | 04/02/2025 | 10/06/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/13/2022 | 08/25/2025 | 08/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/28/2021 | 08/25/2025 | 09/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/02/2025 | 08/25/2025 | 06/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/21/2022 | 04/03/2025 | 09/28/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/15/2023 | 12/03/2024 | 02/07/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/02/2025 | 04/02/2025 | 06/26/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 07/25/2024 | 09/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 03/11/2025 | 08/13/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/04/2025 | 04/04/2025 | 07/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 03/04/2025 | 09/07/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 08/15/2024 | 06/27/2025 | 11 | 11 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 10/14/2024 | 08/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/16/2022 | 01/08/2025 | 07/22/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/15/2023 | 06/01/2024 | 08/24/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/20/2024 | 10/28/2024 | | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/02/2025 | 08/25/2025 | 09/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/05/2023 | 08/25/2025 | 09/26/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/28/2022 | 06/01/2024 | 09/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/17/2025 | 08/25/2025 | 07/07/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/08/2025 | 05/08/2025 | 09/28/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 09/27/2024 | 01/26/2025 | 09/27/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 09/27/2024 | 01/26/2025 | 11/12/2024 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/23/2025 | 05/23/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/17/2021 | 01/24/2022 | 09/27/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 05/23/2025 | 10/01/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 04/03/2025 | 10/03/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/21/2023 | 01/29/2025 | 09/19/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 07/31/2024 | 02/28/2025 | 05/29/2025 | 11 | 11 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/01/2024 | 10/14/2024 | 04/23/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/01/2024 | 02/22/2025 | | 12 | 12 | $27.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/02/2025 | 04/02/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 04/03/2025 | 09/25/2025 | 4 | 3 | $9.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/04/2025 | 04/04/2025 | 07/28/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 04/03/2025 | 04/29/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/20/2023 | 03/05/2025 | 07/10/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/04/2025 | 04/04/2025 | 09/13/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/22/2020 | 06/22/2020 | 08/23/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/10/2020 | 12/10/2020 | 05/31/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/05/2023 | 01/29/2025 | 12/07/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/29/2023 | 08/14/2024 | 07/21/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/24/2022 | 08/24/2022 | 10/04/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/20/2022 | 05/12/2025 | 07/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/15/2023 | 05/23/2025 | 08/17/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/19/2023 | 08/15/2024 | 10/03/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/25/2024 | 01/25/2024 | 04/29/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/05/2023 | 04/03/2025 | 10/14/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/10/2022 | 01/08/2025 | 06/03/2025 | 13 | 13 | $29.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 09/06/2022 | 06/08/2024 | 08/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/17/2024 | 02/22/2025 | 10/05/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/14/2024 | 10/14/2024 | 10/01/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 09/27/2024 | 08/25/2025 | 09/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/01/2023 | 11/01/2023 | 07/31/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/01/2023 | 01/25/2024 | 08/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/15/2023 | 01/25/2024 | 08/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/27/2023 | 11/01/2023 | 07/23/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/08/2025 | 05/08/2025 | 09/26/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/05/2023 | 01/20/2024 | 07/26/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/13/2022 | 01/20/2024 | 10/04/2025 | 4 | 2 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 09/27/2024 | 02/17/2025 | 09/24/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/11/2023 | 10/31/2024 | 08/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/07/2024 | 01/08/2025 | 08/29/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/08/2022 | 05/12/2025 | 08/26/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/13/2022 | 08/14/2024 | 09/27/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/02/2022 | 11/20/2024 | 08/24/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/04/2022 | 02/13/2025 | 08/30/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/02/2022 | 02/17/2024 | 07/20/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/30/2023 | 08/14/2024 | 08/07/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/09/2024 | 02/17/2025 | 08/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/26/2024 | 04/02/2025 | 09/21/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/04/2025 | 04/04/2025 | 08/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 04/03/2025 | 09/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 01/08/2025 | 09/26/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/04/2025 | 04/04/2025 | 09/02/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 08/10/2024 | 10/04/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 01/08/2025 | 08/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 02/28/2025 | 09/15/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 04/03/2025 | 09/16/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 04/03/2025 | 07/06/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/23/2024 | 04/04/2025 | 08/30/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 09/27/2024 | 05/12/2025 | 09/25/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/13/2023 | 03/11/2025 | 05/06/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/13/2023 | 03/10/2025 | 05/11/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/13/2023 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/13/2023 | 03/10/2025 | 04/21/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/18/2024 | 03/10/2025 | 05/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/02/2025 | 04/03/2025 | 10/05/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/04/2025 | 04/04/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 05/12/2025 | 09/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/13/2023 | 03/10/2025 | 05/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/18/2024 | 03/11/2025 | 05/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/25/2022 | 03/10/2025 | 05/08/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/13/2023 | 03/11/2025 | 05/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/11/2025 | 03/11/2025 | 05/05/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 04/03/2025 | 10/04/2025 | 1 | 0 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 04/04/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 07/15/2022 | 01/20/2024 | 07/20/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 04/03/2025 | 09/28/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 12/15/2023 | 09/03/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/27/2023 | 12/09/2024 | 04/28/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/20/2022 | 11/20/2023 | 08/26/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/13/2023 | 01/20/2024 | 06/16/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/21/2022 | 01/29/2025 | 08/31/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/06/2023 | 09/13/2024 | 05/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/08/2025 | 01/08/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/30/2022 | 11/15/2024 | 08/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/13/2022 | 12/10/2024 | 09/29/2025 | 3 | 0 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/19/2021 | 02/13/2025 | 06/18/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/07/2021 | 02/28/2025 | 09/18/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/24/2022 | 03/04/2025 | 07/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/05/2023 | 12/23/2024 | 09/26/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/17/2023 | 12/15/2024 | 08/05/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 07/25/2024 | 01/08/2025 | 09/20/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2022 | 12/23/2024 | 07/20/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 01/27/2023 | 10/07/2024 | 06/27/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/17/2023 | 10/31/2024 | 04/03/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 04/03/2025 | 10/02/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/14/2024 | 08/14/2024 | 09/06/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/10/2025 | 04/10/2025 | 08/31/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/29/2023 | 02/14/2024 | 06/25/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/29/2023 | 01/25/2024 | 08/02/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/15/2023 | 01/20/2024 | 09/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/17/2024 | 02/17/2024 | 09/23/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/18/2024 | 03/10/2025 | 05/01/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/13/2023 | 03/10/2025 | 05/14/2023 | 4 | 4 | $9.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/08/2019 | 03/10/2025 | 05/04/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/08/2019 | 03/11/2025 | 05/07/2021 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/18/2024 | 03/11/2025 | 04/28/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/12/2025 | 05/12/2025 | 08/15/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/02/2022 | 12/03/2024 | 05/18/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/13/2022 | 04/02/2025 | 10/06/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/13/2022 | 08/19/2024 | 06/26/2025 | 11 | 11 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 04/03/2025 | 07/17/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/04/2025 | 04/04/2025 | 05/23/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 12/07/2021 | 12/23/2024 | 09/26/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 04/03/2025 | 08/29/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/19/2023 | 05/19/2023 | 07/08/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/14/2022 | 04/14/2022 | 09/19/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/01/2024 | 05/12/2025 | 07/30/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/02/2018 | 07/31/2019 | 05/22/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 07/01/2022 | 12/15/2023 | 09/27/2025 | 3 | 0 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 07/28/2021 | 08/15/2024 | 08/14/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/17/2020 | 04/02/2025 | 09/19/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 07/27/2020 | 10/12/2024 | 09/16/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/07/2020 | 11/29/2023 | 09/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 07/13/2021 | 11/20/2024 | 09/22/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/01/2024 | 07/06/2024 | 08/13/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/05/2021 | 07/25/2024 | 09/24/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/08/2024 | 06/08/2024 | 09/27/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/05/2022 | 01/10/2025 | 09/26/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 07/01/2022 | 05/08/2025 | 08/16/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/21/2022 | 12/03/2024 | 09/29/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/01/2024 | 02/22/2025 | 10/02/2025 | 11 | 10 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/20/2018 | 04/04/2025 | 09/25/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/02/2018 | 01/29/2025 | 07/31/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/18/2018 | 03/11/2025 | 09/28/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/14/2018 | 04/02/2025 | 09/04/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/01/2024 | 06/01/2024 | 09/05/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 09/29/2017 | 04/04/2025 | 08/23/2025 | 7 | 7 | $16.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/20/2017 | 05/08/2025 | 09/26/2025 | 6 | 4 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/18/2018 | 04/11/2025 | 10/03/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/20/2017 | 10/28/2024 | 09/19/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/20/2018 | 04/23/2025 | 09/30/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/31/2017 | 12/15/2023 | 09/03/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/08/2018 | 12/15/2023 | 09/17/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/19/2024 | 03/20/2024 | 09/04/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/04/2025 | 04/04/2025 | 08/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 07/31/2024 | 05/12/2025 | 09/20/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 11/20/2023 | 12/15/2023 | 07/24/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/15/2024 | 03/20/2024 | 07/23/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 02/14/2024 | 03/20/2024 | 06/21/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 03/13/2024 | 03/13/2024 | 07/28/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 04/03/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 06/21/2023 | 06/01/2024 | 09/02/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 08/28/2023 | 09/23/2024 | 09/25/2025 | 3 | 0 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 07/31/2024 | 08/14/2024 | 08/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 10/21/2024 | 10/21/2024 | 08/18/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/29/2024 | 05/29/2024 | 10/02/2025 | 14 | 13 | $32.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/25/2023 | 05/12/2025 | 06/05/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/02/2025 | 04/02/2025 | 09/24/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 04/03/2025 | 04/03/2025 | 07/03/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1452 | 05/29/2024 | 05/07/2025 | 09/26/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.95 | $2.48 | 1452 | 09/26/2019 | 09/26/2019 | 09/25/2025 | 3 | 1 | $7.44 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 09/29/2020 | 12/04/2020 | 09/29/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/23/2020 | 09/28/2021 | 05/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/04/2020 | 12/15/2023 | 06/18/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/10/2020 | 12/28/2021 | 10/05/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/05/2022 | 06/20/2024 | 05/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 09/13/2024 | 12/23/2024 | 12/22/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/11/2022 | 05/23/2025 | 09/04/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/18/2021 | 09/28/2021 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/18/2021 | 09/28/2021 | 04/22/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/21/2023 | 08/14/2024 | 08/21/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/25/2023 | 11/22/2023 | 07/14/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/05/2022 | 02/13/2025 | 07/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/27/2023 | 02/13/2025 | 03/17/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/20/2022 | 08/14/2024 | 09/18/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/16/2022 | 01/20/2024 | 04/29/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/11/2022 | 10/07/2024 | 10/01/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/20/2022 | 08/14/2024 | 08/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/16/2022 | 12/15/2023 | 07/08/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/20/2022 | 07/26/2022 | 04/22/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/01/2022 | 02/05/2025 | 12/20/2024 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/27/2023 | 06/01/2024 | 05/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/02/2025 | 04/24/2025 | 04/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/06/2023 | 03/24/2025 | 10/03/2025 | 4 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/22/2023 | 12/15/2023 | 07/26/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/29/2023 | 01/08/2025 | 09/18/2025 | 1 | -1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/01/2023 | 09/27/2024 | 09/17/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/25/2024 | 04/02/2025 | 09/07/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/21/2024 | 10/21/2024 | 08/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/31/2024 | 07/31/2024 | 10/04/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/25/2024 | 04/02/2025 | 09/29/2025 | 7 | 3 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/19/2023 | 04/10/2025 | 09/16/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/25/2025 | 04/03/2025 | 10/06/2025 | 4 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 09/25/2020 | 11/22/2023 | 08/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/15/2023 | 04/15/2023 | 07/17/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/01/2022 | 12/01/2022 | 10/03/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/19/2023 | 12/15/2023 | 04/11/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/29/2022 | 04/03/2025 | 09/29/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/11/2022 | 08/19/2024 | 06/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/13/2022 | 01/25/2024 | 05/14/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/21/2024 | 08/21/2024 | 04/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/03/2024 | 12/03/2024 | 03/04/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/01/2024 | 04/03/2025 | 09/24/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/22/2023 | 02/28/2025 | 08/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/01/2022 | 01/29/2025 | 09/02/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/31/2022 | 02/17/2025 | 10/04/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/14/2024 | 04/11/2025 | 09/28/2024 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/14/2024 | 03/20/2024 | 05/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/27/2023 | 10/27/2023 | 07/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/04/2025 | 04/04/2025 | 08/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/06/2023 | 08/21/2024 | 07/30/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/14/2024 | 08/19/2024 | 08/13/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/06/2024 | 11/06/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/08/2025 | 01/08/2025 | 03/19/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/04/2025 | 04/04/2025 | 10/04/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/14/2024 | 10/14/2024 | 06/04/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/28/2021 | 01/09/2024 | 09/25/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/27/2022 | 05/15/2024 | 07/20/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/25/2018 | 01/31/2025 | 05/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/25/2023 | 02/05/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/25/2018 | 01/31/2025 | 05/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/15/2023 | 05/12/2025 | 05/17/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/19/2023 | 04/10/2025 | 06/21/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/22/2023 | 06/01/2025 | 07/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/02/2025 | 04/02/2025 | 09/20/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/08/2024 | 11/08/2024 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/09/2024 | 01/08/2025 | 09/25/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/03/2023 | 01/22/2025 | 07/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/07/2024 | 10/07/2024 | 09/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/02/2025 | 04/03/2025 | 09/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/27/2023 | 04/02/2025 | 09/20/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/19/2024 | 08/14/2024 | 09/16/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/27/2024 | 04/02/2025 | 09/29/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/07/2024 | 03/11/2025 | 08/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/08/2024 | 05/08/2025 | 09/20/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/13/2024 | 08/14/2024 | 07/23/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/26/2024 | 10/30/2024 | 06/03/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/26/2024 | 10/26/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/01/2024 | 08/14/2024 | 08/06/2025 | 10 | 10 | $25.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/14/2024 | 08/19/2024 | 07/17/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/25/2024 | 04/10/2025 | 08/08/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/09/2024 | 11/21/2024 | 08/14/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/26/2024 | 04/03/2025 | 09/15/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 09/16/2024 | 09/16/2024 | 09/29/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/09/2024 | 08/09/2024 | 08/28/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/26/2024 | 02/22/2025 | 09/16/2025 | 12 | 11 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/31/2024 | 08/19/2024 | 05/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/06/2024 | 11/06/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/01/2024 | 05/08/2025 | 07/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/02/2025 | 04/02/2025 | 10/01/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/29/2022 | 10/13/2022 | 09/14/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 09/27/2024 | 09/27/2024 | 07/09/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/17/2025 | 04/02/2025 | 09/15/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/19/2023 | 08/14/2024 | 05/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | 10/05/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/19/2022 | 04/02/2025 | 09/29/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/23/2024 | 09/27/2024 | 07/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/11/2022 | 11/01/2023 | 09/15/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/06/2022 | 05/12/2025 | 05/29/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/17/2025 | 04/17/2025 | 10/02/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 09/04/2024 | 01/29/2025 | 08/17/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/15/2023 | 05/23/2025 | 09/22/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/18/2021 | 09/08/2022 | 10/03/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/13/2023 | 04/03/2025 | 07/31/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/22/2018 | 08/23/2024 | 09/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/05/2025 | 02/13/2025 | 09/14/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/11/2025 | 05/06/2025 | 07/27/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/11/2025 | 04/11/2025 | 08/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/14/2021 | 08/20/2024 | 09/25/2025 | 1 | -1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/14/2021 | 08/14/2024 | 10/06/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/31/2024 | 08/20/2024 | 05/16/2025 | 16 | 16 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/29/2021 | 11/01/2023 | 09/15/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/23/2022 | 05/12/2025 | 09/18/2025 | 1 | 0 | $2.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/23/2022 | 05/12/2025 | 09/24/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/23/2022 | 08/21/2024 | 09/13/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/20/2023 | 01/20/2023 | 04/19/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/05/2024 | 03/03/2025 | 08/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/05/2024 | 05/07/2025 | 06/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/07/2024 | 08/20/2024 | 06/07/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/24/2024 | 04/02/2025 | 10/03/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/07/2024 | 12/03/2024 | 09/28/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/11/2024 | 08/23/2024 | 10/06/2025 | 11 | 10 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/26/2024 | 03/11/2025 | 10/05/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/24/2024 | 05/07/2025 | 09/23/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/07/2024 | 09/27/2024 | 05/24/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/26/2024 | 04/17/2025 | 08/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/05/2024 | 08/20/2024 | 09/30/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/26/2024 | 08/20/2024 | 10/06/2025 | 8 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/09/2024 | 02/16/2024 | 08/20/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2024 | 02/13/2025 | 09/22/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2024 | 04/23/2025 | 10/03/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2024 | 05/23/2025 | 09/17/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/17/2018 | 05/05/2025 | 09/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/30/2021 | 01/26/2024 | 09/23/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/29/2021 | 07/30/2025 | 06/24/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/23/2023 | 07/30/2025 | 06/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/04/2023 | 07/30/2025 | 09/20/2025 | 4 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2023 | 02/23/2025 | 09/23/2025 | 6 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/07/2024 | 09/19/2024 | 09/14/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/07/2024 | 02/23/2025 | 09/28/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/07/2024 | 08/19/2024 | 09/23/2025 | 1 | -2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/07/2024 | 07/30/2025 | 10/04/2025 | 8 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/16/2024 | 12/30/2024 | 09/29/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/07/2024 | 08/19/2024 | 09/25/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/07/2024 | 08/23/2024 | 09/20/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/09/2024 | 08/19/2024 | 10/06/2025 | 6 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/06/2024 | 10/12/2024 | 09/04/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/30/2024 | 05/15/2025 | 10/02/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/20/2024 | 12/20/2024 | 10/04/2025 | 4 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/20/2024 | 04/24/2025 | 10/03/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 09/28/2021 | 09/28/2021 | 06/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/09/2020 | 09/28/2021 | 08/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/06/2017 | 03/22/2019 | 05/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/21/2022 | 02/21/2022 | 06/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/21/2022 | 08/14/2024 | 08/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/29/2024 | 08/14/2024 | 09/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/25/2024 | 11/07/2024 | 09/14/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/30/2022 | 10/19/2024 | 03/27/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/04/2022 | 04/02/2025 | 09/25/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/04/2025 | 04/04/2025 | 05/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/10/2024 | 08/19/2024 | 09/09/2025 | 13 | 13 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | 10/06/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/04/2022 | 06/01/2024 | 07/16/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | 09/29/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/23/2022 | 01/15/2024 | 07/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/13/2022 | 05/12/2025 | 09/23/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/05/2022 | 05/07/2025 | 08/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/23/2022 | 08/26/2024 | 08/25/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/05/2023 | 01/20/2024 | 10/04/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/16/2023 | 01/29/2025 | 03/20/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/24/2023 | 02/24/2023 | 09/28/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/24/2023 | 10/12/2024 | 07/21/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2023 | 01/20/2024 | 09/30/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/24/2023 | 01/08/2025 | 09/23/2025 | 8 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/02/2025 | 04/02/2025 | 09/29/2025 | 5 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/25/2023 | 03/03/2025 | 09/27/2025 | 10 | 8 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/12/2022 | 11/20/2024 | 09/17/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/16/2023 | 01/20/2024 | 09/23/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/24/2023 | 04/02/2025 | 10/03/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/17/2025 | 04/17/2025 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | 05/30/2025 | 5 | 5 | $12.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/11/2025 | 04/11/2025 | 09/17/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/02/2025 | 04/02/2025 | 09/17/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/17/2025 | 04/03/2025 | 10/03/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/05/2025 | 02/05/2025 | 10/06/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/05/2025 | 02/05/2025 | 09/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/05/2025 | 02/05/2025 | 09/29/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/05/2025 | 02/05/2025 | 09/19/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/11/2025 | 04/11/2025 | 09/27/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/04/2025 | 04/04/2025 | 09/18/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/04/2025 | 03/04/2025 | 09/28/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/18/2022 | 03/01/2023 | 04/27/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/21/2022 | 03/11/2025 | 02/27/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/14/2024 | 06/14/2024 | 09/16/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/24/2023 | 06/01/2024 | 05/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/10/2022 | 03/23/2025 | 02/08/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/05/2024 | 08/26/2024 | 05/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/15/2024 | 08/23/2025 | 09/30/2025 | 15 | 14 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/13/2022 | 01/29/2025 | 04/01/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/07/2024 | 05/23/2025 | 07/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/11/2025 | 04/11/2025 | 08/05/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/07/2025 | 05/07/2025 | 09/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/13/2024 | 01/08/2025 | 07/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/11/2025 | 04/11/2025 | 07/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/12/2025 | 05/12/2025 | 09/19/2025 | 7 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/28/2024 | 12/10/2024 | 07/04/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/31/2024 | 08/14/2024 | 10/06/2025 | 16 | 14 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 09/27/2024 | 05/08/2025 | 07/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/20/2024 | 05/23/2025 | 09/22/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/04/2025 | 04/04/2025 | 05/30/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/30/2024 | 10/30/2024 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/11/2023 | 09/18/2024 | 09/24/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/05/2024 | 04/10/2025 | 10/03/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | 10/06/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/13/2022 | 03/11/2025 | 09/16/2025 | 4 | 3 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/24/2022 | 09/13/2024 | 09/15/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/13/2022 | 08/23/2024 | 09/26/2025 | 14 | 13 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/20/2022 | 04/04/2025 | 07/11/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/24/2023 | 03/04/2025 | 09/23/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/05/2023 | 04/10/2025 | 09/18/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/01/2024 | 08/14/2024 | 05/09/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/14/2024 | 04/02/2025 | 08/01/2025 | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/29/2022 | 10/07/2024 | 08/05/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/13/2022 | 01/22/2025 | 09/24/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/15/2024 | 04/17/2025 | 09/18/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/29/2022 | 11/15/2024 | 02/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/04/2025 | 04/04/2025 | 05/13/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/23/2022 | 04/21/2025 | 06/15/2023 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/05/2022 | 04/21/2025 | 06/12/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/07/2021 | 04/21/2025 | 06/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/05/2022 | 04/21/2025 | 05/24/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/23/2022 | 04/21/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/13/2023 | 04/21/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/13/2023 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 05/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/06/2022 | 04/21/2025 | 06/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/06/2022 | 04/21/2025 | 05/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/29/2024 | 04/21/2025 | 06/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/29/2024 | 04/21/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/13/2023 | 04/21/2025 | 06/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/13/2023 | 04/21/2025 | 06/16/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/13/2023 | 04/21/2025 | 06/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/06/2022 | 04/21/2025 | 06/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/06/2022 | 04/21/2025 | 06/10/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/13/2023 | 04/21/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/07/2021 | 04/21/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/26/2019 | 04/21/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/31/2024 | 02/22/2025 | 08/08/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/01/2023 | 08/23/2024 | 10/04/2025 | 7 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | 09/15/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/02/2025 | 04/02/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | 06/19/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/21/2022 | 08/15/2024 | 06/04/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/03/2025 | 05/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/30/2025 | 05/31/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/03/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/03/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/03/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/03/2025 | 05/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2024 | 03/03/2025 | 06/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2024 | 03/03/2025 | 05/25/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2024 | 03/30/2025 | 06/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/30/2025 | 08/17/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/03/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/03/2025 | 06/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/03/2025 | 06/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/03/2025 | 05/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/03/2025 | 05/23/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/03/2025 | 06/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/25/2021 | 03/03/2025 | 07/25/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 04/09/2025 | 08/12/2025 | 5 | 5 | $12.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 04/09/2025 | 07/04/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/30/2025 | 04/09/2025 | 08/01/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/03/2025 | 06/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/03/2025 | 08/17/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/30/2025 | 06/02/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/03/2025 | 06/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2024 | 03/03/2025 | 05/21/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2024 | 03/03/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/08/2023 | 04/09/2025 | 08/01/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/08/2023 | 03/30/2025 | 06/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/25/2021 | 03/03/2025 | 06/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/30/2025 | 06/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/31/2022 | 08/20/2022 | 04/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/12/2025 | 05/12/2025 | 08/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/31/2022 | 01/21/2023 | 09/21/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/02/2021 | 10/26/2021 | 07/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/31/2022 | 01/22/2025 | 03/18/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/14/2024 | 08/23/2024 | 04/12/2025 | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/03/2024 | 04/03/2025 | 09/21/2025 | 4 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/14/2021 | 05/08/2025 | 10/05/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/04/2025 | 04/04/2025 | 08/16/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/31/2022 | 04/23/2025 | 09/29/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/10/2025 | 04/10/2025 | 09/29/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/07/2024 | 03/11/2025 | 09/23/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/09/2024 | 10/19/2024 | 12/09/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/02/2025 | 04/03/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/15/2023 | 08/14/2024 | 07/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/01/2023 | 01/08/2025 | 03/27/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/04/2025 | 04/04/2025 | 10/03/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/05/2024 | 01/05/2024 | 09/28/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/20/2023 | 05/12/2025 | 09/25/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/06/2023 | 01/29/2025 | 07/23/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/19/2023 | 02/17/2025 | 05/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/06/2023 | 09/05/2024 | 04/27/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/29/2023 | 04/10/2025 | 10/06/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/04/2025 | 04/04/2025 | 09/26/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/11/2025 | 04/11/2025 | 07/24/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/27/2024 | 06/27/2024 | 05/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/23/2024 | 04/11/2025 | 08/15/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/10/2024 | 08/21/2024 | 09/23/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/12/2025 | 05/12/2025 | 09/24/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/02/2025 | 04/02/2025 | 08/22/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/20/2024 | 07/19/2024 | 10/01/2025 | 6 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/05/2025 | 05/12/2025 | 05/12/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/06/2024 | 11/06/2024 | 04/02/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/02/2025 | 04/02/2025 | 09/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/25/2024 | 05/12/2025 | 08/13/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/10/2024 | 03/04/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/21/2024 | 04/18/2025 | 10/05/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/10/2024 | 08/14/2024 | 09/22/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2025 | 05/08/2025 | 09/29/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/12/2025 | 05/12/2025 | 09/27/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2025 | 05/08/2025 | 09/17/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2025 | 05/08/2025 | 10/06/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2025 | 05/08/2025 | 10/04/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/15/2023 | 04/03/2025 | 09/14/2024 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/25/2024 | 05/23/2025 | 09/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/24/2023 | 05/12/2025 | 09/28/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/11/2022 | 08/19/2024 | 08/16/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/20/2022 | 08/26/2024 | 10/01/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2023 | 11/06/2024 | 01/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2023 | 08/19/2024 | 09/22/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2023 | 06/08/2024 | 07/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 08/25/2025 | 04/26/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2023 | 01/20/2025 | 03/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/02/2025 | 04/02/2025 | 10/06/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/02/2025 | 05/12/2025 | 04/22/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2023 | 06/14/2024 | 08/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/29/2025 | 01/29/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | 04/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/18/2021 | 08/14/2024 | 06/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/15/2023 | 08/25/2025 | 08/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/02/2025 | 04/02/2025 | 07/29/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/30/2024 | 12/30/2024 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/13/2025 | 02/13/2025 | 09/19/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 09/27/2024 | 09/27/2024 | 09/22/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | 10/05/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 09/27/2024 | 09/27/2024 | 09/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/03/2024 | 05/12/2025 | 09/22/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/20/2025 | 05/12/2025 | 08/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/19/2024 | 10/19/2024 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/11/2025 | 03/11/2025 | 09/21/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 09/27/2024 | 12/15/2024 | 06/21/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/30/2024 | 04/03/2025 | 10/02/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/03/2024 | 08/25/2025 | 08/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/26/2024 | 10/30/2024 | 08/03/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/06/2024 | 11/06/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/05/2025 | 02/05/2025 | 07/30/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/07/2024 | 01/29/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/24/2019 | 06/24/2019 | 07/26/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/31/2024 | 07/31/2024 | 05/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/21/2022 | 11/17/2023 | 07/11/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | 09/24/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 09/16/2024 | 01/08/2025 | 09/26/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/14/2024 | 08/19/2024 | 07/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/11/2022 | 08/14/2024 | 10/06/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/13/2021 | 05/12/2025 | 09/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/03/2021 | 08/19/2024 | 08/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/27/2023 | 02/05/2025 | 06/28/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/14/2024 | 11/15/2024 | 06/15/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/19/2024 | 12/03/2024 | 09/23/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/02/2025 | 04/02/2025 | 09/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/04/2025 | 04/11/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/10/2020 | 12/14/2020 | 09/18/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/15/2023 | 01/20/2024 | 09/28/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/19/2023 | 03/24/2025 | 08/28/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/13/2022 | 04/02/2025 | 05/03/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/11/2022 | 11/06/2024 | 07/25/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/05/2022 | 01/22/2025 | 06/07/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2023 | 10/30/2024 | 07/20/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/17/2024 | 11/06/2024 | 04/11/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2023 | 09/05/2024 | 09/26/2025 | 1 | -1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/26/2024 | 10/26/2024 | 08/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/25/2024 | 07/25/2024 | 06/14/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/25/2024 | 02/23/2025 | 08/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/09/2024 | 04/17/2025 | 04/19/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/31/2024 | 04/03/2025 | 01/15/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 08/25/2025 | 09/26/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/25/2024 | 07/25/2024 | 06/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/03/2023 | 04/03/2025 | 10/05/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/05/2022 | 04/11/2025 | 08/20/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/11/2022 | 02/17/2025 | 06/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/31/2022 | 02/05/2025 | 05/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/21/2022 | 04/24/2025 | 05/20/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/04/2022 | 05/12/2025 | 07/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/11/2022 | 08/01/2024 | 09/20/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/31/2025 | 01/31/2025 | 10/04/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/28/2021 | 12/01/2022 | 09/15/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/04/2025 | 04/04/2025 | 09/27/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/09/2024 | 12/09/2024 | 09/15/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 09/27/2024 | 09/27/2024 | 09/26/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/12/2024 | 04/03/2025 | 10/06/2025 | 9 | 7 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/15/2023 | 03/05/2025 | 09/16/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/01/2023 | 04/04/2025 | 09/26/2025 | 2 | 1 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2022 | 10/30/2024 | 09/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/13/2022 | 11/20/2024 | 09/27/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2022 | 03/04/2025 | 09/25/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/02/2025 | 04/02/2025 | 10/02/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/21/2023 | 01/08/2025 | 09/30/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2023 | 03/03/2025 | 09/19/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/12/2023 | 02/28/2025 | 10/01/2025 | 6 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/02/2025 | 04/02/2025 | | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/04/2024 | 03/04/2025 | 08/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2023 | 10/08/2024 | 07/20/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/07/2024 | 10/30/2024 | 12/15/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2023 | 05/07/2025 | 10/05/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2023 | 07/31/2024 | 09/02/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2023 | 12/15/2023 | 07/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2023 | 08/19/2024 | 10/03/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2023 | 12/15/2023 | 04/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | 09/24/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2023 | 02/17/2025 | 07/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/15/2024 | 04/04/2025 | 09/23/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2023 | 04/17/2025 | 09/30/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | 10/03/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | 09/20/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | 10/06/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/23/2024 | 12/23/2024 | 08/03/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/20/2017 | 11/13/2019 | 07/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/15/2022 | 05/23/2025 | 08/24/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/04/2022 | 02/05/2025 | 09/15/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/15/2022 | 08/19/2024 | 09/30/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/15/2022 | 05/07/2025 | 08/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/24/2018 | 04/02/2025 | 05/26/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/24/2018 | 08/30/2025 | 09/18/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/24/2018 | 08/30/2025 | 09/19/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/31/2024 | 08/30/2025 | 08/05/2025 | 5 | 5 | $12.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/31/2024 | 08/30/2025 | 09/16/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/21/2021 | 08/19/2024 | 10/05/2025 | 5 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/24/2018 | 08/30/2025 | 10/06/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/24/2018 | 02/14/2024 | 08/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/08/2024 | 03/11/2025 | 05/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/30/2025 | 03/30/2025 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/11/2025 | 03/11/2025 | 04/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/10/2025 | 03/10/2025 | 04/25/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/28/2022 | 03/11/2025 | 05/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/28/2022 | 03/11/2025 | 05/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/15/2022 | 01/20/2024 | 09/23/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/10/2025 | 03/30/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/10/2025 | 03/10/2025 | 05/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/30/2025 | 03/30/2025 | 05/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/10/2025 | 03/10/2025 | 05/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/10/2025 | 04/28/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/10/2025 | 04/24/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/09/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/11/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/28/2022 | 03/11/2025 | 05/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/01/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/11/2025 | 04/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/08/2024 | 03/11/2025 | 05/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/08/2024 | 03/11/2025 | 05/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/08/2024 | 03/10/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/10/2025 | 05/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/08/2024 | 03/30/2025 | 05/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/08/2024 | 03/11/2025 | 04/28/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/25/2022 | 03/10/2025 | 04/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/08/2024 | 03/11/2025 | 05/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/25/2022 | 03/11/2025 | 05/11/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/28/2022 | 03/11/2025 | 05/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/13/2023 | 03/10/2025 | 05/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/13/2023 | 03/30/2025 | 05/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/13/2023 | 03/30/2025 | 05/12/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/13/2023 | 03/30/2025 | 05/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/28/2022 | 03/11/2025 | 05/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/28/2022 | 03/11/2025 | 05/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/10/2025 | 05/04/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/10/2025 | 05/07/2025 | 2 | 2 | $5.00 |

| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/30/2025 | 05/05/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/11/2021 | 04/02/2025 | 09/24/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/26/2018 | 01/31/2025 | 05/05/2022 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $1.00 | 1452 | 02/17/2021 | 09/08/2023 | 07/14/2025 | 16 | 16 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/22/2018 | 08/23/2025 | 08/28/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/18/2019 | 08/23/2025 | 09/23/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/30/2019 | 04/11/2025 | 07/05/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/11/2022 | 08/23/2025 | 07/11/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2022 | 08/23/2025 | 09/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/23/2022 | 08/20/2024 | 09/15/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/23/2022 | 08/23/2025 | 09/16/2025 | 7 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/19/2016 | 09/07/2024 | 09/15/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 09/28/2021 | 09/28/2021 | 05/07/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/23/2022 | 01/20/2024 | 08/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2022 | 04/03/2025 | 07/17/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/29/2022 | 04/03/2025 | 09/28/2025 | 8 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/20/2022 | 11/20/2024 | 07/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2024 | 12/15/2024 | 06/07/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/01/2024 | 08/01/2024 | 10/04/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/06/2024 | 11/06/2024 | 08/07/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/19/2024 | 08/19/2024 | 08/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/09/2024 | 12/09/2024 | 08/15/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/07/2024 | 10/07/2024 | 10/04/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/20/2024 | 11/20/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2023 | 03/11/2025 | 09/18/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/09/2024 | 02/05/2025 | 07/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/01/2023 | 12/15/2024 | 10/01/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/20/2024 | 03/11/2025 | 09/30/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/11/2025 | 04/11/2025 | 10/02/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | 09/22/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/03/2025 | 03/03/2025 | 05/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/07/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/10/2025 | 05/10/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/10/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/27/2022 | 05/29/2024 | 08/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/10/2025 | 04/10/2025 | 10/06/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/03/2025 | 04/03/2025 | 08/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/02/2025 | 04/02/2025 | 06/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/04/2023 | 04/02/2025 | 07/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/15/2024 | 04/18/2025 | 05/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/17/2025 | 04/17/2025 | 08/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/10/2024 | 04/04/2025 | 08/05/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/25/2024 | 04/02/2025 | 05/16/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/06/2024 | 04/30/2025 | 09/09/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/31/2024 | 04/04/2025 | 10/06/2025 | 8 | 6 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/19/2024 | 04/30/2025 | 06/05/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/07/2024 | 04/18/2025 | 09/01/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 01/10/2022 | 04/17/2025 | 09/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/29/2021 | 11/17/2023 | 09/11/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/23/2022 | 10/30/2024 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/11/2024 | 01/20/2025 | 09/26/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/09/2024 | 04/18/2025 | 10/05/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/10/2023 | 10/10/2023 | 08/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/23/2025 | 05/23/2025 | 08/31/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/08/2025 | 05/08/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 03/06/2023 | 03/20/2024 | 08/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/10/2023 | 05/23/2024 | 07/11/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/22/2024 | 05/23/2024 | 04/30/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/22/2024 | 05/23/2024 | 04/14/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/22/2024 | 05/23/2024 | 08/26/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/19/2024 | 04/17/2025 | 04/01/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/21/2024 | 08/21/2024 | 04/17/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/19/2024 | 04/10/2025 | 01/15/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/19/2024 | 08/19/2024 | 04/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/19/2024 | 08/19/2024 | 09/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/21/2024 | 08/21/2024 | 07/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/19/2024 | 08/19/2024 | 04/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/19/2024 | 08/19/2024 | 05/31/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/19/2024 | 02/05/2025 | 05/16/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/19/2024 | 08/19/2024 | 05/20/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/19/2024 | 08/19/2024 | 05/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/19/2024 | 08/19/2024 | 07/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/29/2023 | 05/23/2024 | 04/30/2025 | 16 | 16 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/29/2023 | 05/23/2024 | 04/30/2025 | 14 | 14 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/22/2024 | 05/23/2024 | 09/20/2025 | 11 | 10 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/30/2023 | 05/23/2024 | 05/13/2025 | 23 | 23 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/30/2023 | 05/23/2024 | 04/12/2025 | 18 | 18 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/21/2024 | 05/08/2025 | 04/30/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 08/21/2024 | 08/21/2024 | 04/26/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/24/2023 | 03/01/2023 | 05/21/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 11/06/2023 | 01/29/2025 | 08/18/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 10/30/2024 | 10/30/2024 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 12/15/2023 | 05/12/2025 | 10/02/2025 | 7 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 05/31/2022 | 02/05/2025 | 08/01/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 06/10/2024 | 03/04/2025 | 09/14/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 07/19/2024 | 01/08/2025 | 10/04/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 04/29/2022 | 05/12/2025 | 05/31/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1452 | 02/17/2025 | 04/10/2025 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 02/26/2018 | 02/11/2019 | 10/01/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 02/26/2018 | 02/22/2019 | 08/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 02/26/2018 | 11/19/2018 | 09/18/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 02/26/2018 | 01/04/2019 | 10/01/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 02/26/2018 | 10/17/2018 | 08/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 02/26/2018 | 09/20/2018 | 10/03/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 08/23/2018 | 12/30/2024 | 09/20/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1452 | 05/15/2018 | 12/30/2024 | 03/15/2025 | 6 | 6 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1452 | 08/03/2021 | 08/03/2021 | 10/04/2025 | 1 | 0 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1452 | 04/04/2025 | 04/04/2025 | 09/18/2025 | 3 | 2 | $7.95 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1452 | 03/28/2022 | 03/11/2025 | 05/07/2025 | 3 | 3 | $7.95 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1452 | 03/28/2022 | 03/11/2025 | 05/10/2025 | 2 | 2 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1452 | 03/28/2022 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1452 | 03/25/2022 | 03/10/2025 | 05/07/2025 | 1 | 1 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 06/07/2024 | 08/20/2024 | 09/20/2025 | 8 | 7 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 06/07/2024 | 08/20/2024 | 09/26/2025 | 4 | 1 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 12/15/2024 | 02/28/2025 | 09/05/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 12/29/2021 | 08/20/2024 | 07/09/2025 | 10 | 10 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 12/15/2024 | 12/16/2024 | 09/17/2025 | 1 | 0 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 11/21/2022 | 01/22/2024 | 10/04/2025 | 4 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 06/14/2023 | 08/23/2024 | 07/03/2025 | 5 | 5 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 04/11/2023 | 10/30/2024 | 05/19/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 12/23/2022 | 05/07/2025 | 09/22/2025 | 1 | 0 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 07/06/2024 | 08/21/2024 | 07/30/2025 | 9 | 9 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 12/15/2024 | 04/04/2025 | 07/11/2025 | 6 | 6 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 01/29/2025 | 01/29/2025 | 09/30/2025 | 3 | 1 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 01/29/2025 | 02/05/2025 | 10/02/2025 | 7 | 5 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 01/29/2025 | 01/29/2025 | 09/27/2025 | 4 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 01/31/2025 | 03/03/2025 | 09/18/2025 | 3 | 2 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 12/16/2024 | 02/22/2025 | 09/20/2025 | 1 | 0 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 06/07/2024 | 08/23/2024 | 07/13/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1452 | 12/23/2022 | 01/20/2025 | 09/27/2025 | 2 | 0 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 09/08/2022 | 09/14/2022 | 10/01/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/04/2022 | 04/15/2023 | 05/28/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/21/2022 | 01/20/2024 | 06/28/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/23/2022 | 05/07/2025 | 09/16/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/11/2022 | 10/20/2022 | 08/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/19/2024 | 10/21/2024 | 09/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/14/2021 | 03/03/2025 | 07/27/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/06/2023 | 03/20/2024 | 09/18/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/14/2024 | 03/20/2024 | 07/10/2025 | 2 | 2 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/20/2023 | 08/14/2024 | 07/21/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/06/2023 | 05/23/2025 | 08/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/23/2022 | 05/12/2025 | 06/20/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 10/13/2022 | 09/13/2024 | 08/14/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/30/2022 | 05/12/2025 | 08/19/2025 | 21 | 21 | $58.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 10/13/2022 | 04/17/2025 | 10/03/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/23/2024 | 12/23/2024 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/15/2023 | 04/04/2025 | 07/27/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/10/2025 | 04/10/2025 | 09/17/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/09/2024 | 01/20/2024 | 09/16/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/07/2023 | 02/17/2025 | 09/30/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/20/2023 | 09/13/2024 | 06/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/21/2023 | 10/19/2024 | 10/05/2025 | 4 | 0 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 10/10/2023 | 03/24/2025 | 05/03/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/22/2024 | 03/20/2024 | 06/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/29/2023 | 04/23/2025 | 09/01/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/15/2024 | 03/20/2024 | 09/15/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/14/2024 | 08/21/2024 | 06/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/07/2023 | 12/15/2024 | 09/24/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/31/2023 | 12/09/2024 | 10/03/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/01/2023 | 01/20/2024 | 09/07/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/26/2024 | 06/01/2024 | 09/29/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/20/2024 | 08/21/2024 | 08/31/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/28/2024 | 08/23/2024 | 10/05/2025 | 9 | 7 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 09/05/2024 | 01/08/2025 | 10/04/2025 | 5 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/09/2024 | 05/12/2025 | 09/26/2025 | 3 | 0 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/07/2021 | 05/07/2025 | 09/07/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/11/2022 | 07/19/2024 | 05/16/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/11/2022 | 04/03/2024 | 08/29/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/06/2023 | 05/12/2025 | 09/17/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/17/2023 | 05/12/2025 | 08/23/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/19/2023 | 01/19/2023 | 08/18/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/09/2024 | 08/01/2024 | 09/29/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2023 | 02/17/2025 | 09/21/2025 | 6 | 5 | $16.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/31/2024 | 12/03/2024 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/23/2025 | 05/23/2025 | 08/01/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/10/2024 | 04/03/2025 | 09/03/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/06/2023 | 03/04/2025 | 08/29/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/11/2025 | 10/04/2025 | 4 | 1 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 10/13/2022 | 10/19/2024 | 09/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/11/2022 | 05/07/2025 | 10/03/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2023 | 05/07/2025 | 09/28/2025 | 1 | -2 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/22/2024 | 02/22/2024 | 06/27/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/08/2024 | 07/06/2024 | 10/05/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2023 | 06/01/2024 | 06/19/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/01/2024 | 08/14/2024 | 08/16/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/25/2024 | 07/25/2024 | 09/24/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/02/2025 | 04/02/2025 | 09/13/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/03/2024 | 05/07/2025 | 10/05/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 10/07/2024 | 03/04/2025 | 08/31/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/23/2022 | 04/25/2023 | 07/31/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/09/2024 | 12/09/2024 | 05/02/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/28/2022 | 01/20/2024 | 09/18/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/11/2022 | 04/02/2025 | 09/19/2025 | 3 | 0 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/23/2022 | 01/26/2025 | 04/11/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/26/2025 | 01/26/2025 | 10/04/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/11/2025 | 04/11/2025 | 06/18/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/31/2022 | 10/07/2024 | 07/06/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/06/2023 | 11/06/2023 | 05/05/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/21/2022 | 01/20/2024 | 05/03/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/04/2022 | 01/20/2024 | 07/28/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/24/2022 | 08/19/2024 | 10/04/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 10/13/2022 | 08/14/2024 | 09/21/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/16/2022 | 08/15/2024 | 08/16/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/30/2023 | 04/10/2025 | 12/28/2024 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/30/2022 | 11/29/2023 | 08/18/2025 | 5 | 5 | $14.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/19/2023 | 05/19/2023 | 07/21/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2023 | 01/08/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/15/2023 | 01/20/2024 | 09/26/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/07/2021 | 03/17/2023 | 05/31/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/18/2022 | 01/20/2025 | 09/26/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/11/2022 | 08/15/2024 | 05/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/17/2025 | 04/17/2025 | 10/04/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/23/2023 | 03/20/2023 | 06/27/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/24/2023 | 08/23/2024 | 10/06/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/24/2023 | 01/25/2024 | 10/02/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/21/2023 | 04/21/2023 | 08/02/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/08/2022 | 01/25/2024 | 10/01/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/28/2023 | 08/21/2024 | 08/27/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/01/2022 | 01/08/2025 | 10/04/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/09/2022 | 05/12/2025 | 10/06/2025 | 15 | 7 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/11/2022 | 05/08/2025 | 07/30/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/23/2022 | 11/21/2024 | 06/11/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/21/2023 | 08/19/2024 | 09/24/2025 | 9 | 7 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/29/2022 | 02/17/2025 | 06/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/24/2023 | 08/14/2024 | 06/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/12/2023 | 08/14/2024 | 07/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/15/2023 | 04/11/2025 | 09/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/02/2025 | 04/02/2025 | 09/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/03/2023 | 02/28/2025 | 09/24/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/24/2023 | 10/14/2024 | 12/12/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/24/2023 | 11/17/2023 | 09/16/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/24/2023 | 02/13/2025 | 09/30/2025 | 4 | 0 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/24/2023 | 08/19/2024 | 09/29/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/01/2023 | 02/17/2025 | 01/28/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/25/2023 | 04/25/2023 | 08/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/01/2023 | 03/03/2025 | 02/06/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/24/2023 | 08/19/2024 | 09/29/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/30/2023 | 03/04/2025 | 09/27/2025 | 2 | 1 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | 10/06/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/23/2025 | 05/23/2025 | 09/27/2025 | 5 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/27/2025 | 02/27/2025 | 10/03/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/10/2025 | 04/10/2025 | 10/05/2025 | 5 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/24/2023 | 11/20/2023 | 09/15/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | 07/03/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/28/2024 | 08/19/2024 | 09/28/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/13/2024 | 11/20/2024 | 09/29/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/02/2025 | 04/02/2025 | 10/02/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/27/2024 | 06/27/2024 | 09/16/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/10/2025 | 04/10/2025 | 09/05/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | 09/29/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | 09/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/24/2023 | 02/28/2025 | 09/12/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/15/2024 | 02/17/2025 | 10/04/2025 | 5 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/04/2025 | 03/04/2025 | 09/27/2025 | 4 | 0 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/11/2022 | 10/19/2024 | 07/19/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 10/31/2024 | 10/31/2024 | 09/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/13/2024 | 01/08/2025 | 03/08/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | 08/23/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/16/2023 | 03/12/2025 | 10/04/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/05/2023 | 04/04/2025 | 09/24/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/15/2024 | 11/15/2024 | 10/01/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/17/2023 | 08/14/2024 | 08/29/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/05/2023 | 01/29/2025 | 07/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/22/2023 | 03/04/2025 | 10/02/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/24/2023 | 05/23/2025 | 09/20/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/24/2023 | 08/26/2024 | 09/17/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/11/2022 | 03/03/2025 | 03/20/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/11/2022 | 08/15/2024 | 07/27/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/06/2022 | 04/21/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/06/2022 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/06/2022 | 04/21/2025 | 06/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/23/2022 | 04/21/2025 | 06/13/2025 | 2 | 2 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/06/2022 | 04/21/2025 | 06/12/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/06/2022 | 04/21/2025 | 06/10/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/08/2024 | 04/21/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/21/2025 | 04/21/2025 | 06/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/21/2025 | 04/21/2025 | 06/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/29/2024 | 04/21/2025 | 06/15/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/13/2023 | 04/21/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/13/2023 | 04/21/2025 | 06/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/08/2024 | 04/21/2025 | 05/24/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/21/2025 | 04/21/2025 | | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2024 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/21/2025 | 04/21/2025 | 06/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/08/2024 | 05/19/2025 | 06/15/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/08/2024 | 04/21/2025 | 06/13/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/13/2023 | 04/21/2025 | 06/14/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/06/2022 | 04/21/2025 | 06/06/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 09/13/2024 | 12/03/2024 | 06/08/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/02/2025 | 04/02/2025 | 08/16/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/25/2024 | 04/04/2025 | 10/06/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/30/2023 | 02/05/2025 | 10/03/2025 | 2 | 1 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/25/2024 | 03/12/2025 | 09/18/2025 | 9 | 8 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/01/2022 | 04/09/2025 | 06/24/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/03/2025 | 04/09/2025 | 07/31/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/03/2025 | 03/03/2025 | 06/27/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/30/2025 | 03/30/2025 | 06/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/03/2025 | 04/09/2025 | 06/02/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/03/2025 | 03/03/2025 | 05/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/02/2022 | 03/03/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/08/2023 | 03/03/2025 | 06/01/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/02/2022 | 03/03/2025 | 06/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/08/2023 | 03/03/2025 | 06/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/25/2021 | 03/03/2025 | 05/13/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/02/2022 | 02/14/2024 | 05/24/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/10/2022 | 12/10/2022 | 09/26/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/21/2022 | 03/13/2023 | 09/24/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/06/2023 | 01/20/2024 | 09/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/03/2023 | 05/12/2025 | 09/14/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/28/2021 | 12/03/2024 | 08/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/13/2022 | 08/30/2023 | 08/26/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/28/2022 | 12/15/2023 | 08/29/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/06/2022 | 03/04/2025 | 08/28/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/04/2025 | 04/04/2025 | 10/03/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/11/2022 | 04/18/2025 | 09/27/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 05/12/2025 | 09/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/15/2022 | 05/12/2025 | 08/16/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/11/2022 | 05/12/2025 | 08/04/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 05/12/2025 | 09/26/2025 | 11 | 9 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/04/2025 | 04/04/2025 | 09/29/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/24/2022 | 08/19/2024 | 09/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/12/2023 | 03/03/2025 | 07/29/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/15/2023 | 08/14/2024 | 09/19/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/26/2023 | 04/03/2025 | 09/23/2025 | 9 | 8 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/10/2025 | 05/12/2025 | 08/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/11/2025 | 04/11/2025 | 09/17/2025 | 1 | 0 | $2.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/04/2022 | 05/12/2025 | 09/10/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/29/2022 | 04/03/2025 | 09/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 10/13/2022 | 11/08/2024 | 03/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/01/2023 | 04/02/2025 | 06/07/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/31/2022 | 04/04/2025 | 06/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 10/13/2022 | 03/11/2025 | 09/14/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/26/2022 | 08/19/2024 | 09/25/2025 | 10 | 9 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/29/2023 | 05/12/2025 | 09/14/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/12/2025 | 05/12/2025 | 08/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/22/2023 | 04/24/2025 | 10/04/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/29/2023 | 04/11/2025 | 07/25/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/15/2023 | 03/04/2025 | 10/02/2025 | 5 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/30/2023 | 04/17/2025 | 09/15/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/04/2025 | 08/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/30/2023 | 04/18/2025 | 09/23/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/04/2025 | 09/24/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/15/2023 | 12/30/2024 | 09/30/2025 | 7 | 5 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2023 | 04/03/2025 | 08/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2023 | 12/15/2023 | 08/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/17/2023 | 01/25/2024 | 07/29/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/04/2025 | 09/28/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/29/2023 | 05/12/2025 | 09/30/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/12/2025 | 05/12/2025 | 09/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/29/2023 | 05/07/2025 | 09/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | 09/23/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 09/23/2024 | 04/02/2025 | 02/22/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/10/2025 | 05/07/2025 | 09/28/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | 09/14/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/02/2025 | 04/02/2025 | 09/14/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/07/2024 | 05/12/2025 | 08/11/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/25/2024 | 08/15/2024 | 06/06/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/03/2024 | 08/21/2024 | 10/02/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/23/2025 | 05/23/2025 | 08/18/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/02/2025 | 04/02/2025 | 06/26/2025 | 1 | 1 | $2.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/02/2025 | 04/02/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/03/2023 | 01/08/2025 | 09/14/2023 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/15/2023 | 02/17/2025 | 09/25/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 10/10/2023 | 05/12/2025 | 05/16/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 10/27/2023 | 01/29/2025 | 07/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/03/2023 | 08/30/2023 | 09/12/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/05/2023 | 05/12/2025 | 09/24/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/04/2025 | 05/12/2025 | 09/24/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/10/2024 | 04/03/2025 | 09/22/2025 | 9 | 7 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/21/2023 | 05/10/2024 | 09/26/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/06/2024 | 07/06/2024 | 09/23/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/02/2025 | 05/23/2025 | 08/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/24/2022 | 01/20/2025 | 08/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/20/2022 | 08/25/2025 | 07/27/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2023 | 08/23/2024 | 09/26/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2023 | 08/25/2025 | 09/23/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/30/2024 | 12/30/2024 | 04/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2023 | 08/25/2025 | 09/18/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/13/2024 | 04/18/2024 | 04/30/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/31/2022 | 04/04/2025 | 07/27/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/19/2023 | 08/25/2025 | 01/29/2024 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/08/2022 | 04/03/2025 | 09/17/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/28/2021 | 12/03/2024 | 06/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/26/2026 | 12/26/2023 | 09/21/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/05/2023 | 04/18/2025 | 07/12/2025 | 11 | 11 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/24/2022 | 05/12/2025 | 08/16/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 09/27/2024 | 04/10/2025 | 08/17/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/04/2022 | 05/12/2025 | 09/20/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/31/2022 | 01/20/2024 | 07/11/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 10/16/2022 | 09/04/2024 | 05/01/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/05/2023 | 02/05/2025 | 09/25/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/05/2023 | 11/01/2023 | 08/28/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | 08/02/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/09/2024 | 04/04/2025 | 09/13/2025 | 1 | 1 | $2.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/25/2024 | 04/03/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/25/2024 | 02/23/2025 | | 12 | 12 | $33.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/01/2023 | 01/20/2024 | 08/16/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/24/2022 | 10/16/2022 | 06/25/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/04/2025 | 10/03/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/23/2022 | 01/20/2024 | 07/23/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/23/2022 | 11/06/2024 | 03/25/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/12/2022 | 04/03/2025 | 08/01/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/16/2022 | 04/02/2025 | 05/30/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/30/2023 | 09/14/2023 | 07/19/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/29/2023 | 08/26/2024 | 08/11/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/29/2023 | 03/04/2025 | 07/27/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/11/2025 | 04/11/2025 | 10/06/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/17/2025 | 02/17/2025 | 03/03/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/16/2022 | 01/20/2024 | 07/23/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/10/2024 | 08/10/2024 | 06/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 09/06/2022 | 04/02/2025 | 06/28/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/15/2023 | 06/15/2023 | 09/23/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | 09/04/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 09/27/2024 | 04/03/2025 | 10/06/2025 | 6 | 3 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 10/13/2022 | 08/26/2024 | 10/05/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 10/27/2023 | 11/01/2023 | 05/02/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/14/2021 | 05/07/2025 | 10/04/2025 | 7 | 4 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/16/2022 | 07/31/2024 | 10/06/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/14/2024 | 02/14/2024 | 09/02/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 09/27/2024 | 09/27/2024 | 09/04/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | 09/27/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/11/2022 | 01/08/2025 | 09/15/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2022 | 12/03/2024 | 09/29/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/21/2022 | 02/22/2025 | 09/18/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/04/2025 | 04/04/2025 | 09/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2022 | 03/04/2025 | 07/27/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/27/2022 | 08/14/2024 | 09/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/09/2022 | 02/13/2025 | 10/02/2025 | 4 | 3 | $11.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | 08/26/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/20/2022 | 05/12/2025 | 08/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/01/2022 | 12/03/2024 | 06/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/19/2023 | 01/20/2024 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/08/2022 | 04/18/2025 | 08/21/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/11/2022 | 02/13/2025 | 09/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/23/2022 | 04/03/2025 | 09/29/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | 10/05/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/19/2022 | 04/18/2025 | 09/26/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/30/2022 | 05/08/2025 | 03/29/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/04/2025 | 04/04/2025 | 10/01/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/08/2022 | 08/19/2024 | 07/26/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/29/2023 | 03/04/2025 | 09/25/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/06/2023 | 08/19/2024 | 09/27/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/15/2023 | 05/12/2025 | 10/03/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 05/12/2025 | 08/29/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/30/2023 | 01/29/2025 | 10/06/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/21/2024 | 02/23/2025 | 09/16/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/19/2023 | 02/10/2025 | 09/26/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | 10/02/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/04/2024 | 12/09/2024 | 09/29/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 10/07/2024 | 10/07/2024 | 08/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | 08/11/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2023 | 10/30/2025 | 05/19/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | 09/28/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/02/2025 | 04/02/2025 | 08/17/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2023 | 04/04/2025 | 06/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2023 | 05/12/2025 | 09/17/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2023 | 03/05/2025 | 09/18/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | 08/02/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2023 | 10/30/2024 | 02/04/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 09/27/2024 | 03/24/2025 | 10/05/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/11/2025 | 04/11/2025 | 10/01/2025 | 3 | 0 | $8.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/04/2025 | 04/04/2025 | 09/27/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/08/2025 | 01/08/2025 | 10/03/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/04/2025 | 04/04/2025 | 09/21/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/07/2025 | 05/07/2025 | 05/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/23/2025 | 05/23/2025 | 09/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/04/2025 | 04/04/2025 | 09/26/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/02/2025 | 04/02/2025 | 09/01/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 09/27/2024 | 11/15/2024 | 10/03/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 10/30/2024 | 10/30/2024 | 08/16/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/28/2021 | 04/17/2025 | 09/18/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 09/27/2024 | 01/29/2025 | 09/30/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 09/27/2024 | 02/17/2025 | 09/16/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 09/27/2024 | 04/23/2025 | 10/03/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/06/2024 | 03/24/2025 | 10/01/2025 | 7 | 4 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/13/2023 | 03/10/2025 | 05/07/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/13/2023 | 03/11/2025 | 05/07/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/13/2023 | 03/10/2025 | 05/12/2023 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/18/2024 | 03/11/2025 | 05/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/10/2025 | 03/10/2025 | 05/07/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/28/2025 | 04/28/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/13/2023 | 03/11/2025 | 05/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/28/2022 | 03/11/2025 | 05/13/2023 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/28/2022 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/28/2022 | 03/11/2025 | 05/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/28/2022 | 03/11/2025 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/18/2024 | 03/11/2025 | 04/24/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/18/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/08/2024 | 03/10/2025 | 05/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/13/2023 | 03/11/2025 | 05/04/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/13/2023 | 03/30/2025 | 05/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/18/2024 | 03/11/2025 | 05/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/28/2022 | 03/11/2025 | 05/12/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/10/2025 | 03/10/2025 | 05/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/10/2025 | 03/10/2025 | 05/06/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/18/2024 | 03/10/2025 | 05/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/31/2022 | 01/09/2024 | 06/18/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/13/2025 | 04/04/2025 | 09/27/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/11/2022 | 03/03/2025 | 08/22/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/25/2024 | 12/15/2024 | 05/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 10/13/2022 | 03/11/2025 | 09/13/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/17/2023 | 03/23/2025 | 10/02/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/23/2022 | 12/15/2024 | 10/02/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/01/2022 | 02/22/2025 | 09/28/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/19/2022 | 01/20/2025 | 10/03/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2023 | 01/20/2025 | 07/12/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/21/2023 | 01/05/2024 | 05/01/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/17/2023 | 08/14/2024 | 04/29/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2023 | 11/06/2024 | 10/13/2024 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/13/2023 | 04/21/2025 | 06/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/08/2024 | 04/21/2025 | 06/13/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/18/2024 | 03/10/2025 | 05/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/22/2021 | 02/05/2025 | 08/18/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/13/2022 | 04/03/2025 | 09/06/2023 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/14/2021 | 02/17/2025 | 07/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/31/2022 | 04/11/2025 | 08/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2022 | 04/10/2025 | 05/24/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/05/2024 | 01/20/2024 | 07/08/2025 | 2 | 2 | $5.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/03/2023 | 12/10/2024 | 03/29/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/05/2023 | 10/19/2024 | 08/22/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 10/27/2023 | 10/31/2024 | 07/17/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 11/01/2023 | 08/19/2024 | 10/06/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/11/2025 | 04/17/2025 | 08/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/10/2025 | 04/10/2025 | 09/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/03/2025 | 04/03/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/02/2025 | 04/02/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/04/2025 | 04/04/2025 | 07/17/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 10/14/2024 | 04/10/2025 | 06/09/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/02/2022 | 08/19/2024 | 09/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 12/15/2023 | 04/03/2025 | 09/04/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/04/2025 | 04/04/2025 | 09/14/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/06/2022 | 04/21/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/20/2022 | 03/11/2025 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/06/2020 | 09/17/2020 | 09/20/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/05/2023 | 01/20/2024 | 08/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/24/2022 | 11/20/2024 | 11/07/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/27/2022 | 06/01/2024 | 10/03/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/22/2023 | 05/12/2025 | 09/06/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/01/2023 | 01/05/2024 | 09/23/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 02/24/2023 | 05/12/2025 | 10/02/2025 | 7 | 4 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 06/14/2023 | 02/05/2024 | 06/28/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 01/27/2023 | 11/06/2024 | 02/07/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 08/01/2024 | 08/14/2024 | 09/06/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/02/2025 | 05/23/2025 | 06/07/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 04/02/2025 | 04/02/2025 | 09/26/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/20/2024 | 05/07/2025 | 09/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 05/12/2025 | 05/12/2025 | 09/17/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/22/2023 | 12/15/2024 | 09/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 09/13/2024 | 03/11/2025 | 09/27/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 07/31/2024 | 08/14/2024 | 09/16/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1452 | 03/04/2025 | 03/04/2025 | 09/04/2025 | 6 | 6 | $16.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.79 | $2.90 | 1452 | 03/28/2022 | 03/11/2025 | 05/09/2025 | 3 | 3 | $8.70 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1452 | 03/11/2022 | 05/12/2025 | 07/11/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/17/2023 | 11/17/2023 | 09/28/2025 | 15 | 13 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/27/2024 | 12/03/2024 | 09/27/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/31/2024 | 08/15/2024 | 09/02/2025 | 11 | 11 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/28/2025 | 02/28/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/06/2023 | 05/12/2025 | 05/16/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/19/2023 | 08/21/2024 | 05/16/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 08/30/2023 | 11/08/2024 | 10/02/2025 | 4 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/05/2024 | 02/05/2024 | 07/23/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/25/2023 | 05/12/2025 | 09/23/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 10/27/2023 | 05/12/2025 | 09/30/2025 | 4 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 08/03/2023 | 10/19/2024 | 09/22/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/21/2023 | 08/26/2024 | 09/04/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/29/2023 | 02/17/2025 | 01/26/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/15/2023 | 08/15/2024 | 09/17/2025 | 14 | 13 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 01/09/2024 | 01/08/2025 | 09/27/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 01/29/2025 | 01/29/2025 | 09/25/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/13/2024 | 05/12/2025 | 09/28/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/20/2024 | 09/04/2024 | 08/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/02/2025 | 04/02/2025 | 06/25/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/16/2024 | 09/16/2024 | 09/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/25/2024 | 07/25/2024 | 08/22/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/04/2024 | 09/04/2024 | 07/03/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 10/30/2024 | 10/30/2024 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/23/2024 | 04/02/2025 | 10/06/2025 | 9 | 7 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/23/2022 | 08/19/2024 | 10/02/2025 | 13 | 12 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/27/2022 | 02/17/2025 | 06/16/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 01/06/2023 | 05/12/2025 | 05/08/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/04/2025 | 08/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/28/2025 | 02/28/2025 | 07/17/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/05/2025 | 02/05/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/03/2025 | 09/18/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/19/2023 | 01/20/2024 | 08/14/2025 | 1 | 1 | $3.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/19/2023 | 11/15/2024 | 12/22/2024 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/21/2023 | 04/02/2025 | 06/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/01/2024 | 08/14/2024 | 08/08/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/15/2023 | 01/20/2024 | 09/17/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/23/2024 | 10/14/2024 | 09/27/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/02/2025 | 05/23/2025 | 09/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 10/30/2024 | 10/30/2024 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/08/2024 | 02/17/2025 | 10/02/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/06/2024 | 04/03/2025 | 09/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/02/2025 | 04/02/2025 | 09/07/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/27/2024 | 04/04/2025 | 09/20/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2025 | 05/08/2025 | 09/17/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/16/2022 | 01/08/2025 | 09/29/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/20/2024 | 03/04/2025 | 03/01/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/01/2024 | 05/23/2025 | 08/17/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/29/2021 | 08/20/2024 | 09/12/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/01/2019 | 08/21/2024 | 09/05/2025 | 11 | 11 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/21/2021 | 08/19/2024 | 07/11/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/31/2024 | 08/20/2024 | 08/05/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/31/2024 | 02/27/2025 | 08/22/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/31/2024 | 08/20/2024 | 09/24/2025 | 16 | 13 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/31/2024 | 12/03/2024 | 10/03/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 01/21/2023 | 01/21/2023 | 04/18/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 01/09/2024 | 04/23/2025 | 10/04/2025 | 3 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/07/2024 | 04/03/2025 | 09/27/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/15/2024 | 02/13/2025 | 09/17/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/30/2024 | 01/14/2025 | 09/04/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/15/2024 | 05/07/2025 | 09/25/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/20/2024 | 02/23/2025 | 09/15/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/08/2020 | 12/08/2020 | 06/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/20/2024 | 03/20/2024 | 08/25/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/24/2022 | 02/17/2025 | 08/30/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/04/2025 | 03/04/2025 | 08/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/13/2022 | 04/02/2025 | 11/03/2023 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/19/2022 | 08/26/2024 | 10/02/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 01/29/2025 | 07/20/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/17/2023 | 05/08/2025 | 05/21/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/06/2023 | 02/05/2025 | 09/23/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/30/2023 | 04/02/2025 | 09/25/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/15/2023 | 10/30/2024 | 02/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/13/2025 | 02/13/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/02/2025 | 04/02/2025 | 07/30/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/04/2025 | 05/23/2025 | 09/18/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/13/2025 | 02/13/2025 | 03/12/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/11/2025 | 04/11/2025 | 08/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/05/2025 | 02/05/2025 | 09/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/11/2025 | 04/11/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/05/2025 | 02/05/2025 | 06/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/05/2025 | 02/05/2025 | 02/17/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2022 | 05/07/2025 | 07/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 08/08/2022 | 12/15/2024 | 10/03/2025 | 4 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/24/2023 | 08/21/2024 | 09/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2023 | 04/02/2025 | 08/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/28/2024 | 08/15/2024 | 09/30/2025 | 4 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/20/2024 | 05/08/2025 | 08/31/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/31/2024 | 07/31/2024 | 09/15/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 08/10/2024 | 08/21/2024 | 10/02/2025 | 6 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/13/2024 | 08/19/2024 | 06/26/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/02/2025 | 04/02/2025 | 07/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/23/2024 | 09/23/2024 | 06/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/01/2024 | 08/26/2024 | 06/19/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/21/2024 | 11/21/2024 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/13/2024 | 04/10/2025 | 08/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 10/07/2024 | 10/07/2024 | 09/20/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/16/2024 | 09/16/2024 | 10/04/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/27/2024 | 05/08/2025 | 08/21/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/23/2024 | 04/02/2025 | 10/06/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 10/14/2024 | 04/02/2025 | 03/06/2025 | 12 | 12 | $36.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/15/2022 | 12/23/2024 | 06/10/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/01/2024 | 04/02/2025 | 09/29/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/06/2024 | 03/03/2025 | 09/30/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/09/2022 | 08/14/2024 | 08/09/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/13/2025 | 02/13/2025 | 10/03/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/03/2025 | 10/04/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/06/2022 | 04/21/2025 | 06/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/06/2022 | 04/21/2025 | 06/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/05/2022 | 04/21/2025 | 06/16/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/05/2022 | 04/21/2025 | 06/14/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2025 | 04/21/2025 | 06/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2025 | 04/21/2025 | 06/03/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/13/2023 | 04/21/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/13/2023 | 05/19/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/13/2023 | 04/21/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/13/2023 | 04/21/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/13/2023 | 04/21/2025 | 05/31/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/05/2022 | 04/21/2025 | 05/28/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/05/2022 | 04/21/2025 | 06/14/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/12/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/05/2024 | 04/21/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/29/2024 | 04/21/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/16/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2025 | 04/21/2025 | 05/24/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 05/22/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/06/2024 | 04/21/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/06/2024 | 04/21/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2025 | 04/21/2025 | 05/14/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/13/2023 | 04/21/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/06/2022 | 04/21/2025 | 06/15/2025 | 1 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/06/2022 | 04/21/2025 | 06/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/06/2022 | 04/21/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/13/2023 | 04/21/2025 | 06/16/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/03/2025 | 10/04/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 10/13/2022 | 01/20/2024 | 09/12/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/30/2023 | 09/04/2024 | 10/05/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/20/2023 | 03/11/2025 | 09/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/25/2024 | 07/25/2024 | 09/04/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 08/01/2024 | 04/02/2025 | 09/18/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/08/2023 | 03/03/2025 | 08/02/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/30/2025 | 03/30/2025 | 05/31/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2024 | 03/03/2025 | 06/03/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/03/2025 | 03/03/2025 | 07/04/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/03/2025 | 03/03/2025 | 06/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/03/2025 | 03/03/2025 | 05/30/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/03/2025 | 03/03/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/03/2025 | 03/03/2025 | 05/30/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/03/2025 | 03/03/2025 | 08/16/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/03/2025 | 03/03/2025 | 06/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/03/2025 | 03/03/2025 | 05/23/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/03/2025 | 03/03/2025 | 07/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/30/2025 | 03/30/2025 | 06/02/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2024 | 03/03/2025 | 05/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2024 | 03/03/2025 | 06/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/01/2022 | 03/03/2025 | 06/02/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/13/2023 | 04/11/2025 | 09/17/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/11/2022 | 05/23/2025 | 08/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/02/2025 | 05/12/2025 | 09/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/03/2025 | 08/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2025 | 05/08/2025 | 10/01/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 10/16/2022 | 04/03/2025 | 09/16/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/16/2022 | 04/11/2025 | 09/24/2025 | 3 | 1 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/12/2025 | 05/12/2025 | 07/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/19/2023 | 08/26/2024 | 09/24/2024 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/15/2023 | 01/20/2025 | 08/28/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/04/2025 | 04/11/2025 | 09/17/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/04/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/02/2025 | 04/02/2025 | 09/18/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/04/2025 | 08/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/11/2025 | 04/17/2025 | 08/18/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/15/2023 | 05/08/2025 | 09/14/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/03/2025 | 10/04/2025 | 4 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/25/2024 | 09/27/2024 | 10/03/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/25/2024 | 03/04/2025 | 07/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/13/2024 | 09/13/2024 | 06/21/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/18/2024 | 04/10/2025 | 06/21/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/04/2025 | 04/04/2025 | 05/06/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/11/2025 | 04/11/2025 | 09/28/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/25/2024 | 03/11/2025 | 10/04/2025 | 10 | 9 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/25/2024 | 09/04/2024 | 09/28/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 08/14/2024 | 04/03/2025 | 09/19/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/25/2024 | 05/12/2025 | 09/24/2025 | 8 | 7 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/12/2025 | 05/12/2025 | 09/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/25/2024 | 04/03/2025 | 08/22/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/03/2024 | 05/03/2024 | 07/19/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/06/2024 | 11/06/2024 | 07/24/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/05/2025 | 08/25/2025 | 09/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/06/2024 | 11/06/2024 | 09/26/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2025 | 05/08/2025 | 09/27/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/12/2025 | 05/12/2025 | 07/01/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2025 | 05/08/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/08/2025 | 05/08/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/12/2025 | 05/12/2025 | 09/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/31/2024 | 08/14/2024 | 09/20/2025 | 1 | 0 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/02/2022 | 05/12/2025 | 07/29/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/05/2025 | 04/03/2025 | 09/18/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/15/2023 | 08/15/2024 | 08/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/15/2023 | 04/03/2025 | 10/06/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/03/2025 | 09/30/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/15/2023 | 08/15/2024 | 08/31/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/15/2023 | 04/03/2025 | 09/26/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 01/08/2025 | 01/08/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/30/2024 | 12/30/2024 | 09/01/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/23/2025 | 05/23/2025 | 06/24/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/12/2025 | 05/12/2025 | 08/08/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 08/19/2024 | 08/19/2024 | 08/21/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/19/2021 | 04/04/2025 | 03/13/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/06/2017 | 07/06/2017 | 08/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/05/2024 | 01/08/2025 | 10/03/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 08/14/2024 | 08/19/2024 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/21/2021 | 01/26/2025 | 09/27/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 01/19/2021 | 04/17/2025 | 09/20/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/15/2023 | 09/16/2024 | 09/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/15/2023 | 09/04/2024 | 08/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/15/2023 | 08/19/2024 | 09/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/15/2023 | 03/04/2025 | 08/25/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/15/2023 | 04/23/2025 | 09/27/2025 | 1 | -3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 08/14/2024 | 12/09/2024 | 09/25/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/05/2024 | 11/08/2024 | 09/30/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 01/20/2024 | 10/03/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 01/02/2023 | 08/14/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 11/29/2023 | 08/27/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/29/2021 | 05/12/2025 | 08/27/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 03/04/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 11/29/2023 | 04/24/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 11/21/2023 | 09/20/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 01/08/2025 | 10/04/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 02/28/2025 | 05/27/2024 | 4 | 4 | $12.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 02/28/2025 | 08/02/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 02/05/2025 | 09/18/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 01/20/2024 | 09/07/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/31/2022 | 01/20/2024 | 09/25/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 06/01/2024 | 09/12/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/31/2022 | 05/12/2025 | 10/04/2025 | 2 | -8 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/31/2022 | 04/17/2025 | 09/26/2025 | 4 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/31/2022 | 02/05/2025 | 03/17/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/31/2022 | 05/08/2025 | 10/01/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/05/2024 | 04/04/2025 | 09/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 08/14/2024 | 08/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/31/2022 | 11/29/2023 | 09/17/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 04/11/2025 | 08/25/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 11/29/2023 | 09/16/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 05/08/2025 | 09/23/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 07/01/2022 | 09/28/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 11/01/2023 | 08/13/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 07/01/2022 | 08/04/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 01/20/2024 | 09/26/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 11/01/2023 | 09/18/2025 | 4 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 11/01/2023 | 08/23/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 11/21/2023 | 08/27/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 01/20/2024 | 06/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 01/25/2024 | 09/24/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 11/01/2023 | 09/19/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/31/2022 | 02/17/2025 | 09/22/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/01/2022 | 01/20/2024 | 06/20/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/31/2022 | 02/28/2025 | 09/06/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/31/2022 | 08/14/2024 | 06/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/10/2024 | 12/10/2024 | 08/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/03/2024 | 12/03/2024 | 01/18/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/17/2023 | 12/09/2024 | 09/13/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/21/2022 | 02/17/2025 | 09/22/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/12/2025 | 05/12/2025 | 06/03/2025 | 5 | 5 | $15.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 08/10/2024 | 01/20/2025 | 09/18/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 01/22/2025 | 01/22/2025 | 05/24/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/04/2025 | 03/04/2025 | 04/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/30/2024 | 12/30/2024 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/12/2025 | 05/12/2025 | 09/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/12/2025 | 05/12/2025 | 08/18/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/12/2025 | 05/12/2025 | 09/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/12/2025 | 05/12/2025 | 09/19/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 10/13/2022 | 01/20/2024 | 09/18/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 09/22/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 10/07/2024 | 04/04/2025 | 09/18/2025 | 9 | 8 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/04/2025 | 04/04/2025 | 10/06/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/20/2024 | 03/04/2025 | 09/20/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/02/2025 | 05/23/2025 | 05/04/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/02/2025 | 04/02/2025 | 09/21/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/27/2024 | 04/04/2025 | 10/06/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/02/2025 | 04/02/2025 | 05/03/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/03/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/19/2022 | 02/27/2025 | 04/01/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 01/29/2025 | 01/29/2025 | 09/15/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 01/20/2024 | 08/26/2024 | 09/29/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/16/2024 | 11/15/2024 | 01/25/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/17/2025 | 03/23/2025 | 12 | 12 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/15/2023 | 04/03/2025 | 09/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/15/2023 | 05/08/2025 | 08/19/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/04/2025 | 04/04/2025 | 10/06/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 01/15/2024 | 01/15/2024 | 04/15/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/17/2025 | 04/17/2025 | 04/28/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/04/2023 | 01/20/2024 | 09/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/03/2025 | 10/05/2025 | 4 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/15/2023 | 02/17/2025 | 09/23/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/15/2023 | 05/07/2025 | 09/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/02/2025 | 04/02/2025 | 09/17/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/23/2024 | 12/23/2024 | 07/25/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 10/07/2024 | 03/04/2025 | 02/19/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/03/2024 | 12/03/2024 | 09/28/2025 | 4 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/17/2025 | 04/17/2025 | 10/01/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/05/2025 | 05/23/2025 | 08/26/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/23/2024 | 04/04/2025 | 09/26/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/03/2025 | 09/17/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/04/2025 | 04/04/2025 | 09/22/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/11/2025 | 04/11/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/17/2025 | 04/17/2025 | 10/01/2025 | 4 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/03/2025 | 06/21/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/03/2025 | 09/21/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/04/2025 | 04/04/2025 | 09/22/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/03/2025 | 09/22/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/20/2021 | 08/30/2025 | 09/25/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/28/2025 | 04/28/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/28/2025 | 04/28/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/30/2025 | 03/30/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/10/2025 | 03/10/2025 | 05/02/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/28/2025 | 04/28/2025 | 05/03/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/08/2024 | 03/30/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/10/2025 | 05/10/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/10/2025 | 05/11/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/08/2024 | 03/10/2025 | 04/24/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/08/2024 | 03/11/2025 | 05/05/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/10/2025 | 03/30/2025 | 05/09/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/28/2025 | 04/28/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/10/2025 | 03/10/2025 | 05/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/07/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/08/2024 | 03/11/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/13/2023 | 03/11/2025 | 04/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/10/2025 | 09/19/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/13/2023 | 03/11/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/13/2023 | 03/10/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/28/2025 | 04/28/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/11/2024 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1452 | 05/31/2022 | 05/12/2025 | 10/06/2025 | 3 | 1 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1452 | 03/30/2023 | 05/12/2025 | 10/01/2025 | 1 | 0 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1452 | 09/06/2022 | 04/17/2025 | 09/10/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/20/2022 | 03/11/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/20/2022 | 03/11/2025 | 05/13/2023 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/28/2022 | 03/11/2025 | 05/12/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/06/2022 | 03/11/2025 | 05/03/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/25/2022 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/08/2024 | 03/10/2025 | 05/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/12/2024 | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/08/2024 | 03/10/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/11/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/08/2024 | 03/11/2025 | 05/01/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/10/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/03/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/04/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/13/2023 | 03/30/2025 | 05/13/2023 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/13/2023 | 03/10/2025 | 04/25/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/13/2023 | 03/11/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/08/2024 | 03/10/2025 | 05/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/11/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/13/2023 | 03/11/2025 | 05/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/30/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/08/2024 | 03/11/2025 | 05/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/08/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $12.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/08/2024 | 03/11/2025 | 05/04/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/10/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/08/2024 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/13/2023 | 03/11/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/13/2023 | 03/10/2025 | 05/15/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/01/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/13/2023 | 03/10/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/30/2025 | 03/30/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/08/2024 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/13/2023 | 03/10/2025 | 05/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/13/2023 | 03/10/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/13/2023 | 03/11/2025 | 05/14/2023 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/10/2025 | 03/10/2025 | 04/17/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/08/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/15/2021 | 07/19/2021 | 09/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/01/2021 | 11/01/2021 | 04/18/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 01/31/2025 | 03/03/2025 | 04/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/03/2024 | 03/24/2025 | 09/29/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 08/10/2024 | 08/19/2024 | 09/08/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 08/10/2024 | 08/10/2024 | 08/31/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/03/2025 | 09/20/2025 | 1 | 0 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 08/19/2024 | 01/08/2025 | 10/06/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/15/2024 | 02/05/2025 | 01/25/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 08/19/2024 | 08/19/2024 | 10/05/2025 | 4 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 08/21/2024 | 02/17/2025 | 04/29/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/23/2024 | 11/21/2024 | 06/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/30/2024 | 01/08/2025 | 09/23/2025 | 12 | 11 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/25/2024 | 04/03/2025 | 07/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/10/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/06/2022 | 03/10/2025 | 05/11/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/30/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/28/2020 | 03/10/2025 | 05/08/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/10/2025 | 05/05/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/10/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/30/2025 | 05/10/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/10/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1452 | 05/29/2024 | 05/12/2025 | 09/14/2025 | 2 | 1 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/03/2025 | 07/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 10/07/2024 | 02/22/2025 | 09/20/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/10/2025 | 04/10/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/01/2024 | 07/06/2024 | 10/03/2025 | 1 | -1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/01/2024 | 07/06/2024 | 09/26/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/01/2024 | 07/06/2024 | 10/02/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/01/2024 | 07/06/2024 | 08/20/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/01/2024 | 07/06/2024 | 08/28/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/23/2022 | 11/01/2023 | 10/04/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 06/08/2024 | 08/09/2024 | 10/03/2025 | 6 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1452 | 02/11/2022 | 05/08/2025 | 09/26/2025 | 5 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1452 | 12/15/2023 | 03/11/2025 | 09/15/2025 | 1 | 0 | $3.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1452 | 03/22/2023 | 02/17/2025 | 10/02/2025 | 1 | 0 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1452 | 12/01/2022 | 05/08/2025 | 08/01/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1452 | 05/12/2025 | 05/12/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/11/2023 | 08/20/2024 | 08/21/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 10/31/2017 | 11/29/2023 | 09/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/29/2021 | 09/04/2024 | 10/02/2025 | 7 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/08/2024 | 03/11/2025 | 05/11/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 12/15/2022 | 05/03/2024 | 09/27/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/16/2022 | 04/18/2025 | 09/15/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/12/2025 | 05/12/2025 | 05/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 01/28/2023 | 12/15/2024 | 08/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/18/2022 | 05/12/2025 | 09/05/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/19/2023 | 02/17/2025 | 01/29/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 05/19/2023 | 02/27/2025 | 10/03/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/03/2025 | 08/30/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 09/05/2024 | 12/03/2024 | 03/27/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 10/30/2024 | 10/30/2024 | 07/26/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 04/03/2025 | 04/03/2025 | 10/02/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 01/21/2023 | 11/22/2023 | 08/02/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/17/2025 | 02/17/2025 | 03/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/11/2022 | 12/01/2022 | 09/25/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 02/20/2018 | 02/26/2019 | 05/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 10/10/2023 | 02/22/2025 | 10/04/2025 | 2 | -2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 11/29/2023 | 08/20/2024 | 09/09/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 08/16/2023 | 02/17/2025 | 10/03/2025 | 5 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 10/10/2023 | 06/17/2024 | 10/03/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 07/09/2020 | 04/03/2025 | 09/21/2025 | 4 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1452 | 08/27/2022 | 02/27/2025 | 08/24/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $6.00 | $3.00 | 1452 | 12/15/2023 | 12/15/2023 | 06/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $6.00 | $3.00 | 1452 | 05/19/2023 | 05/23/2025 | 08/04/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $6.00 | $3.00 | 1452 | 02/15/2018 | 02/15/2018 | 09/25/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1452 | 11/04/2023 | 05/23/2025 | 08/28/2025 | 10 | 10 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1452 | 09/14/2022 | 06/15/2023 | 09/17/2025 | 5 | 4 | $15.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1452 | 03/28/2022 | 03/11/2025 | 05/08/2025 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1452 | 04/20/2022 | 03/11/2025 | 05/11/2024 | 4 | 4 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1452 | 03/28/2022 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1452 | 03/13/2023 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1452 | 05/06/2022 | 03/10/2025 | 05/11/2024 | 4 | 4 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1452 | 04/20/2022 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1452 | 12/30/2019 | 08/20/2024 | 05/09/2025 | 2 | 2 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1452 | 12/30/2019 | 08/23/2024 | 07/05/2025 | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1452 | 02/11/2022 | 09/18/2024 | 09/22/2025 | 1 | -1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 08/29/2019 | 09/29/2021 | 10/06/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 10/20/2022 | 05/12/2025 | 09/26/2025 | 8 | 4 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 12/15/2022 | 08/14/2024 | 09/27/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 02/24/2022 | 12/15/2023 | 10/06/2025 | 4 | 1 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 11/06/2024 | 11/06/2024 | 10/01/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 05/12/2025 | 05/12/2025 | 09/23/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 10/13/2022 | 01/20/2024 | 07/20/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 06/21/2023 | 05/12/2025 | 08/06/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 05/12/2025 | 05/12/2025 | 09/17/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 10/13/2022 | 02/17/2025 | 10/06/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 05/19/2022 | 01/20/2024 | 08/25/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 08/28/2023 | 11/06/2024 | 09/29/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 09/05/2024 | 09/05/2024 | 09/24/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 12/15/2022 | 12/15/2023 | 08/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 01/28/2023 | 06/21/2023 | 09/17/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/04/2025 | 04/04/2025 | 09/20/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 08/28/2023 | 04/23/2025 | 08/26/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 11/29/2023 | 08/15/2024 | 09/25/2025 | 7 | 5 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 11/21/2022 | 07/29/2023 | 06/01/2025 | 9 | 9 | $29.70 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/14/2022 | 01/29/2025 | 08/02/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 07/29/2023 | 04/03/2025 | 09/29/2025 | 1 | -2 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/06/2023 | 03/11/2025 | 05/04/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/26/2023 | 02/17/2025 | 03/15/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 01/09/2024 | 08/23/2024 | 08/08/2025 | 9 | 9 | $29.70 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 06/01/2024 | 02/05/2025 | 10/03/2025 | 4 | 2 | $13.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 05/13/2022 | 06/15/2023 | 10/03/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 12/28/2021 | 10/19/2024 | 10/04/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 08/16/2022 | 06/15/2023 | 08/30/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 08/08/2022 | 08/14/2024 | 09/12/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 12/15/2022 | 01/20/2025 | 09/07/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 06/24/2022 | 01/25/2024 | 10/04/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 10/28/2022 | 01/08/2025 | 10/03/2025 | 12 | 11 | $39.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/15/2023 | 01/29/2025 | 07/12/2025 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 02/24/2023 | 02/13/2025 | 03/07/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 06/24/2022 | 08/15/2024 | 09/25/2025 | 10 | 8 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 11/13/2022 | 04/04/2025 | 04/12/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 12/15/2022 | 04/02/2025 | 09/27/2025 | 7 | 6 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 12/01/2022 | 05/08/2025 | 10/05/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 02/25/2023 | 01/20/2024 | 09/12/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 01/09/2024 | 01/20/2024 | 09/27/2025 | 4 | 2 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 02/25/2023 | 05/19/2023 | 08/11/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/02/2025 | 04/02/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 02/03/2023 | 05/07/2025 | 08/05/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 02/24/2023 | 01/20/2024 | 09/25/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 02/24/2023 | 02/22/2025 | 09/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/15/2023 | 03/04/2025 | 10/05/2025 | 4 | 2 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 02/25/2023 | 04/10/2025 | 04/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 12/15/2022 | 03/03/2025 | 06/16/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/06/2023 | 01/22/2025 | 07/19/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/04/2025 | 05/23/2025 | 09/12/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 02/24/2023 | 08/19/2024 | 09/20/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/04/2025 | 05/08/2025 | 09/16/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 02/03/2023 | 08/14/2024 | 05/27/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/25/2023 | 05/23/2025 | 08/22/2025 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/07/2023 | 02/22/2025 | 09/28/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/13/2023 | 04/11/2025 | 09/27/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/04/2025 | 04/04/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 05/19/2023 | 10/30/2024 | 06/27/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 11/06/2023 | 11/06/2023 | 06/10/2025 | 5 | 5 | $16.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 12/15/2023 | 08/15/2024 | 07/28/2025 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 05/06/2022 | 04/21/2025 | 06/15/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/13/2023 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/21/2025 | 04/21/2025 | 06/11/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/21/2025 | 04/21/2025 | 05/24/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/21/2025 | 04/21/2025 | 06/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/21/2025 | 04/21/2025 | 06/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/13/2023 | 04/21/2025 | 06/12/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 05/05/2022 | 04/21/2025 | 06/13/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 05/05/2022 | 04/21/2025 | 06/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 05/23/2022 | 04/21/2025 | 05/27/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 06/23/2022 | 08/30/2023 | 08/24/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 08/21/2022 | 11/29/2023 | 08/20/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 06/23/2022 | 08/21/2024 | 10/05/2025 | 1 | -2 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 01/09/2024 | 01/09/2024 | 09/25/2025 | 10 | 8 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/03/2025 | 03/03/2025 | 05/09/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/03/2025 | 03/03/2025 | 07/11/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/08/2023 | 04/09/2025 | 08/06/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 07/01/2022 | 07/01/2022 | 08/07/2025 | 10 | 10 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/02/2025 | 04/02/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 09/08/2022 | 01/20/2024 | 08/18/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 09/17/2020 | 01/20/2024 | 09/14/2025 | 18 | 17 | $59.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/24/2022 | 05/08/2025 | 10/02/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/02/2025 | 04/02/2025 | 08/27/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/11/2025 | 05/12/2025 | 09/22/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/10/2025 | 04/18/2025 | 09/24/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/02/2025 | 05/12/2025 | 09/24/2025 | 1 | 0 | $3.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 10/13/2022 | 05/12/2025 | 08/07/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 11/06/2023 | 08/26/2024 | 08/21/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 11/17/2023 | 08/19/2025 | 09/15/2025 | 122 | 121 | $402.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/02/2025 | 04/03/2025 | 09/20/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 10/27/2023 | 12/30/2024 | 04/04/2024 | 9 | 9 | $29.70 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/09/2022 | 02/13/2025 | 09/24/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 08/08/2022 | 08/26/2024 | 10/04/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 06/30/2022 | 12/15/2023 | 10/04/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 08/27/2022 | 03/03/2025 | 08/27/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/24/2022 | 08/14/2024 | 08/19/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 07/11/2022 | 10/28/2024 | 09/22/2025 | 2 | 0 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 08/20/2022 | 12/09/2024 | 09/29/2025 | 6 | 3 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 12/15/2023 | 12/15/2023 | 04/13/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/02/2025 | 04/02/2025 | 09/18/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/03/2025 | 04/03/2025 | 10/03/2025 | 2 | 0 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/02/2025 | 04/02/2025 | 07/17/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/18/2024 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/18/2024 | 03/11/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/13/2023 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/13/2023 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/11/2025 | 03/11/2025 | 05/08/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/13/2023 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/11/2025 | 03/11/2025 | 05/06/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/25/2022 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/25/2022 | 03/11/2025 | 05/07/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/28/2022 | 03/11/2025 | 05/07/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/20/2022 | 03/11/2025 | 05/12/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/13/2023 | 03/10/2025 | 05/06/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/13/2023 | 03/10/2025 | 05/08/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/13/2023 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/13/2023 | 03/11/2025 | 05/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/13/2023 | 03/11/2025 | 04/30/2025 | 3 | 3 | $9.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/13/2023 | 03/10/2025 | 05/11/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/13/2023 | 03/10/2025 | 05/09/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/18/2024 | 03/30/2025 | 04/25/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/13/2023 | 03/11/2025 | 05/11/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 01/05/2023 | 02/28/2025 | 06/27/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 11/21/2023 | 01/20/2024 | 09/12/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/18/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/08/2024 | 03/11/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/18/2024 | 03/11/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/18/2024 | 03/11/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/18/2024 | 03/10/2025 | 05/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/11/2025 | 03/11/2025 | 05/03/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/13/2023 | 03/11/2025 | 05/07/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/03/2025 | 04/04/2025 | 04/08/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.96 | 1452 | 04/02/2025 | 08/25/2025 | 09/05/2025 | 1 | 1 | $3.96 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.96 | 1452 | 12/15/2023 | 08/14/2024 | 10/03/2025 | 3 | 2 | $11.88 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.96 | 1452 | 12/15/2023 | 08/14/2024 | 09/24/2025 | 4 | 3 | $15.84 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 06/23/2022 | 11/22/2023 | 04/26/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 11/29/2023 | 08/15/2024 | 09/17/2025 | 6 | 5 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 04/15/2023 | 05/12/2025 | 06/27/2025 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 03/06/2023 | 05/12/2025 | 08/04/2025 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 01/15/2024 | 09/04/2025 | 05/22/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 06/21/2023 | 06/21/2023 | 09/20/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 05/01/2023 | 02/05/2025 | 02/04/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1452 | 12/15/2022 | 01/20/2024 | 10/03/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2018 | 02/22/2025 | 04/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/18/2020 | 05/18/2020 | 10/01/2025 | 4 | 2 | $14.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 10/13/2022 | 12/10/2024 | 02/13/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/31/2024 | 08/15/2024 | 06/20/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 11/21/2023 | 01/20/2024 | 09/30/2025 | 8 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 08/28/2023 | 04/03/2025 | 10/06/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/19/2023 | 12/10/2024 | 07/16/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 02/16/2023 | 06/14/2024 | 09/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/19/2023 | 03/24/2025 | 06/28/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 10/12/2024 | 05/12/2025 | 09/26/2025 | 11 | 8 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/19/2024 | 04/03/2025 | 08/17/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/04/2025 | 04/04/2025 | 09/29/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/25/2024 | 07/25/2024 | 07/25/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 09/27/2024 | 09/27/2024 | 09/24/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 08/01/2024 | 08/14/2024 | 09/29/2025 | 3 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 02/05/2025 | 02/05/2025 | 10/06/2025 | 5 | 3 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 08/15/2024 | 08/26/2024 | 07/30/2025 | 15 | 15 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2024 | 05/12/2025 | 10/06/2025 | 7 | 6 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 02/26/2018 | 08/06/2019 | 10/06/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 11/21/2023 | 03/04/2025 | 02/28/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/31/2024 | 02/27/2025 | 01/25/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/25/2024 | 07/25/2024 | 07/26/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/15/2024 | 08/20/2024 | 09/20/2025 | 9 | 8 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 12/21/2018 | 08/20/2024 | 09/24/2025 | 8 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/11/2024 | 08/20/2024 | 09/15/2025 | 16 | 15 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/11/2024 | 04/23/2025 | 10/04/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/08/2024 | 03/11/2025 | 09/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 02/26/2019 | 08/23/2024 | 09/09/2025 | 18 | 18 | $63.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/21/2021 | 06/03/2024 | 04/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/21/2021 | 08/20/2024 | 10/05/2025 | 6 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/19/2022 | 11/09/2024 | 09/18/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/27/2022 | 02/22/2025 | 10/06/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/31/2024 | 08/04/2025 | 10/06/2025 | 13 | 8 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/14/2022 | 04/15/2023 | 05/09/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/07/2024 | 06/07/2024 | 08/22/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/07/2024 | 06/07/2024 | 08/18/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/02/2022 | 05/02/2022 | 08/20/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/03/2025 | 04/03/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 12/08/2020 | 12/08/2020 | 07/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/24/2022 | 01/09/2024 | 09/13/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 02/24/2023 | 06/01/2024 | 10/01/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 02/24/2023 | 12/15/2023 | 07/03/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 02/13/2025 | 02/13/2025 | 05/29/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/03/2025 | 04/03/2025 | 09/25/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 02/05/2025 | 02/05/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/03/2025 | 04/03/2025 | 10/01/2025 | 3 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/11/2025 | 04/11/2025 | 09/15/2025 | 5 | 3 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 01/25/2024 | 01/25/2024 | 04/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 08/21/2022 | 02/25/2023 | 09/25/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2024 | 05/08/2025 | 03/31/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2024 | 08/21/2024 | 09/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/03/2025 | 04/03/2025 | 09/13/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/26/2024 | 08/14/2024 | 09/10/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/03/2025 | 04/03/2025 | 09/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 11/08/2024 | 02/05/2025 | 08/19/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/20/2024 | 03/11/2025 | 09/14/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/01/2024 | 08/21/2024 | 10/06/2025 | 11 | 7 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 08/10/2024 | 08/15/2024 | 08/30/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/03/2025 | 04/03/2025 | 07/12/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/02/2025 | 04/02/2025 | 07/12/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/03/2024 | 04/11/2025 | 09/25/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2024 | 11/08/2024 | 09/30/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/25/2024 | 09/13/2024 | 08/30/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2024 | 02/27/2025 | 06/04/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2024 | 08/19/2024 | 10/03/2025 | 5 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/16/2022 | 01/20/2024 | 09/11/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2024 | 01/08/2025 | 09/30/2025 | 4 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/23/2022 | 04/21/2025 | 06/15/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/06/2022 | 04/21/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 1 | 1 | $3.50 |

| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/21/2025 | 04/21/2025 | 05/20/2025 | 1 | 1 | $3.50 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/07/2021 | 04/21/2025 | 06/15/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/08/2024 | 04/21/2025 | 05/29/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/21/2025 | 04/21/2025 | 06/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 08/16/2022 | 08/16/2022 | 05/05/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/03/2024 | 02/27/2025 | 08/05/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/03/2025 | 04/03/2025 | 09/15/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/03/2025 | 03/03/2025 | 04/25/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/03/2025 | 03/30/2025 | 05/23/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/03/2024 | 03/30/2025 | 07/15/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 08/05/2022 | 04/03/2025 | 08/17/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/04/2025 | 04/04/2025 | 06/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/31/2022 | 05/12/2025 | 09/15/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/03/2025 | 04/04/2025 | 08/17/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/03/2025 | 04/04/2025 | 09/20/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 08/30/2023 | 01/20/2024 | 06/28/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/11/2025 | 04/17/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 11/06/2024 | 11/06/2024 | 02/20/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2024 | 04/10/2025 | 09/24/2025 | 4 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/11/2025 | 05/12/2025 | 08/31/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/14/2024 | 05/12/2025 | 09/29/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2024 | 10/31/2024 | 07/23/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 08/01/2024 | 05/23/2025 | 08/11/2025 | 11 | 11 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/25/2024 | 03/04/2025 | 09/30/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/25/2024 | 03/04/2025 | 09/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/25/2024 | 04/11/2025 | 09/25/2025 | 3 | 1 | $10.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/28/2024 | 01/08/2025 | 08/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/04/2025 | 04/04/2025 | 09/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 01/24/2022 | 05/12/2025 | 09/24/2025 | 6 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2024 | 05/12/2025 | 08/03/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 09/16/2024 | 01/08/2025 | 08/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 12/18/2020 | 04/03/2025 | 09/23/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 10/26/2021 | 11/01/2021 | 09/23/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 09/28/2021 | 04/17/2025 | 09/08/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/01/2022 | 01/15/2024 | 08/18/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 08/01/2024 | 08/01/2024 | 07/03/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/03/2025 | 04/03/2025 | 09/13/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 01/20/2025 | 01/20/2025 | 06/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/03/2025 | 04/03/2025 | 08/02/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/03/2025 | 04/03/2025 | 10/06/2025 | 3 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 09/27/2024 | 04/03/2025 | 08/02/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/03/2025 | 05/08/2025 | 06/07/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 01/15/2024 | 05/07/2025 | 09/30/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 12/15/2023 | 06/14/2024 | 10/03/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/03/2025 | 04/03/2025 | 05/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 12/15/2023 | 04/11/2025 | 09/04/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 12/15/2023 | 05/12/2025 | 09/13/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 09/27/2024 | 12/03/2024 | 10/01/2025 | 4 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/04/2025 | 04/04/2025 | 09/19/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/03/2025 | 04/03/2025 | 08/23/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 09/27/2024 | 02/13/2025 | 08/22/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 09/27/2024 | 04/04/2025 | 10/03/2025 | 6 | 1 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 12/23/2024 | 04/02/2025 | 09/28/2025 | 8 | 6 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2023 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/10/2025 | 05/08/2025 | 2 | 2 | $7.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/30/2025 | 05/08/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/10/2025 | 05/08/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/30/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/28/2025 | 04/28/2025 | 05/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/28/2025 | 04/28/2025 | 05/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/28/2025 | 04/28/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/28/2025 | 04/28/2025 | 05/08/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/28/2025 | 04/28/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/28/2025 | 04/28/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/28/2025 | 04/28/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/28/2025 | 04/28/2025 | 05/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 04/24/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/07/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/03/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | 04/19/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/28/2022 | 03/11/2025 | 05/08/2025 | 3 | 3 | $10.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/20/2022 | 03/11/2025 | 05/07/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/20/2022 | 03/10/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/06/2022 | 03/10/2025 | 04/21/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/05/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/10/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/30/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/08/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/08/2024 | 03/10/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/08/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/06/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 04/12/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/30/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2023 | 03/10/2025 | 05/11/2023 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/08/2024 | 03/11/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/08/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 04/23/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/10/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/07/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/10/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/08/2024 | 03/30/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/08/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/08/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/12/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/11/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/13/2023 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/10/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/02/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/12/2021 | 03/30/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/10/2025 | 03/10/2025 | 05/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/31/2024 | 08/21/2024 | 09/20/2025 | 20 | 19 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/19/2025 | 05/19/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/30/2025 | 03/30/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/02/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/12/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 11/20/2024 | 11/20/2024 | 04/29/2025 | 5 | 5 | $17.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 09/27/2024 | 05/12/2025 | 10/06/2025 | 7 | 6 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 09/13/2024 | 01/08/2025 | 10/01/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/25/2024 | 04/10/2025 | 06/27/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 1452 | 09/27/2024 | 05/12/2025 | 05/31/2025 | 1 | 1 | $4.20 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/31/2024 | 05/08/2025 | 05/03/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 12/09/2024 | 04/17/2025 | 06/02/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/12/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/03/2025 | 04/03/2025 | 09/20/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 08/05/2022 | 05/12/2025 | 09/24/2025 | 8 | 6 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 01/12/2023 | 01/15/2024 | 05/10/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 05/19/2023 | 08/14/2024 | 10/04/2025 | 13 | 11 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 02/17/2025 | 02/17/2025 | 10/06/2025 | 3 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 11/15/2024 | 11/15/2024 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/13/2024 | 02/28/2025 | 09/17/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 11/06/2024 | 11/06/2024 | 09/12/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 01/08/2025 | 01/08/2025 | 10/05/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 03/20/2024 | 05/12/2025 | 09/28/2025 | 3 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/19/2024 | 10/30/2024 | 09/14/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 11/29/2023 | 10/28/2024 | 09/28/2025 | 3 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 11/17/2023 | 06/17/2024 | 09/28/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 08/16/2023 | 09/23/2024 | 09/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 10/10/2023 | 06/17/2024 | 09/27/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 11/29/2023 | 05/12/2025 | 09/25/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 08/28/2023 | 08/20/2024 | 09/02/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 11/04/2023 | 11/04/2023 | 09/30/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/17/2024 | 06/17/2024 | 09/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/17/2024 | 08/26/2024 | 10/05/2025 | 3 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/17/2024 | 09/16/2024 | 09/12/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/17/2024 | 01/20/2025 | 09/02/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/17/2024 | 04/02/2025 | 07/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/17/2024 | 06/17/2024 | 07/31/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/11/2022 | 05/23/2025 | 07/05/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/11/2022 | 11/29/2023 | 09/27/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/16/2021 | 01/08/2025 | 02/20/2025 | 7 | 7 | $24.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/16/2021 | 11/01/2023 | 05/15/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/16/2021 | 01/20/2024 | 05/15/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 06/16/2021 | 11/17/2023 | 05/15/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/11/2022 | 11/29/2023 | 08/08/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/11/2022 | 05/08/2025 | 08/22/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 07/11/2022 | 11/01/2023 | 08/18/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 08/30/2023 | 11/21/2023 | 06/20/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 04/04/2025 | 04/04/2025 | 09/27/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 09/13/2024 | 12/23/2024 | 12/09/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 09/13/2024 | 02/27/2025 | 05/28/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1452 | 09/16/2024 | 05/12/2025 | 08/04/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $7.00 | $3.50 | 1452 | 03/20/2024 | 05/23/2025 | 09/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 1 | 1 | $3.65 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1452 | 03/28/2022 | 03/11/2025 | 05/09/2025 | 2 | 2 | $7.30 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1452 | 05/31/2022 | 04/03/2025 | 06/16/2025 | 1 | 1 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1452 | 12/15/2022 | 05/12/2025 | 08/19/2025 | 3 | 3 | $13.68 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 02/21/2022 | 01/20/2024 | 10/02/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/29/2022 | 05/12/2025 | 07/15/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 07/11/2022 | 02/05/2025 | 09/22/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 11/17/2023 | 12/15/2023 | 09/11/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 02/24/2023 | 02/05/2025 | 09/08/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 06/23/2022 | 03/11/2025 | 10/02/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 08/31/2023 | 04/11/2025 | 10/02/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 02/24/2023 | 11/17/2023 | 08/11/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 02/24/2023 | 02/24/2023 | 09/14/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 01/05/2023 | 01/05/2023 | 09/27/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 12/15/2022 | 01/09/2024 | 05/24/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 08/03/2023 | 08/30/2023 | 09/26/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 10/13/2022 | 11/21/2024 | 05/03/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 06/24/2022 | 08/21/2024 | 06/29/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 05/19/2022 | 04/04/2025 | 08/15/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 05/31/2022 | 01/20/2024 | 10/05/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 02/24/2023 | 04/02/2025 | 10/01/2025 | 7 | 6 | $26.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 11/21/2022 | 01/20/2024 | 09/21/2025 | 5 | 4 | $19.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 02/24/2023 | 01/31/2025 | 10/01/2025 | 5 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 01/05/2023 | 08/15/2024 | 09/15/2025 | 2 | 0 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/15/2023 | 04/04/2025 | 07/15/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 05/19/2023 | 01/20/2024 | 06/17/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/02/2025 | 04/02/2025 | 08/16/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 02/24/2023 | 08/14/2024 | 08/02/2025 | 7 | 7 | $26.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 02/24/2023 | 01/20/2024 | 09/04/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 11/17/2023 | 02/28/2025 | 09/15/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 02/24/2023 | 01/20/2024 | 02/17/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 02/24/2023 | 01/20/2024 | 09/16/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/09/2022 | 12/10/2022 | 09/29/2025 | 3 | 1 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/21/2025 | 04/21/2025 | 06/12/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/30/2023 | 06/01/2024 | 09/27/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 06/27/2022 | 04/03/2025 | 04/24/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 12/10/2022 | 05/12/2025 | 10/05/2025 | 9 | 6 | $34.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 11/22/2023 | 12/09/2024 | 09/09/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/28/2022 | 01/20/2024 | 07/23/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/03/2025 | 04/04/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 02/25/2023 | 03/04/2025 | 09/19/2025 | 6 | 5 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/03/2025 | 04/04/2025 | 08/12/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/03/2025 | 04/04/2025 | 05/31/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/10/2025 | 04/18/2025 | 05/03/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/03/2025 | 04/04/2025 | 09/26/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/03/2025 | 04/03/2025 | 06/21/2025 | 1 | 1 | $3.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/02/2025 | 04/02/2025 | 09/29/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 11/06/2023 | 05/15/2024 | 09/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 08/14/2024 | 08/19/2024 | 10/03/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 08/14/2024 | 04/03/2025 | 10/03/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 10/30/2024 | 04/02/2025 | 05/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 11/08/2024 | 05/12/2025 | 09/28/2025 | 3 | 1 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 11/15/2024 | 11/15/2024 | 10/06/2025 | 2 | 0 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 08/14/2024 | 05/23/2025 | 05/04/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 08/14/2024 | 05/12/2025 | 09/26/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 11/15/2024 | 12/09/2024 | 09/29/2025 | 3 | 0 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 11/21/2023 | 12/15/2023 | 09/30/2025 | 3 | 1 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 09/23/2024 | 04/04/2025 | 09/05/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 10/27/2023 | 04/23/2025 | 10/03/2025 | 2 | 0 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 06/14/2023 | 02/27/2025 | 09/25/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 10/27/2023 | 08/19/2024 | 09/27/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 12/15/2023 | 08/19/2024 | 10/02/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 10/10/2023 | 05/12/2025 | 09/08/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 12/15/2023 | 01/20/2024 | 07/13/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 12/15/2023 | 07/31/2024 | 09/30/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 08/14/2024 | 04/23/2025 | 07/26/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/03/2025 | 04/03/2025 | 09/27/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 12/03/2024 | 05/08/2025 | 06/11/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 12/15/2023 | 07/06/2024 | 05/23/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 08/14/2024 | 08/19/2024 | 09/20/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 07/31/2024 | 07/31/2024 | 09/15/2025 | 2 | 0 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 08/14/2024 | 01/08/2025 | 02/15/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 12/15/2023 | 08/19/2024 | 10/04/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 09/27/2024 | 05/08/2025 | 08/13/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 12/15/2023 | 07/19/2024 | 10/04/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 12/15/2023 | 05/08/2025 | 04/10/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 12/15/2023 | 08/01/2024 | 10/04/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 12/15/2023 | 07/31/2024 | 07/24/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 11/29/2023 | 04/02/2025 | 06/12/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 11/29/2023 | 09/27/2024 | 08/12/2025 | 1 | 1 | $3.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/02/2025 | 04/02/2025 | 10/01/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/13/2023 | 03/10/2025 | 05/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/18/2024 | 03/11/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/13/2023 | 03/11/2025 | 05/11/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/18/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/13/2023 | 03/10/2025 | 05/13/2023 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/13/2023 | 03/11/2025 | 05/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1452 | 11/06/2023 | 03/24/2025 | 05/12/2025 | 1 | 1 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/25/2022 | 03/30/2025 | 05/11/2024 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/13/2023 | 03/11/2025 | 05/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/18/2024 | 03/11/2025 | 04/26/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/11/2025 | 03/11/2025 | 05/08/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/10/2025 | 03/10/2025 | 04/21/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 07/29/2023 | 01/20/2024 | 06/08/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/21/2025 | 04/21/2025 | 05/20/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 03/18/2024 | 03/11/2025 | 05/11/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/03/2025 | 04/03/2025 | 07/27/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/03/2025 | 04/03/2025 | 09/01/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1452 | 05/02/2022 | 02/22/2025 | 09/29/2025 | 5 | 4 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1452 | 06/23/2022 | 02/28/2025 | 09/03/2025 | 2 | 2 | $9.12 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 05/09/2022 | 01/20/2024 | 07/28/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 10/10/2023 | 12/03/2024 | 11/08/2024 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 04/11/2023 | 04/11/2023 | 09/12/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 01/05/2023 | 08/19/2024 | 09/24/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 12/15/2023 | 08/14/2024 | 09/19/2025 | 6 | 4 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1452 | 10/10/2023 | 05/12/2025 | 09/09/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 06/01/2024 | 05/06/2025 | 03/04/2025 | 2 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1452 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/02/2025 | 05/12/2025 | 09/02/2025 | 1 | 1 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/27/2024 | 09/27/2024 | 09/01/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 11/20/2024 | 11/20/2024 | 07/21/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 10/26/2021 | 10/26/2021 | 09/20/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 06/14/2021 | 05/19/2023 | 09/20/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 11/06/2023 | 12/15/2023 | 10/06/2025 | 4 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 06/27/2024 | 06/27/2024 | 05/31/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/16/2024 | 05/12/2025 | 09/21/2025 | 5 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 07/31/2024 | 07/31/2024 | 09/26/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 08/10/2024 | 04/03/2025 | 09/27/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 05/23/2025 | 05/23/2025 | 09/19/2025 | 6 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/27/2024 | 02/13/2025 | 10/18/2024 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 12/03/2024 | 12/03/2024 | 06/26/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 05/31/2022 | 05/12/2025 | 09/19/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 07/25/2024 | 01/08/2025 | 07/01/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 12/03/2024 | 12/03/2024 | 06/10/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/05/2020 | 04/17/2025 | 03/13/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/11/2020 | 09/22/2025 | 05/21/2025 | 2 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 12/29/2021 | 08/23/2024 | 09/27/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 12/29/2021 | 10/21/2024 | 02/22/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 07/31/2024 | 08/20/2024 | 10/06/2025 | 14 | 12 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 07/31/2024 | 08/14/2024 | 10/02/2025 | 1 | -1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 12/15/2024 | 05/23/2025 | 09/27/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 12/15/2024 | 02/13/2025 | 07/17/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 12/15/2024 | 05/07/2025 | 05/26/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 02/05/2025 | 04/04/2025 | 08/17/2025 | 10 | 10 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/28/2021 | 05/19/2022 | 09/20/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/03/2025 | 04/03/2025 | 09/24/2025 | 6 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/11/2025 | 04/11/2025 | 09/23/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 02/05/2025 | 02/05/2025 | 09/19/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 05/02/2022 | 03/20/2024 | 10/06/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/13/2024 | 04/11/2025 | 09/18/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/13/2024 | 01/08/2025 | 08/30/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/13/2024 | 08/15/2024 | 09/15/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/13/2024 | 03/13/2024 | 05/23/2025 | 1 | 1 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/20/2024 | 01/08/2025 | 07/22/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 05/03/2024 | 01/26/2025 | 08/30/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 08/14/2024 | 03/11/2025 | 09/23/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/02/2025 | 04/02/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/20/2024 | 03/20/2024 | 09/27/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 08/14/2024 | 11/08/2024 | 08/08/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/03/2025 | 04/03/2025 | 05/18/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/13/2024 | 10/07/2024 | 09/09/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/13/2024 | 05/12/2025 | 09/15/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 06/24/2022 | 02/24/2023 | 06/03/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 06/05/2024 | 04/21/2025 | 06/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/13/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/10/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/07/2023 | 01/10/2025 | 12/02/2024 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 10/30/2024 | 04/03/2025 | 09/30/2025 | 6 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/03/2025 | 03/30/2025 | 06/13/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/01/2022 | 03/30/2025 | 06/27/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 07/25/2024 | 02/28/2025 | 08/11/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 12/15/2023 | 10/30/2024 | 06/13/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 12/26/2023 | 04/04/2025 | 09/21/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 11/29/2023 | 08/26/2024 | 10/03/2025 | 8 | 6 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/03/2025 | 04/04/2025 | 10/04/2025 | 4 | 1 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/03/2025 | 04/03/2025 | 09/06/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/13/2024 | 04/04/2025 | 10/04/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 12/09/2024 | 05/12/2025 | 09/06/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 07/25/2024 | 12/03/2024 | 05/08/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/03/2025 | 04/03/2025 | | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 05/12/2025 | 05/12/2025 | 10/05/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 12/30/2024 | 12/30/2024 | 04/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 07/25/2024 | 04/23/2025 | 09/08/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 07/17/2020 | 01/09/2024 | 04/14/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 06/16/2021 | 06/22/2021 | 08/02/2025 | 4 | 4 | $16.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 07/01/2022 | 12/15/2022 | 10/04/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 07/01/2022 | 01/05/2023 | 09/25/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 11/21/2022 | 08/30/2023 | 06/03/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/28/2021 | 03/04/2025 | 07/24/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/28/2021 | 04/17/2025 | 06/19/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/19/2021 | 08/19/2024 | 09/17/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 07/25/2024 | 04/03/2025 | 09/26/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/11/2025 | 04/11/2025 | 09/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/03/2025 | 04/03/2025 | 08/12/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 05/01/2024 | 05/08/2025 | 10/06/2025 | 4 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 12/15/2023 | 04/04/2025 | 09/28/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 12/15/2023 | 12/03/2024 | 04/17/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 12/15/2023 | 01/08/2025 | 10/05/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/04/2025 | 04/04/2025 | 09/06/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/03/2025 | 04/03/2025 | 09/03/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/27/2024 | 02/28/2025 | 09/18/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/13/2023 | 03/30/2025 | 05/10/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/13/2023 | 03/10/2025 | 05/03/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/18/2024 | 03/11/2025 | 04/25/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/11/2025 | 03/11/2025 | 04/26/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/28/2025 | 04/28/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1452 | 04/13/2021 | 03/10/2025 | 05/09/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1452 | 03/18/2024 | 03/30/2025 | 05/10/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/18/2024 | 03/11/2025 | 04/26/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/28/2022 | 03/11/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/13/2023 | 03/30/2025 | 05/09/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/13/2023 | 03/30/2025 | 05/06/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/30/2025 | 03/30/2025 | 04/25/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/18/2024 | 03/30/2025 | 05/11/2024 | 2 | 2 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/02/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/18/2024 | 03/30/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/05/2024 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/11/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/01/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/11/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/03/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/18/2024 | 03/11/2025 | 04/23/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/08/2024 | 03/11/2025 | 05/11/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/06/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 05/06/2022 | 03/30/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/11/2025 | 03/30/2025 | 05/08/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/08/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 05/06/2022 | 03/11/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/10/2025 | 03/10/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 07/15/2021 | 11/17/2023 | 09/04/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 06/01/2024 | 10/28/2024 | 09/17/2025 | 8 | 7 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 12/03/2024 | 12/03/2024 | 07/25/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 08/01/2024 | 05/12/2024 | 09/11/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 07/01/2022 | 01/26/2025 | 03/26/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 03/18/2024 | 03/10/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 12/23/2024 | 12/23/2024 | 07/17/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/17/2025 | 04/17/2025 | 09/03/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/04/2025 | 04/04/2025 | 09/18/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 11/20/2024 | 02/17/2025 | 01/25/2025 | 3 | 3 | $12.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/04/2025 | 04/04/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1452 | 12/15/2023 | 08/26/2024 | 09/04/2025 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1452 | 10/19/2024 | 05/23/2025 | 10/04/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/03/2025 | 04/04/2025 | 07/22/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 01/06/2023 | 01/06/2023 | 10/04/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 12/15/2023 | 12/15/2023 | 10/02/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 06/21/2023 | 05/12/2025 | 08/29/2025 | 8 | 8 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 05/12/2025 | 05/12/2025 | | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 05/12/2025 | 05/12/2025 | 08/23/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 07/31/2024 | 08/20/2024 | 10/06/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 08/30/2023 | 04/02/2025 | 10/04/2025 | 6 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 10/10/2023 | 04/02/2025 | 10/05/2025 | 6 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 06/17/2024 | 05/07/2025 | 10/03/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 07/11/2022 | 05/12/2025 | 08/07/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/01/2021 | 05/08/2025 | 06/20/2023 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/01/2021 | 05/08/2025 | 09/18/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 02/17/2022 | 04/03/2025 | 05/06/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 07/11/2022 | 04/17/2025 | 05/10/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/13/2024 | 05/12/2025 | 07/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/16/2024 | 01/08/2025 | 08/23/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 09/13/2024 | 05/12/2025 | 09/16/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/03/2025 | 05/12/2025 | 10/02/2025 | 5 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 10/07/2024 | 05/12/2025 | 09/29/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 06/21/2021 | 12/30/2024 | 09/14/2025 | 6 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/03/2025 | 05/12/2025 | 10/04/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 06/18/2021 | 04/02/2025 | 07/26/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 05/18/2020 | 08/23/2024 | 09/12/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 08/12/2021 | 10/07/2024 | 05/10/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 04/02/2025 | 04/02/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 06/01/2024 | 02/22/2025 | 09/05/2025 | 9 | 9 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1452 | 01/11/2021 | 02/07/2024 | 08/22/2025 | 7 | 7 | $28.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.29 | $4.15 | 1452 | 04/20/2022 | 03/11/2025 | 05/08/2024 | 2 | 2 | $8.30 |
| HALLMARK CARDS | ***** | ********** | $8.29 | $4.15 | 1452 | 03/18/2024 | 03/11/2025 | 05/07/2024 | 2 | 2 | $8.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/03/2025 | 04/03/2025 | 09/18/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/03/2025 | 04/03/2025 | 07/10/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 12/15/2023 | 06/01/2024 | 09/30/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 06/21/2023 | 12/03/2024 | 04/24/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 11/22/2023 | 03/20/2024 | 08/02/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 11/06/2023 | 05/08/2025 | 08/08/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 08/03/2023 | 11/01/2023 | 09/10/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 11/17/2023 | 05/12/2025 | 08/29/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/03/2025 | 04/03/2025 | 09/20/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 02/24/2023 | 08/15/2024 | 10/05/2025 | 5 | 4 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 06/15/2023 | 05/08/2024 | 07/08/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 02/24/2023 | 11/20/2024 | 12/23/2024 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 02/25/2023 | 01/20/2024 | 09/18/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 12/15/2023 | 01/20/2024 | 09/18/2025 | 5 | 4 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 02/24/2023 | 05/08/2024 | 05/28/2025 | 6 | 6 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 06/15/2023 | 08/14/2024 | 09/25/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 11/17/2023 | 12/15/2023 | 04/13/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 06/15/2023 | 02/05/2025 | 08/04/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 12/15/2023 | 06/01/2024 | 06/28/2025 | 6 | 6 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 12/15/2023 | 01/20/2024 | 07/19/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 03/30/2023 | 01/05/2024 | 05/07/2025 | 8 | 8 | $34.40 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 01/20/2024 | 04/04/2023 | 09/24/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/13/2023 | 04/21/2025 | 06/15/2024 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/21/2025 | 04/21/2025 | 06/08/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 07/16/2022 | 01/20/2024 | 05/31/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 08/30/2023 | 11/15/2024 | 09/26/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 05/19/2023 | 02/17/2025 | 10/04/2024 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 12/01/2022 | 05/12/2025 | 07/09/2025 | 7 | 7 | $30.10 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/03/2025 | 04/04/2025 | 09/15/2025 | 1 | 0 | $4.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/11/2025 | 05/12/2025 | 08/17/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/03/2025 | 04/04/2025 | | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 06/15/2023 | 04/04/2025 | 09/26/2025 | 5 | 3 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/03/2025 | 04/04/2025 | 09/19/2025 | 2 | 0 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/04/2025 | 04/04/2025 | 09/19/2025 | 2 | 0 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 08/14/2024 | 12/23/2024 | 10/06/2025 | 2 | 0 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 02/24/2023 | 12/03/2024 | 10/04/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 11/15/2024 | 02/28/2025 | 10/02/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 08/14/2024 | 05/12/2025 | 07/02/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 01/28/2023 | 04/23/2025 | 10/04/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 12/15/2022 | 03/04/2025 | 03/26/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 12/15/2023 | 05/08/2025 | 09/03/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 12/15/2023 | 07/31/2024 | 10/06/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 07/31/2024 | 07/31/2024 | 09/20/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/03/2025 | 05/08/2025 | 06/20/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 12/15/2023 | 04/03/2025 | 06/25/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 08/14/2024 | 05/23/2025 | 05/05/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 12/15/2023 | 07/31/2024 | 07/24/2025 | 7 | 7 | $30.10 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 12/30/2024 | 05/23/2025 | 10/04/2025 | 4 | 2 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 08/14/2024 | 03/04/2025 | 09/29/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 08/14/2024 | 05/08/2025 | 08/18/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/03/2025 | 04/03/2025 | 10/04/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 01/20/2024 | 08/19/2024 | 09/12/2025 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 08/14/2024 | 01/08/2025 | 07/12/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 05/06/2023 | 06/21/2023 | 08/19/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/11/2022 | 02/22/2025 | 05/31/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 10/20/2022 | 08/19/2024 | 08/02/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/03/2025 | 04/03/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 03/11/2025 | 03/11/2025 | 05/03/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 03/13/2023 | 03/10/2025 | 05/09/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 03/18/2024 | 03/30/2025 | 05/09/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 1 | 1 | $4.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 03/11/2025 | 03/11/2025 | 05/03/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 03/18/2024 | 03/30/2025 | 05/10/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 03/18/2024 | 03/11/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1452 | 05/31/2022 | 01/20/2024 | 08/18/2025 | 1 | 1 | $5.16 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 11/04/2022 | 04/04/2025 | 10/06/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/04/2025 | 04/04/2025 | 09/23/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 11/17/2023 | 08/14/2024 | 07/25/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 11/06/2023 | 05/12/2025 | 09/27/2025 | 4 | 3 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 04/03/2025 | 04/03/2025 | 08/15/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1452 | 06/23/2022 | 04/03/2025 | 09/23/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1452 | 03/20/2024 | 12/09/2024 | 06/14/2025 | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1452 | 04/03/2025 | 04/04/2025 | 10/04/2025 | 1 | 0 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1452 | 07/11/2022 | 04/03/2025 | 01/02/2025 | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1452 | 07/11/2022 | 04/03/2025 | 06/11/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1452 | 10/13/2022 | 08/14/2024 | 10/04/2025 | 3 | 2 | $16.20 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1452 | 08/19/2024 | 03/11/2025 | 02/01/2025 | 4 | 4 | $21.60 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 10/19/2024 | 10/19/2024 | 08/30/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 07/31/2024 | 09/27/2024 | 09/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 06/01/2024 | 04/03/2025 | 10/05/2025 | 12 | 9 | $54.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 08/01/2024 | 02/28/2025 | 10/04/2025 | 3 | 0 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/03/2025 | 04/03/2025 | 04/16/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 12/29/2021 | 08/23/2024 | 09/18/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 05/31/2022 | 12/21/2024 | 08/02/2025 | 9 | 9 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 07/31/2024 | 08/04/2025 | 09/22/2025 | 5 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 02/28/2022 | 08/26/2024 | 08/25/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/03/2025 | 04/03/2025 | 09/27/2025 | 4 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 03/03/2025 | 04/09/2025 | 05/31/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 10/05/2021 | 05/03/2024 | 09/12/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/04/2025 | 04/04/2025 | 06/29/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/03/2025 | 04/03/2025 | 09/06/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/28/2025 | 04/28/2025 | 05/10/2025 | 1 | 1 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/28/2025 | 04/28/2025 | 05/03/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/28/2025 | 04/28/2025 | 05/03/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1452 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1452 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 05/06/2022 | 03/30/2025 | 05/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/07/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 03/13/2023 | 03/11/2025 | 05/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/11/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/11/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 03/18/2024 | 03/11/2025 | 04/28/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 03/18/2024 | 03/30/2025 | 05/07/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/09/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/11/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 03/18/2024 | 03/11/2025 | 05/12/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 03/18/2024 | 03/30/2025 | 05/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 03/13/2023 | 03/30/2025 | 05/10/2024 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 03/11/2025 | 03/11/2025 | 04/27/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/12/2021 | 03/11/2025 | 03/17/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 07/31/2024 | 08/21/2024 | 09/15/2025 | 17 | 16 | $76.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 08/01/2024 | 08/15/2024 | 04/15/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/02/2025 | 04/02/2025 | 06/19/2025 | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/03/2025 | 04/03/2025 | 07/08/2025 | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1452 | 09/27/2024 | 05/23/2025 | 08/28/2025 | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1452 | 09/27/2024 | 05/23/2025 | 10/04/2025 | 1 | 0 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 04/03/2025 | 04/03/2025 | 09/26/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 10/08/2020 | 03/04/2022 | 04/16/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 03/13/2024 | 03/11/2025 | 02/07/2025 | 8 | 8 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 07/31/2024 | 08/20/2024 | 09/21/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 07/09/2020 | 05/12/2025 | 09/19/2025 | 4 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 07/11/2022 | 11/01/2023 | 09/29/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 09/13/2024 | 04/23/2025 | 09/30/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 12/30/2024 | 05/12/2025 | 09/27/2025 | 2 | 1 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 12/26/2023 | 12/30/2024 | 10/02/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 09/13/2024 | 09/13/2024 | 09/30/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1452 | 01/20/2025 | 01/20/2025 | 08/16/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1452 | 04/03/2025 | 04/04/2025 | 06/28/2025 | 3 | 3 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1452 | 05/31/2022 | 05/12/2025 | 07/28/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1452 | 05/31/2022 | 05/12/2025 | 08/08/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1452 | 05/31/2022 | 05/12/2025 | 09/27/2025 | 2 | 1 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1452 | 11/29/2023 | 04/11/2025 | 10/04/2025 | 3 | 2 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1452 | 03/06/2023 | 03/04/2025 | 07/18/2025 | 3 | 3 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1452 | 02/03/2023 | 05/23/2025 | 08/29/2025 | 3 | 3 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1452 | 02/16/2023 | 05/08/2025 | 09/04/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1452 | 04/03/2025 | 05/08/2025 | 09/06/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 08/03/2023 | 12/15/2023 | 10/02/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 08/03/2023 | 03/04/2025 | 10/05/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 02/03/2023 | 08/14/2024 | 09/12/2025 | 9 | 9 | $43.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 02/24/2023 | 08/21/2024 | 08/15/2025 | 7 | 7 | $33.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 02/24/2023 | 11/20/2024 | 09/10/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 02/24/2023 | 01/20/2024 | 09/21/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 12/01/2022 | 03/04/2025 | 09/27/2025 | 3 | 1 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 05/01/2023 | 01/20/2024 | 04/15/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 01/05/2023 | 03/11/2025 | 09/27/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 12/15/2023 | 12/15/2023 | 08/22/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 01/15/2024 | 08/14/2024 | 06/20/2025 | 8 | 8 | $38.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 04/01/2022 | 04/11/2022 | 10/02/2025 | 3 | 0 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 11/15/2024 | 05/12/2025 | 04/27/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 08/14/2024 | 08/14/2024 | 10/01/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 08/14/2024 | 04/11/2025 | 04/28/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 08/14/2024 | 08/14/2024 | 08/27/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 02/24/2023 | 08/19/2024 | 09/16/2025 | 2 | 1 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 09/27/2024 | 04/03/2025 | 10/01/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 05/12/2025 | 05/12/2025 | 09/05/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 12/26/2023 | 12/30/2024 | 09/04/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 03/24/2025 | 04/02/2025 | 09/26/2025 | 2 | 0 | $9.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 08/14/2024 | 02/13/2025 | 09/16/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 12/03/2024 | 05/08/2025 | 09/19/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 04/02/2025 | 04/03/2025 | 09/27/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 08/14/2024 | 05/08/2025 | 10/01/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 12/15/2023 | 05/08/2025 | 06/07/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 12/15/2023 | 05/08/2025 | 07/06/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 03/24/2025 | 04/03/2025 | 08/25/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 10/13/2022 | 01/08/2025 | 06/28/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 08/05/2022 | 04/03/2025 | 07/07/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 03/13/2023 | 03/10/2025 | 05/11/2024 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 03/13/2023 | 03/11/2025 | 05/11/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1452 | 11/29/2023 | 01/25/2024 | 07/25/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 04/04/2025 | 04/04/2025 | 05/07/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 12/15/2023 | 03/24/2025 | 01/15/2025 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 05/12/2025 | 05/12/2025 | 08/31/2025 | 5 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1452 | 11/12/2022 | 10/19/2024 | 09/30/2025 | 2 | 1 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 02/26/2018 | 11/20/2023 | 07/25/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1452 | 12/12/2019 | 05/12/2025 | 07/13/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1452 | 07/09/2020 | 02/22/2025 | 09/27/2025 | 3 | 0 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1452 | 07/09/2020 | 04/03/2025 | 09/26/2025 | 1 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1452 | 06/01/2024 | 04/02/2025 | 08/08/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1452 | 05/08/2025 | 05/08/2025 | 06/13/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1452 | 03/31/2022 | 05/12/2025 | 07/28/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1452 | 07/11/2022 | 08/14/2024 | 10/01/2025 | 5 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1452 | 10/12/2024 | 05/12/2025 | 09/05/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1452 | 05/03/2024 | 08/14/2024 | 09/26/2025 | 3 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1452 | 08/01/2024 | 05/12/2025 | 09/19/2025 | 5 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1452 | 04/03/2025 | 04/04/2025 | 04/05/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1452 | 12/30/2024 | 01/20/2025 | 09/26/2025 | 5 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 08/01/2024 | 10/28/2024 | 09/25/2025 | 6 | 5 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 04/03/2025 | 04/03/2025 | 10/01/2025 | 1 | 0 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 10/18/2017 | 02/17/2025 | 05/20/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/07/2021 | 12/23/2024 | 10/03/2025 | 5 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 05/29/2018 | 11/29/2023 | 09/18/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 05/29/2018 | 05/23/2025 | 08/28/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 05/29/2018 | 03/04/2025 | 09/02/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 05/29/2018 | 02/05/2025 | 08/12/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 06/01/2024 | 08/20/2024 | 10/03/2025 | 2 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 09/19/2019 | 02/13/2025 | 06/26/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 06/01/2024 | 05/07/2025 | 08/02/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/30/2019 | 08/20/2024 | 09/26/2025 | 10 | 8 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/30/2019 | 08/19/2024 | 09/16/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/30/2019 | 08/23/2024 | 09/07/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 03/28/2024 | 05/15/2025 | 10/04/2025 | 4 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 04/03/2025 | 04/03/2025 | 06/26/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 05/08/2024 | 04/21/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 05/08/2024 | 04/21/2025 | 06/15/2024 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/15/2023 | 01/20/2024 | 10/05/2025 | 7 | 6 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 04/03/2025 | 04/03/2025 | 09/21/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 06/18/2021 | 09/28/2021 | 05/06/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 06/18/2021 | 07/01/2022 | 05/23/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 11/06/2024 | 11/06/2024 | 09/18/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/15/2023 | 04/03/2025 | 06/12/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/15/2023 | 05/08/2025 | 09/30/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 09/27/2024 | 04/17/2025 | 09/16/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/07/2024 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/07/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 03/18/2024 | 03/11/2025 | 05/06/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/03/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1452 | 03/17/2021 | 03/11/2025 | 05/09/2024 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 03/11/2025 | 03/11/2025 | 05/06/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 03/10/2025 | 03/10/2025 | 05/08/2025 | 1 | 1 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 01/30/2019 | 04/04/2025 | 09/02/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 03/09/2018 | 05/06/2025 | 09/01/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 03/11/2020 | 02/17/2025 | 04/30/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1452 | 05/03/2024 | 04/03/2025 | 10/05/2025 | 3 | 1 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 01/17/2019 | 01/08/2025 | 06/04/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 09/15/2020 | 11/29/2023 | 07/07/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 08/01/2024 | 05/12/2025 | 10/05/2025 | 4 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 07/31/2024 | 08/14/2024 | 10/01/2025 | 7 | 4 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/09/2024 | 02/27/2025 | 05/10/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/09/2024 | 04/03/2025 | 06/13/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/09/2024 | 05/23/2025 | 09/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 12/09/2024 | 05/23/2025 | 09/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1452 | 03/18/2024 | 03/11/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $6.36 | 1452 | 04/29/2022 | 08/21/2024 | 10/02/2025 | 1 | -1 | $6.36 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1452 | 08/14/2024 | 08/19/2024 | 09/28/2025 | 2 | 0 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1452 | 01/20/2024 | 05/12/2025 | 10/04/2025 | 4 | 3 | $21.20 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1452 | 01/20/2024 | 01/20/2024 | 07/13/2024 | 4 | 4 | $21.20 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1452 | 03/11/2025 | 05/12/2025 | 09/29/2025 | 2 | 0 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1452 | 09/27/2024 | 12/03/2024 | 06/20/2025 | 1 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1452 | 12/30/2024 | 12/30/2024 | 09/20/2025 | 1 | 0 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $6.36 | 1452 | 03/13/2023 | 03/10/2025 | 05/08/2025 | 1 | 1 | $6.36 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1452 | 03/13/2024 | 04/04/2025 | 09/26/2025 | 1 | 0 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1452 | 07/07/2021 | 01/20/2024 | 09/21/2025 | 5 | 3 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 07/31/2024 | 08/20/2024 | 08/02/2025 | 10 | 10 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1452 | 03/11/2025 | 03/30/2025 | 05/09/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $7.21 | 1452 | 07/09/2020 | 11/01/2023 | 10/02/2025 | 1 | 0 | $7.21 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $7.21 | 1452 | 09/13/2024 | 05/12/2025 | 10/02/2025 | 1 | 0 | $7.21 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1452 | 03/11/2020 | 11/01/2023 | 08/15/2025 | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1452 | 02/28/2020 | 10/21/2024 | 09/13/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1452 | 07/28/2021 | 09/27/2021 | 07/20/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1452 | 02/26/2018 | 05/12/2025 | 10/01/2025 | 1 | -1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1452 | 05/17/2018 | 05/23/2025 | 08/03/2025 | 1 | 1 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1452 | 02/26/2018 | 05/07/2025 | 08/08/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1452 | 01/30/2019 | 06/13/2024 | 09/18/2025 | 3 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1452 | 02/28/2020 | 01/26/2025 | 05/24/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1452 | 07/28/2021 | 12/15/2023 | 09/26/2025 | 4 | 3 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 10/18/2017 | 03/11/2025 | 09/17/2025 | 3 | 2 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 05/19/2022 | 05/12/2025 | 06/02/2025 | 4 | 2 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 05/29/2018 | 04/23/2025 | 04/06/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 05/29/2018 | 04/17/2025 | 09/22/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 06/16/2021 | 06/15/2023 | 09/14/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 06/16/2021 | 06/22/2021 | 09/11/2025 | 9 | 9 | $58.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 06/16/2021 | 12/15/2023 | 04/10/2025 | 10 | 10 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 06/21/2021 | 11/06/2024 | 09/25/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/11/2022 | 08/26/2024 | 09/19/2025 | 26 | 25 | $169.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/11/2022 | 02/22/2025 | 09/13/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/11/2022 | 01/20/2024 | 07/18/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 07/11/2022 | 02/28/2025 | 10/04/2025 | 7 | 6 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 04/02/2025 | 04/02/2025 | | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 09/13/2024 | 09/13/2024 | 07/09/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 04/02/2025 | 04/02/2025 | | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 11/10/2020 | 05/12/2025 | 10/02/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1452 | 06/22/2021 | 03/24/2025 | 10/06/2025 | 3 | 0 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1452 | 08/14/2024 | 05/12/2025 | 07/16/2025 | 1 | 1 | $6.80 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1452 | 08/14/2024 | 02/28/2025 | 07/09/2025 | 1 | 1 | $6.80 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1452 | 12/03/2024 | 04/02/2025 | 05/06/2025 | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1452 | 08/14/2024 | 05/08/2025 | | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1452 | 06/20/2018 | 01/20/2025 | 06/04/2025 | 1 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1452 | 02/08/2018 | 05/06/2025 | 09/17/2025 | 1 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 02/15/2018 | 04/23/2025 | 11/06/2024 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 10/18/2017 | 05/12/2025 | 09/10/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 02/28/2020 | 04/11/2025 | 09/18/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 02/24/2022 | 08/19/2024 | 07/14/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 03/21/2022 | 08/21/2024 | 10/06/2025 | 7 | 6 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 12/16/2024 | 04/11/2025 | 06/13/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 04/05/2019 | 06/23/2020 | 10/02/2025 | 2 | 1 | $15.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 04/05/2019 | 01/31/2020 | 07/28/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 06/21/2021 | 12/30/2024 | 09/21/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 07/11/2022 | 01/20/2025 | 08/21/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 07/11/2022 | 08/14/2024 | 09/06/2025 | 10 | 10 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 03/28/2022 | 05/12/2025 | 09/12/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 10/08/2018 | 10/26/2021 | 09/24/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 03/25/2022 | 03/30/2025 | 05/05/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 12/03/2019 | 04/17/2025 | 06/20/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 06/10/2020 | 01/08/2025 | 03/06/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 03/11/2020 | 05/06/2025 | 09/20/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 11/01/2019 | 04/11/2025 | 09/27/2025 | 3 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 03/05/2020 | 03/04/2025 | 07/17/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 01/29/2020 | 11/29/2023 | 07/14/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1452 | 06/01/2024 | 07/06/2024 | 07/03/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 02/14/2019 | 05/06/2025 | 08/01/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 03/13/2018 | 01/26/2025 | 05/24/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 02/26/2018 | 04/02/2025 | 08/23/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1452 | 03/18/2024 | 03/11/2025 | 04/18/2024 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 07/09/2025 | 07/10/2025 | 08/13/2025 | 8 | 8 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1452 | 02/26/2018 | 04/11/2025 | 01/31/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1452 | 06/01/2024 | 06/01/2024 | 08/25/2025 | 17 | 17 | $374.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1452 | 06/01/2024 | 06/01/2024 | 07/13/2025 | 9 | 9 | $198.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1452 | 08/28/2024 | 09/23/2024 | 08/25/2025 | 10 | 10 | $250.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1452 | 07/09/2025 | 07/10/2025 | 07/13/2025 | 5 | 5 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1452 | 06/01/2024 | 07/10/2025 | 07/29/2025 | 7 | 7 | $196.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1452 | 07/09/2025 | 07/10/2025 | 09/22/2025 | 1 | 0 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1452 | 05/19/2023 | 07/01/2024 | 08/01/2025 | 15 | 15 | $420.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1452 | 05/22/2023 | 12/09/2024 | 09/09/2025 | 16 | 16 | $448.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1452 | 08/28/2024 | 11/13/2024 | 08/05/2025 | 31 | 31 | $868.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 03/04/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 07/24/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 09/27/2024 | 05/17/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 07/05/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 07/06/2025 | 1 | 1 | $3.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 12/19/2024 | 01/29/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 06/10/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 10/05/2025 | 2 | 1 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 12/19/2024 | 09/29/2025 | 2 | 0 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/03/2024 | 08/07/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 09/21/2025 | 4 | 3 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 02/11/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 12/24/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 12/19/2024 | 06/04/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 01/05/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 01/28/2022 | 06/11/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 12/27/2024 | 5 | 5 | $18.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 06/09/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 12/19/2024 | 09/04/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 06/13/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 12/19/2024 | 12/20/2024 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 12/19/2024 | 08/16/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 08/03/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 12/19/2024 | 05/16/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 07/06/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 05/30/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 04/15/2024 | 08/03/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 09/21/2025 | 3 | 2 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 12/19/2024 | 03/08/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 07/14/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 09/23/2025 | 2 | 1 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 05/07/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1452 | 09/21/2018 | 02/06/2025 | 05/10/2025 | 2 | 2 | $7.50 |
| AVANTI GREETING C/ | ***** | ********** | $3.49 | $1.48 | 1452 | 02/24/2017 | 02/25/2022 | 05/01/2025 | 6 | 6 | $8.90 |
| AVANTI GREETING C/ | ***** | ********** | $3.49 | $1.48 | 1452 | 03/17/2017 | 07/28/2021 | 06/15/2025 | 7 | 7 | $10.38 |
| AVANTI GREETING C/ | ***** | ********** | $3.49 | $1.48 | 1452 | 10/21/2017 | 05/21/2021 | 09/08/2025 | 2 | 2 | $2.97 |
| AVANTI GREETING C/ | ***** | ********** | $3.49 | $1.48 | 1452 | 11/15/2016 | 02/25/2022 | 06/11/2025 | 12 | 12 | $17.80 |
| AVANTI GREETING C/ | ***** | ********** | $4.49 | $1.91 | 1452 | 09/04/2018 | 06/15/2025 | 09/30/2025 | 1 | 0 | $1.91 |
| AVANTI GREETING C/ | ***** | ********** | $4.49 | $1.91 | 1452 | 09/04/2018 | 06/15/2022 | 07/21/2025 | 6 | 6 | $11.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVANTI GREETING C/ | ***** | ********** | $4.49 | $1.91 | 1452 | 09/04/2018 | 06/15/2022 | 08/31/2025 | 1 | 1 | $1.91 |
| AVANTI GREETING C/ | ***** | ********** | $4.49 | $1.91 | 1452 | 09/04/2018 | 06/15/2022 | 08/18/2025 | 5 | 5 | $9.54 |
| AVANTI GREETING C/ | ***** | ********** | $4.49 | $1.84 | 1452 | 09/04/2018 | 12/02/2023 | 06/26/2025 | 8 | 8 | $14.73 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 06/20/2018 | 09/05/2025 | 05/29/2025 | 2 | 2 | $3.24 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 06/20/2018 | 09/05/2025 | 08/02/2025 | 4 | 4 | $6.48 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 08/29/2018 | 09/05/2025 | 07/02/2025 | 5 | 5 | $8.10 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 06/20/2018 | 09/05/2025 | 10/04/2025 | 3 | 0 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 08/29/2018 | 09/05/2025 | 09/02/2025 | 3 | 3 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 06/20/2018 | 09/05/2025 | 10/01/2025 | 5 | 2 | $8.10 |
| AVANTI GREETING C/ | ***** | ********** | $3.49 | $1.48 | 1452 | 05/25/2018 | 04/06/2022 | 04/27/2025 | 5 | 5 | $7.42 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 08/29/2018 | 05/07/2025 | 09/20/2025 | 1 | 0 | $1.62 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 06/20/2018 | 09/05/2025 | 08/16/2025 | 3 | 3 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $4.49 | $1.91 | 1452 | 03/04/2019 | 06/15/2022 | 06/13/2025 | 3 | 3 | $5.72 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 06/20/2018 | 09/05/2025 | 07/10/2025 | 7 | 7 | $11.34 |
| AVANTI GREETING C/ | ***** | ********** | $4.49 | $1.91 | 1452 | 07/01/2018 | 07/20/2022 | 09/23/2025 | 9 | 8 | $17.17 |
| AVANTI GREETING C/ | ***** | ********** | $4.49 | $1.91 | 1452 | 03/04/2019 | 06/06/2022 | 10/04/2025 | 2 | 1 | $3.82 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 06/20/2018 | 09/05/2025 | 10/06/2025 | 3 | 0 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 06/20/2018 | 09/05/2025 | 06/06/2021 | 6 | 6 | $9.72 |
| AVANTI GREETING C/ | ***** | ********** | $4.49 | $1.91 | 1452 | 09/04/2018 | 06/15/2022 | 08/05/2025 | 8 | 8 | $15.27 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 08/29/2018 | 05/28/2024 | 05/26/2025 | 4 | 4 | $6.48 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.70 | 1452 | 12/13/2018 | 06/15/2022 | 10/06/2025 | 14 | 12 | $23.74 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 03/04/2019 | 09/05/2025 | 09/20/2025 | 3 | 2 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 10/04/2020 | 09/05/2025 | 09/25/2025 | 2 | 1 | $3.24 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 05/07/2025 | 05/07/2025 | 08/26/2025 | 1 | 1 | $1.62 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 09/30/2019 | 09/05/2025 | 09/27/2025 | 2 | 0 | $3.24 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 11/10/2020 | 09/05/2025 | 09/29/2025 | 2 | 1 | $3.24 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 09/05/2025 | 09/05/2025 | | 2 | 2 | $3.24 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 11/10/2020 | 09/05/2025 | 03/17/2022 | 3 | 3 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 11/10/2020 | 09/05/2025 | 10/06/2025 | 4 | 1 | $6.48 |
| AVANTI GREETING C/ | ***** | ********** | $4.49 | $1.91 | 1452 | 05/12/2021 | 06/15/2022 | 05/10/2025 | 6 | 6 | $11.45 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 09/05/2025 | 09/05/2025 | | 8 | 8 | $12.96 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 11/10/2020 | 09/05/2025 | 09/21/2025 | 5 | 4 | $8.10 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 11/10/2020 | 09/05/2025 | 09/25/2025 | 2 | 1 | $3.24 |
| AVANTI GREETING C/ | ***** | ********** | $3.49 | $1.48 | 1452 | 11/23/2020 | 03/24/2021 | 08/15/2025 | 4 | 4 | $5.93 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 05/12/2021 | 09/05/2025 | 09/09/2025 | 6 | 6 | $9.72 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 04/20/2023 | 09/05/2025 | 09/30/2025 | 9 | 7 | $14.58 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 04/04/2025 | 09/05/2025 | 09/25/2025 | 8 | 7 | $12.96 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 05/07/2025 | 09/05/2025 | 09/25/2025 | 9 | 8 | $14.58 |
| AVANTI GREETING C/ ***** | ********** | $4.49 | $1.91 | 1452 | 05/12/2021 | 06/09/2021 | 09/29/2025 | 4 | 3 | $7.63 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.70 | 1452 | 05/12/2021 | 04/06/2022 | 09/30/2025 | 5 | 4 | $8.48 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 05/12/2021 | 09/05/2025 | 10/03/2025 | 2 | 1 | $3.24 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 05/12/2021 | 09/05/2025 | 10/01/2025 | 2 | 0 | $3.24 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 04/20/2023 | 09/05/2025 | 10/02/2025 | 10 | 8 | $16.20 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 09/05/2025 | 09/05/2025 | 10/04/2025 | 3 | 2 | $4.86 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 10/20/2021 | 09/05/2025 | 02/01/2023 | 5 | 5 | $8.10 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 10/20/2021 | 09/05/2025 | 08/15/2024 | 4 | 4 | $6.48 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 10/20/2021 | 09/05/2025 | 09/06/2025 | 5 | 5 | $8.10 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 10/20/2021 | 09/05/2025 | 08/13/2025 | 5 | 5 | $8.10 |
| AVANTI GREETING C/ ***** | ********** | $4.49 | $1.84 | 1452 | 06/06/2022 | 06/20/2023 | 07/09/2025 | 11 | 11 | $20.25 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 10/20/2021 | 09/05/2025 | 05/06/2022 | 9 | 9 | $14.58 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 10/20/2021 | 09/05/2025 | 09/17/2025 | 2 | 1 | $3.24 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 09/05/2025 | 09/05/2025 | | 5 | 5 | $8.10 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 10/20/2021 | 09/05/2025 | 09/25/2025 | 3 | 2 | $4.86 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 05/13/2022 | 09/05/2025 | 09/15/2025 | 1 | 0 | $1.62 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 05/07/2025 | 09/05/2025 | 08/26/2025 | 5 | 5 | $8.10 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 05/07/2025 | 09/05/2025 | 09/19/2025 | 5 | 4 | $8.10 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 05/13/2022 | 05/28/2024 | 09/28/2025 | 3 | 2 | $4.86 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 05/13/2022 | 09/05/2025 | 08/17/2025 | 18 | 18 | $29.15 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 05/07/2025 | 09/05/2025 | 10/03/2025 | 6 | 5 | $9.72 |
| AVANTI GREETING C/ ***** | ********** | $4.49 | $1.84 | 1452 | 04/20/2023 | 05/28/2024 | 10/04/2025 | 8 | 7 | $14.73 |
| AVANTI GREETING C/ ***** | ********** | $4.49 | $1.84 | 1452 | 04/20/2023 | 05/28/2024 | 08/31/2025 | 4 | 4 | $7.36 |
| AVANTI GREETING C/ ***** | ********** | $4.49 | $1.84 | 1452 | 04/20/2023 | 10/24/2023 | 09/04/2025 | 2 | 2 | $3.68 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 09/07/2024 | 09/05/2025 | 07/29/2025 | 2 | 2 | $3.24 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 09/05/2025 | 09/05/2025 | | 3 | 3 | $4.86 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 09/07/2024 | 09/05/2025 | 07/11/2025 | 2 | 2 | $3.24 |
| AVANTI GREETING C/ ***** | ********** | $4.95 | $2.03 | 1452 | 09/07/2024 | 09/05/2025 | 09/25/2025 | 5 | 4 | $10.15 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 01/30/2023 | 10/16/2024 | 09/22/2025 | 3 | 1 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 04/20/2023 | 05/28/2024 | 04/19/2025 | 12 | 12 | $19.63 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 06/10/2022 | 10/16/2024 | 06/16/2025 | 7 | 7 | $11.45 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 09/02/2022 | 02/12/2025 | 09/06/2025 | 5 | 5 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 01/14/2023 | | 07/11/2025 | 2 | 2 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 03/10/2023 | 07/25/2024 | 09/15/2025 | 2 | 1 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 03/10/2023 | 05/28/2024 | 09/26/2025 | 4 | 3 | $6.54 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 03/10/2023 | 02/12/2025 | 09/20/2025 | 4 | 3 | $6.54 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 04/24/2024 | 07/25/2024 | 10/05/2025 | 3 | 2 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 02/23/2024 | 02/10/2025 | 08/09/2025 | 8 | 8 | $13.09 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 05/28/2024 | 05/28/2024 | 09/19/2025 | 2 | 1 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 04/20/2023 | 05/28/2024 | 10/02/2025 | 7 | 6 | $11.45 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 12/02/2023 | 12/02/2023 | 09/14/2025 | 5 | 4 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 01/30/2023 | 01/30/2023 | 06/05/2025 | 4 | 4 | $6.54 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 10/25/2022 | 10/25/2022 | 09/08/2025 | 3 | 3 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 01/30/2023 | 05/28/2024 | 09/27/2025 | 9 | 8 | $14.72 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 10/25/2022 | 07/25/2024 | 08/13/2025 | 5 | 5 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 01/30/2023 | 01/30/2023 | 09/29/2025 | 5 | 4 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 05/25/2023 | 07/25/2024 | 08/28/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 04/20/2023 | 07/25/2024 | 07/29/2025 | 2 | 2 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 12/02/2023 | 12/02/2023 | 05/01/2025 | 2 | 2 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 09/02/2022 | 05/25/2023 | 07/30/2025 | 8 | 8 | $13.09 |
| AVANTI GREETING C/ ***** | ********** | $4.29 | $1.76 | 1452 | 04/24/2024 | 07/25/2024 | 09/18/2025 | 4 | 3 | $7.04 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1452 | 01/30/2023 | 02/10/2025 | 10/05/2025 | 3 | 1 | $6.14 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1452 | 04/20/2023 | 05/28/2024 | 09/21/2025 | 8 | 7 | $16.37 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1452 | 01/30/2023 | 07/25/2024 | 06/21/2025 | 4 | 4 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 01/30/2023 | 05/28/2024 | 09/28/2025 | 8 | 5 | $13.09 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 12/02/2023 | | 08/13/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 04/20/2023 | 12/02/2023 | 08/19/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 05/25/2023 | 11/25/2024 | 09/28/2025 | 1 | 0 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1452 | 05/28/2024 | 10/16/2024 | 09/12/2025 | 4 | 4 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 04/20/2023 | 11/25/2024 | 08/19/2025 | 9 | 9 | $14.72 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 01/30/2023 | 05/29/2024 | 09/09/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 05/25/2023 | 02/23/2024 | 09/06/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 04/06/2022 | 07/11/2023 | 09/06/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1452 | 10/25/2022 | 07/25/2024 | 09/01/2025 | 3 | 3 | $6.14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 06/10/2022 | 11/25/2024 | 08/19/2025 | 3 | 3 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 11/16/2022 | 02/23/2024 | 09/21/2025 | 5 | 4 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 10/24/2023 | 10/24/2023 | 09/04/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 05/25/2023 | 11/25/2024 | 08/23/2025 | 6 | 6 | $9.82 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 05/25/2023 | 05/25/2023 | 08/18/2025 | 5 | 5 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 05/28/2024 | 05/28/2024 | 09/06/2025 | 2 | 2 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 03/10/2023 | 10/16/2024 | 06/14/2025 | 8 | 8 | $13.09 |
| AVANTI GREETING C/ ***** | ********** | $4.29 | $1.76 | 1452 | 09/01/2023 | 10/16/2024 | 09/21/2025 | 6 | 4 | $10.55 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 04/06/2022 | 05/29/2024 | 09/24/2025 | 3 | 0 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 05/25/2023 | 05/25/2023 | 05/01/2025 | 5 | 5 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 09/02/2022 | 05/28/2024 | 05/22/2025 | 3 | 3 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 12/02/2023 | | 09/01/2025 | 3 | 3 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 05/25/2023 | 10/16/2024 | 08/28/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1452 | 10/24/2023 | 10/24/2023 | 09/05/2025 | 6 | 6 | $12.28 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 09/01/2023 | 07/25/2024 | 09/12/2025 | 7 | 7 | $11.45 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 03/10/2023 | 02/12/2025 | 12/29/2024 | 9 | 9 | $14.72 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 05/25/2023 | 05/25/2023 | 08/28/2025 | 9 | 9 | $14.72 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 09/02/2022 | 02/10/2025 | 09/18/2025 | 8 | 7 | $13.09 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 10/25/2022 | 07/25/2024 | 07/14/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 03/10/2023 | 03/10/2023 | 09/23/2025 | 4 | 3 | $6.54 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 10/24/2023 | 10/24/2023 | 09/25/2025 | 1 | 0 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 06/10/2022 | 06/10/2022 | 09/24/2025 | 1 | 0 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 04/06/2022 | 02/12/2025 | 10/01/2025 | 2 | 1 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1452 | 09/02/2022 | 02/10/2025 | 05/27/2025 | 5 | 5 | $10.23 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 09/02/2022 | 11/25/2024 | 06/16/2025 | 6 | 6 | $9.82 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 10/24/2023 | 02/10/2025 | 07/21/2025 | 7 | 7 | $11.45 |
| AVANTI GREETING C/ ***** | ********** | $4.29 | $1.76 | 1452 | 06/06/2022 | 11/25/2024 | 10/04/2025 | 3 | 2 | $5.28 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 06/06/2022 | 07/25/2024 | 04/27/2025 | 6 | 6 | $9.82 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 06/06/2022 | 10/16/2024 | 09/06/2025 | 4 | 4 | $6.54 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 06/06/2022 | 07/25/2024 | 07/03/2025 | 5 | 5 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 06/06/2022 | 10/16/2024 | 09/18/2025 | 3 | 2 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $4.29 | $1.76 | 1452 | 05/28/2024 | 02/10/2025 | 09/20/2025 | 5 | 4 | $8.79 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1452 | 05/25/2023 | 05/28/2024 | 09/30/2025 | 7 | 6 | $14.32 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 04/20/2023 | 05/28/2024 | 06/10/2025 | 11 | 11 | $17.99 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 09/02/2022 | 02/10/2025 | 09/16/2025 | 3 | 2 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1452 | 04/20/2023 | 07/25/2024 | 08/04/2025 | 2 | 2 | $4.09 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 05/07/2025 | 09/05/2025 | | 5 | 5 | $8.10 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1452 | 04/20/2023 | 04/20/2023 | 07/30/2025 | 4 | 4 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 04/20/2023 | 10/24/2023 | 09/06/2025 | 7 | 7 | $11.45 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 04/20/2023 | 07/25/2024 | 05/01/2025 | 6 | 6 | $9.82 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 04/20/2023 | 05/28/2024 | 06/07/2025 | 2 | 2 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 04/20/2023 | 05/07/2025 | 09/25/2025 | 7 | 5 | $11.34 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 04/20/2023 | 09/05/2025 | 09/27/2025 | 15 | 12 | $24.29 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 04/20/2023 | 09/05/2025 | 09/25/2025 | 10 | 8 | $16.20 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 04/20/2023 | 09/05/2025 | 09/20/2025 | 8 | 6 | $12.96 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 04/20/2023 | 09/05/2025 | 10/06/2025 | 5 | 3 | $8.10 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 04/20/2023 | 09/05/2025 | 09/25/2025 | 7 | 6 | $11.34 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 04/20/2023 | 09/05/2025 | 09/17/2025 | 1 | 0 | $1.62 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1452 | 04/20/2023 | 02/10/2025 | 09/29/2025 | 8 | 7 | $16.37 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1452 | 04/20/2023 | 10/16/2024 | 05/30/2025 | 3 | 3 | $6.14 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1452 | 04/20/2023 | 10/16/2024 | 09/06/2025 | 1 | 1 | $2.05 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1452 | 04/20/2023 | 02/10/2025 | 09/26/2025 | 1 | 0 | $2.05 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 09/05/2025 | 09/05/2025 | 10/03/2025 | 4 | 3 | $6.48 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 04/20/2023 | 02/10/2025 | 09/24/2025 | 2 | 1 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 04/20/2023 | 05/28/2024 | 06/07/2025 | 8 | 8 | $13.09 |
| AVANTI GREETING C/ ***** | ********** | $4.95 | $2.03 | 1452 | 09/07/2024 | 09/05/2025 | 06/27/2025 | 5 | 5 | $10.15 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.25 | 1452 | 06/20/2023 | 02/10/2025 | 09/19/2025 | 1 | 0 | $2.25 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.25 | 1452 | 06/20/2023 | 06/13/2024 | 09/26/2025 | 3 | 1 | $6.74 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.25 | 1452 | 06/20/2023 | 06/13/2024 | 09/20/2025 | 7 | 6 | $15.72 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.25 | 1452 | 06/20/2023 | 06/13/2024 | 05/04/2025 | 23 | 23 | $51.65 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.25 | 1452 | 06/20/2023 | 06/13/2024 | 05/10/2025 | 4 | 4 | $8.98 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 04/20/2023 | 11/25/2024 | 09/30/2025 | 1 | 0 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1452 | 04/24/2024 | 11/25/2024 | 10/06/2025 | 4 | 3 | $6.54 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1452 | 09/07/2024 | 09/05/2025 | 09/25/2025 | 9 | 8 | $14.58 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.25 | 1452 | 06/13/2024 | 07/25/2024 | 10/05/2025 | 4 | 3 | $8.98 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.25 | 1452 | 04/24/2024 | 06/13/2024 | 10/01/2025 | 3 | 1 | $6.74 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1452 | 05/28/2024 | 05/28/2024 | 06/14/2025 | 5 | 5 | $10.23 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.12 | 1452 | 11/25/2024 | 11/25/2024 | 09/27/2025 | 4 | 2 | $8.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.05 | 1452 | 05/28/2024 | 05/28/2024 | 09/17/2025 | 6 | 4 | $12.28 |
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.25 | 1452 | 12/02/2023 | 06/13/2024 | 09/29/2025 | 5 | 0 | $11.23 |
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.25 | 1452 | 06/13/2024 | 06/13/2024 | 09/24/2025 | 6 | 5 | $13.47 |
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.25 | 1452 | 06/13/2024 | 06/13/2024 | 05/06/2025 | 4 | 4 | $8.98 |
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.25 | 1452 | 05/28/2024 | 06/13/2024 | 09/13/2025 | 4 | 4 | $8.98 |
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.50 | 1452 | 11/25/2024 | 11/25/2024 | 09/21/2025 | 3 | 2 | $7.49 |
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.25 | 1452 | 06/13/2024 | 06/13/2024 | 07/05/2025 | 5 | 5 | $11.23 |
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.05 | 1452 | 06/13/2024 | 06/13/2024 | 06/02/2025 | 4 | 4 | $8.18 |
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.25 | 1452 | 05/28/2024 | 06/13/2024 | 10/04/2025 | 12 | 10 | $26.95 |
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.05 | 1452 | 06/13/2024 | 07/25/2024 | 08/25/2025 | 6 | 6 | $12.28 |
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.05 | 1452 | 04/24/2024 | 02/10/2025 | 03/25/2025 | 7 | 7 | $14.32 |
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.25 | 1452 | 04/24/2024 | 06/13/2024 | 08/31/2025 | 4 | 4 | $8.98 |
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.05 | 1452 | 04/24/2024 | 04/24/2024 | 05/09/2025 | 5 | 5 | $10.23 |
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.25 | 1452 | 06/13/2024 | 06/13/2024 | 05/10/2025 | 4 | 4 | $8.98 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 1452 | 04/24/2024 | 07/25/2024 | 09/16/2025 | 1 | 0 | $1.64 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 1452 | 04/24/2024 | 07/25/2024 | 10/02/2025 | 3 | 0 | $4.91 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 1452 | 04/24/2024 | 10/16/2024 | 05/01/2025 | 6 | 6 | $9.82 |
| AVANTI GREETING C/ | ***** | ********** | $4.29 | $1.76 | 1452 | 05/28/2024 | 11/25/2024 | 10/03/2025 | 13 | 10 | $22.87 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 1452 | 04/24/2024 | 10/16/2024 | 09/16/2025 | 1 | 0 | $1.64 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 1452 | 04/24/2024 | 04/24/2024 | 07/25/2025 | 2 | 2 | $3.27 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 1452 | 04/24/2024 | 02/10/2025 | 10/04/2025 | 2 | 1 | $3.27 |
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.25 | 1452 | 05/28/2024 | 06/13/2024 | 10/04/2025 | 2 | 1 | $4.49 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 1452 | 04/24/2024 | 10/16/2024 | 07/05/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 09/07/2024 | 05/07/2025 | 09/02/2025 | 3 | 3 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 09/07/2024 | 09/05/2025 | 06/27/2025 | 8 | 8 | $12.96 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1452 | 09/07/2024 | 05/07/2025 | 09/17/2025 | 7 | 6 | $11.34 |
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.05 | 1452 | 02/10/2025 | 02/10/2025 | 09/19/2025 | 1 | 0 | $2.05 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.80 | 1452 | 02/15/2022 | 04/18/2025 | 05/04/2025 | 4 | 4 | $7.18 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.80 | 1452 | 02/07/2023 | 04/18/2025 | 05/08/2025 | 2 | 2 | $3.59 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 1452 | 01/18/2023 | 03/18/2023 | 09/24/2025 | 25 | 24 | $106.25 |
| ROMAN INC | ***** | ********** | $15.99 | $5.95 | 1452 | 01/21/2024 | 06/30/2024 | 09/26/2025 | 8 | 7 | $47.60 |
| ROMAN INC | ***** | ********** | $22.99 | $8.08 | 1452 | | | 08/07/2025 | 5 | 5 | $40.40 |
| ROMAN INC | ***** | ********** | $14.99 | $5.31 | 1452 | 01/18/2023 | 03/10/2023 | 08/06/2025 | 2 | 2 | $10.62 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 1452 | 10/30/2017 | 06/20/2024 | 04/19/2025 | 9 | 9 | $38.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 1452 | 01/18/2023 | 06/20/2024 | 09/19/2025 | 14 | 13 | $59.50 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 1452 | | | 09/19/2025 | 28 | 26 | $119.00 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 1452 | 01/21/2024 | 01/25/2024 | 06/13/2025 | 25 | 25 | $106.25 |
| ROMAN INC | ***** | ********** | $19.99 | $6.80 | 1452 | 01/18/2023 | 01/19/2023 | 09/30/2025 | 8 | 6 | $54.40 |
| ROMAN INC | ***** | ********** | $19.99 | $6.80 | 1452 | 01/18/2023 | 01/19/2023 | 07/12/2025 | 5 | 5 | $34.00 |
| ROMAN INC | ***** | ********** | $9.99 | $3.40 | 1452 | 06/20/2024 | 06/20/2024 | 07/30/2025 | 9 | 9 | $30.60 |
| ROMAN INC | ***** | ********** | $12.99 | $3.84 | 1452 | | | 07/03/2025 | 23 | 23 | $88.21 |
| ROMAN INC | ***** | ********** | $12.99 | $4.85 | 1452 | 06/20/2024 | 06/30/2024 | 10/04/2025 | 7 | 6 | $33.95 |
| TALKING OUT OF TUF | ***** | ********** | $16.99 | $7.60 | 1452 | 10/07/2024 | 10/07/2024 | 09/24/2025 | 1 | 0 | $7.60 |
| TALKING OUT OF TUF | ***** | ********** | $12.99 | $5.70 | 1452 | 10/07/2024 | 10/07/2024 | 10/04/2025 | 1 | 0 | $5.70 |
| TALKING OUT OF TUF | ***** | ********** | $12.99 | $5.70 | 1452 | 10/07/2024 | 10/07/2024 | 08/15/2025 | 1 | 1 | $5.70 |
| STEEL MILL & CO DES | ***** | ********** | $28.95 | $12.60 | 1452 | 11/18/2024 | 01/10/2025 | 09/19/2025 | 2 | 1 | $25.20 |
| STEEL MILL & CO DES | ***** | ********** | $24.95 | $10.80 | 1452 | 11/18/2024 | 01/10/2025 | 02/23/2025 | 1 | 1 | $10.80 |
| BISSINGERS HANDCR | ***** | ********** | $19.99 | $9.90 | 1452 | 11/29/2023 | 05/07/2025 | 09/13/2025 | 1 | 1 | $9.90 |
| BISSINGERS HANDCR | ***** | ********** | $14.99 | $6.75 | 1452 | 11/29/2023 | 05/07/2025 | 09/27/2025 | 1 | 0 | $6.75 |
| BISSINGERS HANDCR | ***** | ********** | $36.99 | $16.65 | 1452 | 11/29/2023 | 05/07/2025 | 09/17/2025 | 2 | 0 | $33.30 |
| BISSINGERS HANDCR | ***** | ********** | $14.99 | $6.75 | 1452 | 11/29/2023 | 05/07/2025 | 10/02/2025 | 7 | 0 | $47.25 |
| SMOKE HALL FOODS | ***** | ********** | $12.99 | $5.80 | 1452 | 04/02/2024 | 07/15/2024 | 05/30/2025 | 1 | 1 | $5.80 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1452 | 02/17/2024 | 02/17/2024 | 04/14/2025 | 1 | 1 | $2.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1452 | 09/21/2024 | 09/21/2024 | 09/17/2025 | 3 | 2 | $7.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1452 | 09/21/2024 | | 05/24/2025 | 7 | 7 | $17.50 |
| PETER PAUPER PRES! | ***** | ********** | $17.95 | $7.90 | 1452 | 09/17/2024 | 09/17/2024 | 05/09/2025 | 1 | 1 | $7.90 |
| PETER PAUPER PRES! | ***** | ********** | $15.99 | $7.99 | 1452 | 06/09/2023 | 06/09/2023 | 09/22/2025 | 11 | 10 | $87.89 |
| PETER PAUPER PRES! | ***** | ********** | $14.99 | $6.60 | 1452 | 01/30/2018 | 06/15/2022 | 05/12/2025 | 4 | 4 | $26.40 |
| PETER PAUPER PRES! | ***** | ********** | $8.99 | $3.96 | 1452 | 01/30/2018 | 03/13/2024 | 09/15/2025 | 2 | 1 | $7.92 |
| PETER PAUPER PRES! | ***** | ********** | $12.95 | $5.70 | 1452 | 02/17/2021 | 07/21/2023 | 09/20/2025 | 7 | 6 | $39.90 |
| PETER PAUPER PRES! | ***** | ********** | $8.99 | $3.96 | 1452 | 04/27/2022 | 04/27/2022 | 10/03/2025 | 13 | 12 | $51.48 |
| PETER PAUPER PRES! | ***** | ********** | $15.99 | $7.04 | 1452 | 06/09/2023 | 09/17/2024 | 06/13/2025 | 10 | 10 | $70.40 |
| PETER PAUPER PRES! | ***** | ********** | $7.99 | $3.52 | 1452 | 02/17/2021 | 03/13/2024 | 08/22/2025 | 3 | 3 | $10.56 |
| PETER PAUPER PRES! | ***** | ********** | $8.99 | $3.96 | 1452 | 02/17/2021 | 09/17/2024 | 08/01/2025 | 5 | 5 | $19.80 |
| PETER PAUPER PRES! | ***** | ********** | $12.99 | $5.72 | 1452 | 06/09/2023 | 09/17/2024 | 09/03/2025 | 2 | 2 | $11.44 |
| PETER PAUPER PRES! | ***** | ********** | $15.99 | $7.99 | 1452 | 06/09/2023 | 06/09/2023 | 04/11/2025 | 10 | 10 | $79.90 |
| PETER PAUPER PRES! | ***** | ********** | $9.99 | $4.40 | 1452 | 05/17/2021 | 09/17/2024 | 05/21/2025 | 1 | 1 | $4.40 |
| PETER PAUPER PRES! | ***** | ********** | $8.99 | $3.96 | 1452 | 06/09/2023 | 06/09/2023 | 06/28/2025 | 2 | 2 | $7.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1452 | 06/09/2023 | 09/17/2024 | 09/29/2025 | 1 | 0 | $4.40 |
| PETER PAUPER PRESS | ***** | ********** | $15.99 | $7.04 | 1452 | 06/09/2023 | 09/17/2024 | 10/02/2025 | 4 | 3 | $28.16 |
| PETER PAUPER PRESS | ***** | ********** | $17.99 | $8.99 | 1452 | 03/13/2024 | 09/17/2024 | 09/12/2025 | 1 | 1 | $8.99 |
| SHANNON ROAD GIF | ***** | ********** | $6.95 | $2.25 | 1452 | 02/18/2022 | 04/29/2022 | 08/29/2025 | 1 | 1 | $2.25 |
| SHANNON ROAD GIF | ***** | ********** | $6.95 | $2.25 | 1452 | 02/18/2022 | 04/29/2022 | 09/16/2025 | 6 | 5 | $13.50 |
| SHANNON ROAD GIF | ***** | ********** | $6.95 | $2.25 | 1452 | 02/18/2022 | 04/29/2022 | 10/04/2025 | 3 | 1 | $6.75 |
| SHANNON ROAD GIF | ***** | ********** | $6.95 | $2.25 | 1452 | 02/18/2022 | 04/29/2022 | 09/26/2024 | 3 | 1 | $6.75 |
| SHANNON ROAD GIF | ***** | ********** | $6.95 | $2.25 | 1452 | 02/18/2022 | 04/29/2022 | 09/19/2024 | 4 | 3 | $9.00 |
| SHANNON ROAD GIF | ***** | ********** | $6.95 | $2.25 | 1452 | 02/18/2022 | 04/29/2022 | 09/01/2025 | 3 | 3 | $6.75 |
| SHANNON ROAD GIF | ***** | ********** | $6.95 | $2.25 | 1452 | 02/18/2022 | 04/29/2022 | 09/17/2025 | 3 | -2 | $6.75 |
| PENGUIN RANDOM H | ***** | ********** | $25.99 | $12.74 | 1452 | 06/06/2024 | 06/18/2025 | 12/19/2024 | 1 | 1 | $12.74 |
| PENGUIN RANDOM H | ***** | ********** | $6.99 | $3.43 | 1452 | 06/06/2024 | 06/07/2024 | 04/23/2025 | 1 | 1 | $3.43 |
| PENGUIN RANDOM H | ***** | ********** | $39.99 | $19.60 | 1452 | 06/06/2024 | 06/06/2024 | 09/26/2025 | 3 | 2 | $58.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 03/10/2024 | 09/30/2025 | 2 | 1 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 07/12/2023 | 08/16/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 06/21/2022 | 05/02/2025 | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 09/25/2024 | 09/13/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 09/18/2023 | 09/13/2025 | 1 | 2 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 07/12/2023 | 08/08/2025 | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 09/25/2024 | 10/01/2025 | 3 | 2 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 02/10/2024 | 09/19/2025 | 2 | 1 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 05/16/2024 | 06/29/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 03/25/2023 | 09/25/2024 | 05/09/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 03/25/2023 | 02/10/2024 | 07/18/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 09/25/2024 | 05/16/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 09/25/2024 | 08/16/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 03/25/2023 | 09/25/2024 | 08/27/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 09/25/2024 | 08/08/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 11/21/2023 | 07/21/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 05/16/2024 | 05/11/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 07/12/2023 | 08/16/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 09/25/2024 | 07/21/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 09/25/2024 | 09/20/2025 | 4 | 3 | $39.72 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 09/25/2024 | 08/27/2025 | 1 | 1 | $9.93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 06/30/2021 | 08/12/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 01/25/2021 | 09/25/2024 | 06/30/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 02/11/2022 | 09/25/2024 | 10/06/2025 | 1 | 0 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 03/25/2023 | 09/25/2024 | 10/02/2025 | 2 | 1 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 03/25/2023 | 09/25/2024 | 09/13/2025 | 2 | 3 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 03/25/2023 | 02/10/2024 | 09/23/2025 | 4 | 3 | $39.72 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 03/25/2023 | 07/12/2023 | 09/03/2025 | 4 | 4 | $39.72 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 03/25/2023 | 09/25/2024 | 09/24/2025 | 2 | 0 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 03/25/2023 | 09/25/2024 | 09/26/2025 | 3 | 2 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 03/25/2023 | 07/12/2023 | 10/01/2025 | 2 | 1 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 03/25/2023 | 09/25/2024 | 05/01/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 03/25/2023 | 09/25/2024 | 05/25/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 03/25/2023 | 02/10/2024 | 05/15/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 03/25/2023 | 07/12/2023 | 04/19/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 03/25/2023 | 09/25/2024 | 05/31/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 03/25/2023 | 03/10/2024 | 09/19/2025 | 2 | 1 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.99 | $9.93 | 1452 | 09/18/2023 | 09/18/2023 | 06/22/2025 | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 09/18/2023 | 09/25/2024 | 05/07/2025 | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 09/18/2023 | 05/16/2024 | 04/19/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 09/18/2023 | 11/21/2023 | 09/12/2025 | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 09/18/2023 | 09/25/2024 | 06/11/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 09/18/2023 | 09/21/2023 | 08/30/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1452 | 09/18/2023 | 05/16/2024 | 07/17/2025 | 2 | 2 | $19.86 |
| ARTIFACT BRANDS LL | ***** | ********** | $28.00 | $11.40 | 1452 | 03/18/2024 | 03/18/2024 | 07/11/2025 | 2 | 2 | $22.80 |
| ARTIFACT BRANDS LL | ***** | ********** | $28.00 | $11.40 | 1452 | 03/18/2024 | 03/18/2024 | 07/12/2025 | 4 | 4 | $45.60 |
| ARTIFACT BRANDS LL | ***** | ********** | $28.00 | $11.40 | 1452 | 03/18/2024 | 03/18/2024 | 09/01/2025 | 7 | 7 | $79.80 |
| CAPACITY LLC | ***** | ********** | $21.99 | $11.00 | 1452 | 10/21/2024 | 12/03/2024 | 01/26/2025 | 1 | 1 | $11.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1452 | 10/21/2024 | 10/21/2024 | 12/24/2024 | 1 | 1 | $5.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1452 | 05/02/2024 | 09/26/2025 | 10/05/2025 | 11 | 16 | $60.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1452 | 05/10/2024 | 09/04/2025 | 10/02/2025 | 15 | 6 | $82.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1452 | 05/02/2024 | 09/26/2025 | 10/05/2025 | 9 | 12 | $49.50 |
| CAPACITY LLC | ***** | ********** | $21.99 | $11.00 | 1452 | 06/06/2025 | 07/30/2025 | 10/04/2025 | 18 | 15 | $198.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1452 | 05/02/2024 | 07/18/2025 | 10/06/2025 | 12 | 7 | $66.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1452 | 05/16/2024 | 08/12/2025 | 09/20/2025 | 9 | 6 | $49.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1452 | 05/02/2024 | 07/30/2025 | 10/04/2025 | 12 | 9 | $66.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1452 | 10/21/2024 | 08/12/2025 | 09/24/2025 | 14 | 9 | $77.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1452 | 05/16/2024 | 08/19/2025 | 09/17/2025 | 2 | 0 | $11.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1452 | 05/02/2024 | 09/26/2025 | 10/05/2025 | 16 | 13 | $88.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1452 | 05/16/2024 | 06/06/2025 | 09/26/2025 | 2 | -1 | $11.00 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1452 | 04/15/2025 | 04/15/2025 | 06/29/2025 | 8 | 8 | $26.40 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1452 | 05/16/2024 | 08/12/2025 | 09/30/2025 | 13 | 11 | $42.90 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1452 | 06/06/2025 | 06/06/2025 | 08/29/2025 | 7 | 7 | $23.10 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1452 | 05/16/2024 | 06/06/2025 | 09/20/2025 | 11 | 8 | $36.30 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1452 | 03/25/2025 | 07/30/2025 | 09/19/2025 | 11 | 10 | $36.30 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1452 | 06/06/2025 | 06/06/2025 | 09/01/2025 | 9 | 9 | $29.70 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1452 | 05/16/2024 | 03/25/2025 | 10/06/2025 | 9 | 6 | $29.70 |
| QUANTA DISTRIBUTI | ***** | ********** | $4.99 | $1.54 | 1452 | 05/20/2024 | 05/20/2024 | 08/02/2025 | 10 | 10 | $15.40 |
| QUANTA DISTRIBUTI | ***** | ********** | $4.99 | $1.54 | 1452 | 05/20/2024 | 05/20/2024 | 08/31/2025 | 1 | 1 | $1.54 |
| QUANTA DISTRIBUTI | ***** | ********** | $5.99 | $2.20 | 1452 | 05/20/2024 | 05/20/2024 | 09/19/2025 | 4 | -1 | $8.80 |
| HOUSE OF RODAN | ***** | ********** | $29.95 | $13.49 | 1452 | 06/30/2024 | 06/30/2024 | 05/11/2025 | 1 | 1 | $13.49 |
| GOTHAM CITY ONLIN | ***** | ********** | $12.99 | $5.18 | 1452 | 10/15/2024 | 10/15/2024 | 01/10/2025 | 5 | 5 | $25.90 |
| GOTHAM CITY ONLIN | ***** | ********** | $12.99 | $5.18 | 1452 | 10/15/2024 | 10/15/2024 | | 6 | 6 | $31.08 |
| GOTHAM CITY ONLIN | ***** | ********** | $10.99 | $4.05 | 1452 | 10/15/2024 | 10/15/2024 | 11/23/2024 | 1 | 1 | $4.05 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1452 | 09/04/2025 | 09/26/2025 | 10/04/2025 | 9 | 3 | $41.85 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1452 | 09/04/2025 | 10/06/2025 | 10/02/2025 | 11 | 12 | $51.15 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1452 | 09/04/2025 | 09/26/2025 | 10/04/2025 | 9 | 11 | $41.85 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1452 | 09/04/2025 | 10/06/2025 | 10/04/2025 | 8 | 7 | $37.20 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1452 | 09/04/2025 | 10/06/2025 | 10/03/2025 | 11 | 10 | $51.15 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.40 | 1452 | 04/09/2025 | 04/18/2025 | 06/29/2025 | 2 | 2 | $6.80 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1452 | 08/04/2025 | 08/04/2025 | 08/05/2025 | 9 | 9 | $31.50 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1452 | 08/04/2025 | 08/04/2025 | 09/17/2025 | 12 | 11 | $42.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1452 | 08/04/2025 | 08/04/2025 | 10/04/2025 | 13 | 11 | $45.50 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1452 | 08/04/2025 | 08/04/2025 | 09/22/2025 | 10 | 9 | $35.00 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1452 | 04/09/2025 | 04/23/2025 | | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1452 | 04/09/2025 | 04/23/2025 | | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1452 | 04/09/2025 | 04/23/2025 | | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1452 | 04/09/2025 | 04/23/2025 | 07/20/2025 | 1 | 1 | $1.65 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1452 | 04/09/2025 | 04/23/2025 | 09/25/2025 | 2 | 1 | $3.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1452 | 04/09/2025 | 04/23/2025 | 10/03/2025 | 2 | 1 | $3.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1452 | 04/09/2025 | 04/23/2025 | 09/10/2025 | 2 | 2 | $3.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1452 | 04/09/2025 | 04/23/2025 | 10/03/2025 | 2 | 1 | $3.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1452 | 04/09/2025 | 04/25/2025 | 09/25/2025 | 2 | 1 | $3.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1452 | 04/09/2025 | 04/25/2025 | 10/03/2025 | 1 | 0 | $1.65 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1452 | 04/09/2025 | 04/25/2025 | 09/27/2025 | 2 | 0 | $3.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1452 | 04/09/2025 | 04/25/2025 | 07/06/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1452 | 04/09/2025 | 04/23/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1452 | 04/09/2025 | 04/23/2025 | 05/31/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1452 | 04/09/2025 | 04/23/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1452 | 04/09/2025 | 04/23/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1452 | 04/09/2025 | 04/25/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1452 | 04/09/2025 | 04/25/2025 | 10/03/2025 | 4 | 3 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1452 | 04/09/2025 | 04/23/2025 | 10/03/2025 | 1 | 0 | $1.65 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1452 | 04/09/2025 | 04/23/2025 | 07/20/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1452 | 04/09/2025 | 04/23/2025 | 10/03/2025 | 2 | 1 | $3.30 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1452 | 04/09/2025 | 04/24/2025 | | 4 | 4 | $12.40 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1452 | 04/09/2025 | 04/24/2025 | 05/16/2025 | 1 | 1 | $3.10 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1452 | 04/09/2025 | 04/24/2025 | 10/06/2025 | 2 | 1 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1452 | 04/09/2025 | 04/24/2025 | 08/29/2025 | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1452 | 04/09/2025 | 04/24/2025 | | 4 | 4 | $12.40 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1452 | 04/09/2025 | 04/24/2025 | 05/16/2025 | 1 | 1 | $3.10 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1452 | 04/09/2025 | 04/24/2025 | 06/28/2025 | 1 | 1 | $3.10 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1452 | 04/09/2025 | 04/24/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1452 | 04/09/2025 | 04/24/2025 | 08/27/2025 | 1 | 1 | $3.10 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1452 | 04/09/2025 | 04/24/2025 | 06/05/2025 | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1452 | 04/09/2025 | 04/24/2025 | 06/28/2025 | 1 | 1 | $3.10 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1452 | 08/04/2025 | 08/04/2025 | 09/30/2025 | 14 | 12 | $28.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1452 | 08/04/2025 | 08/04/2025 | 10/05/2025 | 14 | 10 | $28.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1452 | 08/04/2025 | 08/04/2025 | 10/04/2025 | 19 | 12 | $38.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1452 | 08/04/2025 | 08/04/2025 | 10/02/2025 | 20 | 15 | $40.00 |
| NMR DISTRIBUTION | ***** | ********** | $9.99 | $4.05 | 1452 | 02/21/2024 | 02/21/2024 | 05/26/2025 | 1 | 1 | $4.05 |
| SMITHFIELD SPECIAL | ***** | ********** | $16.99 | $7.49 | 1452 | 11/18/2024 | 11/22/2024 | 05/02/2025 | 2 | 2 | $14.98 |
| SMITHFIELD SPECIAL | ***** | ********** | $16.99 | $7.49 | 1452 | 11/18/2024 | 11/22/2024 | 12/26/2024 | 7 | 7 | $52.43 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SMITHFIELD SPECIAL | ***** | ********** | $14.99 | $6.49 | 1452 | 11/18/2024 | 11/22/2024 | 12/27/2024 | 6 | 6 | $38.94 |
| SMITHFIELD SPECIAL | ***** | ********** | $10.99 | $4.99 | 1452 | 09/06/2019 | 11/18/2024 | 07/16/2025 | 1 | 1 | $4.99 |
| SMITHFIELD SPECIAL | ***** | ********** | $10.99 | $4.99 | 1452 | 03/04/2024 | 11/18/2024 | 05/27/2025 | 1 | 1 | $4.99 |
| SMITHFIELD SPECIAL | ***** | ********** | $14.99 | $5.42 | 1452 | 10/21/2022 | 11/18/2024 | 12/26/2023 | 12 | 12 | $65.04 |
| ALLIED PRODUCTS C( | ***** | ********** | $18.95 | $7.23 | 1452 | 01/12/2024 | 01/12/2024 | 04/13/2025 | 1 | 1 | $7.23 |
| ALLIED PRODUCTS C( | ***** | ********** | $18.95 | $7.23 | 1452 | 10/12/2024 | 10/12/2024 | 12/23/2024 | 1 | 1 | $7.23 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $3.99 | $0.53 | 1452 | 10/25/2023 | 10/16/2024 | 02/02/2025 | 1 | 1 | $0.53 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $4.99 | $0.80 | 1452 | 10/25/2023 | 10/16/2024 | 02/02/2025 | 4 | 4 | $3.20 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $8.99 | $1.74 | 1452 | 10/16/2024 | 10/16/2024 | 02/03/2025 | 2 | 2 | $3.47 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $4.99 | $1.03 | 1452 | 12/06/2022 | 10/16/2024 | 01/03/2025 | 18 | 18 | $18.54 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $5.99 | $1.14 | 1452 | 11/21/2022 | 10/16/2024 | 01/13/2025 | 1 | 1 | $1.14 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1452 | 01/12/2018 | 04/29/2024 | 09/29/2024 | 3 | 2 | $40.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1452 | 01/12/2018 | 11/25/2023 | 07/31/2025 | 3 | 3 | $29.70 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1452 | 01/12/2018 | 12/27/2024 | 10/06/2025 | 1 | 0 | $9.90 |
| ENESCO LLC | ***** | ********** | $12.99 | $5.65 | 1452 | 08/14/2023 | 12/27/2024 | 08/27/2025 | 8 | 8 | $45.20 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1452 | 10/14/2017 | 12/27/2024 | 08/17/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1452 | 03/15/2024 | 03/15/2024 | 06/03/2025 | 2 | 2 | $22.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1452 | 01/25/2019 | 04/10/2023 | 09/29/2024 | 4 | 3 | $39.60 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1452 | 01/25/2019 | 12/26/2024 | 09/20/2024 | 5 | 5 | $49.50 |
| ENESCO LLC | ***** | ********** | $16.99 | $6.53 | 1452 | 11/17/2022 | 12/26/2024 | 10/04/2025 | 7 | 5 | $45.71 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1452 | 04/21/2021 | 03/25/2024 | 10/03/2025 | 1 | 0 | $9.90 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1452 | 01/18/2021 | 03/04/2022 | 07/29/2025 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1452 | 01/18/2021 | 12/26/2024 | 05/10/2025 | 5 | 5 | $67.50 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 1452 | 02/04/2022 | 02/04/2022 | 09/24/2025 | 1 | 0 | $6.75 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1452 | 05/18/2022 | 12/27/2024 | 09/26/2025 | 3 | 2 | $40.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1452 | 03/12/2022 | 02/25/2025 | 09/06/2025 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $26.99 | $11.25 | 1452 | 03/13/2023 | 03/14/2024 | 09/03/2025 | 2 | 2 | $22.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1452 | 05/18/2022 | 02/25/2025 | 09/20/2025 | 3 | 2 | $40.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1452 | 07/02/2022 | 12/26/2024 | 09/29/2025 | 3 | 2 | $40.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1452 | 04/10/2023 | 04/29/2024 | 07/10/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1452 | 03/12/2022 | 12/26/2024 | 06/28/2025 | 2 | 2 | $19.80 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 1452 | 03/26/2024 | 04/29/2024 | 09/26/2025 | 2 | 1 | $22.50 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 1452 | 03/13/2023 | 12/27/2024 | 03/15/2025 | 1 | 1 | $6.75 |
| ENESCO LLC | ***** | ********** | $26.99 | $11.25 | 1452 | 04/29/2024 | 12/26/2024 | 05/21/2025 | 2 | 2 | $22.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1452 | 06/21/2023 | 12/26/2024 | 02/22/2025 | 3 | 3 | $40.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1452 | 06/21/2023 | 02/25/2025 | 09/20/2025 | 3 | 2 | $40.50 |
| ENESCO LLC | ***** | ********** | $16.99 | $6.75 | 1452 | 03/26/2024 | 12/26/2024 | 09/26/2025 | 6 | 4 | $40.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1452 | 03/26/2024 | 05/14/2024 | 08/08/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1452 | 03/26/2024 | 06/06/2024 | 07/26/2025 | 3 | 3 | $29.70 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1452 | 06/18/2024 | 06/18/2024 | 09/06/2025 | 2 | 2 | $14.40 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1452 | 06/18/2024 | 06/18/2024 | 05/25/2025 | 1 | 1 | $7.20 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1452 | 06/18/2024 | 06/18/2024 | 05/07/2025 | 2 | 2 | $14.40 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1452 | 06/18/2024 | 12/27/2024 | 05/31/2025 | 3 | 3 | $21.60 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1452 | 06/18/2024 | 06/18/2024 | 09/16/2025 | 1 | 0 | $7.20 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1452 | 06/18/2024 | 06/18/2024 | 09/18/2025 | 2 | 1 | $14.40 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1452 | 06/18/2024 | 02/25/2025 | 08/08/2025 | 2 | 2 | $14.40 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1452 | 07/09/2024 | 12/26/2024 | 09/19/2025 | 1 | 0 | $7.20 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1452 | 07/09/2024 | 12/26/2024 | 03/19/2025 | 1 | 1 | $7.20 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1452 | 07/09/2024 | 12/26/2024 | 08/16/2025 | 3 | 3 | $21.60 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1452 | 06/18/2024 | 06/18/2024 | 09/26/2025 | 2 | 1 | $14.40 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1452 | 03/22/2024 | 12/27/2024 | 06/10/2025 | 4 | 4 | $39.60 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1452 | 03/22/2024 | 03/22/2024 | 05/21/2025 | 3 | 3 | $29.70 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1452 | 03/22/2024 | 02/25/2025 | 09/30/2025 | 2 | 1 | $19.80 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1452 | 03/22/2024 | 03/22/2024 | 04/13/2025 | 5 | 5 | $49.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1452 | 03/22/2024 | 12/27/2024 | 08/23/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1452 | 03/22/2024 | 03/22/2024 | 09/23/2025 | 2 | 1 | $19.80 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 1452 | 03/26/2024 | 04/24/2024 | 06/15/2025 | 3 | 3 | $33.75 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1452 | 03/25/2024 | 03/26/2024 | 06/25/2025 | 5 | 5 | $67.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1452 | 03/25/2024 | 03/26/2024 | 05/02/2025 | 4 | 4 | $39.60 |
| ENESCO LLC | ***** | ********** | $5.00 | $1.80 | 1452 | 03/15/2024 | 03/15/2024 | 10/03/2025 | 21 | 12 | $37.80 |
| ENESCO LLC | ***** | ********** | $22.00 | $9.90 | 1452 | 03/15/2024 | 03/15/2024 | 08/23/2025 | 1 | 1 | $9.90 |
| NIDICO GROUP INC | ***** | ********** | $19.99 | $5.25 | 1452 | 04/03/2025 | 04/03/2025 | 09/20/2025 | 7 | 6 | $36.75 |
| NIDICO GROUP INC | ***** | ********** | $12.99 | $2.95 | 1452 | 04/03/2025 | 05/16/2025 | 09/27/2025 | 36 | 32 | $106.20 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1452 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $12.96 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1452 | 08/06/2025 | 08/06/2025 | 10/06/2025 | 8 | 7 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1452 | 08/06/2025 | 08/06/2025 | 09/01/2025 | 3 | 3 | $9.72 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1452 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $12.96 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1452 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $12.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1452 | 08/06/2025 | 08/06/2025 | 09/18/2025 | 10 | 9 | $32.40 |
| GRAPHIQUE DE FRAN | ***** | ********** | $8.99 | $3.65 | 1452 | 08/06/2025 | 08/06/2025 | 09/20/2025 | 6 | 2 | $21.90 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1452 | 08/06/2025 | 08/06/2025 | 08/08/2025 | 11 | 11 | $35.64 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 1452 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 1452 | 08/06/2025 | 08/06/2025 | 09/29/2025 | 6 | 5 | $38.88 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 1452 | 08/06/2025 | 08/06/2025 | 08/21/2025 | 3 | 3 | $19.44 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 1452 | 08/06/2025 | 08/06/2025 | 10/03/2025 | 2 | 1 | $12.96 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 1452 | 08/06/2025 | 08/06/2025 | 09/28/2025 | 8 | 6 | $51.84 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $6.89 | 1452 | 08/06/2025 | 08/06/2025 | 10/06/2025 | 8 | 5 | $55.12 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 1452 | 08/06/2025 | 08/06/2025 | 08/15/2025 | 7 | 7 | $45.36 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 1452 | 08/06/2025 | 08/06/2025 | 10/01/2025 | 2 | 0 | $12.96 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 1452 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $7.20 | 1452 | 08/06/2025 | 08/06/2025 | 09/19/2025 | 4 | 3 | $28.80 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $7.20 | 1452 | 08/06/2025 | 08/06/2025 | 09/23/2025 | 2 | 0 | $14.40 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $7.20 | 1452 | 08/06/2025 | 08/06/2025 | 09/26/2025 | 2 | 0 | $14.40 |
| GRAPHIQUE DE FRAN | ***** | ********** | $9.99 | $4.05 | 1452 | 08/06/2025 | 08/06/2025 | 08/25/2025 | 3 | 3 | $12.15 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $7.20 | 1452 | 08/06/2025 | 08/06/2025 | 09/27/2025 | 4 | 1 | $28.80 |
| DOWN TO EARTH PO | ***** | ********** | $10.99 | $3.60 | 1452 | 02/11/2023 | 05/16/2025 | 10/03/2025 | 7 | 5 | $25.20 |
| DOWN TO EARTH PO | ***** | ********** | $19.99 | $7.65 | 1452 | 01/30/2024 | 05/16/2025 | 09/28/2025 | 5 | 3 | $38.25 |
| SWEET JUBILEE GOU | ***** | ********** | $12.99 | $5.21 | 1452 | 11/06/2020 | 09/03/2025 | 12/04/2024 | 12 | 12 | $62.52 |
| SWEET JUBILEE GOU | ***** | ********** | $16.99 | $7.34 | 1452 | 11/06/2020 | 09/03/2025 | 01/02/2025 | 12 | 12 | $88.08 |
| SWEET JUBILEE GOU | ***** | ********** | $14.99 | $6.21 | 1452 | 10/05/2021 | 09/03/2025 | 09/16/2025 | 12 | 11 | $74.52 |
| SWEET JUBILEE GOU | ***** | ********** | $12.99 | $5.02 | 1452 | 09/05/2024 | 09/03/2025 | 09/19/2025 | 11 | 10 | $55.22 |
| SWEET JUBILEE GOU | ***** | ********** | $12.99 | $5.02 | 1452 | 09/05/2024 | 09/03/2025 | 12/20/2024 | 12 | 12 | $60.24 |
| SWEET JUBILEE GOU | ***** | ********** | $17.99 | $7.88 | 1452 | 11/08/2018 | 09/03/2025 | 10/02/2025 | 23 | 18 | $181.24 |
| SWEET JUBILEE GOU | ***** | ********** | $12.99 | $5.67 | 1452 | 11/06/2020 | 09/03/2025 | 09/16/2025 | 12 | 11 | $68.04 |
| SWEET JUBILEE GOU | ***** | ********** | $17.99 | $7.79 | 1452 | 11/06/2020 | 09/03/2025 | 09/09/2025 | 23 | 23 | $179.17 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 11/29/2017 | 11/20/2024 | 09/15/2025 | 3 | 2 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 11/29/2017 | 11/15/2022 | 09/22/2025 | 4 | 3 | $30.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 02/28/2017 | 09/24/2024 | 06/20/2025 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 02/28/2017 | 02/16/2024 | 06/04/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 11/29/2017 | 11/20/2024 | 12/22/2024 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 10/24/2016 | 01/11/2025 | 11/29/2024 | 4 | 4 | $30.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 10/16/2018 | 11/22/2024 | 10/04/2025 | 3 | 1 | $22.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 12/06/2017 | 01/24/2024 | 09/09/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 11/29/2017 | 02/16/2024 | 08/26/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 02/28/2017 | 01/11/2024 | 06/12/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 02/28/2017 | 05/20/2024 | 04/12/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 02/28/2017 | 01/11/2025 | 06/06/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 10/16/2018 | 08/16/2023 | 08/04/2025 | 4 | 4 | $30.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 12/06/2017 | 01/11/2025 | 11/30/2024 | 4 | 4 | $30.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 10/16/2018 | 11/22/2024 | 09/22/2025 | 2 | 0 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 03/01/2019 | 11/22/2024 | 09/10/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 06/10/2019 | 08/03/2024 | 08/31/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 08/30/2019 | 09/24/2024 | 09/10/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 08/30/2019 | 01/11/2025 | 01/02/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 03/20/2020 | 11/20/2024 | 12/24/2024 | 4 | 4 | $30.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 07/09/2020 | 05/20/2024 | 04/14/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 03/20/2020 | 01/11/2025 | 06/25/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 07/10/2021 | 06/20/2024 | 07/07/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 07/09/2020 | 02/16/2024 | 10/06/2025 | 3 | 1 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 07/09/2020 | 01/11/2025 | 12/15/2024 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 01/19/2021 | 03/30/2023 | 08/04/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 01/19/2021 | 02/16/2024 | 09/10/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 07/10/2021 | 11/22/2024 | 07/11/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 07/10/2021 | 01/11/2025 | 03/14/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 02/17/2022 | 09/15/2022 | 09/20/2025 | 1 | 0 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 11/15/2022 | 09/24/2024 | 09/30/2025 | 4 | 3 | $30.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 09/02/2022 | 09/15/2022 | 09/27/2025 | 3 | 2 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 09/02/2022 | 09/24/2024 | 10/04/2025 | 3 | 0 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 09/02/2022 | 11/20/2024 | 10/05/2025 | 5 | 3 | $37.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 09/02/2022 | 11/22/2024 | 07/30/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $18.00 | $11.00 | 1452 | 03/30/2023 | 10/12/2023 | 08/16/2025 | 2 | 2 | $22.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 02/22/2023 | 05/20/2024 | 09/25/2025 | 1 | 0 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 02/22/2023 | 09/24/2024 | 06/04/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 08/16/2023 | 11/22/2024 | 09/22/2025 | 3 | 1 | $22.50 |
| NORA FLEMING | ***** | ********** | $18.00 | $8.50 | 1452 | 06/20/2024 | 01/11/2025 | 12/12/2024 | 4 | 4 | $34.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 08/16/2023 | 08/16/2023 | 10/06/2025 | 2 | 1 | $15.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 08/16/2023 | 08/16/2023 | 05/30/2025 | 5 | 5 | $37.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 01/24/2024 | 01/24/2024 | 05/06/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 01/24/2024 | 07/19/2024 | 08/01/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $18.00 | $11.00 | 1452 | 03/08/2024 | 03/08/2024 | 05/18/2025 | 13 | 13 | $143.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 05/20/2024 | 05/20/2024 | 09/10/2025 | 4 | 4 | $30.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 06/20/2024 | 01/11/2025 | 12/20/2024 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 06/20/2024 | 06/20/2024 | 09/10/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 06/20/2024 | 06/20/2024 | 10/06/2025 | 4 | 2 | $30.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 06/20/2024 | 01/11/2025 | 05/25/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 01/11/2025 | 01/11/2025 | | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 01/11/2025 | 01/11/2025 | | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 01/11/2025 | 01/11/2025 | | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 11/22/2024 | 11/22/2024 | 12/24/2024 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 01/11/2025 | 01/11/2025 | | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 11/29/2017 | 01/11/2025 | 12/16/2024 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 04/17/2018 | 09/24/2024 | 06/02/2025 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 04/17/2018 | 09/24/2024 | 07/01/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 10/16/2018 | 09/24/2024 | 09/13/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1452 | 11/29/2017 | 01/11/2025 | 12/14/2024 | 4 | 4 | $30.00 |
| NORA FLEMING | ***** | ********** | $195.00 | $100.00 | 1452 | 11/22/2024 | 11/22/2024 | 09/29/2025 | 1 | 0 | $100.00 |
| NORA FLEMING | ***** | ********** | $48.00 | $22.00 | 1452 | 02/17/2022 | 05/20/2024 | 09/25/2025 | 6 | 5 | $132.00 |
| NORA FLEMING | ***** | ********** | $65.00 | $32.00 | 1452 | 10/18/2021 | 02/16/2024 | 06/25/2025 | 7 | 7 | $224.00 |
| NORA FLEMING | ***** | ********** | $25.00 | $11.00 | 1452 | 02/17/2022 | 08/16/2023 | 09/22/2025 | 3 | 0 | $33.00 |
| NORA FLEMING | ***** | ********** | $41.00 | $19.00 | 1452 | 11/15/2022 | 11/15/2022 | 10/02/2025 | 3 | 2 | $57.00 |
| NORA FLEMING | ***** | ********** | $62.00 | $31.00 | 1452 | 02/17/2022 | 05/20/2024 | 08/16/2025 | 2 | 2 | $62.00 |
| NORA FLEMING | ***** | ********** | $58.00 | $28.00 | 1452 | 09/02/2022 | 02/22/2023 | 08/06/2025 | 3 | 3 | $84.00 |
| NORA FLEMING | ***** | ********** | $51.00 | $24.00 | 1452 | 02/22/2023 | 01/11/2025 | 06/25/2025 | 1 | 1 | $24.00 |
| NORA FLEMING | ***** | ********** | $37.00 | $17.00 | 1452 | 02/28/2017 | 03/30/2023 | 10/03/2025 | 3 | 2 | $51.00 |
| NORA FLEMING | ***** | ********** | $31.00 | $14.00 | 1452 | 07/10/2021 | 11/20/2024 | 10/02/2025 | 5 | 4 | $70.00 |
| NORA FLEMING | ***** | ********** | $45.00 | $22.00 | 1452 | 03/08/2024 | 03/08/2024 | 06/04/2025 | 6 | 6 | $132.00 |
| NORA FLEMING | ***** | ********** | $41.00 | $19.00 | 1452 | 09/02/2022 | 06/02/2025 | 07/26/2025 | 3 | 3 | $57.00 |
| NORA FLEMING | ***** | ********** | $50.00 | $23.00 | 1452 | 09/02/2022 | 11/08/2023 | 07/12/2025 | 1 | 1 | $23.00 |
| NORA FLEMING | ***** | ********** | $44.00 | $20.00 | 1452 | 11/15/2022 | 01/11/2025 | 12/01/2024 | 4 | 4 | $80.00 |
| NORA FLEMING | ***** | ********** | $44.00 | $20.00 | 1452 | 09/02/2022 | 02/16/2024 | 09/09/2025 | 1 | 1 | $20.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORA FLEMING | ***** | ********** | $61.00 | $29.00 | 1452 | 03/30/2023 | 11/22/2024 | 10/04/2025 | 4 | 3 | $116.00 |
| NORA FLEMING | ***** | ********** | $61.00 | $29.00 | 1452 | 01/24/2024 | 09/20/2024 | 05/04/2025 | 1 | 1 | $29.00 |
| NORA FLEMING | ***** | ********** | $6.50 | $3.25 | 1452 | | | 07/30/2025 | 1 | 1 | $3.25 |
| NORA FLEMING | ***** | ********** | $6.50 | $3.25 | 1452 | | | 09/06/2025 | 1 | 1 | $3.25 |
| NORA FLEMING | ***** | ********** | $6.50 | $3.25 | 1452 | 01/24/2024 | 01/24/2024 | 07/11/2025 | 1 | 1 | $3.25 |
| NORA FLEMING | ***** | ********** | $195.00 | $97.00 | 1452 | 11/08/2023 | 11/10/2023 | 10/06/2025 | 1 | 0 | $97.00 |
| NORA FLEMING | ***** | ********** | $50.00 | $24.00 | 1452 | 01/11/2025 | 01/11/2025 | | 2 | 2 | $48.00 |
| NORA FLEMING | ***** | ********** | $50.00 | $24.00 | 1452 | 01/11/2025 | 01/11/2025 | | 2 | 2 | $48.00 |
| NORA FLEMING | ***** | ********** | $31.00 | $14.00 | 1452 | 09/02/2022 | 06/02/2025 | 07/24/2025 | 1 | 1 | $14.00 |
| NORA FLEMING | ***** | ********** | $47.00 | $22.00 | 1452 | 01/24/2024 | 06/02/2025 | 08/17/2025 | 1 | 1 | $22.00 |
| NORA FLEMING | ***** | ********** | $62.00 | $30.00 | 1452 | 06/20/2024 | 01/11/2025 | 03/19/2025 | 3 | 3 | $90.00 |
| NORA FLEMING | ***** | ********** | $44.00 | $20.00 | 1452 | 02/17/2022 | 02/16/2024 | 10/06/2025 | 1 | 0 | $20.00 |
| WHITE HOUSE HISTO | ***** | ********** | $33.99 | $16.95 | 1452 | 02/28/2022 | 07/18/2025 | 12/29/2023 | 5 | 5 | $84.75 |
| WHITE HOUSE HISTO | ***** | ********** | $33.99 | $15.95 | 1452 | 02/26/2024 | 12/31/2024 | 09/01/2025 | 1 | 1 | $15.95 |
| WHITE HOUSE HISTO | ***** | ********** | $33.99 | $15.95 | 1452 | 04/10/2025 | 09/15/2025 | 10/06/2025 | 6 | 4 | $95.70 |
| GANZ USA LLC | ***** | ********** | $14.99 | $4.90 | 1452 | 06/10/2023 | 01/28/2024 | 07/11/2025 | 4 | 4 | $19.60 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.60 | 1452 | 01/24/2025 | 01/24/2025 | 07/25/2025 | 7 | 7 | $32.20 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 1452 | 01/24/2025 | 01/25/2025 | | 12 | 12 | $67.20 |
| GANZ USA LLC | ***** | ********** | $18.99 | $7.20 | 1452 | 01/24/2025 | 01/24/2025 | 02/14/2025 | 5 | 5 | $36.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1452 | 01/24/2025 | 01/24/2025 | 10/05/2025 | 1 | 0 | $3.60 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 1452 | 01/24/2025 | 01/24/2025 | 03/17/2025 | 8 | 8 | $44.80 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1452 | 04/05/2023 | 04/05/2023 | 10/04/2025 | 4 | 3 | $22.00 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1452 | 04/05/2023 | 04/05/2023 | 06/15/2025 | 3 | 3 | $16.50 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1452 | 04/05/2023 | 04/06/2023 | 04/29/2025 | 1 | 1 | $5.60 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1452 | 04/05/2023 | 04/06/2023 | 09/29/2025 | 4 | 3 | $22.40 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1452 | 04/05/2023 | 04/05/2023 | 06/06/2025 | 1 | 1 | $5.50 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1452 | 04/05/2023 | 04/06/2023 | 04/21/2025 | 4 | 4 | $22.40 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1452 | 04/05/2023 | 04/05/2023 | 08/01/2025 | 4 | 4 | $22.00 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1452 | 04/05/2023 | 04/06/2023 | 10/02/2025 | 2 | 1 | $11.20 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1452 | 04/05/2023 | 04/05/2023 | 08/03/2025 | 2 | 2 | $11.20 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1452 | 04/05/2023 | 04/05/2023 | 10/02/2025 | 4 | 3 | $22.00 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 1452 | 01/24/2025 | 01/24/2025 | 10/05/2025 | 4 | 3 | $21.00 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.45 | 1452 | 01/24/2025 | 01/24/2025 | 03/16/2025 | 4 | 4 | $9.80 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 1452 | 01/24/2025 | 01/24/2025 | 02/13/2025 | 3 | 3 | $15.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1452 | 04/05/2023 | 04/05/2023 | 04/17/2025 | 3 | 3 | $16.80 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 1452 | 02/12/2024 | 02/12/2024 | 07/03/2025 | 8 | 8 | $22.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.50 | 1452 | 02/18/2025 | 02/18/2025 | 04/21/2025 | 2 | 2 | $7.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 02/18/2025 | 02/18/2025 | 05/10/2025 | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1452 | 02/02/2021 | 02/18/2025 | 04/12/2025 | 11 | 11 | $17.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1452 | 02/18/2025 | 02/18/2025 | 04/17/2025 | 7 | 7 | $12.60 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1452 | 02/18/2025 | 02/18/2025 | 04/29/2025 | 3 | 3 | $8.40 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1452 | 02/18/2025 | 02/18/2025 | 09/16/2025 | 3 | 2 | $8.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1452 | 02/18/2025 | 02/18/2025 | 04/27/2025 | 2 | 2 | $6.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1452 | 02/18/2025 | 02/18/2025 | 04/19/2025 | 9 | 9 | $15.30 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.00 | 1452 | 02/18/2025 | 02/18/2025 | | 3 | 3 | $15.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1452 | 02/18/2025 | 02/18/2025 | 08/29/2025 | 3 | 3 | $10.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 1452 | 02/18/2025 | 02/18/2025 | 08/17/2025 | 4 | 4 | $11.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 02/18/2025 | 02/18/2025 | 04/04/2025 | 3 | 3 | $9.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1452 | 02/18/2025 | 02/18/2025 | 07/06/2025 | 13 | 13 | $22.10 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1452 | 06/29/2021 | 02/02/2024 | 05/30/2025 | 35 | 35 | $42.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $0.90 | 1452 | 11/07/2023 | 02/02/2024 | 09/27/2025 | 50 | 47 | $45.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1452 | 11/07/2023 | 11/09/2024 | 09/27/2025 | 21 | 19 | $23.10 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1452 | 10/15/2019 | 11/07/2023 | 09/13/2025 | 4 | 4 | $4.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1452 | 02/08/2021 | 03/29/2024 | 05/08/2025 | 6 | 6 | $7.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $0.96 | 1452 | 03/13/2020 | 06/30/2021 | 09/14/2025 | 1 | 0 | $0.96 |
| GANZ USA LLC | ***** | ********** | $3.99 | $0.96 | 1452 | 06/29/2021 | 11/09/2024 | 10/04/2025 | 16 | 15 | $15.36 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1452 | 02/05/2019 | 02/02/2024 | 08/28/2025 | 29 | 29 | $29.00 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1452 | 04/25/2019 | 02/18/2025 | 10/04/2025 | 15 | 11 | $42.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.48 | 1452 | 10/15/2019 | 11/04/2021 | 05/04/2025 | 8 | 8 | $11.84 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.40 | 1452 | 04/05/2023 | 04/05/2023 | 07/26/2025 | 1 | 1 | $1.40 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.80 | 1452 | 05/09/2022 | 04/05/2023 | 06/14/2025 | 15 | 15 | $27.00 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1452 | 05/09/2022 | 04/05/2023 | 06/10/2025 | 2 | 2 | $5.60 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1452 | 05/09/2022 | 04/05/2023 | 10/02/2025 | 2 | 1 | $5.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.45 | 1452 | 02/01/2022 | 02/13/2023 | 09/06/2025 | 10 | 10 | $14.50 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.40 | 1452 | 04/05/2023 | 04/05/2023 | 07/04/2025 | 4 | 4 | $17.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1452 | 06/29/2021 | 06/29/2021 | 08/12/2025 | 5 | 5 | $6.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1452 | 06/11/2022 | 11/09/2024 | 06/09/2025 | 20 | 20 | $24.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1452 | 03/17/2022 | 11/09/2024 | 06/21/2025 | 6 | 6 | $7.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1452 | 02/02/2024 | 11/09/2024 | 10/04/2025 | 7 | 4 | $7.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1452 | 11/20/2021 | 01/10/2024 | 08/15/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.49 | 1452 | 04/05/2023 | 04/05/2023 | 10/03/2025 | 12 | 11 | $17.88 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.29 | 1452 | 04/05/2023 | 04/05/2023 | 09/20/2025 | 3 | 2 | $3.87 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1452 | 08/21/2021 | 11/09/2024 | 10/04/2025 | 15 | 14 | $19.50 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1452 | 02/02/2024 | 11/09/2024 | 08/24/2025 | 10 | 10 | $16.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1452 | 06/10/2023 | 02/02/2024 | 09/19/2025 | 13 | 12 | $14.30 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.20 | 1452 | 01/24/2025 | 01/24/2025 | 02/13/2025 | 16 | 16 | $35.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1452 | 03/29/2024 | 03/29/2024 | 09/19/2025 | 1 | 0 | $2.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1452 | 03/29/2024 | 03/29/2024 | 07/05/2025 | 2 | 2 | $5.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1452 | 02/02/2024 | 02/02/2024 | 09/14/2025 | 13 | 12 | $22.10 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1452 | 02/02/2024 | 02/02/2024 | 07/11/2025 | 14 | 14 | $25.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 02/02/2024 | 02/02/2024 | 09/15/2025 | 9 | 8 | $28.80 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 02/02/2024 | 02/02/2024 | 05/17/2025 | 4 | 4 | $12.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1452 | 03/29/2024 | 03/29/2024 | 06/25/2025 | 3 | 3 | $7.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.50 | 1452 | 02/02/2024 | 02/02/2024 | 09/27/2025 | 8 | 7 | $12.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1452 | 02/02/2024 | 02/02/2024 | 10/02/2025 | 9 | 8 | $15.30 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1452 | 02/02/2024 | 02/02/2024 | 10/04/2025 | 2 | 0 | $3.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1452 | 02/02/2024 | 02/02/2024 | 10/04/2025 | 6 | 4 | $10.20 |
| GANZ USA LLC | ***** | ********** | $12.99 | $5.30 | 1452 | 01/24/2025 | 01/24/2025 | 04/14/2025 | 4 | 4 | $21.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1452 | 02/02/2024 | 02/02/2024 | 07/07/2025 | 1 | 1 | $2.80 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 1452 | 03/17/2022 | 03/18/2022 | 06/10/2025 | 2 | 2 | $5.60 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.50 | 1452 | 04/12/2024 | 05/30/2024 | 10/05/2025 | 5 | 4 | $12.50 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1452 | 02/02/2024 | 11/09/2024 | 08/17/2025 | 3 | 3 | $5.10 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1452 | 01/24/2025 | 01/24/2025 | 07/06/2025 | 1 | 1 | $1.70 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 01/24/2025 | 01/24/2025 | 08/25/2025 | 5 | 5 | $16.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 01/24/2025 | 01/24/2025 | 09/13/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 01/24/2025 | 01/24/2025 | 05/08/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $6.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 01/24/2025 | 01/24/2025 | 06/20/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 01/24/2025 | 01/24/2025 | 04/05/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 01/24/2025 | 01/24/2025 | 07/22/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 01/24/2025 | 01/24/2025 | 05/10/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1452 | 01/24/2025 | 01/24/2025 | 07/12/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1452 | 01/24/2025 | 01/24/2025 | 08/26/2025 | 3 | 3 | $3.30 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.10 | 1452 | 01/24/2025 | 01/24/2025 | 02/14/2025 | 16 | 16 | $33.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1452 | 04/12/2024 | 04/12/2024 | 09/17/2025 | 13 | 12 | $22.10 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1452 | 01/24/2025 | 01/24/2025 | 09/25/2025 | 5 | 0 | $8.00 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 1452 | 01/24/2025 | 01/24/2025 | | 3 | 3 | $26.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1452 | 01/24/2025 | 01/25/2025 | 08/26/2025 | 3 | 3 | $5.40 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.80 | 1452 | 04/12/2024 | 04/12/2024 | 08/17/2025 | 12 | 12 | $21.60 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 1452 | 04/12/2024 | 05/30/2024 | 04/25/2025 | 8 | 8 | $22.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1452 | 04/12/2024 | 04/12/2024 | 10/04/2024 | 3 | 1 | $5.10 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1452 | 12/09/2022 | 01/24/2025 | 09/27/2025 | 12 | 11 | $19.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1452 | 04/12/2024 | 05/30/2024 | 09/27/2025 | 8 | 7 | $20.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.40 | 1452 | 02/02/2024 | 02/02/2024 | 04/28/2025 | 5 | 5 | $7.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1452 | 02/13/2023 | 02/13/2023 | 09/17/2025 | 2 | 1 | $6.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.40 | 1452 | 03/29/2024 | 03/29/2024 | 07/19/2025 | 14 | 14 | $19.60 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1452 | 03/29/2024 | 03/29/2024 | 05/16/2025 | 1 | 1 | $3.60 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1452 | 03/29/2024 | 03/29/2024 | 09/27/2025 | 1 | 0 | $3.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.80 | 1452 | 03/29/2024 | 03/29/2024 | 06/14/2025 | 1 | 1 | $1.80 |
| GANZ USA LLC | ***** | ********** | $11.99 | $3.90 | 1452 | 03/29/2024 | 03/29/2024 | 07/05/2025 | 2 | 2 | $7.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1452 | 06/10/2023 | 02/02/2024 | 08/12/2025 | 21 | 21 | $37.80 |
| GANZ USA LLC | ***** | ********** | $11.99 | $4.40 | 1452 | 06/24/2023 | 06/24/2023 | 05/03/2025 | 1 | 1 | $4.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1452 | 06/10/2023 | 06/10/2023 | 09/29/2025 | 7 | 5 | $23.80 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.80 | 1452 | 11/07/2023 | 11/07/2023 | 08/31/2025 | 12 | 12 | $33.60 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.40 | 1452 | 11/07/2023 | 11/07/2023 | 07/17/2025 | 7 | 7 | $16.80 |
| GANZ USA LLC | ***** | ********** | $6.99 | $3.00 | 1452 | 11/07/2023 | 11/07/2023 | 05/08/2025 | 12 | 12 | $36.00 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.87 | 1452 | 11/07/2023 | 11/07/2023 | 08/12/2025 | 8 | 8 | $14.96 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.27 | 1452 | 02/13/2023 | 02/12/2024 | 07/12/2025 | 2 | 2 | $4.54 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1452 | 02/18/2025 | 02/18/2025 | 04/17/2025 | 15 | 15 | $39.00 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.27 | 1452 | 02/12/2024 | 02/12/2024 | 09/02/2025 | 15 | 15 | $34.05 |
| GANZ USA LLC | ***** | ********** | $12.99 | $3.57 | 1452 | 02/17/2024 | 02/17/2024 | 05/10/2025 | 1 | 1 | $3.57 |
| GANZ USA LLC | ***** | ********** | $32.99 | $9.75 | 1452 | 02/17/2024 | 02/17/2024 | 04/17/2025 | 1 | 1 | $9.75 |
| GANZ USA LLC | ***** | ********** | $24.99 | $8.05 | 1452 | 02/18/2025 | 02/18/2025 | | 2 | 2 | $16.10 |
| GANZ USA LLC | ***** | ********** | $24.99 | $8.05 | 1452 | 02/18/2025 | 02/18/2025 | 03/31/2025 | 2 | 2 | $16.10 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 1452 | 10/17/2024 | 10/17/2024 | 01/31/2025 | 1 | 1 | $2.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 1452 | 10/17/2024 | 10/17/2024 | 01/31/2025 | 1 | 1 | $2.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 1452 | 10/17/2024 | 10/17/2024 | 01/18/2025 | 2 | 2 | $5.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 1452 | 10/17/2024 | 10/17/2024 | 01/18/2025 | 1 | 1 | $2.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 1452 | 10/17/2024 | 10/17/2024 | 01/31/2025 | 2 | 2 | $5.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 1452 | 10/17/2024 | 10/17/2024 | 01/09/2025 | 1 | 1 | $2.50 |
| RUSSELL STOVER CAN | ***** | ********** | $2.99 | $1.23 | 1452 | 08/22/2023 | 07/24/2025 | 10/06/2025 | 42 | 27 | $51.66 |
| RUSSELL STOVER CAN | ***** | ********** | $1.79 | $0.79 | 1452 | 08/22/2023 | 07/24/2025 | 10/03/2025 | 19 | 1 | $15.01 |
| RUSSELL STOVER CAN | ***** | ********** | $6.99 | $1.85 | 1452 | 07/24/2025 | 07/24/2025 | 09/18/2025 | 11 | 10 | $20.35 |
| RUSSELL STOVER CAN | ***** | ********** | $2.25 | $1.09 | 1452 | 08/16/2022 | 07/24/2025 | 10/04/2025 | 21 | 4 | $22.89 |
| RUSSELL STOVER CAN | ***** | ********** | $2.25 | $1.09 | 1452 | 08/16/2022 | 07/24/2025 | 09/19/2025 | 5 | 0 | $5.45 |
| RUSSELL STOVER CAN | ***** | ********** | $2.25 | $1.09 | 1452 | 08/16/2022 | 07/24/2025 | 09/27/2025 | 25 | 12 | $27.25 |
| RUSSELL STOVER CAN | ***** | ********** | $10.99 | $4.74 | 1452 | 07/24/2025 | 07/24/2025 | 09/20/2025 | 2 | 1 | $9.48 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1452 | 06/26/2021 | 09/26/2023 | 05/25/2025 | 20 | 20 | $27.80 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1452 | 06/26/2021 | 09/26/2025 | 04/22/2025 | 5 | 11 | $6.95 |
| NORTHERN LIGHTS C | ***** | ********** | $4.99 | $1.55 | 1452 | 06/26/2021 | 09/26/2025 | 10/04/2025 | 12 | 16 | $18.60 |
| NORTHERN LIGHTS C | ***** | ********** | $4.99 | $1.55 | 1452 | 06/26/2021 | 09/26/2025 | 04/05/2023 | 1 | 7 | $1.55 |
| NORTHERN LIGHTS C | ***** | ********** | $4.99 | $1.55 | 1452 | 04/09/2021 | 09/26/2025 | 05/08/2025 | 16 | 20 | $24.80 |
| NORTHERN LIGHTS C | ***** | ********** | $4.99 | $1.55 | 1452 | 04/09/2021 | 02/23/2024 | 04/10/2025 | 2 | 2 | $3.10 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1452 | 03/29/2022 | 03/25/2025 | 08/14/2025 | 1 | 1 | $7.36 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.14 | 1452 | 09/05/2024 | 04/13/2025 | 08/17/2025 | 2 | 2 | $8.28 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1452 | 09/05/2024 | 03/25/2025 | 08/04/2025 | 3 | 3 | $30.36 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1452 | 09/05/2024 | 03/25/2025 | 12/19/2024 | 5 | 5 | $50.60 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1452 | 03/29/2022 | 03/25/2025 | 09/30/2025 | 2 | 1 | $14.72 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.37 | 1452 | 03/25/2024 | 05/04/2025 | 08/04/2025 | 2 | 2 | $8.74 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.37 | 1452 | 03/25/2024 | 03/25/2025 | 08/23/2025 | 1 | 1 | $4.37 |
| RIFLE PAPER CO | ***** | ********** | $6.95 | $2.99 | 1452 | 03/25/2024 | 03/25/2025 | 04/25/2025 | 1 | 1 | $2.99 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1452 | 03/29/2022 | 03/25/2025 | 04/08/2025 | 1 | 1 | $8.28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1452 | 09/01/2023 | 03/25/2025 | 04/28/2025 | 1 | 1 | $8.28 |
| RIFLE PAPER CO | ***** | ********** | $32.95 | $13.80 | 1452 | 07/03/2023 | 04/13/2025 | 06/09/2025 | 1 | 1 | $13.80 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1452 | 09/01/2023 | 03/25/2025 | 09/27/2025 | 1 | 0 | $5.52 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1452 | 04/13/2025 | 04/13/2025 | 06/21/2025 | 2 | 2 | $12.88 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1452 | 07/03/2023 | 04/14/2025 | 09/13/2025 | 1 | 1 | $5.52 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1452 | 03/25/2024 | 04/14/2025 | 07/21/2025 | 2 | 2 | $11.04 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1452 | 04/13/2025 | 04/13/2025 | 06/26/2025 | 1 | 1 | $5.52 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1452 | 03/25/2024 | 04/13/2025 | 09/18/2025 | 2 | 1 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1452 | 03/29/2022 | 03/25/2025 | 07/12/2025 | 2 | 2 | $20.24 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1452 | 03/29/2022 | 03/25/2025 | 09/22/2025 | 7 | 6 | $70.84 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1452 | 03/29/2022 | 03/25/2025 | 02/28/2025 | 6 | 6 | $60.72 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1452 | 03/29/2022 | 03/25/2025 | 08/16/2025 | 3 | 3 | $30.36 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1452 | 09/01/2023 | 03/25/2025 | 04/01/2025 | 1 | 1 | $6.44 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1452 | 03/29/2022 | 03/25/2025 | 07/29/2025 | 2 | 2 | $12.88 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1452 | 03/29/2022 | 03/25/2025 | 06/04/2025 | 7 | 7 | $45.08 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1452 | 03/25/2024 | 03/25/2025 | 06/20/2025 | 4 | 4 | $29.44 |
| RIFLE PAPER CO | ***** | ********** | $10.95 | $4.60 | 1452 | 03/25/2024 | 04/13/2025 | 12/17/2024 | 6 | 6 | $27.60 |
| RIFLE PAPER CO | ***** | ********** | $10.95 | $4.60 | 1452 | 03/25/2024 | 04/13/2025 | 09/08/2025 | 2 | 2 | $9.20 |
| RIFLE PAPER CO | ***** | ********** | $10.95 | $4.60 | 1452 | 03/25/2024 | 04/13/2025 | 06/20/2025 | 4 | 4 | $18.40 |
| RIFLE PAPER CO | ***** | ********** | $10.95 | $4.60 | 1452 | 04/13/2025 | 04/13/2025 | 10/01/2025 | 4 | 3 | $18.40 |
| RIFLE PAPER CO | ***** | ********** | $22.00 | $11.00 | 1452 | 04/13/2025 | 04/13/2025 | 05/24/2025 | 1 | 1 | $11.00 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1452 | 03/29/2022 | 03/25/2025 | 08/23/2025 | 4 | 4 | $29.44 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1452 | 09/05/2024 | 04/13/2025 | 08/05/2025 | 3 | 3 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1452 | 09/05/2024 | 09/05/2024 | 08/05/2025 | 2 | 2 | $11.04 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1452 | 03/29/2022 | 03/25/2025 | 10/04/2025 | 1 | 0 | $7.36 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1452 | 03/29/2022 | 03/25/2025 | 05/11/2025 | 2 | 2 | $12.88 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1452 | 09/05/2024 | 04/13/2025 | 09/27/2025 | 3 | 2 | $19.32 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.96 | 1452 | 09/05/2024 | 03/25/2025 | 09/23/2025 | 3 | 2 | $35.88 |
| RIFLE PAPER CO | ***** | ********** | $6.95 | $2.76 | 1452 | 09/05/2024 | 09/05/2024 | 09/09/2025 | 1 | 1 | $2.76 |
| JCC ENTERPRISES LLC | ***** | ********** | $26.95 | $11.25 | 1452 | | | 04/14/2025 | 8 | 8 | $90.00 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $9.85 | 1452 | | | 09/17/2025 | 3 | 2 | $29.55 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1452 | 06/12/2023 | 08/23/2024 | 09/20/2025 | 1 | 0 | $10.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1452 | 06/12/2023 | 05/20/2024 | 06/06/2025 | 1 | 1 | $10.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1452 | 02/14/2023 | 08/18/2023 | 04/18/2025 | 1 | 1 | $10.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JCC ENTERPRISES LLC ***** | ********** | $24.95 | $10.35 | 1452 | 06/12/2023 | 11/30/2024 | 06/09/2025 | 2 | 2 | $20.70 |
| JCC ENTERPRISES LLC ***** | ********** | $16.99 | $6.53 | 1452 | 02/14/2023 | 01/18/2024 | 08/14/2025 | 1 | 1 | $6.53 |
| JCC ENTERPRISES LLC ***** | ********** | $24.95 | $10.35 | 1452 | 06/12/2023 | 08/23/2024 | 08/27/2025 | 1 | 1 | $10.35 |
| JCC ENTERPRISES LLC ***** | ********** | $24.95 | $10.35 | 1452 | 06/12/2023 | 05/20/2024 | 06/10/2025 | 1 | 1 | $10.35 |
| JCC ENTERPRISES LLC ***** | ********** | $24.95 | $10.35 | 1452 | 06/12/2023 | 11/30/2024 | 05/01/2025 | 3 | 3 | $31.05 |
| JCC ENTERPRISES LLC ***** | ********** | $24.95 | $10.35 | 1452 | 02/14/2023 | 08/18/2023 | 09/24/2025 | 1 | 0 | $10.35 |
| FRAGRANCE OF IREL/ ***** | ********** | $24.00 | $10.35 | 1452 | 04/20/2018 | 06/15/2025 | 09/16/2025 | 1 | 0 | $10.35 |
| FRAGRANCE OF IREL/ ***** | ********** | $24.00 | $10.80 | 1452 | 09/15/2017 | 02/27/2025 | 09/20/2025 | 2 | 0 | $21.60 |
| FRAGRANCE OF IREL/ ***** | ********** | $22.00 | $9.90 | 1452 | 04/04/2024 | 01/15/2025 | 04/05/2025 | 3 | 3 | $29.70 |
| FRAGRANCE OF IREL/ ***** | ********** | $37.00 | $16.65 | 1452 | 04/19/2022 | 06/15/2025 | 10/04/2025 | 3 | 1 | $49.95 |
| FRAGRANCE OF IREL/ ***** | ********** | $19.00 | $7.65 | 1452 | 02/06/2019 | 06/15/2025 | 10/02/2025 | 2 | 0 | $15.30 |
| FRAGRANCE OF IREL/ ***** | ********** | $2.00 | $0.90 | 1452 | 04/04/2024 | 04/04/2024 | 09/28/2025 | 6 | 3 | $5.40 |
| FRAGRANCE OF IREL/ ***** | ********** | $20.00 | $8.55 | 1452 | 04/19/2022 | 02/09/2025 | 09/24/2025 | 3 | 2 | $25.65 |
| FRAGRANCE OF IREL/ ***** | ********** | $30.00 | $15.00 | 1452 | 04/04/2024 | 06/15/2025 | 10/06/2025 | 3 | 0 | $45.00 |
| FRAGRANCE OF IREL/ ***** | ********** | $50.00 | $20.48 | 1452 | 09/15/2017 | 07/18/2025 | 09/16/2025 | 1 | 0 | $20.48 |
| FRAGRANCE OF IREL/ ***** | ********** | $23.00 | $9.90 | 1452 | 09/15/2017 | 06/15/2025 | 10/02/2025 | 2 | 0 | $19.80 |
| FRAGRANCE OF IREL/ ***** | ********** | $7.00 | $3.15 | 1452 | 09/15/2017 | 02/09/2025 | 05/09/2025 | 2 | 2 | $6.30 |
| FRAGRANCE OF IREL/ ***** | ********** | $7.50 | $3.38 | 1452 | 02/06/2019 | 06/15/2025 | 10/06/2025 | 11 | 9 | $37.18 |
| FRAGRANCE OF IREL/ ***** | ********** | $7.00 | $3.15 | 1452 | 06/21/2022 | 06/15/2025 | 09/29/2025 | 8 | 6 | $25.20 |
| FRAGRANCE OF IREL/ ***** | ********** | $38.00 | $16.20 | 1452 | 04/04/2024 | 06/15/2025 | 09/12/2025 | 5 | 5 | $81.00 |
| FRAGRANCE OF IREL/ ***** | ********** | $22.00 | $9.45 | 1452 | 06/21/2022 | 06/15/2025 | 09/16/2025 | 1 | 0 | $9.45 |
| FRAGRANCE OF IREL/ ***** | ********** | $30.00 | $13.50 | 1452 | 04/04/2024 | 07/08/2024 | 04/30/2025 | 6 | 6 | $81.00 |
| FRAGRANCE OF IREL/ ***** | ********** | $12.50 | $5.63 | 1452 | 04/04/2024 | 06/15/2025 | 09/23/2025 | 6 | 4 | $33.78 |
| FRAGRANCE OF IREL/ ***** | ********** | $23.00 | $9.90 | 1452 | 04/20/2018 | 02/09/2025 | 09/16/2025 | 2 | 1 | $19.80 |
| FRAGRANCE OF IREL/ ***** | ********** | $28.00 | $12.60 | 1452 | 04/04/2024 | 06/15/2025 | 09/23/2025 | 3 | 3 | $37.80 |
| FRAGRANCE OF IREL/ ***** | ********** | $40.00 | $18.00 | 1452 | 06/21/2022 | 06/19/2025 | 09/20/2025 | 2 | 0 | $36.00 |
| FRAGRANCE OF IREL/ ***** | ********** | $28.00 | $12.60 | 1452 | 04/04/2024 | 06/15/2025 | 09/26/2025 | 2 | -1 | $25.20 |
| FRAGRANCE OF IREL/ ***** | ********** | $12.00 | $5.40 | 1452 | 04/04/2024 | 02/09/2025 | 10/02/2025 | 4 | 3 | $21.60 |
| FRAGRANCE OF IREL/ ***** | ********** | $45.00 | $22.50 | 1452 | 04/19/2022 | 01/15/2025 | 04/14/2024 | 3 | 3 | $67.50 |
| MAHOGANY ***** | ********** | $18.99 | $9.50 | 1452 | 10/23/2023 | 04/15/2024 | 09/26/2025 | 4 | 3 | $38.00 |
| MAHOGANY ***** | ********** | $29.99 | $14.99 | 1452 | 10/23/2023 | 03/25/2025 | 07/30/2025 | 2 | 2 | $29.98 |
| MAHOGANY ***** | ********** | $14.99 | $7.50 | 1452 | 04/02/2024 | 04/15/2024 | 07/30/2025 | 6 | 6 | $45.00 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 1452 | 06/07/2022 | 10/11/2024 | 10/03/2025 | 5 | 4 | $10.55 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 1452 | 06/07/2022 | 10/11/2024 | 10/03/2025 | 2 | 1 | $4.22 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1452 | 06/07/2022 | 06/06/2024 | 06/25/2025 | 1 | 1 | $2.11 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1452 | 06/07/2022 | 02/20/2025 | 06/17/2025 | 4 | 4 | $8.44 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1452 | 06/07/2022 | 10/11/2024 | 03/05/2025 | 2 | 2 | $4.22 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1452 | 06/07/2022 | 10/11/2024 | 09/05/2025 | 1 | 1 | $2.11 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1452 | 06/07/2022 | 11/07/2023 | 09/23/2025 | 3 | 2 | $6.33 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1452 | 06/07/2022 | 06/06/2024 | 09/05/2025 | 1 | 1 | $2.11 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1452 | 04/22/2022 | 02/20/2025 | 12/01/2024 | 6 | 6 | $12.66 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1452 | 04/22/2022 | 02/20/2025 | 10/04/2025 | 5 | 4 | $10.55 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1452 | 04/22/2022 | 11/07/2023 | 09/09/2025 | 10 | 10 | $21.10 |
| DESIGN DESIGN INC | ***** | ********** | $5.50 | $2.34 | 1452 | 04/22/2022 | 02/20/2025 | 06/06/2025 | 6 | 6 | $14.04 |
| DESIGN DESIGN INC | ***** | ********** | $9.95 | $4.23 | 1452 | 06/07/2022 | 06/06/2024 | 08/20/2025 | 4 | 4 | $16.92 |
| DESIGN DESIGN INC | ***** | ********** | $9.95 | $4.23 | 1452 | 06/07/2022 | 10/11/2024 | 07/22/2025 | 6 | 6 | $25.38 |
| DESIGN DESIGN INC | ***** | ********** | $9.95 | $4.23 | 1452 | 04/22/2022 | 02/26/2024 | 07/30/2025 | 4 | 4 | $16.92 |
| DESIGN DESIGN INC | ***** | ********** | $9.95 | $4.23 | 1452 | 04/22/2022 | 07/24/2023 | 09/08/2025 | 3 | 3 | $12.69 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1452 | 04/22/2022 | 02/20/2025 | 09/05/2025 | 8 | 8 | $16.88 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1452 | 04/22/2022 | 06/06/2024 | 09/23/2025 | 3 | 1 | $6.33 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1452 | 04/22/2022 | 02/20/2025 | 07/28/2025 | 11 | 11 | $23.21 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1452 | 04/22/2022 | 02/20/2025 | 02/01/2025 | 13 | 13 | $27.43 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1452 | 04/22/2022 | 10/11/2024 | 06/09/2025 | 6 | 6 | $12.66 |
| DESIGN DESIGN INC | ***** | ********** | $5.50 | $2.34 | 1452 | 06/07/2022 | 06/06/2024 | 07/31/2025 | 10 | 10 | $23.40 |
| DESIGN DESIGN INC | ***** | ********** | $5.50 | $2.34 | 1452 | 04/22/2022 | 06/06/2024 | 06/26/2025 | 8 | 8 | $18.72 |
| DESIGN DESIGN INC | ***** | ********** | $5.50 | $2.34 | 1452 | 04/22/2022 | 02/27/2023 | 05/27/2025 | 8 | 8 | $18.72 |
| DESIGN DESIGN INC | ***** | ********** | $5.50 | $2.34 | 1452 | 04/22/2022 | 02/27/2023 | 04/28/2025 | 4 | 4 | $9.36 |
| DESIGN DESIGN INC | ***** | ********** | $5.50 | $2.34 | 1452 | 04/22/2022 | 10/11/2024 | 09/02/2025 | 3 | 3 | $7.02 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1452 | 04/22/2022 | 06/06/2024 | 09/30/2025 | 10 | 9 | $19.10 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1452 | 04/22/2022 | 10/11/2024 | 09/27/2025 | 8 | 7 | $15.28 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1452 | 04/22/2022 | 11/07/2023 | 08/14/2025 | 8 | 8 | $16.88 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1452 | 04/22/2022 | 02/20/2025 | 03/30/2025 | 10 | 10 | $19.10 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1452 | 04/22/2022 | 02/27/2023 | 08/15/2025 | 3 | 3 | $5.73 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1452 | 04/22/2022 | 08/11/2022 | 07/26/2025 | 7 | 7 | $13.37 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1452 | 04/22/2022 | 10/11/2024 | 07/22/2025 | 7 | 7 | $13.37 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1452 | 04/22/2022 | 10/11/2024 | 10/02/2025 | 12 | 11 | $22.92 |
| DESIGN DESIGN INC | ***** | ********** | $5.50 | $2.34 | 1452 | 04/22/2022 | 06/06/2024 | 06/27/2025 | 14 | 14 | $32.76 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1452 | 04/22/2022 | 06/06/2024 | 08/23/2025 | 5 | 5 | $9.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESIGN DESIGN INC | ***** | ********** | $10.95 | $4.66 | 1452 | 04/22/2022 | 10/11/2024 | 06/13/2025 | 8 | 8 | $37.28 |
| DESIGN DESIGN INC | ***** | ********** | $10.95 | $4.66 | 1452 | 04/22/2022 | 02/20/2025 | 09/05/2025 | 7 | 7 | $32.62 |
| DESIGN DESIGN INC | ***** | ********** | $10.95 | $4.66 | 1452 | 04/22/2022 | 06/06/2025 | 05/03/2025 | 2 | 2 | $9.32 |
| DESIGN DESIGN INC | ***** | ********** | $5.95 | $2.53 | 1452 | 04/22/2022 | 02/20/2025 | 10/03/2025 | 3 | 2 | $7.59 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 1452 | 04/22/2022 | 02/20/2025 | 09/07/2025 | 2 | 2 | $2.52 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 1452 | 04/22/2022 | 02/20/2025 | 08/25/2025 | 1 | 1 | $1.26 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 1452 | 04/22/2022 | 02/20/2025 | 09/07/2025 | 2 | 2 | $2.52 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1452 | 04/22/2022 | 02/20/2025 | 09/27/2025 | 4 | 3 | $3.84 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1452 | 04/22/2022 | 10/11/2024 | 09/27/2025 | 2 | 1 | $1.92 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1452 | 04/22/2022 | 02/17/2024 | 10/04/2025 | 4 | 3 | $3.84 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1452 | 04/22/2022 | 10/11/2024 | 03/23/2025 | 1 | 1 | $0.96 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1452 | 04/22/2022 | 10/11/2024 | 09/06/2025 | 5 | 5 | $4.80 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1452 | 04/22/2022 | 10/11/2024 | 06/05/2025 | 5 | 5 | $4.80 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1452 | 04/22/2022 | 10/11/2024 | 10/04/2025 | 3 | 2 | $2.88 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 1452 | 04/22/2022 | 02/27/2023 | 08/28/2025 | 1 | 1 | $2.76 |
| DESIGN DESIGN INC | ***** | ********** | $7.50 | $3.19 | 1452 | 04/22/2022 | 02/17/2024 | 09/02/2025 | 6 | 6 | $19.14 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 1452 | 04/22/2022 | 06/06/2024 | 08/17/2025 | 2 | 2 | $5.52 |
| DESIGN DESIGN INC | ***** | ********** | $7.50 | $3.19 | 1452 | 04/22/2022 | 02/20/2025 | 07/01/2025 | 3 | 3 | $9.57 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 1452 | 08/11/2022 | 02/20/2025 | 09/23/2025 | 1 | 0 | $2.76 |
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 1452 | 05/21/2024 | 05/21/2024 | 09/03/2025 | 3 | 3 | $19.14 |
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 1452 | 05/21/2024 | 05/21/2024 | 06/10/2025 | 22 | 22 | $140.36 |
| DM MERCHANDISINC | ***** | ********** | $6.99 | $2.13 | 1452 | 02/24/2020 | 05/01/2023 | 09/10/2025 | 6 | 6 | $12.78 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1452 | 02/04/2023 | 05/02/2024 | 08/27/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISINC | ***** | ********** | $12.99 | $4.47 | 1452 | 03/07/2024 | 03/07/2024 | 09/11/2025 | 14 | 14 | $62.58 |
| DM MERCHANDISINC | ***** | ********** | $12.99 | $4.68 | 1452 | 03/07/2024 | 11/23/2024 | 06/21/2025 | 23 | 23 | $107.64 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.89 | 1452 | | | 07/14/2025 | 3 | 2 | $8.67 |
| DM MERCHANDISINC | ***** | ********** | $8.99 | $3.32 | 1452 | 12/07/2023 | 05/19/2024 | 06/30/2025 | 13 | 13 | $43.16 |
| DM MERCHANDISINC | ***** | ********** | $4.99 | $1.28 | 1452 | 09/29/2024 | 10/20/2024 | 10/02/2025 | 3 | 2 | $3.84 |
| DM MERCHANDISINC | ***** | ********** | $8.99 | $2.56 | 1452 | 09/11/2025 | 09/11/2025 | 10/03/2025 | 23 | 20 | $58.88 |
| DM MERCHANDISINC | ***** | ********** | $5.99 | $1.70 | 1452 | 03/07/2024 | 05/25/2024 | 10/01/2025 | 5 | 1 | $8.50 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.55 | 1452 | 04/17/2025 | 04/17/2025 | 10/03/2025 | 3 | 0 | $7.65 |
| DM MERCHANDISINC | ***** | ********** | $6.99 | $2.13 | 1452 | 03/07/2024 | 06/19/2025 | 09/27/2025 | 18 | 15 | $38.34 |
| DM MERCHANDISINC | ***** | ********** | $5.99 | $1.70 | 1452 | 03/07/2024 | 06/19/2025 | 09/13/2025 | 7 | 7 | $11.90 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.55 | 1452 | 09/29/2024 | 10/02/2024 | 09/21/2025 | 3 | 2 | $7.65 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISINC ***** | ********** | $9.99 | $3.40 | 1452 | 03/07/2024 | 03/07/2024 | 09/21/2025 | 3 | 2 | $10.20 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $6.59 | 1452 | 10/09/2022 | 06/05/2023 | 08/20/2025 | 1 | 1 | $6.59 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $6.59 | 1452 | 10/09/2022 | 02/20/2023 | 08/08/2025 | 1 | 1 | $6.59 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $3.80 | 1452 | 09/11/2025 | 09/11/2025 | 10/03/2025 | 22 | 8 | $83.60 |
| DM MERCHANDISINC ***** | ********** | $14.99 | $5.40 | 1452 | 08/06/2024 | 09/11/2025 | 09/29/2025 | 10 | 5 | $54.00 |
| DM MERCHANDISINC ***** | ********** | $6.99 | $2.13 | 1452 | 03/07/2024 | 08/03/2024 | 09/28/2025 | 11 | 8 | $23.43 |
| DM MERCHANDISINC ***** | ********** | $6.99 | $2.34 | 1452 | 03/07/2024 | 06/19/2025 | 09/17/2025 | 26 | 19 | $60.84 |
| DM MERCHANDISINC ***** | ********** | $6.99 | $2.04 | 1452 | 08/26/2021 | 04/17/2025 | 08/04/2025 | 1 | 1 | $2.04 |
| DM MERCHANDISINC ***** | ********** | $6.99 | $1.87 | 1452 | 04/17/2025 | 06/19/2025 | 09/21/2025 | 14 | 13 | $26.18 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $4.48 | 1452 | 09/11/2025 | 09/11/2025 | 09/14/2025 | 24 | 23 | $107.52 |
| DM MERCHANDISINC ***** | ********** | $4.99 | $1.28 | 1452 | 08/26/2021 | 05/10/2024 | 08/05/2025 | 8 | 8 | $10.24 |
| DM MERCHANDISINC ***** | ********** | $16.99 | $6.38 | 1452 | 02/04/2023 | 06/19/2025 | 09/20/2025 | 2 | 0 | $12.76 |
| DM MERCHANDISINC ***** | ********** | $6.99 | $2.13 | 1452 | 11/17/2023 | 06/19/2025 | 10/03/2025 | 15 | 12 | $31.95 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $4.59 | 1452 | 03/07/2024 | 06/19/2025 | 10/06/2025 | 3 | 0 | $13.77 |
| DM MERCHANDISINC ***** | ********** | $9.99 | $3.74 | 1452 | 02/18/2022 | 01/11/2024 | 09/03/2025 | 5 | 5 | $18.70 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.34 | 1452 | 12/07/2023 | 04/17/2025 | 10/02/2025 | 13 | 10 | $30.42 |
| DM MERCHANDISINC ***** | ********** | $10.99 | $4.04 | 1452 | 09/29/2024 | 11/23/2024 | 09/27/2025 | 12 | 10 | $48.48 |
| DM MERCHANDISINC ***** | ********** | $9.99 | $3.19 | 1452 | 02/18/2024 | 11/23/2024 | 08/20/2025 | 3 | 3 | $9.57 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $4.76 | 1452 | 09/29/2024 | 10/04/2025 | 09/14/2025 | 15 | 14 | $71.40 |
| DM MERCHANDISINC ***** | ********** | $10.99 | $3.74 | 1452 | 10/09/2022 | 04/17/2025 | 10/05/2025 | 9 | 3 | $33.66 |
| DM MERCHANDISINC ***** | ********** | $10.99 | $3.61 | 1452 | 11/17/2023 | 04/17/2025 | 09/25/2025 | 13 | 11 | $46.93 |
| DM MERCHANDISINC ***** | ********** | $10.99 | $3.32 | 1452 | 04/17/2025 | 06/19/2025 | 09/30/2025 | 16 | 14 | $53.12 |
| DM MERCHANDISINC ***** | ********** | $9.99 | $3.19 | 1452 | 02/04/2023 | 04/17/2025 | 09/15/2025 | 8 | 7 | $25.52 |
| DM MERCHANDISINC ***** | ********** | $8.99 | $2.89 | 1452 | 10/09/2022 | 04/17/2025 | 10/03/2025 | 23 | 20 | $66.47 |
| DM MERCHANDISINC ***** | ********** | $9.99 | $3.62 | 1452 | 03/07/2024 | 08/06/2024 | 08/30/2025 | 15 | 15 | $54.30 |
| DM MERCHANDISINC ***** | ********** | $9.99 | $3.19 | 1452 | 10/02/2024 | 10/02/2024 | 09/23/2025 | 9 | 7 | $28.71 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $4.68 | 1452 | 09/29/2024 | 09/30/2024 | 09/20/2025 | 7 | 4 | $32.76 |
| DM MERCHANDISINC ***** | ********** | $8.99 | $2.47 | 1452 | 11/17/2023 | 05/02/2024 | 09/24/2025 | 8 | 0 | $19.76 |
| DM MERCHANDISINC ***** | ********** | $9.99 | $4.04 | 1452 | 02/04/2023 | 08/03/2024 | 06/11/2025 | 1 | 1 | $4.04 |
| DM MERCHANDISINC ***** | ********** | $22.99 | $8.29 | 1452 | 09/29/2024 | 09/30/2024 | 09/27/2025 | 4 | 2 | $33.16 |
| DM MERCHANDISINC ***** | ********** | $8.99 | $2.98 | 1452 | 03/07/2024 | 09/30/2024 | 07/17/2025 | 5 | 5 | $14.90 |
| DM MERCHANDISINC ***** | ********** | $8.99 | $3.06 | 1452 | 03/07/2024 | 08/03/2024 | 04/13/2025 | 1 | 0 | $3.06 |
| DM MERCHANDISINC ***** | ********** | $8.99 | $2.88 | 1452 | 09/11/2025 | 09/11/2025 | 09/28/2025 | 12 | 9 | $34.56 |
| DM MERCHANDISINC ***** | ********** | $14.99 | $5.53 | 1452 | 11/17/2023 | 08/03/2024 | 10/04/2025 | 13 | 11 | $71.89 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISINC ***** | ********** | $10.99 | $3.32 | 1452 | 09/14/2022 | 02/20/2023 | 09/06/2025 | 6 | 6 | $19.92 |
| DM MERCHANDISINC ***** | ********** | $6.99 | $2.34 | 1452 | 02/18/2022 | 08/10/2023 | 09/15/2025 | 10 | 9 | $23.40 |
| DM MERCHANDISINC ***** | ********** | $18.99 | $7.82 | 1452 | 08/26/2021 | 09/30/2024 | 09/05/2025 | 9 | 9 | $70.38 |
| DM MERCHANDISINC ***** | ********** | $18.99 | $7.82 | 1452 | 08/26/2021 | 09/30/2024 | 08/17/2025 | 2 | 2 | $15.64 |
| DM MERCHANDISINC ***** | ********** | $24.99 | $9.78 | 1452 | 05/02/2024 | 06/12/2024 | 09/20/2025 | 1 | 0 | $9.78 |
| DM MERCHANDISINC ***** | ********** | $24.99 | $9.78 | 1452 | 05/02/2024 | 06/12/2024 | 10/04/2025 | 1 | 0 | $9.78 |
| DM MERCHANDISINC ***** | ********** | $17.99 | $6.59 | 1452 | 10/02/2024 | 11/23/2024 | 02/10/2025 | 1 | 1 | $6.59 |
| DM MERCHANDISINC ***** | ********** | $18.99 | $8.29 | 1452 | 12/16/2020 | 11/23/2024 | 12/02/2024 | 2 | 2 | $16.58 |
| DM MERCHANDISINC ***** | ********** | $16.99 | $6.38 | 1452 | 05/02/2024 | 06/10/2024 | 05/27/2025 | 1 | 1 | $6.38 |
| DM MERCHANDISINC ***** | ********** | $16.99 | $6.38 | 1452 | 05/02/2024 | 06/10/2024 | 08/31/2025 | 2 | 2 | $12.76 |
| DM MERCHANDISINC ***** | ********** | $16.99 | $6.38 | 1452 | 05/02/2024 | 06/10/2024 | 09/18/2025 | 2 | 1 | $12.76 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.72 | 1452 | 08/26/2021 | 11/23/2024 | 09/14/2025 | 9 | 8 | $24.48 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | 08/04/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 1 | 1 | $7.44 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $9.99 | 1452 | 03/11/2025 | 03/11/2025 | | 1 | 1 | $9.99 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $9.99 | 1452 | 03/11/2025 | 03/11/2025 | 07/14/2025 | 1 | 1 | $9.99 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $9.99 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $19.98 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | 03/14/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | 05/16/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 1 | 1 | $7.44 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $9.99 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $19.98 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $9.99 | 1452 | 03/11/2025 | 03/11/2025 | | 1 | 1 | $9.99 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $9.99 | 1452 | 03/11/2025 | 03/11/2025 | | 1 | 1 | $9.99 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $9.99 | 1452 | 03/11/2025 | 03/11/2025 | | 1 | 1 | $9.99 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 1 | 1 | $7.44 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $14.88 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | 06/10/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | 09/23/2025 | 1 | 0 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | 09/15/2025 | 1 | 0 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | 04/05/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | 03/14/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 3 | 3 | $22.32 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | 10/03/2025 | 3 | 2 | $22.32 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | 09/24/2025 | 2 | 1 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $9.99 | 1452 | 03/11/2025 | 03/11/2025 | | 1 | 1 | $9.99 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $9.99 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $19.98 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $9.99 | 1452 | 03/11/2025 | 03/11/2025 | 09/14/2025 | 1 | 0 | $9.99 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | 07/12/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | 06/10/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | 06/10/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $9.99 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $19.98 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $9.99 | 1452 | 03/11/2025 | 03/11/2025 | | 1 | 1 | $9.99 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $9.99 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $19.98 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $9.99 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $19.98 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $9.99 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $19.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | 07/19/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.47 | 1452 | 09/29/2024 | 09/29/2024 | 05/21/2025 | 7 | 7 | $17.29 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.34 | 1452 | 09/29/2024 | 09/29/2024 | 07/06/2025 | 1 | 1 | $2.34 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $8.29 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $16.58 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $8.29 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $16.58 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $8.29 | 1452 | 03/11/2025 | 03/11/2025 | 04/25/2025 | 2 | 2 | $16.58 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $8.29 | 1452 | 03/11/2025 | 03/11/2025 | 09/15/2025 | 2 | 1 | $16.58 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $8.29 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $16.58 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $8.29 | 1452 | 03/11/2025 | 03/11/2025 | 04/25/2025 | 1 | 1 | $8.29 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $8.29 | 1452 | 03/11/2025 | 03/11/2025 | 09/24/2025 | 1 | 0 | $8.29 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $8.29 | 1452 | 03/11/2025 | 03/11/2025 | 03/27/2025 | 3 | 3 | $24.87 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $8.29 | 1452 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $16.58 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $8.29 | 1452 | 03/11/2025 | 03/11/2025 | | 3 | 3 | $24.87 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $8.29 | 1452 | 03/11/2025 | 03/11/2025 | 09/23/2025 | 1 | 0 | $8.29 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $8.29 | 1452 | 03/11/2025 | 03/11/2025 | 07/01/2025 | 1 | 1 | $8.29 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.32 | 1452 | 02/04/2023 | 01/11/2025 | 04/09/2025 | 21 | 21 | $69.72 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1452 | 03/11/2025 | 03/11/2025 | | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.47 | 1452 | 02/04/2023 | 06/05/2023 | 09/02/2025 | 1 | 1 | $2.47 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1452 | 09/29/2017 | 02/09/2025 | 02/11/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1452 | 02/22/2018 | 02/09/2025 | 02/09/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1452 | 04/10/2019 | 02/09/2025 | 02/12/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1452 | 04/10/2019 | 02/09/2025 | 02/14/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1452 | 10/21/2020 | 02/09/2025 | 02/15/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1452 | 11/13/2021 | 02/09/2025 | 03/11/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1452 | 02/04/2023 | 02/09/2025 | 02/25/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1452 | 02/04/2023 | 02/09/2025 | 07/10/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1452 | 02/04/2023 | 02/09/2025 | 03/19/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.50 | 1452 | 06/05/2023 | 06/05/2023 | 07/16/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISIN(***** | ********** | $7.99 | $2.13 | 1452 | 02/04/2023 | 02/09/2025 | 02/18/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISIN(***** | ********** | $7.99 | $2.50 | 1452 | 06/05/2023 | 06/05/2023 | 07/16/2025 | 2 | 2 | $5.00 |
| DM MERCHANDISIN(***** | ********** | $5.99 | $1.91 | 1452 | 02/12/2021 | 01/11/2024 | 08/09/2025 | 17 | 17 | $32.51 |
| DM MERCHANDISIN(***** | ********** | $5.99 | $1.91 | 1452 | 02/12/2021 | 01/11/2024 | 10/02/2025 | 16 | 14 | $30.60 |
| AURORA WORLD INC***** | ********** | $14.99 | $4.39 | 1452 | 02/26/2024 | 02/26/2024 | 05/21/2025 | 1 | 1 | $4.39 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.73 | 1452 | 10/24/2024 | 10/24/2024 | 01/31/2025 | 9 | 9 | $24.57 |
| AURORA WORLD INC***** | ********** | $19.99 | $7.84 | 1452 | 07/18/2022 | 10/24/2024 | 12/31/2024 | 1 | 1 | $7.84 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 07/18/2022 | 10/24/2024 | 01/31/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 03/08/2023 | 03/13/2024 | 07/29/2025 | 4 | 4 | $11.88 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 02/01/2022 | 02/16/2024 | 04/18/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 03/08/2023 | 03/10/2023 | 08/06/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 03/08/2023 | 03/13/2024 | 09/21/2025 | 7 | 6 | $20.79 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 02/17/2023 | 03/13/2024 | 10/05/2025 | 2 | 1 | $5.94 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 02/17/2023 | 02/17/2023 | 08/20/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 02/17/2023 | 02/17/2023 | 06/10/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 02/17/2023 | 03/13/2024 | 09/06/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 02/17/2023 | 03/27/2024 | 09/13/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 02/17/2023 | 04/17/2023 | 09/24/2025 | 1 | -1 | $2.97 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 07/01/2023 | 07/01/2023 | 09/05/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 02/26/2024 | 03/13/2024 | 06/01/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 07/01/2023 | 07/01/2023 | 09/24/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC***** | ********** | $21.99 | $7.84 | 1452 | 02/16/2024 | 02/16/2024 | 05/15/2025 | 1 | 1 | $7.84 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 02/26/2024 | 02/26/2024 | 09/24/2025 | 7 | 6 | $20.79 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 02/26/2024 | 02/27/2024 | 10/02/2025 | 4 | 3 | $11.88 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 02/26/2024 | 02/26/2024 | 09/19/2025 | 7 | 6 | $20.79 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 02/26/2024 | 02/27/2024 | 10/02/2025 | 2 | 1 | $5.94 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 02/26/2024 | 02/27/2024 | 09/19/2025 | 6 | 5 | $17.82 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 02/26/2024 | 05/16/2024 | 09/09/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 02/26/2024 | 05/16/2024 | 07/21/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC***** | ********** | $9.99 | $2.97 | 1452 | 02/26/2024 | 03/13/2024 | 09/23/2025 | 2 | 1 | $5.94 |
| AURORA WORLD INC***** | ********** | $24.99 | $7.92 | 1452 | 10/19/2024 | 10/19/2024 | 10/04/2025 | 6 | 5 | $47.52 |
| AURORA WORLD INC***** | ********** | $24.99 | $7.92 | 1452 | 10/19/2024 | 10/19/2024 | 10/04/2025 | 6 | 5 | $47.52 |
| AURORA WORLD INC***** | ********** | $10.99 | $3.48 | 1452 | 10/19/2024 | 10/19/2024 | 10/01/2025 | 3 | 2 | $10.44 |
| AURORA WORLD INC***** | ********** | $10.99 | $3.48 | 1452 | 10/19/2024 | 10/19/2024 | 12/18/2024 | 9 | 9 | $31.32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC | ***** | ********** | $10.99 | $3.76 | 1452 | 10/19/2024 | 10/19/2024 | 09/27/2025 | 12 | 8 | $45.12 |
| AURORA WORLD INC | ***** | ********** | $10.99 | $3.76 | 1452 | 10/19/2024 | 10/19/2024 | 09/27/2025 | 16 | 13 | $60.16 |
| AURORA WORLD INC | ***** | ********** | $24.99 | $8.32 | 1452 | 10/19/2024 | 10/19/2024 | 09/26/2025 | 7 | 5 | $58.24 |
| AURORA WORLD INC | ***** | ********** | $39.99 | $13.19 | 1452 | 10/19/2024 | 10/19/2024 | 02/13/2025 | 1 | 1 | $13.19 |
| AURORA WORLD INC | ***** | ********** | $10.99 | $3.48 | 1452 | 02/26/2024 | 03/13/2024 | 10/02/2025 | 4 | 1 | $13.92 |
| AURORA WORLD INC | ***** | ********** | $10.99 | $3.48 | 1452 | 02/26/2024 | 02/26/2024 | 09/23/2025 | 1 | 0 | $3.48 |
| AURORA WORLD INC | ***** | ********** | $10.99 | $3.48 | 1452 | 02/26/2024 | 02/26/2024 | 09/30/2025 | 4 | 2 | $13.92 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $3.15 | 1452 | 02/26/2024 | 04/18/2024 | 09/04/2025 | 4 | 4 | $12.60 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $3.15 | 1452 | 02/26/2024 | 04/18/2024 | 09/18/2025 | 6 | 4 | $18.90 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $3.15 | 1452 | 02/26/2024 | 04/18/2024 | 09/18/2025 | 5 | 2 | $15.75 |
| AURORA WORLD INC | ***** | ********** | $21.99 | $7.84 | 1452 | 12/28/2023 | 12/28/2023 | 10/02/2025 | 3 | 2 | $23.52 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1452 | 12/28/2023 | 12/28/2023 | 06/14/2025 | 6 | 6 | $17.82 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1452 | 01/16/2025 | 01/16/2025 | 09/15/2025 | 3 | 2 | $8.91 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1452 | 01/16/2025 | 01/16/2025 | 03/15/2025 | 5 | 5 | $14.85 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1452 | 02/16/2024 | 02/16/2024 | 09/22/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1452 | 02/16/2024 | 02/16/2024 | 08/14/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1452 | 02/16/2024 | 02/16/2024 | 04/14/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1452 | 02/16/2024 | 02/21/2024 | 04/14/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1452 | 02/16/2024 | 02/21/2024 | 09/13/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1452 | 03/06/2025 | 03/06/2025 | 09/13/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1452 | 03/06/2025 | 03/07/2025 | 08/23/2025 | 5 | 5 | $14.85 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $6.73 | 1452 | 03/06/2025 | 03/06/2025 | 04/18/2025 | 1 | 1 | $6.73 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $6.73 | 1452 | 03/06/2025 | 03/06/2025 | 04/02/2025 | 1 | 1 | $6.73 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $6.34 | 1452 | 03/06/2025 | 03/07/2025 | | 4 | 4 | $25.36 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1452 | 10/23/2024 | 10/23/2024 | 01/12/2025 | 1 | 1 | $2.97 |
| CASPARI INC | ***** | ********** | $8.99 | $3.49 | 1452 | 09/21/2020 | 07/30/2025 | 05/21/2025 | 17 | 17 | $59.33 |
| CASPARI INC | ***** | ********** | $8.99 | $3.49 | 1452 | 09/18/2024 | 07/30/2025 | 05/30/2025 | 16 | 16 | $55.84 |
| CASPARI INC | ***** | ********** | $6.99 | $2.42 | 1452 | 02/05/2019 | 07/30/2025 | 06/25/2025 | 5 | 5 | $12.10 |
| CASPARI INC | ***** | ********** | $8.99 | $3.49 | 1452 | 12/16/2022 | 07/30/2025 | 10/03/2025 | 14 | 12 | $48.86 |
| CASPARI INC | ***** | ********** | $6.99 | $2.42 | 1452 | 09/21/2020 | 07/30/2025 | 10/03/2025 | 8 | 0 | $19.36 |
| CASPARI INC | ***** | ********** | $6.99 | $2.42 | 1452 | 05/02/2023 | 05/21/2025 | 07/19/2025 | 10 | 10 | $24.20 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1452 | 09/18/2024 | 05/21/2025 | 09/08/2025 | 1 | 1 | $3.39 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1452 | 09/18/2024 | 07/30/2025 | 08/09/2025 | 6 | 6 | $13.98 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1452 | 09/18/2024 | 07/30/2025 | 08/28/2025 | 2 | 2 | $6.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 09/18/2024 | 05/21/2025 | 02/13/2025 | 10 | 10 | $29.30 |
| CASPARI INC | ***** | ********** | $8.99 | $3.49 | 1452 | 06/08/2021 | 07/30/2025 | 08/30/2025 | 4 | 4 | $13.96 |
| CASPARI INC | ***** | ********** | $6.99 | $2.42 | 1452 | 06/08/2021 | 07/30/2025 | 05/21/2025 | 11 | 11 | $26.62 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1452 | 11/06/2017 | 05/21/2025 | 08/19/2025 | 5 | 5 | $16.95 |
| CASPARI INC | ***** | ********** | $5.99 | $2.25 | 1452 | 05/21/2025 | 05/21/2025 | 08/30/2025 | 1 | 1 | $2.25 |
| CASPARI INC | ***** | ********** | $5.99 | $2.25 | 1452 | 01/20/2018 | 05/21/2025 | 07/14/2025 | 3 | 3 | $6.75 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 02/16/2024 | 02/16/2024 | 05/30/2025 | 3 | 3 | $8.79 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1452 | 09/18/2024 | 07/30/2025 | 09/08/2025 | 4 | 4 | $13.56 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1452 | 06/29/2022 | 02/16/2024 | 09/16/2025 | 1 | 0 | $2.33 |
| CASPARI INC | ***** | ********** | $8.99 | $3.15 | 1452 | 05/24/2019 | 05/21/2025 | 06/25/2025 | 1 | 1 | $3.15 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1452 | 06/08/2021 | 05/21/2025 | 08/31/2025 | 1 | 1 | $2.33 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 06/08/2021 | 05/21/2025 | 08/07/2025 | 2 | 2 | $5.86 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 08/03/2022 | 05/21/2025 | 09/18/2025 | 3 | 1 | $8.79 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1452 | 03/28/2022 | 07/30/2025 | 09/18/2025 | 6 | 5 | $13.98 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 03/09/2023 | 09/18/2024 | 06/25/2025 | 2 | 2 | $5.86 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1452 | 09/18/2024 | 07/30/2025 | 09/15/2025 | 2 | 0 | $4.66 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1452 | 09/18/2024 | 07/30/2025 | 09/15/2025 | 4 | 3 | $13.56 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 09/18/2024 | 07/30/2025 | 09/30/2025 | 2 | 1 | $5.86 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 03/28/2022 | 06/29/2022 | 06/03/2025 | 1 | 1 | $2.93 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 02/16/2024 | 02/16/2024 | 05/16/2025 | 5 | 5 | $14.65 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 06/27/2023 | 06/27/2023 | 08/30/2025 | 1 | 1 | $2.93 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1452 | 05/21/2025 | 05/21/2025 | | 4 | 4 | $9.32 |
| CASPARI INC | ***** | ********** | $6.99 | $2.33 | 1452 | 05/21/2025 | 05/21/2025 | 09/12/2025 | 2 | 2 | $4.66 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1452 | 05/21/2025 | 05/21/2025 | 06/25/2025 | 1 | 1 | $3.39 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1452 | 02/16/2024 | 02/16/2024 | 09/05/2025 | 1 | 1 | $2.33 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1452 | 10/12/2022 | 10/18/2024 | 12/13/2024 | 1 | 1 | $2.33 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1452 | 09/18/2024 | 07/30/2025 | 08/01/2025 | 7 | 7 | $16.31 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 09/18/2024 | 05/21/2025 | 10/03/2025 | 9 | 6 | $26.37 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1452 | 05/02/2023 | 02/16/2024 | 07/05/2025 | 6 | 6 | $13.98 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 05/02/2023 | 05/02/2023 | 09/13/2025 | 4 | 4 | $11.72 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1452 | 02/16/2024 | 07/30/2025 | 06/29/2025 | 9 | 9 | $20.97 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 02/16/2024 | 07/30/2025 | 09/30/2025 | 13 | 12 | $38.09 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1452 | 09/18/2024 | 07/30/2025 | 09/12/2025 | 9 | 9 | $20.97 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1452 | 09/18/2024 | 07/30/2025 | 09/01/2025 | 3 | 3 | $10.17 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 09/18/2024 | 07/30/2025 | 09/17/2025 | 14 | 13 | $41.02 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 02/16/2024 | 02/16/2024 | 05/04/2025 | 7 | 7 | $20.51 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 02/16/2024 | 02/16/2024 | 10/02/2025 | 8 | 6 | $23.44 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1452 | 10/18/2024 | 10/18/2024 | 01/14/2025 | 6 | 6 | $13.98 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 10/18/2024 | 10/18/2024 | 01/30/2025 | 4 | 4 | $11.72 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 08/20/2024 | 08/20/2024 | 10/04/2025 | 1 | -2 | $2.93 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 05/02/2023 | 05/02/2023 | 09/18/2025 | 1 | 0 | $2.93 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 09/18/2024 | 05/21/2025 | 10/01/2025 | 8 | 7 | $23.44 |
| CASPARI INC | ***** | ********** | $8.99 | $2.93 | 1452 | 09/21/2020 | 05/21/2025 | 10/02/2025 | 3 | 2 | $8.79 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1452 | 09/18/2024 | 07/30/2025 | 09/09/2025 | 7 | 7 | $23.73 |
| CASPARI INC | ***** | ********** | $9.99 | $3.72 | 1452 | 09/18/2024 | 05/07/2025 | 09/18/2025 | 2 | 0 | $7.44 |
| CASPARI INC | ***** | ********** | $9.99 | $3.72 | 1452 | 09/18/2024 | 05/07/2025 | 04/15/2025 | 3 | 3 | $11.16 |
| CASPARI INC | ***** | ********** | $9.99 | $3.72 | 1452 | 11/06/2017 | 05/07/2025 | 09/18/2025 | 5 | 3 | $18.60 |
| CASPARI INC | ***** | ********** | $9.99 | $3.72 | 1452 | 09/18/2024 | 05/07/2025 | 07/08/2025 | 1 | 1 | $3.72 |
| CASPARI INC | ***** | ********** | $29.99 | $12.56 | 1452 | 10/18/2024 | 10/18/2024 | 02/04/2025 | 1 | 1 | $12.56 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1452 | 05/02/2023 | 07/30/2025 | 08/02/2025 | 21 | 21 | $71.19 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1452 | 02/16/2024 | 02/16/2024 | 08/05/2025 | 9 | 9 | $26.37 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1452 | 12/29/2023 | 10/26/2024 | 04/20/2024 | 2 | 2 | $9.90 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 1452 | 12/29/2023 | 10/26/2024 | 11/16/2024 | 1 | 1 | $8.55 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 1452 | 12/29/2023 | 04/24/2024 | 09/16/2025 | 1 | 0 | $8.55 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $3.13 | 1452 | 10/03/2024 | 10/03/2024 | 06/02/2025 | 1 | 1 | $3.13 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 1452 | 04/19/2024 | 04/19/2024 | 07/14/2025 | 1 | 1 | $2.98 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 1452 | 02/22/2023 | 10/11/2023 | 07/28/2025 | 1 | 1 | $2.98 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 1452 | 11/17/2023 | 11/17/2023 | 09/09/2025 | 2 | 2 | $5.96 |
| CREATIVE GENIUS IN | ***** | ********** | $10.00 | $4.25 | 1452 | 10/11/2023 | 10/11/2023 | 08/23/2025 | 1 | 1 | $4.25 |
| CREATIVE GENIUS IN | ***** | ********** | $14.00 | $5.95 | 1452 | 09/16/2021 | 09/29/2021 | 07/27/2025 | 1 | 1 | $5.95 |
| CREATIVE GENIUS IN | ***** | ********** | $14.00 | $7.00 | 1452 | 02/22/2023 | 02/22/2023 | 06/01/2025 | 1 | 1 | $7.00 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $7.65 | 1452 | 10/11/2023 | 10/11/2023 | 06/16/2025 | 1 | 1 | $7.65 |
| FLUTTER GALLERY | ***** | ********** | $4.99 | $1.50 | 1452 | 03/01/2024 | 03/01/2024 | 09/21/2025 | 17 | 14 | $25.50 |
| TOP TRENZ | ***** | ********** | $10.99 | $4.50 | 1452 | 06/07/2023 | 09/02/2023 | 07/02/2025 | 4 | 4 | $18.00 |
| TOP TRENZ | ***** | ********** | $12.99 | $5.40 | 1452 | 06/07/2023 | | 09/29/2025 | 2 | -19 | $10.80 |
| YOUNGS INC | ***** | ********** | $14.99 | $3.30 | 1452 | 10/01/2024 | 09/10/2025 | 09/29/2025 | 9 | 6 | $29.70 |
| YOUNGS INC | ***** | ********** | $14.99 | $3.30 | 1452 | 10/01/2024 | 09/10/2025 | 09/26/2025 | 10 | 1 | $33.00 |
| YOUNGS INC | ***** | ********** | $12.99 | $5.85 | 1452 | 10/01/2024 | 10/21/2024 | 01/11/2025 | 1 | 1 | $5.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNGS INC | ***** | ********** | $8.99 | $3.25 | 1452 | 10/01/2024 | 10/21/2024 | 01/09/2025 | 30 | 30 | $97.50 |
| YOUNGS INC | ***** | ********** | $9.99 | $3.25 | 1452 | 10/01/2024 | 10/21/2024 | 02/01/2025 | 1 | 1 | $3.25 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 1452 | 12/16/2024 | 12/23/2024 | 06/15/2025 | 3 | 3 | $40.95 |
| JELLYCAT INC | ***** | ********** | $40.00 | $18.20 | 1452 | 12/16/2024 | 03/20/2025 | 06/24/2025 | 1 | 1 | $18.20 |
| JELLYCAT INC | ***** | ********** | $20.00 | $9.00 | 1452 | 10/18/2024 | 11/18/2024 | 12/06/2024 | 1 | 1 | $9.00 |
| JELLYCAT INC | ***** | ********** | $20.00 | $9.00 | 1452 | 02/13/2023 | 10/12/2024 | 11/08/2024 | 1 | 1 | $9.00 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 1452 | 06/25/2024 | 11/18/2024 | 12/01/2024 | 2 | 2 | $22.70 |
| JELLYCAT INC | ***** | ********** | $45.00 | $20.45 | 1452 | 12/16/2024 | 12/16/2024 | 12/22/2024 | 2 | 2 | $40.90 |
| JELLYCAT INC | ***** | ********** | $20.00 | $9.10 | 1452 | 09/25/2024 | 10/15/2024 | 12/22/2024 | 2 | 2 | $18.20 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 1452 | 01/17/2025 | 01/17/2025 | 01/31/2025 | 1 | 1 | $11.35 |
| JELLYCAT INC | ***** | ********** | $28.00 | $12.75 | 1452 | 01/17/2025 | 02/07/2025 | 03/05/2025 | 1 | 1 | $12.75 |
| JELLYCAT INC | ***** | ********** | $32.00 | $14.55 | 1452 | 12/14/2023 | 12/16/2024 | 12/28/2024 | 1 | 1 | $14.55 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 1452 | 11/08/2021 | 03/01/2024 | 05/24/2025 | 1 | 1 | $6.80 |
| JELLYCAT INC | ***** | ********** | $13.50 | $6.15 | 1452 | 07/13/2023 | 03/01/2024 | 04/25/2025 | 1 | 1 | $6.15 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 1452 | 12/14/2023 | 12/16/2024 | 01/26/2025 | 2 | 2 | $22.70 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 1452 | 02/28/2025 | 02/28/2025 | 10/04/2025 | 2 | 0 | $13.60 |
| JELLYCAT INC | ***** | ********** | $16.50 | $7.50 | 1452 | 02/28/2025 | 02/28/2025 | 09/19/2025 | 5 | 4 | $37.50 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 1452 | 08/31/2023 | 09/26/2024 | 07/10/2025 | 4 | 4 | $27.20 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 1452 | 09/18/2022 | 09/26/2024 | 08/22/2025 | 2 | 2 | $13.60 |
| JELLYCAT INC | ***** | ********** | $16.50 | $7.50 | 1452 | 01/17/2025 | 01/17/2025 | 08/20/2025 | 2 | 2 | $15.00 |
| JELLYCAT INC | ***** | ********** | $28.00 | $12.75 | 1452 | 01/17/2024 | 01/17/2024 | 09/17/2025 | 2 | 1 | $25.50 |
| JELLYCAT INC | ***** | ********** | $45.00 | $20.45 | 1452 | 01/17/2024 | 01/17/2024 | 06/14/2025 | 2 | 2 | $40.90 |
| JELLYCAT INC | ***** | ********** | $22.00 | $10.00 | 1452 | 08/31/2023 | 10/11/2024 | 12/03/2024 | 1 | 1 | $10.00 |
| JELLYCAT INC | ***** | ********** | $45.00 | $20.45 | 1452 | 12/16/2024 | 02/07/2025 | 05/10/2025 | 1 | 1 | $20.45 |
| JELLYCAT INC | ***** | ********** | $28.00 | $12.75 | 1452 | 06/27/2024 | 07/15/2024 | 08/21/2025 | 1 | 1 | $12.75 |
| JELLYCAT INC | ***** | ********** | $35.00 | $15.90 | 1452 | 06/27/2024 | 08/09/2024 | 10/04/2025 | 4 | 0 | $63.60 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 1452 | 06/27/2024 | 06/27/2024 | 09/01/2025 | 3 | 3 | $34.05 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 1452 | 06/25/2024 | 10/18/2024 | 12/16/2024 | 3 | 3 | $34.05 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 1452 | 04/12/2024 | 04/12/2024 | 10/03/2025 | 1 | 0 | $13.65 |
| JELLYCAT INC | ***** | ********** | $42.00 | $19.10 | 1452 | 02/07/2025 | 02/07/2025 | 09/16/2025 | 4 | 3 | $76.40 |
| MCSB INC | ***** | ********** | $9.99 | $4.19 | 1452 | 08/05/2024 | 05/07/2025 | 08/09/2025 | 1 | 1 | $4.19 |
| MCSB INC | ***** | ********** | $19.99 | $9.30 | 1452 | 08/27/2022 | 05/07/2025 | 08/15/2025 | 6 | 6 | $55.80 |
| MCSB INC | ***** | ********** | $34.99 | $16.28 | 1452 | 11/15/2024 | 11/15/2024 | 09/17/2025 | 2 | 1 | $32.55 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1452 | 08/21/2023 | 05/07/2025 | 07/29/2025 | 1 | 1 | $2.79 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCSB INC | ***** | ********** | $11.99 | $5.58 | 1452 | 08/27/2022 | 05/07/2025 | 09/24/2025 | 2 | 1 | $11.16 |
| MCSB INC | ***** | ********** | $19.99 | $9.30 | 1452 | 08/27/2022 | 05/07/2025 | 08/25/2025 | 3 | 3 | $27.90 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1452 | 11/15/2019 | 09/29/2024 | 09/02/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1452 | 03/02/2018 | 05/07/2025 | 09/09/2025 | 7 | 7 | $22.79 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1452 | 04/06/2024 | 09/29/2024 | 05/08/2025 | 2 | 2 | $5.58 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1452 | 11/01/2017 | 01/24/2024 | 09/27/2025 | 1 | -1 | $3.26 |
| MCSB INC | ***** | ********** | $12.99 | $6.05 | 1452 | 11/01/2017 | 05/07/2025 | 09/19/2025 | 1 | 0 | $6.05 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 1452 | 11/15/2024 | 11/15/2024 | 07/21/2025 | 1 | 2 | $6.98 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1452 | 11/01/2017 | 05/07/2025 | 10/04/2025 | 7 | 5 | $22.79 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 1452 | 08/05/2024 | 05/07/2025 | 09/30/2025 | 7 | 4 | $48.83 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1452 | 11/15/2024 | 03/25/2025 | 10/03/2025 | 11 | 9 | $35.81 |
| MCSB INC | ***** | ********** | $7.99 | $3.72 | 1452 | 03/08/2023 | 05/07/2025 | 07/29/2025 | 1 | 1 | $3.72 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1452 | 11/01/2017 | 04/26/2024 | 08/31/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $15.99 | $7.44 | 1452 | 02/26/2019 | 05/07/2025 | 09/02/2025 | 6 | 6 | $44.64 |
| MCSB INC | ***** | ********** | $9.99 | $4.65 | 1452 | 11/15/2024 | 03/25/2025 | 10/04/2025 | 14 | 13 | $65.10 |
| MCSB INC | ***** | ********** | $7.99 | $4.65 | 1452 | 08/05/2024 | 05/07/2025 | 09/08/2025 | 4 | 4 | $18.60 |
| MCSB INC | ***** | ********** | $7.99 | $3.72 | 1452 | 11/15/2024 | 03/25/2025 | 07/21/2025 | 10 | 10 | $37.20 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1452 | 08/08/2025 | 08/08/2025 | 09/03/2025 | 7 | 7 | $56.70 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1452 | 08/08/2025 | 08/08/2025 | 09/27/2025 | 10 | 9 | $81.00 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1452 | 08/08/2025 | 08/08/2025 | 09/27/2025 | 8 | 5 | $64.80 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1452 | 08/08/2025 | 08/08/2025 | 09/30/2025 | 4 | 2 | $32.40 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1452 | 08/08/2025 | 08/08/2025 | 10/01/2025 | 6 | 5 | $48.60 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1452 | 08/08/2025 | 08/08/2025 | 09/23/2025 | 8 | 7 | $64.80 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1452 | 08/08/2025 | 08/08/2025 | | 3 | 3 | $24.30 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1452 | 08/08/2025 | 08/08/2025 | 09/29/2025 | 3 | 1 | $24.30 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1452 | 08/08/2025 | 08/08/2025 | | 4 | 4 | $32.40 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1452 | 08/08/2025 | 08/08/2025 | 09/01/2025 | 4 | 4 | $32.40 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1452 | 08/08/2025 | 08/08/2025 | | 3 | 3 | $24.30 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1452 | 08/08/2025 | 08/08/2025 | | 6 | 6 | $48.60 |
| CHRISTIAN BRANDS | ***** | ********** | $14.99 | $5.95 | 1452 | 02/08/2023 | 02/18/2023 | 09/24/2025 | 2 | 1 | $11.90 |
| ANDREWS & MCMEE | ***** | ********** | $19.99 | $8.00 | 1452 | 08/06/2025 | 08/08/2025 | | 5 | 5 | $40.00 |
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 1452 | 08/06/2025 | 08/06/2025 | 08/18/2025 | 7 | 7 | $50.40 |
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 1452 | 08/06/2025 | 08/08/2025 | | 8 | 8 | $57.60 |
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 1452 | 08/06/2025 | 08/06/2025 | | 6 | 6 | $43.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 1452 | 08/06/2025 | 08/06/2025 | 09/29/2025 | 5 | 3 | $36.00 |
| ANDREWS & MCMEE | ***** | ********** | $16.99 | $6.80 | 1452 | 08/06/2025 | 08/06/2025 | 08/18/2025 | 7 | 7 | $47.60 |
| BLOSSOM BUCKET | ***** | ********** | $12.99 | $4.73 | 1452 | 03/05/2018 | 02/25/2022 | 07/01/2025 | 1 | 1 | $4.73 |
| BLOSSOM BUCKET | ***** | ********** | $25.99 | $11.66 | 1452 | 03/03/2021 | 03/03/2021 | 07/04/2025 | 1 | 1 | $11.66 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.75 | 1452 | 02/18/2022 | 02/25/2022 | 05/09/2025 | 1 | 1 | $6.75 |
| BLOSSOM BUCKET | ***** | ********** | $12.99 | $5.40 | 1452 | 02/18/2022 | 02/25/2022 | 05/07/2025 | 1 | 1 | $5.40 |
| BLOSSOM BUCKET | ***** | ********** | $12.99 | $5.40 | 1452 | 02/18/2022 | 02/25/2022 | 09/01/2025 | 1 | 1 | $5.40 |
| BLOSSOM BUCKET | ***** | ********** | $12.99 | $5.40 | 1452 | 02/18/2022 | 02/25/2022 | 09/13/2025 | 2 | 2 | $10.80 |
| QUOTABLE CARDS IN | ***** | ********** | $8.99 | $3.20 | 1452 | 11/07/2022 | 03/02/2024 | 07/04/2025 | 1 | 1 | $3.20 |
| QUOTABLE CARDS IN | ***** | ********** | $8.99 | $3.20 | 1452 | 11/07/2022 | 06/25/2024 | 09/17/2025 | 3 | 2 | $9.60 |
| QUOTABLE CARDS IN | ***** | ********** | $8.99 | $3.20 | 1452 | 11/07/2022 | 12/02/2023 | 05/10/2025 | 2 | 2 | $6.40 |
| QUOTABLE CARDS IN | ***** | ********** | $8.99 | $3.20 | 1452 | 03/05/2019 | 06/25/2024 | 06/04/2025 | 1 | 1 | $3.20 |
| QUOTABLE CARDS IN | ***** | ********** | $8.99 | $3.20 | 1452 | 03/02/2024 | 03/02/2024 | 07/25/2025 | 2 | 2 | $6.40 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1452 | 02/14/2018 | 12/02/2023 | 07/28/2025 | 1 | 1 | $5.80 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1452 | 10/06/2017 | 02/21/2022 | 09/14/2025 | 2 | 1 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1452 | 02/14/2018 | 02/21/2022 | 07/13/2025 | 2 | 2 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1452 | 09/24/2021 | 11/07/2022 | 10/04/2025 | 2 | 1 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1452 | 11/07/2022 | 11/07/2022 | 09/06/2025 | 1 | 1 | $5.80 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1452 | 11/07/2022 | 03/02/2024 | 06/10/2025 | 1 | 1 | $5.80 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1452 | 12/04/2017 | 04/06/2023 | 05/21/2025 | 1 | 1 | $5.80 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1452 | 12/04/2017 | 04/08/2023 | 04/18/2025 | 2 | 2 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1452 | 11/07/2022 | 04/06/2023 | 09/27/2025 | 3 | 0 | $17.40 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1452 | 03/05/2019 | 04/06/2022 | 09/21/2025 | 1 | 0 | $5.80 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1452 | 09/24/2021 | 02/21/2022 | 09/18/2025 | 6 | 5 | $34.80 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1452 | 03/02/2024 | 03/02/2024 | 05/10/2025 | 2 | 2 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1452 | 04/06/2023 | 04/06/2023 | 09/26/2025 | 4 | 3 | $23.20 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1452 | 03/02/2024 | 03/02/2024 | 10/05/2025 | 4 | 3 | $23.20 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1452 | 03/02/2024 | 03/02/2024 | 09/30/2025 | 1 | 0 | $5.80 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1452 | 10/06/2017 | 03/02/2024 | 09/18/2025 | 2 | 1 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1452 | 03/02/2024 | 03/02/2024 | 08/01/2025 | 2 | 2 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1452 | 06/06/2018 | 04/06/2023 | 08/01/2025 | 4 | 4 | $9.12 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1452 | 03/05/2019 | 07/16/2021 | 08/12/2025 | 2 | 2 | $4.56 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1452 | 04/06/2023 | 04/06/2023 | 05/22/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1452 | 10/06/2017 | 06/25/2024 | 07/13/2025 | 3 | 3 | $6.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1452 | 03/05/2019 | 07/13/2022 | 08/20/2025 | 7 | 7 | $15.96 |
| QUOTABLE CARDS IN | ***** | ********** | $5.95 | $2.00 | 1452 | 11/07/2022 | 11/07/2022 | 07/21/2025 | 1 | 1 | $2.00 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1452 | 03/02/2024 | 03/02/2024 | 06/12/2025 | 2 | 2 | $4.56 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1452 | 03/02/2024 | 03/02/2024 | 10/05/2025 | 2 | 1 | $4.56 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1452 | 10/06/2017 | 11/07/2022 | 09/18/2025 | 2 | 1 | $4.56 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1452 | 12/04/2017 | 03/02/2024 | 05/05/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1452 | 06/25/2024 | | 05/04/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1452 | 03/02/2024 | 05/16/2024 | 06/09/2025 | 2 | 2 | $4.56 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1452 | 03/20/2019 | 02/21/2022 | 10/01/2025 | 1 | 0 | $2.28 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1452 | 03/20/2019 | 05/16/2024 | 06/09/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1452 | 11/07/2022 | 04/06/2023 | 08/20/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1452 | 03/02/2024 | 06/25/2024 | 06/09/2025 | 4 | 4 | $9.12 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1452 | 03/02/2024 | 03/02/2024 | 07/14/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1452 | 11/07/2022 | 11/07/2022 | 09/30/2025 | 1 | 0 | $2.28 |
| SUNFLOWER HILLS IN | ***** | ********** | $7.49 | $2.80 | 1452 | 02/22/2018 | 06/06/2025 | 09/05/2025 | 8 | 8 | $22.40 |
| SUNFLOWER HILLS IN | ***** | ********** | $8.99 | $3.60 | 1452 | 03/23/2024 | 06/06/2025 | 08/29/2025 | 4 | 4 | $14.40 |
| SUNFLOWER HILLS IN | ***** | ********** | $9.99 | $3.92 | 1452 | 06/29/2023 | 06/06/2025 | 09/18/2025 | 1 | 0 | $3.92 |
| SUNFLOWER HILLS IN | ***** | ********** | $9.99 | $3.92 | 1452 | 06/29/2023 | 06/06/2025 | 09/27/2025 | 4 | 2 | $15.68 |
| SUNFLOWER HILLS IN | ***** | ********** | $7.99 | $3.16 | 1452 | 10/18/2017 | 06/06/2025 | 09/25/2025 | 1 | 0 | $3.16 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $2.24 | 1452 | 10/18/2017 | 06/06/2025 | 10/03/2025 | 6 | 4 | $13.44 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $2.24 | 1452 | 10/18/2017 | 06/06/2025 | 10/04/2025 | 9 | 8 | $20.16 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $3.10 | 1452 | 06/29/2023 | 06/06/2025 | 10/03/2025 | 10 | 9 | $31.00 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $2.24 | 1452 | 10/18/2017 | 06/06/2025 | 08/29/2025 | 2 | 2 | $4.48 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.99 | $2.40 | 1452 | 10/18/2017 | 06/06/2025 | 08/09/2025 | 6 | 6 | $14.40 |
| SUNFLOWER HILLS IN | ***** | ********** | $7.49 | $2.80 | 1452 | 06/29/2023 | 06/06/2025 | 09/29/2025 | 6 | 4 | $16.80 |
| SUNFLOWER HILLS IN | ***** | ********** | $9.99 | $3.92 | 1452 | 06/29/2023 | 06/06/2025 | 09/25/2025 | 3 | 0 | $11.76 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.99 | $2.40 | 1452 | 06/29/2023 | 11/07/2024 | 05/19/2025 | 5 | 5 | $12.00 |
| SUNFLOWER HILLS IN | ***** | ********** | $7.49 | $2.72 | 1452 | 06/29/2023 | 06/06/2025 | 09/14/2025 | 10 | 9 | $27.20 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.99 | $2.40 | 1452 | 06/29/2023 | 06/06/2025 | 09/18/2025 | 6 | 5 | $14.40 |
| TWOS CO INC | ***** | ********** | $5.99 | $2.34 | 1452 | 02/10/2024 | 02/11/2024 | 10/04/2025 | 14 | 11 | $32.76 |
| TWOS CO INC | ***** | ********** | $8.99 | $3.19 | 1452 | 10/06/2024 | 10/08/2024 | 05/03/2025 | 1 | 1 | $3.19 |
| TWOS CO INC | ***** | ********** | $10.99 | $3.83 | 1452 | 10/06/2024 | 10/07/2024 | 09/09/2025 | 25 | 25 | $95.75 |
| TWOS CO INC | ***** | ********** | $10.99 | $3.83 | 1452 | 10/06/2024 | 10/07/2024 | 07/26/2025 | 2 | 2 | $7.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1452 | 05/26/2023 | 04/14/2025 | 06/10/2025 | 2 | 2 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1452 | 10/05/2021 | 04/14/2025 | 05/10/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1452 | 05/26/2023 | 05/29/2025 | 10/05/2025 | 4 | 2 | $54.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1452 | 12/29/2023 | 12/29/2023 | 09/24/2025 | 4 | 3 | $54.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1452 | 09/21/2018 | 05/29/2025 | 05/29/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1452 | 03/19/2022 | 03/08/2024 | 04/23/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1452 | 09/21/2024 | 12/10/2024 | 05/26/2025 | 1 | 1 | $8.33 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1452 | 05/26/2023 | 05/29/2025 | 09/21/2025 | 1 | 0 | $8.33 |
| BOSTON INTERNATIC | ***** | ********** | $4.99 | $1.35 | 1452 | 02/09/2024 | 02/09/2024 | 04/19/2025 | 9 | 9 | $12.15 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 1452 | 10/21/2024 | 10/21/2024 | 09/29/2025 | 7 | 6 | $24.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 1452 | 11/23/2021 | 10/21/2024 | 01/30/2025 | 1 | 1 | $3.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1452 | 11/23/2021 | 09/10/2025 | 09/19/2025 | 42 | 40 | $125.58 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1452 | 11/23/2021 | 10/21/2024 | 02/11/2025 | 17 | 17 | $50.83 |
| OPPORTUNITIES | ***** | ********** | $34.99 | $12.99 | 1452 | 09/26/2024 | 12/10/2024 | 01/13/2025 | 1 | 1 | $12.99 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $9.50 | 1452 | 10/21/2024 | 09/10/2025 | 09/27/2025 | 12 | 11 | $114.00 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.50 | 1452 | 10/21/2024 | 10/21/2024 | 10/01/2025 | 21 | 15 | $115.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 1452 | 09/20/2023 | 11/05/2024 | 12/26/2024 | 1 | 1 | $5.99 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 1452 | 02/26/2024 | 02/26/2024 | 05/08/2025 | 2 | 2 | $7.00 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $4.99 | 1452 | 10/21/2024 | 10/21/2024 | 09/19/2025 | 4 | 3 | $19.96 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1452 | 02/07/2024 | 02/07/2024 | 08/30/2025 | 3 | 3 | $20.97 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1452 | 02/07/2024 | 02/07/2024 | 08/03/2025 | 2 | 2 | $27.98 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 1452 | 10/21/2024 | 10/21/2024 | 03/02/2025 | 3 | 3 | $10.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1452 | 10/21/2024 | 09/10/2025 | 10/06/2025 | 10 | 4 | $29.90 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1452 | 10/21/2024 | 12/10/2024 | 09/19/2025 | 21 | 20 | $62.79 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1452 | 10/21/2024 | 10/21/2024 | 02/23/2025 | 10 | 10 | $29.90 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1452 | 10/21/2024 | 09/10/2025 | 10/03/2025 | 13 | 12 | $38.87 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1452 | 02/07/2024 | 02/07/2024 | 08/13/2025 | 19 | 19 | $33.25 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1452 | 02/07/2024 | 02/07/2024 | 07/18/2025 | 4 | 4 | $27.96 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.50 | 1452 | 03/20/2024 | 03/20/2024 | 08/19/2025 | 1 | 1 | $6.50 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1452 | 10/21/2024 | 09/10/2025 | 10/02/2025 | 15 | 10 | $104.85 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1452 | 02/07/2024 | 02/07/2024 | 10/05/2025 | 6 | 4 | $10.50 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1452 | 02/07/2024 | 02/07/2024 | 08/22/2025 | 4 | 4 | $7.00 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1452 | 02/07/2024 | 02/07/2024 | 09/19/2025 | 5 | 4 | $8.75 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1452 | 02/07/2024 | 02/07/2024 | 09/30/2025 | 1 | 0 | $1.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPPORTUNITIES | ***** | ********** | $14.99 | $4.99 | 1452 | 10/21/2024 | 12/10/2024 | 03/07/2025 | 22 | 22 | $109.78 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.50 | 1452 | 10/21/2024 | 09/10/2025 | 09/27/2025 | 25 | 20 | $137.50 |
| OPPORTUNITIES | ***** | ********** | $24.99 | $9.99 | 1452 | 10/21/2024 | 09/10/2025 | 10/03/2025 | 10 | 8 | $99.90 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.99 | 1452 | 10/21/2024 | 09/10/2025 | 09/17/2025 | 12 | 10 | $71.88 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1452 | 10/04/2024 | 12/10/2024 | 01/16/2025 | 4 | 4 | $55.96 |
| OPPORTUNITIES | ***** | ********** | $9.99 | $3.99 | 1452 | 10/31/2024 | 10/31/2024 | 12/11/2024 | 1 | 1 | $3.99 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $9.99 | 1452 | 09/26/2024 | 11/12/2024 | 12/28/2024 | 1 | 1 | $9.99 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1452 | 09/26/2024 | 11/12/2024 | 12/30/2024 | 1 | 1 | $1.75 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $5.99 | 1452 | 02/18/2025 | 02/18/2025 | 08/29/2025 | 1 | 1 | $5.99 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.99 | 1452 | 02/18/2025 | 02/18/2025 | 09/01/2025 | 1 | 1 | $12.99 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1452 | 10/31/2024 | 12/10/2024 | 08/20/2025 | 1 | 1 | $13.99 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.99 | 1452 | 02/18/2025 | 02/18/2025 | 09/02/2025 | 2 | 2 | $25.98 |
| OPPORTUNITIES | ***** | ********** | $7.99 | $1.99 | 1452 | 02/28/2025 | 02/28/2025 | 09/16/2025 | 37 | 36 | $73.63 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 1452 | 02/18/2025 | 02/18/2025 | 09/28/2025 | 1 | 0 | $5.99 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 1452 | 02/18/2025 | 02/18/2025 | 10/06/2025 | 4 | 2 | $30.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 1452 | 02/18/2025 | 02/18/2025 | 09/30/2025 | 4 | 3 | $30.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 1452 | 02/18/2025 | 02/18/2025 | 09/27/2025 | 1 | 0 | $7.50 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 1452 | 02/18/2025 | 02/18/2025 | 09/23/2025 | 1 | 0 | $7.50 |
| OPPORTUNITIES | ***** | ********** | $34.99 | $12.99 | 1452 | 02/18/2025 | 02/18/2025 | 06/30/2025 | 1 | 0 | $12.99 |
| OPPORTUNITIES | ***** | ********** | $34.99 | $12.99 | 1452 | 02/18/2025 | 02/18/2025 | 08/23/2025 | 1 | 1 | $12.99 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1452 | 02/18/2025 | 02/18/2025 | 07/07/2025 | 3 | 3 | $41.97 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1452 | 02/18/2025 | 02/18/2025 | 06/09/2025 | 2 | 2 | $27.98 |
| VERA BRADLEY SALES | ***** | ********** | $85.00 | $39.00 | 1452 | 09/18/2020 | 03/13/2025 | 08/16/2025 | 1 | 1 | $39.00 |
| VERA BRADLEY SALES | ***** | ********** | $85.00 | $39.00 | 1452 | 11/17/2020 | 07/07/2022 | 08/12/2025 | 1 | 1 | $39.00 |
| VERA BRADLEY SALES | ***** | ********** | $25.00 | $9.20 | 1452 | 04/22/2024 | 04/22/2024 | 04/29/2025 | 1 | 1 | $9.20 |
| VERA BRADLEY SALES | ***** | ********** | $110.00 | $50.50 | 1452 | 01/26/2023 | 03/13/2025 | 10/03/2025 | 2 | 0 | $101.00 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $32.00 | 1452 | 02/01/2024 | 02/02/2024 | 10/03/2025 | 1 | 0 | $32.00 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $32.00 | 1452 | 02/01/2024 | 02/02/2024 | 08/14/2025 | 1 | 1 | $32.00 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $32.00 | 1452 | 01/26/2023 | 04/28/2023 | 09/05/2025 | 2 | 2 | $64.00 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $16.50 | 1452 | 07/31/2023 | 03/13/2025 | 09/20/2025 | 1 | 0 | $16.50 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $32.00 | 1452 | 07/15/2022 | 03/13/2025 | 09/24/2025 | 3 | 1 | $96.00 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $16.50 | 1452 | 07/31/2023 | 03/13/2025 | 10/05/2025 | 1 | 0 | $16.50 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $16.50 | 1452 | 07/31/2023 | 03/13/2025 | 10/03/2025 | 2 | 0 | $33.00 |
| VERA BRADLEY SALES | ***** | ********** | $35.00 | $16.00 | 1452 | 02/01/2024 | 02/02/2024 | 04/29/2025 | 1 | 1 | $16.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA BRADLEY SALES ***** | ********** | $100.00 | $46.00 | 1452 | 02/01/2024 | 03/13/2025 | 07/23/2025 | 1 | 1 | $46.00 |
| VERA BRADLEY SALES ***** | ********** | $125.00 | $47.03 | 1452 | 07/09/2024 | 03/13/2025 | 07/14/2024 | 1 | 1 | $47.03 |
| VERA BRADLEY SALES ***** | ********** | $125.00 | $52.25 | 1452 | 10/05/2024 | 10/09/2024 | | 1 | 1 | $52.25 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1452 | 10/05/2024 | 10/09/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1452 | 10/05/2024 | 10/09/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $28.50 | 1452 | 10/05/2024 | 10/09/2024 | | 1 | 1 | $28.50 |
| VERA BRADLEY SALES ***** | ********** | $120.00 | $52.25 | 1452 | 11/04/2024 | 03/13/2025 | 05/06/2025 | 1 | 1 | $52.25 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1452 | 10/05/2024 | 11/04/2024 | | 3 | 3 | $125.40 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $28.50 | 1452 | 10/05/2024 | 10/09/2024 | | 1 | 1 | $28.50 |
| VERA BRADLEY SALES ***** | ********** | $45.00 | $19.48 | 1452 | 10/05/2024 | 10/09/2024 | | 1 | 1 | $19.48 |
| VERA BRADLEY SALES ***** | ********** | $15.00 | $5.99 | 1452 | 07/09/2024 | 11/06/2024 | 10/02/2025 | 1 | 0 | $5.99 |
| VERA BRADLEY SALES ***** | ********** | $15.00 | $6.65 | 1452 | 10/05/2024 | 03/13/2025 | 10/02/2025 | 2 | 1 | $13.30 |
| VERA BRADLEY SALES ***** | ********** | $15.00 | $7.00 | 1452 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $7.00 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $33.25 | 1452 | 07/09/2024 | 08/23/2024 | 09/16/2025 | 1 | 0 | $33.25 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $33.25 | 1452 | 10/05/2024 | 10/09/2024 | | 1 | 1 | $33.25 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $27.08 | 1452 | 10/05/2024 | 10/09/2024 | | 1 | 1 | $27.08 |
| VERA BRADLEY SALES ***** | ********** | $15.00 | $6.65 | 1452 | 07/09/2024 | 07/11/2024 | 09/30/2025 | 1 | 0 | $6.65 |
| VERA BRADLEY SALES ***** | ********** | $90.00 | $37.53 | 1452 | 10/05/2024 | 03/13/2025 | | 2 | 2 | $75.05 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1452 | 10/05/2024 | 10/09/2024 | 11/04/2024 | 1 | 1 | $41.80 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1452 | 10/05/2024 | 10/09/2024 | 09/03/2025 | 1 | 1 | $41.80 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $11.88 | 1452 | 11/04/2024 | 03/13/2025 | 10/05/2025 | 4 | 3 | $47.50 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1452 | 10/05/2024 | 10/09/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES ***** | ********** | $60.00 | $25.18 | 1452 | 12/30/2024 | 01/30/2025 | | 1 | 1 | $25.18 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $16.63 | 1452 | 10/05/2024 | 10/06/2024 | 06/06/2025 | 1 | 1 | $16.63 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $16.63 | 1452 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $16.63 |
| VERA BRADLEY SALES ***** | ********** | $125.00 | $52.25 | 1452 | 10/05/2024 | 03/13/2025 | 08/19/2025 | 2 | 2 | $104.50 |
| VERA BRADLEY SALES ***** | ********** | $70.00 | $26.51 | 1452 | 07/09/2024 | 03/13/2025 | | 2 | 2 | $53.01 |
| VERA BRADLEY SALES ***** | ********** | $60.00 | $15.68 | 1452 | 10/05/2024 | 03/13/2025 | 10/03/2025 | 1 | 0 | $15.68 |
| VERA BRADLEY SALES ***** | ********** | $60.00 | $15.68 | 1452 | 10/05/2024 | 03/13/2025 | 12/13/2024 | 1 | 1 | $15.68 |
| VERA BRADLEY SALES ***** | ********** | $75.00 | $33.00 | 1452 | 03/13/2025 | 03/13/2025 | 09/26/2025 | 1 | 0 | $33.00 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $27.08 | 1452 | 07/09/2024 | 03/13/2025 | | 2 | 2 | $54.15 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $27.08 | 1452 | 10/05/2024 | 03/13/2025 | 04/13/2025 | 1 | 1 | $27.08 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $15.20 | 1452 | 07/09/2024 | 03/13/2025 | 05/26/2025 | 1 | 1 | $15.20 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $15.20 | 1452 | 07/09/2024 | 03/13/2025 | 06/09/2025 | 3 | 3 | $45.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $9.50 | 1452 | 10/05/2024 | 03/13/2025 | 09/28/2025 | 1 | 0 | $9.50 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $11.88 | 1452 | 10/05/2024 | 03/13/2025 | 09/15/2025 | 1 | 0 | $11.88 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $29.45 | 1452 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $29.45 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $29.45 | 1452 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $29.45 |
| VERA BRADLEY SALES | ***** | ********** | $55.00 | $24.23 | 1452 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $24.23 |
| VERA BRADLEY SALES | ***** | ********** | $55.00 | $25.50 | 1452 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $25.50 |
| LIFEGUARD PRESS IN | ***** | ********** | $16.95 | $7.20 | 1452 | 09/24/2023 | 09/24/2023 | 04/11/2025 | 2 | 2 | $14.40 |
| LIFEGUARD PRESS IN | ***** | ********** | $34.95 | $15.30 | 1452 | 09/24/2023 | 09/24/2023 | 08/29/2025 | 1 | 1 | $15.30 |
| LIFEGUARD PRESS IN | ***** | ********** | $15.95 | $6.75 | 1452 | 06/29/2024 | 06/29/2024 | 05/10/2025 | 2 | 2 | $13.50 |
| LIFEGUARD PRESS IN | ***** | ********** | $14.95 | $6.30 | 1452 | 06/29/2024 | 06/29/2024 | 09/28/2025 | 1 | 0 | $6.30 |
| LIFEGUARD PRESS IN | ***** | ********** | $118.00 | $52.65 | 1452 | 06/29/2024 | 06/29/2024 | 04/18/2025 | 1 | 1 | $52.65 |
| LIFEGUARD PRESS IN | ***** | ********** | $118.00 | $52.65 | 1452 | 06/29/2024 | 06/29/2024 | 04/09/2025 | 1 | 1 | $52.65 |
| LIFEGUARD PRESS IN | ***** | ********** | $17.95 | $7.65 | 1452 | 02/27/2024 | 02/27/2024 | 05/27/2025 | 3 | 3 | $22.95 |
| LIFEGUARD PRESS IN | ***** | ********** | $14.95 | $6.30 | 1452 | 06/29/2024 | 06/29/2024 | 08/16/2025 | 1 | 1 | $6.30 |
| LIFEGUARD PRESS IN | ***** | ********** | $29.95 | $13.05 | 1452 | 06/29/2024 | 06/29/2024 | 09/20/2025 | 1 | 0 | $13.05 |
| LIFEGUARD PRESS IN | ***** | ********** | $22.00 | $9.45 | 1452 | 09/04/2024 | 09/04/2024 | 09/26/2025 | 1 | 0 | $9.45 |
| LIFEGUARD PRESS IN | ***** | ********** | $32.00 | $13.95 | 1452 | 09/04/2024 | 09/04/2024 | 08/23/2025 | 2 | 2 | $27.90 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 1452 | 05/05/2024 | 05/07/2024 | 04/30/2025 | 2 | 2 | $18.00 |
| DD TRADERS | ***** | ********** | $20.00 | $8.10 | 1452 | 03/02/2023 | 03/02/2023 | 09/01/2025 | 2 | 2 | $16.20 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 1452 | 11/30/2022 | 10/04/2024 | 08/11/2025 | 1 | 1 | $13.05 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 1452 | 11/30/2022 | 10/23/2023 | 09/19/2025 | 2 | 1 | $26.10 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 1452 | 11/30/2022 | 09/11/2023 | 06/07/2025 | 1 | 1 | $13.05 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 1452 | 11/30/2022 | 01/29/2024 | 08/15/2025 | 2 | 2 | $26.10 |
| DD TRADERS | ***** | ********** | $29.75 | $12.15 | 1452 | 10/04/2018 | 04/30/2022 | 07/18/2025 | 1 | 1 | $12.15 |
| DD TRADERS | ***** | ********** | $110.00 | $46.50 | 1452 | 07/11/2017 | 10/31/2024 | 09/30/2025 | 4 | 1 | $186.00 |
| DD TRADERS | ***** | ********** | $32.00 | $13.49 | 1452 | 07/11/2017 | 01/13/2024 | 09/14/2025 | 1 | 0 | $13.49 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1452 | 10/30/2018 | 01/09/2023 | 05/14/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $95.00 | $41.85 | 1452 | 07/31/2017 | 10/31/2024 | 08/13/2025 | 3 | 3 | $125.55 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1452 | 10/11/2017 | 05/26/2024 | 07/07/2025 | 2 | 2 | $42.78 |
| DD TRADERS | ***** | ********** | $95.00 | $41.85 | 1452 | 07/31/2017 | 10/31/2024 | 12/13/2023 | 6 | 6 | $251.10 |
| DD TRADERS | ***** | ********** | $178.00 | $74.87 | 1452 | 10/10/2017 | 11/25/2024 | 11/29/2024 | 1 | 1 | $74.87 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1452 | 04/11/2018 | 05/26/2024 | 06/14/2025 | 3 | 3 | $64.17 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1452 | 07/11/2017 | 03/06/2024 | 09/03/2025 | 4 | 4 | $52.08 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1452 | 04/11/2018 | 04/18/2018 | 10/04/2025 | 1 | 0 | $13.02 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1452 | 04/11/2018 | 07/29/2021 | 07/31/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1452 | 07/31/2017 | 10/12/2021 | 05/17/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1452 | 07/11/2017 | 03/25/2024 | 09/01/2025 | 4 | 4 | $52.08 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1452 | 10/11/2017 | 10/20/2021 | 05/17/2025 | 1 | 1 | $21.39 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1452 | 11/30/2017 | 11/30/2024 | 05/19/2025 | 3 | 3 | $39.06 |
| DD TRADERS | ***** | ********** | $44.00 | $18.60 | 1452 | 07/31/2017 | 10/31/2024 | 12/07/2023 | 5 | 5 | $93.00 |
| DD TRADERS | ***** | ********** | $52.00 | $21.62 | 1452 | 07/31/2017 | 03/25/2024 | 07/14/2025 | 2 | 2 | $43.24 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1452 | 07/11/2017 | 03/06/2024 | 09/03/2025 | 3 | 3 | $39.06 |
| DD TRADERS | ***** | ********** | $50.00 | $22.55 | 1452 | 10/11/2017 | 03/25/2024 | 06/28/2025 | 7 | 7 | $157.85 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 1452 | 10/10/2017 | 03/25/2024 | 09/22/2025 | 1 | 0 | $20.00 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1452 | 01/09/2023 | 04/13/2024 | 04/18/2025 | 3 | 3 | $30.69 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 1452 | 07/11/2017 | 10/04/2024 | 10/04/2025 | 5 | 4 | $73.25 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1452 | 07/11/2017 | 03/25/2024 | 06/10/2025 | 6 | 6 | $78.12 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1452 | 10/19/2021 | 10/28/2021 | 08/30/2025 | 1 | 1 | $22.55 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1452 | 04/11/2018 | 05/26/2024 | 07/18/2025 | 2 | 2 | $45.10 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1452 | 07/31/2017 | 05/26/2024 | 05/05/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $62.00 | $27.90 | 1452 | 07/03/2017 | 10/31/2024 | 12/12/2023 | 4 | 4 | $111.60 |
| DD TRADERS | ***** | ********** | $64.00 | $27.90 | 1452 | 07/03/2017 | 10/31/2024 | 12/21/2022 | 3 | 3 | $83.70 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 1452 | 10/11/2017 | 03/25/2024 | 07/24/2025 | 5 | 5 | $73.25 |
| DD TRADERS | ***** | ********** | $52.00 | $21.62 | 1452 | 03/12/2022 | 03/25/2024 | 05/09/2025 | 3 | 3 | $64.86 |
| DD TRADERS | ***** | ********** | $72.00 | $29.99 | 1452 | 07/11/2017 | 08/08/2022 | 09/26/2025 | 1 | 0 | $29.99 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1452 | 03/25/2023 | 05/25/2023 | 06/15/2025 | 5 | 5 | $51.15 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1452 | 02/15/2024 | 04/13/2024 | 06/15/2025 | 7 | 7 | $71.61 |
| DD TRADERS | ***** | ********** | $22.00 | $9.30 | 1452 | 10/10/2017 | 11/06/2024 | 08/26/2025 | 2 | 2 | $18.60 |
| DD TRADERS | ***** | ********** | $19.00 | $7.91 | 1452 | 10/10/2017 | 11/06/2021 | 09/19/2025 | 8 | 7 | $63.28 |
| DD TRADERS | ***** | ********** | $19.00 | $7.91 | 1452 | 06/04/2018 | 05/26/2024 | 09/19/2025 | 3 | 2 | $23.73 |
| DD TRADERS | ***** | ********** | $21.00 | $8.84 | 1452 | 06/04/2018 | 12/14/2022 | 05/10/2025 | 1 | 1 | $8.84 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1452 | 10/12/2021 | 10/12/2021 | 05/15/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $56.00 | $23.48 | 1452 | 01/15/2021 | 10/12/2021 | 10/04/2025 | 8 | 7 | $187.84 |
| DD TRADERS | ***** | ********** | $62.00 | $27.67 | 1452 | 01/06/2022 | 01/11/2023 | 10/04/2025 | 3 | 2 | $83.01 |
| DD TRADERS | ***** | ********** | $62.00 | $26.04 | 1452 | 01/06/2022 | 10/04/2024 | 07/20/2025 | 3 | 3 | $78.12 |
| DD TRADERS | ***** | ********** | $38.00 | $17.21 | 1452 | 03/07/2022 | 05/16/2022 | 05/10/2025 | 2 | 2 | $34.42 |
| DD TRADERS | ***** | ********** | $62.00 | $26.04 | 1452 | 01/10/2023 | 03/11/2023 | 05/09/2025 | 1 | 1 | $26.04 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1452 | 01/10/2023 | 03/25/2024 | 04/27/2025 | 6 | 6 | $78.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $23.00 | $9.30 | 1452 | 09/26/2024 | 10/31/2024 | 05/14/2025 | 1 | 1 | $9.30 |
| DD TRADERS | ***** | ********** | $32.00 | $13.95 | 1452 | 04/02/2024 | 04/02/2024 | 09/18/2025 | 7 | 6 | $97.65 |
| DD TRADERS | ***** | ********** | $24.00 | $10.70 | 1452 | 02/03/2025 | 02/03/2025 | 09/26/2025 | 4 | 0 | $42.80 |
| DD TRADERS | ***** | ********** | $24.00 | $10.70 | 1452 | 02/03/2025 | 02/21/2025 | 06/11/2025 | 4 | 4 | $42.80 |
| DD TRADERS | ***** | ********** | $30.00 | $13.02 | 1452 | 02/03/2025 | 02/03/2025 | 06/07/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1452 | 10/11/2017 | 09/07/2024 | 05/03/2025 | 2 | 2 | $16.66 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1452 | 10/11/2017 | 06/03/2024 | 07/05/2025 | 5 | 5 | $41.65 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1452 | 10/11/2017 | 10/04/2024 | 08/30/2025 | 5 | 5 | $41.65 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1452 | 10/11/2017 | 09/07/2024 | 09/18/2025 | 3 | 2 | $24.99 |
| DD TRADERS | ***** | ********** | $18.00 | $7.43 | 1452 | 10/08/2018 | 01/30/2023 | 09/22/2025 | 1 | -1 | $7.43 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1452 | 11/23/2019 | 09/07/2024 | 08/27/2025 | 1 | 1 | $8.33 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1452 | 01/30/2023 | 09/09/2024 | 09/30/2025 | 5 | 3 | $41.65 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1452 | 10/20/2023 | 09/07/2024 | 10/04/2025 | 8 | 7 | $66.64 |
| BULLION INTERNATIC | ***** | ********** | $39.99 | $16.00 | 1452 | 04/11/2025 | 05/07/2025 | 09/13/2025 | 3 | 3 | $48.00 |
| PRIMITIVES BY KATH' | ***** | ********** | $10.99 | $3.20 | 1452 | 05/01/2024 | 05/01/2024 | 07/11/2025 | 1 | 1 | $3.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 1452 | 12/18/2024 | 12/18/2024 | 09/26/2025 | 4 | 3 | $20.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.60 | 1452 | 12/18/2024 | 12/18/2024 | | 6 | 6 | $21.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 1452 | 12/18/2024 | 12/18/2024 | 03/07/2025 | 1 | 1 | $5.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $15.99 | $5.20 | 1452 | 02/19/2024 | 02/19/2024 | 06/10/2025 | 1 | 1 | $5.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $15.99 | $5.20 | 1452 | 05/01/2024 | 05/01/2024 | 05/24/2025 | 3 | 3 | $15.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $12.99 | $4.00 | 1452 | 05/01/2024 | 05/01/2024 | 06/13/2025 | 2 | 2 | $8.00 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 1452 | 12/18/2024 | 12/18/2024 | 09/30/2025 | 3 | 1 | $15.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $19.99 | $7.60 | 1452 | 12/18/2024 | 12/18/2024 | 09/12/2025 | 1 | 1 | $7.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 1452 | 12/18/2024 | 12/18/2024 | 08/04/2025 | 2 | 2 | $10.40 |
| PRIMITIVES BY KATH' | ***** | ********** | $19.99 | $8.00 | 1452 | 12/18/2024 | 12/18/2024 | | 4 | 4 | $32.00 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.60 | 1452 | 12/18/2024 | 12/18/2024 | 09/14/2025 | 7 | 6 | $25.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $29.99 | $11.60 | 1452 | 12/18/2024 | 12/18/2024 | 09/01/2025 | 1 | 1 | $11.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $10.99 | $3.80 | 1452 | 12/18/2024 | 12/18/2024 | 07/06/2025 | 1 | 1 | $3.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $16.99 | $6.00 | 1452 | 12/18/2024 | 12/18/2024 | 09/02/2025 | 1 | 1 | $6.00 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $4.50 | 1452 | 12/18/2024 | 12/18/2024 | 02/08/2025 | 5 | 5 | $22.50 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.20 | 1452 | 12/18/2024 | 01/02/2025 | 04/12/2025 | 6 | 6 | $19.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.20 | 1452 | 12/18/2024 | 01/02/2025 | 09/30/2025 | 2 | 1 | $6.40 |
| PRIMITIVES BY KATH' | ***** | ********** | $12.99 | $4.40 | 1452 | 02/19/2024 | 02/19/2024 | 06/10/2025 | 1 | 1 | $4.40 |
| PRIMITIVES BY KATH' | ***** | ********** | $15.99 | $5.20 | 1452 | 03/25/2024 | 03/25/2024 | 08/09/2025 | 1 | 1 | $5.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1452 | 11/02/2017 | 04/06/2024 | 09/21/2025 | 1 | 0 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1452 | 11/02/2017 | 02/11/2025 | 09/26/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1452 | 11/02/2017 | 02/11/2025 | 12/12/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1452 | 11/02/2017 | 02/11/2025 | 10/04/2025 | 1 | 0 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1452 | 11/02/2017 | 10/16/2024 | 06/06/2024 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1452 | 02/14/2022 | 10/16/2024 | 06/23/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1452 | 11/02/2017 | 10/16/2024 | 06/23/2024 | 2 | 2 | $16.15 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1452 | 05/02/2019 | 10/16/2024 | 12/11/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1452 | 11/02/2017 | 02/11/2025 | 11/27/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $25.00 | $9.78 | 1452 | 01/30/2024 | 02/11/2025 | 12/19/2024 | 1 | 1 | $9.78 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1452 | 02/11/2025 | 02/11/2025 | 10/04/2025 | 1 | 0 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1452 | 02/04/2020 | 02/11/2025 | 11/27/2024 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1452 | 01/30/2024 | 01/30/2024 | 07/24/2025 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $25.00 | $9.78 | 1452 | 11/02/2017 | 02/11/2025 | 10/01/2025 | 1 | 1 | $9.78 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1452 | 04/05/2018 | 01/30/2024 | 09/15/2025 | 1 | 0 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1452 | 02/14/2022 | 02/11/2025 | 12/19/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1452 | 02/11/2025 | 02/11/2025 | | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1452 | 04/05/2018 | 10/16/2024 | 06/29/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1452 | 02/04/2020 | 10/16/2024 | 12/12/2024 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1452 | 03/19/2021 | 02/11/2025 | 11/15/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1452 | 03/01/2023 | 02/11/2025 | 12/16/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $18.00 | $7.65 | 1452 | 02/14/2022 | 11/02/2022 | 06/13/2025 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1452 | 01/30/2024 | 10/16/2024 | 08/10/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1452 | 01/30/2024 | 10/16/2024 | 07/10/2025 | 2 | 2 | $16.15 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1452 | 02/14/2022 | 11/02/2022 | 06/21/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1452 | 01/30/2024 | 01/30/2024 | 05/26/2025 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1452 | 03/01/2023 | 02/11/2025 | 10/19/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1452 | 03/01/2023 | 02/11/2025 | 12/28/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $8.50 | 1452 | 01/30/2024 | 10/16/2024 | 05/04/2025 | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1452 | 02/11/2025 | 02/11/2025 | | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1452 | 01/30/2024 | 02/11/2025 | 12/12/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1452 | 01/30/2024 | 01/30/2024 | 09/26/2025 | 1 | 0 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1452 | 03/18/2024 | 03/18/2024 | 08/11/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1452 | 03/18/2024 | 03/18/2024 | 09/04/2025 | 1 | 1 | $7.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1452 | 03/18/2024 | 03/18/2024 | 07/30/2025 | 2 | 2 | $16.16 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1452 | 03/18/2024 | 03/18/2024 | 08/02/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1452 | 03/18/2024 | 03/18/2024 | 09/30/2025 | 1 | 0 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1452 | 01/30/2024 | 02/11/2025 | 12/24/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1452 | 01/30/2024 | 10/16/2024 | 07/16/2025 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $18.00 | $6.80 | 1452 | 02/11/2025 | 02/11/2025 | | 1 | 1 | $6.80 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1452 | 02/11/2025 | 02/11/2025 | | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1452 | 02/11/2025 | 02/11/2025 | | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1452 | 03/18/2024 | 10/16/2024 | 12/04/2024 | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1452 | 03/18/2024 | 10/16/2024 | 09/18/2025 | 1 | 0 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1452 | 03/18/2024 | 02/11/2025 | 09/05/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1452 | 03/18/2024 | 10/16/2024 | 11/20/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1452 | 03/18/2024 | 10/16/2024 | 06/16/2024 | 1 | 1 | $7.23 |
| ROTUBA EXTRUDERS | ***** | ********** | $7.99 | $3.15 | 1452 | 09/18/2024 | 09/18/2024 | 05/21/2025 | 1 | 1 | $3.15 |
| ROTUBA EXTRUDERS | ***** | ********** | $7.99 | $3.00 | 1452 | 09/18/2024 | 09/18/2024 | 04/09/2025 | 4 | 4 | $12.00 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1452 | 04/08/2024 | 04/08/2024 | 05/26/2025 | 2 | 2 | $3.16 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1452 | 04/08/2024 | 04/08/2024 | 06/19/2025 | 1 | 1 | $1.58 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1452 | 04/08/2024 | 04/08/2024 | 05/21/2025 | 4 | 4 | $6.32 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.51 | 1452 | 11/20/2024 | 11/20/2024 | 06/27/2025 | 1 | 1 | $1.51 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1452 | 11/20/2024 | 11/20/2024 | 09/12/2025 | 2 | 2 | $2.24 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1452 | 03/15/2021 | 11/20/2024 | 09/13/2025 | 3 | 3 | $3.36 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.37 | 1452 | 09/18/2024 | 09/18/2024 | 05/28/2025 | 3 | 3 | $4.11 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.08 | 1452 | 03/28/2023 | 03/28/2023 | 07/08/2025 | 1 | 1 | $1.08 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1452 | 11/20/2024 | 11/20/2024 | 10/06/2025 | 3 | 1 | $3.36 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1452 | 09/23/2021 | 03/26/2024 | 09/27/2025 | 3 | 2 | $3.36 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1452 | 11/20/2024 | 11/20/2024 | 09/11/2025 | 1 | 1 | $1.12 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1452 | 03/28/2023 | 06/19/2023 | 09/28/2025 | 3 | 1 | $3.36 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1452 | 03/28/2023 | 03/26/2024 | 08/22/2025 | 1 | 1 | $1.12 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.13 | 1452 | 11/29/2022 | 11/20/2024 | 03/08/2025 | 1 | 1 | $1.13 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.13 | 1452 | 09/18/2024 | 09/18/2024 | 09/24/2025 | 1 | 0 | $1.13 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1452 | 06/08/2024 | 06/08/2024 | 06/07/2025 | 3 | 3 | $5.76 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1452 | 01/27/2025 | 01/27/2025 | 02/13/2025 | 2 | 2 | $3.84 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1452 | 11/20/2024 | 11/20/2024 | 03/22/2025 | 1 | 1 | $1.12 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1452 | 06/19/2023 | 06/19/2023 | 10/02/2025 | 3 | 2 | $3.36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.12 | 1452 | 03/26/2024 | 03/26/2024 | 08/07/2025 | 1 | 1 | $1.12 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.12 | 1452 | 09/18/2024 | 11/20/2024 | 11/09/2024 | 10 | 10 | $11.20 |
| MAYFLOWER DISTRIE ***** | ********** | $5.99 | $1.92 | 1452 | 01/27/2025 | 01/27/2025 | 02/12/2025 | 1 | 1 | $1.92 |
| MAYFLOWER DISTRIE ***** | ********** | $5.99 | $1.92 | 1452 | 01/27/2025 | 01/27/2025 | | 2 | 2 | $3.84 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $0.97 | 1452 | | | 08/21/2025 | 1 | 1 | $0.97 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.10 | 1452 | 03/28/2023 | 03/26/2024 | 09/08/2025 | 1 | 1 | $1.10 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.51 | 1452 | 09/18/2024 | 09/18/2024 | 09/27/2025 | 1 | 0 | $1.51 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.51 | 1452 | 01/13/2022 | 09/18/2024 | 08/13/2025 | 6 | 6 | $9.06 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.51 | 1452 | 06/15/2020 | 09/18/2024 | 08/25/2025 | 9 | 9 | $13.59 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.51 | 1452 | 09/23/2021 | 11/20/2024 | 08/31/2025 | 13 | 13 | $19.63 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.12 | 1452 | 05/25/2021 | 03/26/2024 | 06/20/2025 | 2 | 2 | $2.24 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.27 | 1452 | 09/18/2024 | 09/18/2024 | 06/15/2025 | 3 | 3 | $3.81 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.16 | 1452 | 03/26/2024 | 03/26/2024 | 08/03/2025 | 1 | 1 | $1.16 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.12 | 1452 | 09/18/2024 | 09/18/2024 | 04/10/2025 | 1 | 1 | $1.12 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.12 | 1452 | 08/02/2022 | 09/26/2025 | 08/13/2025 | 6 | 7 | $6.72 |
| MAYFLOWER DISTRIE ***** | ********** | $5.99 | $1.84 | 1452 | 06/08/2024 | 06/08/2024 | 06/15/2025 | 2 | 2 | $3.68 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.13 | 1452 | 12/01/2020 | 09/18/2024 | 08/02/2025 | 2 | 2 | $2.26 |
| IF USA LLC ***** | ********** | $3.99 | $1.70 | 1452 | 05/12/2024 | 11/23/2024 | 09/27/2025 | 4 | 3 | $6.80 |
| IF USA LLC ***** | ********** | $3.99 | $1.70 | 1452 | 05/12/2024 | 06/15/2025 | 08/22/2025 | 1 | 1 | $1.70 |
| IF USA LLC ***** | ********** | $3.99 | $1.70 | 1452 | 05/12/2024 | 06/15/2025 | 08/18/2025 | 2 | 2 | $3.40 |
| IF USA LLC ***** | ********** | $6.99 | $2.98 | 1452 | 05/12/2024 | 05/12/2024 | 09/02/2025 | 2 | 2 | $5.95 |
| IF USA LLC ***** | ********** | $6.99 | $2.98 | 1452 | 05/12/2024 | 06/15/2025 | 09/30/2025 | 1 | 0 | $2.98 |
| IF USA LLC ***** | ********** | $3.99 | $1.70 | 1452 | 05/12/2024 | 06/15/2025 | 09/20/2025 | 1 | 0 | $1.70 |
| IF USA LLC ***** | ********** | $3.99 | $1.70 | 1452 | 05/12/2024 | 06/15/2025 | 09/10/2025 | 1 | 1 | $1.70 |
| IF USA LLC ***** | ********** | $19.99 | $8.50 | 1452 | 05/12/2024 | 06/15/2025 | 12/22/2024 | 3 | 3 | $25.50 |
| WET-IT SWEDISH TRE ***** | ********** | $7.99 | $3.15 | 1452 | 03/12/2024 | 03/12/2024 | 09/19/2025 | 3 | 0 | $9.45 |
| WET-IT SWEDISH TRE ***** | ********** | $7.99 | $3.15 | 1452 | 04/13/2023 | 03/25/2024 | 05/02/2025 | 4 | 4 | $12.60 |
| WET-IT SWEDISH TRE ***** | ********** | $4.99 | $1.75 | 1452 | 03/12/2024 | 10/11/2024 | 03/26/2025 | 1 | 1 | $1.75 |
| WET-IT SWEDISH TRE ***** | ********** | $4.99 | $1.75 | 1452 | 03/12/2024 | 10/11/2024 | 05/04/2025 | 4 | 4 | $7.00 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1452 | 08/11/2022 | 03/12/2024 | 06/24/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1452 | 03/12/2024 | 06/26/2024 | 09/12/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1452 | 03/12/2024 | 10/11/2024 | 03/31/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1452 | 08/11/2022 | 06/26/2024 | 05/02/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1452 | 10/05/2023 | 10/11/2024 | 11/27/2024 | 1 | 1 | $2.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1452 | 10/05/2023 | 10/11/2024 | 12/24/2024 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1452 | 08/11/2022 | 10/05/2023 | 09/15/2025 | 1 | 0 | $2.84 |
| WET-IT SWEDISH TRE ***** | ********** | $7.99 | $3.15 | 1452 | 03/12/2024 | 10/11/2024 | 06/02/2025 | 1 | 1 | $3.15 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1452 | 04/13/2023 | 03/12/2024 | 05/12/2025 | 1 | 1 | $2.84 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1452 | 04/18/2024 | 10/14/2024 | 05/08/2025 | 6 | 6 | $42.78 |
| DUKE CANNON SUPP ***** | ********** | $12.99 | $5.70 | 1452 | 04/18/2024 | 04/18/2024 | 05/20/2025 | 4 | 4 | $22.80 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 1452 | 02/27/2023 | 05/11/2023 | 04/30/2025 | 1 | 1 | $4.75 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 1452 | 02/27/2023 | 04/18/2024 | 05/15/2025 | 1 | 1 | $4.75 |
| DUKE CANNON SUPP ***** | ********** | $12.99 | $5.70 | 1452 | 02/27/2023 | 04/18/2024 | 06/15/2025 | 2 | 2 | $11.40 |
| DUKE CANNON SUPP ***** | ********** | $12.99 | $5.70 | 1452 | 02/27/2023 | 04/18/2024 | 06/21/2025 | 3 | 3 | $17.10 |
| DUKE CANNON SUPP ***** | ********** | $12.99 | $5.70 | 1452 | 02/27/2023 | 02/27/2023 | 06/14/2025 | 7 | 7 | $39.90 |
| DUKE CANNON SUPP ***** | ********** | $1.49 | $0.48 | 1452 | 10/13/2022 | 10/14/2024 | 09/05/2025 | 31 | 31 | $14.88 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1452 | 04/18/2024 | 10/14/2024 | 06/14/2025 | 5 | 5 | $35.65 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1452 | 04/18/2024 | 04/18/2024 | 06/14/2025 | 3 | 3 | $21.39 |
| DUKE CANNON SUPP ***** | ********** | $17.99 | $8.08 | 1452 | 04/18/2024 | 04/18/2024 | 06/05/2025 | 4 | 4 | $32.32 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1452 | 09/28/2020 | 10/14/2024 | 05/17/2025 | 2 | 2 | $14.26 |
| DUKE CANNON SUPP ***** | ********** | $12.99 | $5.70 | 1452 | 09/28/2020 | 12/03/2021 | 06/21/2025 | 12 | 12 | $68.40 |
| BUNGALOW SCOUT  ***** | ********** | $38.50 | $13.57 | 1452 | 04/20/2022 | 07/25/2024 | 09/20/2025 | 4 | 2 | $54.27 |
| BUNGALOW SCOUT  ***** | ********** | $36.00 | $14.85 | 1452 | 04/20/2022 | 07/25/2024 | 06/29/2025 | 1 | 1 | $14.85 |
| BUNGALOW SCOUT  ***** | ********** | $25.00 | $10.80 | 1452 | 07/17/2023 | 06/03/2025 | 10/04/2025 | 1 | 0 | $10.80 |
| BUNGALOW SCOUT  ***** | ********** | $50.00 | $20.48 | 1452 | 10/12/2023 | 10/12/2023 | 05/31/2025 | 1 | 1 | $20.48 |
| BUNGALOW SCOUT  ***** | ********** | $18.00 | $7.20 | 1452 | 10/12/2023 | 06/03/2025 | 06/07/2025 | 1 | 1 | $7.20 |
| BUNGALOW SCOUT  ***** | ********** | $30.00 | $12.38 | 1452 | 01/18/2024 | 01/18/2024 | 04/16/2025 | 1 | 1 | $12.38 |
| BUNGALOW SCOUT  ***** | ********** | $42.00 | $17.10 | 1452 | 01/18/2024 | 01/18/2024 | 09/20/2025 | 2 | 1 | $34.20 |
| BUNGALOW SCOUT  ***** | ********** | $75.00 | $30.60 | 1452 | 01/18/2024 | 01/18/2024 | 05/23/2025 | 8 | 8 | $244.80 |
| BUNGALOW SCOUT  ***** | ********** | $34.00 | $12.15 | 1452 | 01/18/2024 | 04/04/2024 | 05/09/2025 | 2 | 2 | $24.30 |
| BUNGALOW SCOUT  ***** | ********** | $36.50 | $13.95 | 1452 | 04/04/2024 | 04/04/2024 | 05/05/2025 | 1 | 1 | $13.95 |
| BUNGALOW SCOUT  ***** | ********** | $50.00 | $20.48 | 1452 | 04/04/2024 | 04/04/2024 | 10/02/2025 | 3 | 2 | $61.44 |
| BUNGALOW SCOUT  ***** | ********** | $25.00 | $10.80 | 1452 | 06/24/2024 | 06/24/2024 | 05/07/2025 | 1 | 1 | $10.80 |
| BUNGALOW SCOUT  ***** | ********** | $27.00 | $10.80 | 1452 | 06/24/2024 | 06/24/2024 | 09/29/2025 | 1 | 0 | $10.80 |
| BUNGALOW SCOUT  ***** | ********** | $49.50 | $20.70 | 1452 | 06/24/2024 | 06/24/2024 | 09/20/2025 | 2 | 1 | $41.40 |
| BUNGALOW SCOUT  ***** | ********** | $32.00 | $13.95 | 1452 | 06/24/2024 | 06/24/2024 | 05/02/2025 | 2 | 2 | $27.90 |
| BUNGALOW SCOUT  ***** | ********** | $29.00 | $11.70 | 1452 | 04/04/2024 | 04/04/2024 | 10/04/2025 | 1 | 0 | $11.70 |
| BUNGALOW SCOUT  ***** | ********** | $39.00 | $15.53 | 1452 | 04/04/2024 | 04/04/2024 | 08/01/2025 | 1 | 1 | $15.53 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $46.00 | $18.68 | 1452 | 04/04/2024 | 06/03/2025 | 08/11/2025 | 1 | 1 | $18.68 |
| BUNGALOW SCOUT | ***** | ********** | $50.00 | $20.48 | 1452 | 06/24/2024 | 06/24/2024 | 09/07/2025 | 2 | 2 | $40.96 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 1452 | 07/25/2024 | 07/25/2024 | 09/30/2025 | 1 | 0 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $36.50 | $13.95 | 1452 | 04/04/2024 | 07/18/2025 | 10/02/2025 | 1 | 0 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 1452 | 06/24/2024 | 06/24/2024 | 09/25/2025 | 1 | 0 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $0.00 | $5.40 | 1452 | 10/22/2024 | 10/22/2024 | 02/10/2025 | 1 | 1 | $5.40 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.43 | 1452 | 01/11/2025 | 03/11/2025 | 06/16/2025 | 1 | 1 | $7.43 |
| BUNGALOW SCOUT | ***** | ********** | $8.50 | $3.38 | 1452 | 01/11/2025 | 06/03/2025 | 09/29/2025 | 2 | 1 | $6.76 |
| BUNGALOW SCOUT | ***** | ********** | $8.50 | $3.38 | 1452 | 01/11/2025 | 03/11/2025 | 09/25/2025 | 2 | 1 | $6.76 |
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $10.13 | 1452 | 01/11/2025 | 03/11/2025 | 05/21/2025 | 1 | 1 | $10.13 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1452 | 04/22/2025 | 04/22/2025 | 09/11/2025 | 2 | 2 | $21.60 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1452 | 04/22/2025 | 04/22/2025 | 08/30/2025 | 4 | 4 | $43.20 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1452 | 04/22/2025 | 04/22/2025 | 07/22/2025 | 1 | 1 | $21.38 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1452 | 04/22/2025 | 04/22/2025 | 06/15/2025 | 1 | 1 | $21.38 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1452 | 04/22/2025 | 04/23/2025 | 09/19/2025 | 1 | 0 | $21.38 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 1452 | 04/22/2025 | 04/22/2025 | 06/17/2025 | 3 | 3 | $44.55 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 1452 | 04/22/2025 | 04/22/2025 | 06/04/2025 | 2 | 2 | $29.70 |
| BUNGALOW SCOUT | ***** | ********** | $69.00 | $25.88 | 1452 | 04/22/2025 | 04/22/2025 | 06/03/2025 | 3 | 3 | $77.64 |
| BUNGALOW SCOUT | ***** | ********** | $79.00 | $27.90 | 1452 | 04/22/2025 | 04/22/2025 | 09/20/2025 | 4 | 3 | $111.60 |
| BUNGALOW SCOUT | ***** | ********** | $49.00 | $19.80 | 1452 | 04/22/2025 | 04/22/2025 | | 6 | 6 | $118.80 |
| BUNGALOW SCOUT | ***** | ********** | $45.00 | $17.10 | 1452 | 04/22/2025 | 04/22/2025 | 07/22/2025 | 4 | 4 | $68.40 |
| BUNGALOW SCOUT | ***** | ********** | $21.00 | $7.43 | 1452 | 04/22/2025 | 04/22/2025 | 08/05/2025 | 1 | 1 | $7.43 |
| BUNGALOW SCOUT | ***** | ********** | $19.00 | $7.20 | 1452 | 04/22/2025 | 04/22/2025 | 06/08/2025 | 9 | 9 | $64.80 |
| BUNGALOW SCOUT | ***** | ********** | $58.00 | $23.40 | 1452 | 04/22/2025 | 04/22/2025 | 05/10/2025 | 3 | 3 | $70.20 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $10.80 | 1452 | 04/22/2025 | 04/22/2025 | 09/14/2025 | 1 | 0 | $10.80 |
| BUNGALOW SCOUT | ***** | ********** | $55.00 | $19.35 | 1452 | 04/22/2025 | 04/23/2025 | 05/21/2025 | 3 | 3 | $58.05 |
| BUNGALOW SCOUT | ***** | ********** | $55.00 | $19.35 | 1452 | 04/22/2025 | 04/23/2025 | | 4 | 4 | $77.40 |
| BUNGALOW SCOUT | ***** | ********** | $55.00 | $19.35 | 1452 | 04/22/2025 | 04/23/2025 | 07/03/2025 | 3 | 3 | $58.05 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $9.45 | 1452 | 04/22/2025 | 04/23/2025 | 09/11/2025 | 3 | 3 | $28.35 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $9.45 | 1452 | 04/22/2025 | 04/23/2025 | 06/07/2025 | 4 | 4 | $37.80 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $13.95 | 1452 | 04/22/2025 | 04/22/2025 | 06/15/2025 | 3 | 3 | $41.85 |
| BUNGALOW SCOUT | ***** | ********** | $69.00 | $22.05 | 1452 | 04/22/2025 | 04/22/2025 | | 4 | 4 | $88.20 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.13 | 1452 | 04/22/2025 | 04/22/2025 | 07/05/2025 | 1 | 1 | $10.13 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.13 | 1452 | 04/22/2025 | 04/22/2025 | 09/01/2025 | 2 | 2 | $20.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.48 | 1452 | 04/22/2025 | 04/22/2025 | 05/14/2025 | 3 | 3 | $34.44 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $24.08 | 1452 | 04/22/2025 | 04/23/2025 | | 4 | 4 | $96.32 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $12.38 | 1452 | 04/22/2025 | 04/22/2025 | 10/06/2025 | 3 | 2 | $37.14 |
| BUNGALOW SCOUT | ***** | ********** | $69.00 | $23.40 | 1452 | 04/22/2025 | 04/23/2025 | | 4 | 4 | $93.60 |
| BUNGALOW SCOUT | ***** | ********** | $0.00 | $1.80 | 1452 | 04/22/2025 | 07/18/2025 | 10/04/2025 | 4 | 0 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $21.00 | $7.43 | 1452 | 04/22/2025 | 04/22/2025 | 10/04/2025 | 2 | 1 | $14.86 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $10.80 | 1452 | 04/22/2025 | 04/22/2025 | 09/27/2025 | 3 | 1 | $32.40 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $9.45 | 1452 | 04/22/2025 | 04/23/2025 | 10/03/2025 | 1 | 0 | $9.45 |
| BUNGALOW SCOUT | ***** | ********** | $15.00 | $4.95 | 1452 | 04/22/2025 | 04/22/2025 | 07/18/2025 | 4 | 4 | $19.80 |
| BUNGALOW SCOUT | ***** | ********** | $70.00 | $26.55 | 1452 | 07/17/2023 | 07/17/2023 | 10/03/2025 | 2 | 1 | $53.10 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 05/24/2023 | 06/26/2025 | 22 | 22 | $29.70 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 09/21/2022 | 09/25/2025 | 11 | 10 | $14.85 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 09/21/2022 | 04/13/2025 | 14 | 14 | $18.90 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 05/24/2023 | 04/18/2025 | 17 | 17 | $22.95 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 10/18/2024 | 09/21/2025 | 22 | 20 | $29.70 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 05/24/2023 | 08/17/2025 | 12 | 12 | $16.20 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 06/15/2024 | 10/18/2024 | 09/21/2025 | 14 | 11 | $18.90 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 06/15/2024 | 10/02/2025 | 11 | 7 | $14.85 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 08/17/2023 | 08/17/2025 | 8 | 8 | $10.80 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 01/27/2023 | 09/21/2025 | 19 | 18 | $25.65 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 11/30/2022 | 05/30/2025 | 11 | 11 | $14.85 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 01/27/2023 | 08/01/2025 | 12 | 12 | $16.20 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 02/25/2023 | 09/28/2025 | 13 | 12 | $17.55 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 05/24/2023 | 08/29/2025 | 17 | 17 | $22.95 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 08/17/2023 | 09/21/2025 | 23 | 22 | $31.05 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 09/21/2022 | 09/21/2025 | 11 | 10 | $14.85 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 08/17/2023 | 05/08/2025 | 26 | 26 | $35.10 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 10/18/2024 | 09/21/2025 | 24 | 23 | $32.40 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 06/15/2024 | 08/23/2025 | 11 | 11 | $14.85 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 06/15/2024 | 06/15/2024 | 08/23/2025 | 13 | 13 | $17.55 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 05/24/2023 | 09/20/2025 | 22 | 21 | $29.70 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 06/15/2024 | 06/15/2024 | 07/26/2025 | 8 | 8 | $10.80 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 06/15/2024 | 10/18/2024 | 09/23/2025 | 21 | 19 | $28.35 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 06/15/2024 | 10/18/2024 | 10/02/2025 | 20 | 19 | $27.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 06/15/2024 | 10/18/2024 | 09/27/2025 | 28 | 26 | $37.80 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 03/24/2022 | 05/24/2023 | 10/04/2025 | 8 | 5 | $10.80 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 06/15/2024 | 10/18/2024 | 08/29/2025 | 27 | 27 | $36.45 |
| STICKERS NORTHWES | ***** | ********** | $3.99 | $1.35 | 1452 | 06/15/2024 | 06/15/2024 | 04/13/2025 | 15 | 15 | $20.25 |
| GODIVA CHOCOLATII | ***** | ********** | $46.00 | $23.00 | 1452 | 01/03/2024 | 04/29/2025 | 09/04/2025 | 2 | 2 | $46.00 |
| GODIVA CHOCOLATII | ***** | ********** | $40.00 | $20.00 | 1452 | 10/18/2023 | 12/21/2024 | 04/10/2025 | 1 | 1 | $20.00 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1452 | 11/21/2023 | 04/29/2025 | 10/05/2025 | 6 | 1 | $13.50 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1452 | 12/07/2017 | 04/29/2025 | 08/14/2025 | 2 | 2 | $4.50 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1452 | 12/07/2017 | 04/29/2025 | 08/05/2025 | 1 | 1 | $2.25 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1452 | 07/11/2017 | 12/21/2024 | 06/19/2025 | 1 | 1 | $2.25 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1452 | 12/07/2017 | 04/29/2025 | 09/23/2025 | 3 | -1 | $6.75 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1452 | 05/24/2024 | 05/24/2024 | 07/02/2025 | 2 | 2 | $19.80 |
| TERVIS TUMBLER CO | ***** | ********** | $32.99 | $14.85 | 1452 | 10/03/2022 | 10/03/2022 | 07/07/2025 | 1 | 1 | $14.85 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1452 | 01/25/2024 | 01/26/2024 | 07/08/2025 | 1 | 1 | $9.90 |
| TERVIS TUMBLER CO | ***** | ********** | $42.99 | $19.35 | 1452 | 09/11/2021 | 12/01/2021 | 05/24/2025 | 4 | 4 | $77.40 |
| TERVIS TUMBLER CO | ***** | ********** | $32.99 | $14.85 | 1452 | 02/18/2022 | 02/18/2022 | 06/14/2025 | 2 | 2 | $29.70 |
| TERVIS TUMBLER CO | ***** | ********** | $42.99 | $19.35 | 1452 | 09/11/2021 | 12/01/2021 | 07/03/2025 | 2 | 2 | $38.70 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1452 | 06/02/2023 | 05/24/2024 | 06/01/2025 | 2 | 2 | $19.80 |
| TERVIS TUMBLER CO | ***** | ********** | $29.99 | $13.50 | 1452 | 05/24/2024 | 05/24/2024 | 08/30/2025 | 1 | 1 | $13.50 |
| TERVIS TUMBLER CO | ***** | ********** | $29.99 | $13.50 | 1452 | 05/24/2024 | 05/24/2024 | 06/03/2025 | 1 | 1 | $13.50 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1452 | 02/24/2022 | 06/06/2025 | 08/09/2025 | 27 | 27 | $85.05 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1452 | 02/24/2022 | 07/18/2025 | 09/09/2025 | 3 | 3 | $9.45 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1452 | 02/24/2022 | 06/06/2025 | 09/27/2025 | 49 | 48 | $154.35 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1452 | 02/24/2022 | 06/06/2025 | 08/20/2025 | 1 | 1 | $3.15 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1452 | 02/24/2022 | 07/18/2025 | 10/04/2025 | 33 | 32 | $103.95 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1452 | 02/24/2022 | 06/06/2025 | 10/02/2025 | 1 | 0 | $3.15 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1452 | 09/02/2022 | 07/18/2025 | 08/16/2025 | 1 | 1 | $3.15 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.36 | 1452 | 03/30/2022 | 07/18/2025 | 03/25/2025 | 3 | 3 | $10.08 |
| STREAMLINE INC | ***** | ********** | $9.99 | $2.70 | 1452 | 01/31/2023 | 05/20/2024 | 07/23/2025 | 2 | 2 | $5.40 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1452 | 01/31/2023 | 06/06/2025 | 09/18/2025 | 1 | 0 | $3.15 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.60 | 1452 | 12/07/2023 | 07/18/2025 | 10/04/2025 | 3 | 1 | $10.80 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.60 | 1452 | 12/07/2023 | 06/06/2025 | 12/20/2024 | 1 | 1 | $3.60 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1452 | 12/07/2023 | 07/18/2025 | 12/20/2024 | 3 | 3 | $9.45 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1452 | 04/08/2024 | 05/20/2024 | 10/04/2025 | 1 | 0 | $3.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ABODE GROUP LLC | ***** | ********** | $46.00 | $19.00 | 1452 | 04/18/2025 | 04/22/2025 | 08/04/2025 | 1 | 1 | $19.00 |
| ABODE GROUP LLC | ***** | ********** | $42.00 | $17.50 | 1452 | 04/18/2025 | 04/18/2025 | 07/07/2025 | 1 | 1 | $17.50 |
| ABODE GROUP LLC | ***** | ********** | $30.00 | $12.50 | 1452 | 04/18/2025 | 04/22/2025 | 08/04/2025 | 1 | 1 | $12.50 |
| COMMONWEALTH S | ***** | ********** | $15.99 | $4.88 | 1452 | | | 09/19/2025 | 1 | 0 | $4.88 |
| MADD CAPP GAMES | ***** | ********** | $21.99 | $8.50 | 1452 | 02/28/2024 | 02/28/2024 | 07/29/2025 | 1 | 1 | $8.50 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1452 | 10/05/2023 | 10/05/2023 | 09/23/2025 | 1 | 0 | $9.68 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1452 | 10/05/2023 | 02/19/2024 | 09/25/2025 | 3 | 2 | $29.04 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1452 | 09/26/2024 | 09/26/2024 | 07/18/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1452 | 09/26/2024 | 09/26/2024 | 06/25/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1452 | 09/26/2024 | 09/26/2024 | 06/04/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE | ***** | ********** | $30.00 | $12.32 | 1452 | 10/05/2023 | 10/05/2023 | 07/12/2025 | 2 | 2 | $24.64 |
| LITTLE WORDS PROJE | ***** | ********** | $30.00 | $12.32 | 1452 | 10/05/2023 | 10/05/2023 | 09/17/2025 | 1 | 0 | $12.32 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1452 | 10/05/2023 | 06/20/2024 | 09/20/2025 | 2 | 1 | $19.36 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1452 | 10/05/2023 | 06/20/2024 | 09/27/2025 | 3 | 2 | $29.04 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1452 | 10/05/2023 | 02/19/2024 | 08/02/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1452 | | | 08/22/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1452 | 06/20/2024 | 06/20/2024 | 08/11/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1452 | 10/05/2023 | 10/05/2023 | 09/15/2025 | 1 | 0 | $9.68 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1452 | 06/20/2024 | 06/20/2024 | 07/19/2025 | 4 | 4 | $38.72 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1452 | 06/20/2024 | 06/20/2024 | 10/04/2025 | 1 | 0 | $9.68 |
| LITTLE WORDS PROJE | ***** | ********** | $30.00 | $12.32 | 1452 | 11/18/2024 | 11/18/2024 | 08/06/2025 | 5 | 5 | $61.60 |
| LITTLE WORDS PROJE | ***** | ********** | $30.00 | $12.32 | 1452 | 11/18/2024 | 11/18/2024 | 07/30/2025 | 6 | 6 | $73.92 |
| LITTLE WORDS PROJE | ***** | ********** | $30.00 | $12.32 | 1452 | 11/18/2024 | 11/18/2024 | 01/17/2025 | 4 | 4 | $49.28 |
| LITTLE WORDS PROJE | ***** | ********** | $30.00 | $12.32 | 1452 | 11/18/2024 | 11/18/2024 | 09/23/2025 | 6 | 4 | $73.92 |
| LITTLE WORDS PROJE | ***** | ********** | $30.00 | $12.32 | 1452 | 11/18/2024 | 11/18/2024 | 08/22/2025 | 1 | 1 | $12.32 |
| LITTLE WORDS PROJE | ***** | ********** | $30.00 | $12.32 | 1452 | 10/08/2024 | 10/08/2024 | 10/03/2025 | 8 | 3 | $98.56 |
| LITTLE WORDS PROJE | ***** | ********** | $30.00 | $12.32 | 1452 | 10/08/2024 | 10/08/2024 | 10/03/2025 | 7 | 1 | $86.24 |
| LITTLE WORDS PROJE | ***** | ********** | $30.00 | $12.32 | 1452 | 10/08/2024 | 10/08/2024 | 09/26/2025 | 8 | 7 | $98.56 |
| LITTLE WORDS PROJE | ***** | ********** | $30.00 | $12.32 | 1452 | 10/08/2024 | 10/08/2024 | 09/29/2025 | 11 | 7 | $135.52 |
| LITTLE WORDS PROJE | ***** | ********** | $30.00 | $12.32 | 1452 | 10/08/2024 | 10/08/2024 | 10/03/2025 | 8 | 4 | $98.56 |
| LITTLE WORDS PROJE | ***** | ********** | $30.00 | $12.32 | 1452 | 10/08/2024 | 10/08/2024 | 10/03/2025 | 12 | 7 | $147.84 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1452 | 10/05/2023 | 10/05/2023 | 09/15/2025 | 1 | 0 | $9.68 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1452 | 10/05/2023 | 10/05/2023 | 10/01/2025 | 3 | 2 | $29.04 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1452 | 04/22/2024 | 04/22/2024 | 08/19/2025 | 1 | 1 | $9.68 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LITTLE WORDS PROJ| ***** | ********** | $25.00 | $9.68 | 1452 | 11/18/2024 | 11/18/2024 | 05/07/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJ| ***** | ********** | $25.00 | $9.68 | 1452 | 11/18/2024 | 11/18/2024 | 08/20/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJ| ***** | ********** | $30.00 | $12.32 | 1452 | 09/09/2024 | 09/09/2024 | 08/01/2025 | 2 | 2 | $24.64 |
| LITTLE WORDS PROJ| ***** | ********** | $25.00 | $9.68 | 1452 | 06/20/2024 | 06/20/2024 | 09/19/2025 | 1 | 0 | $9.68 |
| LITTLE WORDS PROJ| ***** | ********** | $25.00 | $9.68 | 1452 | 06/20/2024 | 06/20/2024 | 04/28/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJ| ***** | ********** | $25.00 | $9.68 | 1452 | 10/08/2024 | 10/08/2024 | 10/04/2025 | 3 | 2 | $29.04 |
| LITTLE WORDS PROJ| ***** | ********** | $25.00 | $9.68 | 1452 | 10/08/2024 | 10/08/2024 | 05/17/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJ| ***** | ********** | $25.00 | $9.68 | 1452 | 01/31/2025 | 01/31/2025 | 05/20/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJ| ***** | ********** | $25.00 | $9.68 | 1452 | 01/31/2025 | 01/31/2025 | 02/23/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJ| ***** | ********** | $25.00 | $9.68 | 1452 | 01/31/2025 | 01/31/2025 | 08/02/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJ| ***** | ********** | $25.00 | $9.68 | 1452 | 04/22/2024 | 04/22/2024 | 08/22/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJ| ***** | ********** | $25.00 | $9.68 | 1452 | 04/22/2024 | 04/22/2024 | 05/18/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJ| ***** | ********** | $25.00 | $9.68 | 1452 | 04/22/2024 | 04/22/2024 | 05/18/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJ| ***** | ********** | $30.00 | $12.32 | 1452 | 10/22/2024 | 10/22/2024 | 02/14/2025 | 2 | 2 | $24.64 |
| LITTLE WORDS PROJ| ***** | ********** | $30.00 | $12.32 | 1452 | 10/22/2024 | 10/22/2024 | 03/18/2025 | 2 | 2 | $24.64 |
| LITTLE WORDS PROJ| ***** | ********** | $30.00 | $12.32 | 1452 | 10/22/2024 | 10/22/2024 | 11/15/2024 | 2 | 2 | $24.64 |
| CRESCENT SOCK CO | ***** | ********** | $15.99 | $6.30 | 1452 | 09/30/2023 | 09/30/2023 | 07/11/2025 | 2 | 2 | $12.60 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.18 | 1452 | 10/05/2024 | 10/05/2024 | 09/11/2025 | 3 | 3 | $15.53 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1452 | 01/04/2024 | 01/14/2025 | 08/16/2025 | 5 | 5 | $29.25 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1452 | 01/04/2024 | 10/05/2024 | 08/24/2025 | 11 | 11 | $64.35 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1452 | 01/04/2024 | 10/05/2024 | 09/22/2025 | 2 | 1 | $11.70 |
| CRESCENT SOCK CO | ***** | ********** | $11.49 | $4.23 | 1452 | 10/05/2024 | 10/05/2024 | 09/28/2025 | 4 | 3 | $16.92 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1452 | 10/05/2024 | 10/05/2024 | 08/16/2025 | 9 | 9 | $52.65 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1452 | 10/05/2024 | 10/05/2024 | 09/23/2025 | 5 | 4 | $27.00 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1452 | 10/05/2024 | 10/05/2024 | 09/23/2025 | 9 | 8 | $48.60 |
| STONEWALL KITCHEI| ***** | ********** | $9.99 | $4.05 | 1452 | 10/09/2020 | 01/26/2024 | 09/12/2025 | 2 | 2 | $8.10 |
| STONEWALL KITCHEI| ***** | ********** | $9.99 | $4.05 | 1452 | 06/27/2024 | 06/27/2024 | 09/06/2025 | 1 | 1 | $4.05 |
| STONEWALL KITCHEI| ***** | ********** | $9.99 | $4.05 | 1452 | 01/26/2024 | 06/27/2024 | 09/24/2025 | 1 | 0 | $4.05 |
| STONEWALL KITCHEI| ***** | ********** | $9.99 | $4.50 | 1452 | 02/03/2021 | 06/27/2024 | 08/26/2025 | 1 | 1 | $4.50 |
| STONEWALL KITCHEI| ***** | ********** | $9.99 | $4.05 | 1452 | 02/03/2021 | 11/06/2024 | 09/17/2025 | 4 | 3 | $16.20 |
| STONEWALL KITCHEI| ***** | ********** | $9.99 | $4.05 | 1452 | 10/09/2020 | 10/03/2024 | 08/18/2025 | 10 | 10 | $40.50 |
| STONEWALL KITCHEI| ***** | ********** | $9.99 | $4.05 | 1452 | 10/21/2019 | 01/11/2025 | 10/01/2025 | 3 | 0 | $12.15 |
| STONEWALL KITCHEI| ***** | ********** | $8.99 | $3.83 | 1452 | 02/26/2020 | 01/11/2025 | 09/26/2025 | 7 | 5 | $26.78 |
| STONEWALL KITCHEI| ***** | ********** | $9.99 | $4.05 | 1452 | 02/03/2021 | 01/11/2025 | 09/06/2025 | 2 | 2 | $8.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1452 | 02/26/2020 | 06/27/2024 | 08/02/2025 | 1 | 1 | $4.05 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 1452 | 10/04/2023 | 01/11/2025 | 09/26/2025 | 4 | 3 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.28 | 1452 | 05/13/2022 | 01/13/2025 | 09/20/2025 | 4 | 2 | $17.12 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1452 | 05/13/2022 | 01/11/2025 | 10/02/2025 | 4 | 2 | $16.20 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.83 | 1452 | 02/26/2020 | 01/11/2025 | 08/12/2025 | 5 | 5 | $19.13 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $3.83 | 1452 | 01/26/2024 | 01/11/2025 | 09/25/2025 | 5 | 3 | $19.13 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1452 | 06/27/2024 | 01/11/2025 | 08/12/2025 | 5 | 5 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1452 | 06/27/2024 | 11/06/2024 | 08/01/2025 | 2 | 2 | $7.20 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1452 | 02/03/2021 | 01/11/2025 | 06/02/2025 | 1 | 1 | $3.60 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1452 | 02/03/2021 | 06/24/2025 | 07/08/2025 | 2 | 2 | $7.20 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1452 | 05/13/2022 | 06/27/2024 | 07/15/2025 | 2 | 2 | $4.50 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1452 | 10/04/2023 | 05/17/2024 | 08/27/2025 | 1 | 1 | $2.25 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1452 | 10/04/2023 | 01/26/2024 | 08/27/2025 | 2 | 2 | $4.50 |
| STONEWALL KITCHEN | ***** | ********** | $19.99 | $9.00 | 1452 | 02/03/2021 | 10/04/2024 | 09/20/2025 | 1 | 0 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $14.99 | $5.63 | 1452 | 03/04/2022 | 08/26/2025 | 09/25/2025 | 7 | 2 | $39.41 |
| STONEWALL KITCHEN | ***** | ********** | $13.99 | $5.40 | 1452 | 01/26/2024 | 01/11/2025 | 06/21/2025 | 2 | 2 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $13.99 | $5.40 | 1452 | 01/26/2024 | 08/12/2025 | 08/22/2025 | 1 | 1 | $5.40 |
| STONEWALL KITCHEN | ***** | ********** | $19.99 | $7.88 | 1452 | 02/19/2020 | 08/12/2025 | 09/18/2025 | 1 | 0 | $7.88 |
| STONEWALL KITCHEN | ***** | ********** | $19.99 | $7.88 | 1452 | 02/04/2023 | 08/12/2025 | 12/18/2024 | 1 | 1 | $7.88 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1452 | 01/26/2024 | 08/26/2025 | 09/27/2025 | 5 | 4 | $15.75 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1452 | 01/26/2024 | 08/12/2025 | 09/27/2025 | 5 | 4 | $15.75 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $4.50 | 1452 | 01/26/2024 | 08/26/2025 | 08/29/2025 | 3 | 3 | $13.50 |
| STONEWALL KITCHEN | ***** | ********** | $4.99 | $2.03 | 1452 | 02/19/2020 | 08/12/2025 | 09/16/2025 | 1 | 0 | $2.03 |
| STONEWALL KITCHEN | ***** | ********** | $4.99 | $2.03 | 1452 | 02/19/2020 | 08/12/2025 | 09/16/2025 | 3 | 0 | $6.09 |
| STONEWALL KITCHEN | ***** | ********** | $4.99 | $2.03 | 1452 | 03/04/2022 | 08/12/2025 | 09/28/2025 | 4 | 2 | $8.12 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1452 | 01/26/2024 | 08/12/2025 | 09/05/2025 | 1 | 1 | $2.25 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1452 | 02/07/2018 | 08/12/2025 | 06/03/2025 | 1 | 1 | $3.15 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1452 | 01/26/2024 | 08/12/2025 | 09/12/2025 | 1 | 1 | $3.15 |
| STONEWALL KITCHEN | ***** | ********** | $6.99 | $2.70 | 1452 | 01/26/2024 | 08/26/2025 | 09/05/2025 | 3 | 3 | $8.10 |
| STONEWALL KITCHEN | ***** | ********** | $6.99 | $2.70 | 1452 | 01/26/2024 | 08/12/2025 | 03/19/2025 | 4 | 4 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $6.99 | $2.70 | 1452 | 01/26/2024 | 08/12/2025 | 08/30/2025 | 2 | 2 | $5.40 |
| STONEWALL KITCHEN | ***** | ********** | $22.99 | $9.00 | 1452 | 01/26/2024 | 01/11/2025 | 04/10/2025 | 1 | 1 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $22.99 | $9.00 | 1452 | 01/26/2024 | 01/11/2025 | 01/27/2025 | 4 | 4 | $36.00 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $4.73 | 1452 | 01/26/2024 | 08/12/2025 | 09/05/2025 | 1 | 1 | $4.73 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $4.73 | 1452 | 01/26/2024 | 08/12/2025 | 10/02/2025 | 3 | 0 | $14.19 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $4.73 | 1452 | 09/28/2024 | 08/26/2025 | 08/29/2025 | 1 | 1 | $4.73 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1452 | 01/26/2024 | 10/03/2025 | 09/30/2025 | 1 | 0 | $14.85 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1452 | 01/26/2024 | 08/12/2025 | 07/10/2025 | 1 | 1 | $14.85 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1452 | 01/26/2024 | 08/12/2025 | 06/25/2025 | 1 | 1 | $14.85 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1452 | 01/26/2024 | 08/26/2025 | 07/12/2025 | 3 | 3 | $44.55 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1452 | 10/04/2023 | 08/26/2025 | 09/26/2025 | 1 | 0 | $14.85 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1452 | 01/26/2024 | 08/26/2025 | 09/26/2025 | 6 | 4 | $89.10 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1452 | 01/26/2024 | 08/12/2025 | 08/18/2025 | 1 | 1 | $14.85 |
| DUKE IMPORTS INC | ***** | ********** | $12.99 | $5.00 | 1452 | 10/31/2024 | 10/31/2024 | 01/11/2025 | 1 | 1 | $5.00 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1452 | 05/05/2018 | 05/25/2023 | 09/27/2025 | 1 | 0 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $19.00 | $6.42 | 1452 | 05/05/2018 | 06/02/2025 | 08/04/2025 | 5 | 5 | $32.10 |
| MALDEN INTERNATIC | ***** | ********** | $19.00 | $6.42 | 1452 | 05/05/2018 | 05/27/2022 | 09/19/2025 | 2 | 1 | $12.84 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1452 | 06/30/2022 | 04/05/2024 | 07/24/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.83 | 1452 | 06/30/2022 | 12/21/2024 | 07/16/2025 | 3 | 3 | $11.49 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.38 | 1452 | 06/30/2022 | 10/10/2024 | 07/02/2025 | 3 | 3 | $19.14 |
| MALDEN INTERNATIC | ***** | ********** | $11.99 | $4.75 | 1452 | 09/07/2024 | 09/07/2024 | 09/22/2025 | 3 | 0 | $14.25 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.82 | 1452 | 04/05/2024 | 09/07/2024 | 08/16/2025 | 1 | 1 | $3.82 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1452 | 09/07/2024 | 09/07/2024 | 06/15/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $22.00 | $7.23 | 1452 | 09/18/2021 | 10/12/2021 | 09/30/2025 | 2 | 0 | $14.46 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1452 | 04/05/2024 | 12/21/2024 | 12/23/2024 | 5 | 5 | $29.75 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1452 | 04/05/2024 | 05/16/2024 | 05/27/2025 | 2 | 2 | $10.20 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.37 | 1452 | 04/05/2024 | 12/21/2024 | 05/08/2025 | 3 | 3 | $19.11 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.93 | 1452 | 05/05/2018 | 01/26/2023 | 06/09/2025 | 1 | 1 | $6.93 |
| MALDEN INTERNATIC | ***** | ********** | $14.00 | $4.38 | 1452 | 02/23/2025 | 02/23/2025 | 05/09/2025 | 3 | 3 | $13.14 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1452 | 05/05/2018 | 05/16/2024 | 08/08/2025 | 1 | 1 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1452 | 08/11/2017 | 04/05/2024 | 04/18/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1452 | 11/26/2018 | 12/21/2024 | 01/03/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1452 | 02/24/2019 | 10/31/2022 | 10/01/2025 | 4 | 2 | $25.68 |
| MALDEN INTERNATIC | ***** | ********** | $14.00 | $4.38 | 1452 | 05/05/2018 | 01/26/2023 | 08/30/2025 | 5 | 5 | $21.90 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1452 | 01/16/2019 | 12/21/2024 | 09/22/2025 | 3 | 2 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1452 | 06/30/2022 | 10/10/2024 | 10/04/2025 | 1 | -1 | $6.42 |
| MALDEN INTERNATIC | ***** | ********** | $27.00 | $9.18 | 1452 | 12/08/2020 | 05/16/2024 | 05/24/2025 | 2 | 2 | $18.36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 1452 | 06/30/2022 | 10/31/2022 | 08/05/2025 | 3 | 3 | $16.59 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1452 | 06/30/2022 | 09/07/2024 | 05/08/2025 | 4 | 4 | $23.80 |
| MALDEN INTERNATIC | ***** | ********** | $25.00 | $7.23 | 1452 | 06/30/2022 | 06/18/2024 | 08/20/2025 | 1 | 1 | $7.23 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1452 | 11/18/2023 | 10/10/2024 | 06/27/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1452 | 11/18/2023 | 12/21/2024 | 07/25/2025 | 4 | 4 | $23.80 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.98 | 1452 | 04/05/2024 | 04/05/2024 | 07/27/2025 | 4 | 4 | $27.92 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1452 | 11/18/2023 | 10/10/2024 | 02/17/2025 | 4 | 4 | $20.40 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1452 | 04/05/2024 | 10/10/2024 | 02/17/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1452 | 04/05/2024 | 09/07/2024 | 08/13/2025 | 1 | 1 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1452 | 04/05/2024 | 12/21/2024 | 07/27/2025 | 1 | 1 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1452 | 04/05/2024 | 09/07/2024 | 10/05/2025 | 3 | 2 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1452 | 04/05/2024 | 12/21/2024 | 08/29/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1452 | 04/05/2024 | 04/05/2024 | 06/11/2025 | 4 | 4 | $23.80 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1452 | 02/19/2018 | 02/23/2025 | 10/04/2025 | 1 | 0 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $15.99 | $7.00 | 1452 | 03/17/2020 | 03/17/2020 | 08/13/2025 | 1 | 1 | $7.00 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.80 | 1452 | 04/05/2024 | 12/21/2024 | 06/14/2025 | 3 | 3 | $20.40 |
| MALDEN INTERNATIC | ***** | ********** | $19.99 | $8.00 | 1452 | 09/07/2024 | 09/07/2024 | 06/19/2025 | 1 | 1 | $8.00 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.80 | 1452 | 04/05/2024 | 06/18/2024 | 08/29/2025 | 3 | 3 | $20.40 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.52 | 1452 | 11/18/2023 | 04/05/2024 | 07/08/2025 | 2 | 2 | $11.04 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1452 | 04/05/2024 | 06/02/2025 | | 6 | 6 | $35.70 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1452 | 04/05/2024 | 09/07/2024 | 07/07/2025 | 5 | 5 | $29.75 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 1452 | 02/23/2025 | 02/23/2025 | 05/29/2025 | 5 | 5 | $27.65 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.27 | 1452 | 12/22/2017 | 06/18/2024 | 07/21/2025 | 1 | 1 | $5.27 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.91 | 1452 | 01/31/2018 | 05/16/2024 | 07/16/2025 | 1 | 1 | $3.91 |
| MALDEN INTERNATIC | ***** | ********** | $15.00 | $5.06 | 1452 | 01/31/2018 | 04/05/2024 | 09/22/2025 | 2 | 0 | $10.12 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1452 | 02/15/2022 | 02/15/2022 | 05/09/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 1452 | 05/05/2023 | 05/05/2023 | 10/01/2025 | 1 | 0 | $5.53 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.06 | 1452 | 01/31/2018 | 06/18/2024 | 10/04/2025 | 4 | 3 | $20.24 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1452 | 04/18/2024 | 04/18/2024 | 06/14/2025 | 1 | 1 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1452 | 03/18/2024 | 03/18/2024 | 08/31/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $7.99 | $3.50 | 1452 | 10/17/2024 | 11/25/2024 | 01/23/2025 | 5 | 5 | $17.50 |
| MALDEN INTERNATIC | ***** | ********** | $12.99 | $4.25 | 1452 | 03/23/2025 | 03/23/2025 | 07/06/2025 | 1 | 1 | $4.25 |
| MALDEN INTERNATIC | ***** | ********** | $12.99 | $4.25 | 1452 | 03/23/2025 | 03/23/2025 | 05/08/2025 | 3 | 3 | $12.75 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1452 | 03/23/2025 | 03/23/2025 | 10/01/2025 | 2 | 0 | $10.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.91 | 1452 | 08/31/2018 | 09/07/2024 | 09/03/2025 | 2 | 2 | $7.82 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1452 | 02/13/2020 | 06/15/2020 | 10/06/2025 | 4 | 3 | $40.96 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $9.93 | 1452 | 02/13/2020 | 04/29/2022 | 10/06/2025 | 1 | 0 | $9.93 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1452 | 03/13/2023 | 03/13/2023 | 08/12/2025 | 1 | 1 | $10.24 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1452 | 02/13/2020 | 02/13/2020 | 08/12/2025 | 6 | 6 | $61.44 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $9.93 | 1452 | 01/25/2021 | 11/29/2021 | 10/06/2025 | 1 | 1 | $9.93 |

| Vendor Name | VPN | Description | Retail | Cost | SITE | 1st RcDt | Last RcDt | Last Sold | OH | Curr OH | Inv@cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 08/03/2021 | 05/13/2025 | 03/30/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/20/2021 | 11/16/2023 | 09/05/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 02/05/2019 | 10/29/2024 | 09/09/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 02/05/2019 | 11/03/2023 | 08/20/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 11/14/2022 | 12/20/2024 | 09/19/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 06/02/2024 | 06/18/2024 | 09/28/2025 | 3 | 0 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 03/10/2025 | 03/10/2025 | 06/05/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 03/10/2025 | 03/10/2025 | 07/11/2025 | 6 | 6 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 03/10/2025 | 03/10/2025 | 05/07/2025 | 9 | 9 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 01/16/2025 | 01/16/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 01/16/2025 | 01/16/2025 | 05/07/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 03/28/2025 | 03/28/2025 | 04/26/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1620 | 02/15/2021 | 02/25/2025 | 02/02/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 03/13/2024 | 04/08/2025 | 09/15/2025 | 2 | 0 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 10/06/2022 | 06/05/2023 | 08/07/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 10/16/2023 | 01/23/2024 | 05/26/2025 | 2 | 0 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 08/07/2024 | 08/07/2024 | 10/06/2025 | 29 | 20 | $130.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 09/19/2024 | 09/19/2024 | 09/08/2025 | 27 | 27 | $121.50 |
| HALLMARK CARDS | ***** | ********** | $14.95 | $7.48 | 1620 | 02/05/2019 | 02/05/2019 | 08/21/2025 | 2 | 2 | $14.96 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 02/17/2021 | 01/23/2025 | 09/20/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 06/07/2021 | 10/29/2021 | 08/07/2025 | 5 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1620 | 06/02/2024 | 06/18/2024 | 07/18/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1620 | 04/21/2022 | 03/17/2025 | 08/24/2025 | 1 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1620 | 10/14/2022 | 11/20/2024 | 10/31/2024 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 02/16/2023 | 02/25/2025 | 12/06/2024 | 2 | 0 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 02/21/2023 | 04/26/2024 | 07/31/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 02/21/2023 | 05/13/2025 | 05/10/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 02/21/2023 | 03/17/2025 | 05/08/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 02/21/2023 | 03/17/2025 | 05/08/2025 | 5 | 3 | $72.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 08/17/2024 | 08/17/2024 | 08/16/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 08/15/2024 | 04/28/2025 | 04/06/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 08/15/2024 | 01/23/2025 | 12/23/2024 | 3 | 3 | $52.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 04/09/2025 | 04/09/2025 | 06/02/2025 | 5 | 5 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 1620 | 01/19/2023 | 08/30/2025 | 02/23/2025 | 1 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.45 | 1620 | 12/31/2021 | 08/30/2025 | 07/21/2023 | 1 | 1 | $7.45 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $6.30 | 1620 | 10/10/2023 | 10/19/2024 | 12/16/2024 | 17 | 17 | $107.10 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 1620 | 01/09/2024 | 08/30/2025 | 04/02/2025 | 3 | 3 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 03/10/2022 | 06/03/2022 | 07/07/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 07/01/2022 | 07/05/2022 | 07/28/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 04/16/2024 | 05/22/2024 | 04/11/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 04/16/2024 | 05/22/2024 | 07/09/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 02/29/2024 | 02/29/2024 | 07/26/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 04/20/2024 | 01/02/2024 | 09/08/2024 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 04/16/2024 | 04/16/2024 | 09/21/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 04/22/2024 | 01/17/2025 | 09/27/2025 | 2 | 1 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1620 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 02/15/2025 | 02/15/2025 | | 2 | 0 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 02/17/2025 | 02/17/2025 | | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 02/15/2025 | 02/15/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 02/15/2025 | 02/15/2025 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 02/11/2025 | 02/11/2025 | 07/24/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 02/11/2025 | 04/21/2025 | 03/31/2025 | 2 | 0 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 02/11/2025 | 02/11/2025 | 09/10/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 02/11/2025 | 02/11/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 02/11/2025 | 02/11/2025 | 05/03/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 02/06/2025 | 02/06/2025 | 05/16/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/28/2025 | 03/28/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 01/16/2025 | 01/16/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/28/2025 | 03/28/2025 | 09/22/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 01/16/2025 | 01/16/2025 | 04/15/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 01/16/2025 | 01/16/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 01/16/2025 | 01/16/2025 | 09/16/2025 | 3 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 01/16/2025 | 01/16/2025 | 04/30/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/28/2025 | 03/28/2025 | 05/16/2025 | 3 | 3 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 01/16/2025 | 01/16/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/28/2025 | 03/28/2025 | 07/14/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/28/2025 | 03/28/2025 | 07/25/2025 | 2 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/28/2025 | 03/28/2025 | 04/19/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/28/2025 | 03/28/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 10/25/2022 | 04/09/2025 | 03/19/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 10/29/2024 | 01/23/2025 | 12/20/2024 | 5 | 5 | $72.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 10/29/2024 | 12/20/2024 | 08/23/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 10/29/2024 | 01/23/2025 | 06/21/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 10/29/2024 | 10/29/2024 | 03/28/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 10/29/2024 | 10/29/2024 | | 2 | 0 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 11/21/2024 | 11/21/2024 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 12/26/2017 | 01/21/2025 | 09/25/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 10/31/2017 | 01/16/2025 | 09/25/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 08/24/2018 | 10/29/2024 | 09/25/2023 | 2 | 0 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 08/24/2018 | 10/29/2024 | 09/12/2024 | 2 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 08/24/2018 | 10/29/2024 | 06/15/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 08/27/2019 | 08/26/2024 | 06/08/2025 | 4 | 3 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 05/16/2022 | 04/03/2025 | 02/24/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 12/28/2020 | 12/10/2024 | 02/15/2025 | 3 | 0 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 03/25/2021 | 04/17/2025 | 09/02/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 03/25/2021 | 04/28/2021 | 05/24/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 02/15/2021 | 10/29/2024 | 09/25/2024 | 2 | 0 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 02/15/2021 | 10/29/2024 | 07/30/2023 | 2 | 0 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 02/15/2021 | 01/21/2025 | 03/05/2025 | 2 | 0 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 08/27/2019 | 02/23/2024 | 06/11/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 03/18/2019 | 01/16/2025 | 09/27/2025 | 4 | 0 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 09/13/2017 | 04/28/2025 | 05/03/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 01/31/2022 | 01/31/2022 | 07/23/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 02/16/2023 | 05/22/2024 | 08/26/2025 | 3 | 0 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 11/21/2024 | 01/23/2025 | 08/08/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 04/09/2025 | 04/09/2025 | 07/26/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 10/05/2017 | 08/26/2024 | 08/19/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 09/29/2017 | 10/29/2024 | 12/20/2023 | 2 | 0 | $17.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 11/25/2017 | 01/16/2025 | 09/18/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 09/08/2017 | 10/29/2024 | 08/21/2023 | 2 | 0 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 04/16/2024 | 01/17/2025 | | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 11/29/2023 | 01/17/2025 | 09/24/2025 | 14 | 13 | $175.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 09/27/2023 | 12/05/2023 | 09/25/2025 | 9 | 5 | $103.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 11/29/2023 | 01/17/2025 | 08/24/2025 | 15 | 15 | $187.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 11/29/2023 | 01/17/2025 | 01/06/2025 | 12 | 12 | $150.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 11/29/2023 | 11/29/2023 | 08/26/2025 | 20 | 20 | $230.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 10/16/2023 | 01/17/2025 | 04/22/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 01/04/2024 | 01/17/2025 | 06/15/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 01/04/2024 | 03/04/2025 | 08/16/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 01/09/2024 | 01/17/2025 | 09/20/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 01/05/2024 | 01/17/2025 | 02/13/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 08/14/2024 | 01/17/2025 | 07/08/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 08/17/2024 | 01/17/2025 | 12/07/2024 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 01/04/2024 | 01/17/2025 | 09/12/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 12/13/2024 | 01/17/2025 | 09/03/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 12/13/2024 | 01/17/2025 | 04/09/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 01/17/2025 | 01/17/2025 | 05/22/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 01/17/2025 | 01/17/2025 | 05/31/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1620 | 02/24/2024 | 05/13/2025 | 05/22/2025 | 9 | 9 | $121.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1620 | 02/24/2024 | 08/15/2024 | 05/31/2025 | 6 | 6 | $81.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1620 | 02/24/2024 | 05/13/2025 | 05/11/2025 | 9 | 9 | $121.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1620 | 02/24/2024 | 08/17/2024 | 09/27/2025 | 6 | 5 | $81.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1620 | 08/14/2024 | 08/14/2024 | 07/23/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1620 | 08/15/2024 | 08/15/2024 | 05/23/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1620 | 08/14/2024 | 08/14/2024 | 05/19/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1620 | 08/14/2024 | 08/15/2024 | 10/02/2025 | 1 | 0 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 02/25/2025 | 05/13/2025 | 07/29/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 02/25/2025 | 05/13/2025 | 06/16/2025 | 9 | 9 | $103.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/27/2023 | 10/06/2025 | 02/13/2024 | 12 | 16 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 10/27/2023 | 12/03/2024 | 01/25/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 09/25/2024 | 12/03/2024 | 12/31/2024 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 09/25/2024 | 12/03/2024 | 02/03/2025 | 8 | 8 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 09/25/2024 | 12/03/2024 | 02/06/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/25/2024 | 12/03/2024 | 02/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/25/2024 | 12/03/2024 | 02/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/23/2024 | 11/25/2024 | 02/13/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/23/2024 | 10/06/2025 | 02/27/2025 | 8 | 14 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/25/2024 | 12/03/2024 | 02/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 07/30/2024 | 07/30/2024 | 10/04/2025 | 1 | -3 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1620 | 08/06/2024 | 08/30/2025 | 09/04/2025 | 5 | 5 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 1620 | 08/06/2024 | 08/30/2025 | 09/25/2025 | 5 | 4 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 1620 | 08/06/2024 | 07/25/2025 | 05/10/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1620 | 08/06/2024 | 08/30/2025 | 09/30/2025 | 12 | 11 | $75.60 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1620 | 08/23/2024 | 08/30/2025 | 09/11/2025 | 4 | 4 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1620 | 08/23/2024 | 08/30/2025 | 06/05/2025 | 1 | 1 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1620 | 08/06/2024 | 08/30/2025 | 05/16/2025 | 1 | 1 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1620 | 08/23/2024 | 08/30/2025 | 08/22/2025 | 6 | 6 | $37.80 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 1620 | 08/01/2024 | 07/25/2025 | 09/23/2025 | 4 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 1620 | 08/08/2024 | 07/25/2025 | 08/31/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 1620 | 11/07/2024 | 11/15/2024 | 01/24/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 1620 | 09/10/2024 | 07/25/2025 | 08/22/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1620 | 08/26/2024 | 07/25/2025 | 08/04/2025 | 2 | 2 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1620 | 08/06/2024 | 08/30/2025 | 05/10/2025 | 2 | 2 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 11/14/2022 | 01/09/2024 | 06/10/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 03/10/2025 | 03/10/2025 | 05/28/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 03/10/2025 | 03/10/2025 | 05/29/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 03/10/2025 | 03/10/2025 | 05/28/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1620 | 03/12/2022 | 04/17/2025 | 04/19/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 11/29/2023 | 01/02/2025 | 08/06/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 11/22/2023 | 05/13/2025 | 05/07/2024 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 01/24/2023 | 01/27/2025 | 05/10/2025 | 6 | 2 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 01/04/2024 | 01/23/2025 | 12/24/2024 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1620 | 02/02/2024 | 03/04/2025 | 03/20/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1620 | 01/04/2024 | 04/28/2025 | 05/10/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 01/04/2024 | 02/24/2024 | 06/15/2025 | 2 | 2 | $40.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 01/04/2024 | 01/04/2024 | 05/17/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 10/08/2024 | 10/08/2024 | 06/26/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 10/08/2024 | 01/17/2025 | 12/07/2024 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1620 | 08/14/2024 | 08/14/2024 | 05/30/2025 | 9 | 9 | $225.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 10/15/2024 | 10/15/2024 | 08/23/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 10/15/2024 | 10/15/2024 | 06/05/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $79.99 | $40.00 | 1620 | 02/18/2025 | 02/18/2025 | | 2 | 2 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 04/08/2025 | 04/08/2025 | 05/20/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1620 | 12/13/2024 | 01/17/2025 | 07/17/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 05/13/2025 | 05/13/2025 | 10/03/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 12/17/2024 | 02/18/2025 | 04/19/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 01/17/2025 | 01/17/2025 | 05/10/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 12/13/2024 | 01/17/2025 | 02/14/2025 | 5 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 02/17/2025 | 02/17/2025 | | 4 | 3 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 12/13/2024 | 02/15/2025 | 09/17/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1620 | 12/13/2024 | 04/21/2025 | 03/12/2025 | 4 | 4 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1620 | 12/13/2024 | 03/01/2025 | 02/13/2025 | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 02/08/2024 | 02/08/2024 | 04/19/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/08/2024 | 02/04/2024 | 04/17/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/08/2024 | 03/08/2024 | 04/18/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 02/04/2025 | 02/04/2025 | 04/19/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 04/04/2025 | 04/04/2025 | 04/19/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 02/04/2025 | 02/04/2025 | 04/19/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/04/2025 | 04/04/2025 | 04/18/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/03/2020 | 04/08/2025 | 07/28/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 08/30/2022 | 09/21/2023 | 05/19/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 08/30/2022 | 05/13/2025 | 12/08/2024 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 02/24/2024 | 05/13/2025 | 12/22/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 08/28/2023 | 05/13/2025 | 09/24/2025 | 1 | 0 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1620 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1620 | 04/21/2025 | 04/21/2025 | | 2 | 0 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 04/21/2025 | 04/21/2025 | 08/01/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 04/21/2025 | 04/21/2025 | 09/13/2025 | 1 | 0 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $40.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 04/21/2025 | 04/21/2025 | 09/02/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1620 | 04/21/2025 | 04/21/2025 | | 2 | 0 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 04/28/2023 | 05/02/2025 | 05/11/2025 | 20 | 20 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 04/28/2023 | 08/20/2025 | 09/19/2025 | 9 | 8 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/28/2023 | 04/30/2024 | 05/11/2025 | 14 | 14 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/17/2023 | 04/30/2024 | 05/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/17/2023 | 05/02/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/30/2023 | 07/12/2023 | 09/20/2025 | 8 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 06/06/2023 | 06/06/2023 | 06/15/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 03/13/2024 | 05/07/2025 | 05/30/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 03/13/2024 | 03/04/2025 | 02/23/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 03/13/2024 | 04/04/2025 | 07/14/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 01/17/2025 | 03/17/2025 | 06/10/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 02/08/2024 | 02/04/2025 | 04/24/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 01/26/2024 | 03/04/2025 | 09/04/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/10/2024 | 12/10/2024 | 09/24/2025 | 3 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/10/2024 | 12/10/2024 | 04/18/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/10/2024 | 12/10/2024 | 02/16/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/10/2024 | 12/10/2024 | 09/18/2025 | 5 | 4 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.25 | 1620 | 08/06/2024 | 02/03/2025 | 05/03/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1620 | 08/06/2024 | 03/13/2025 | 06/11/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1620 | 08/06/2024 | 02/11/2025 | 08/30/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1620 | 08/23/2024 | 08/28/2024 | 06/14/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1620 | 08/23/2024 | 08/28/2024 | 07/04/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1620 | 04/11/2025 | 04/11/2025 | 06/14/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 05/15/2024 | 05/16/2024 | 10/01/2025 | 12 | 7 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 04/18/2025 | 04/18/2025 | 05/22/2025 | 11 | 11 | $82.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/16/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 05/16/2024 | 05/16/2024 | 06/14/2025 | 16 | 16 | $104.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 4 | 4 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 04/12/2022 | 05/13/2025 | 12/28/2024 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 02/27/2024 | 12/17/2024 | 06/12/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/22/2024 | 03/10/2025 | 06/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 03/10/2025 | 03/10/2025 | 06/12/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/22/2024 | 03/10/2025 | 08/08/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/31/2023 | 04/11/2025 | 09/20/2025 | 40 | 39 | $200.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/26/2024 | 04/26/2024 | 06/07/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 04/15/2025 | 04/15/2025 | 06/03/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 04/11/2025 | 04/11/2025 | 06/11/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/14/2025 | 04/14/2025 | 06/07/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 04/14/2025 | 04/14/2025 | | 6 | 6 | $87.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 04/11/2025 | 04/14/2025 | 06/19/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1620 | 03/30/2023 | 03/10/2025 | 05/22/2025 | 2 | 2 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1620 | 04/22/2024 | 03/10/2025 | 03/26/2025 | 5 | 5 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1620 | 04/22/2024 | 03/10/2025 | 05/23/2025 | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1620 | 03/10/2025 | 03/10/2025 | 05/22/2025 | 3 | 3 | $9.75 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/30/2023 | 03/10/2025 | 05/28/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1620 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1620 | 03/10/2025 | 03/10/2025 | 04/08/2025 | 3 | 3 | $9.75 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 04/15/2022 | 06/18/2024 | 07/28/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 05/05/2022 | 03/04/2025 | 05/10/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 04/11/2023 | 05/07/2025 | 07/03/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 04/11/2023 | 08/07/2025 | 10/05/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 10/14/2022 | 08/30/2025 | 10/02/2025 | 10 | 9 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 10/14/2022 | 08/30/2025 | 08/10/2025 | 10 | 10 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1620 | 10/08/2024 | 08/07/2025 | | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1620 | 09/24/2024 | 08/07/2025 | 05/10/2025 | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 10/08/2024 | 05/22/2025 | 05/06/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 10/08/2024 | 04/17/2025 | 05/06/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 10/08/2024 | 05/22/2025 | 07/11/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 04/09/2025 | 04/09/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 04/22/2024 | 03/10/2025 | 06/12/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 04/22/2024 | 08/07/2025 | 10/05/2025 | 17 | 15 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/12/2025 | 03/12/2025 | 06/22/2025 | 14 | 14 | $35.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/12/2025 | 03/12/2025 | 07/20/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1620 | 10/07/2024 | 10/06/2025 | 12/21/2024 | 1 | 3 | $6.49 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1620 | 07/02/2025 | 07/02/2025 | 07/18/2025 | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1620 | 07/02/2025 | 07/02/2025 | 07/03/2025 | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1620 | 07/02/2025 | 07/02/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1620 | 07/02/2025 | 07/02/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1620 | 07/02/2025 | 07/02/2025 | | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1620 | 07/02/2025 | 07/15/2025 | 07/13/2025 | 15 | 15 | $74.85 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.00 | 1620 | 07/15/2025 | 07/15/2025 | 09/21/2025 | 4 | 3 | $19.98 |
| HALLMARK CARDS | ***** | ********** | $69.99 | $35.00 | 1620 | 07/06/2022 | 07/03/2024 | 07/03/2025 | 4 | 4 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 09/29/2023 | 09/29/2023 | 07/24/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 07/03/2024 | 07/03/2024 | 07/15/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 07/31/2024 | 07/31/2024 | 09/16/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 07/31/2024 | 07/31/2024 | 07/19/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $4.99 | 1620 | 12/21/2022 | 12/21/2022 | 09/23/2025 | 10 | 9 | $49.90 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $11.99 | 1620 | 10/08/2024 | 02/04/2025 | 07/30/2025 | 9 | 9 | $107.91 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1620 | 07/01/2024 | 07/15/2025 | 12/24/2024 | 16 | 16 | $79.84 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1620 | 07/01/2024 | 07/15/2025 | 08/15/2025 | 17 | 17 | $84.83 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1620 | 07/01/2024 | 07/15/2025 | 12/26/2024 | 6 | 6 | $29.94 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1620 | 07/01/2024 | 07/15/2025 | 01/18/2025 | 15 | 15 | $74.85 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1620 | 07/01/2024 | 07/15/2025 | 08/24/2024 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $4.99 | 1620 | 03/01/2024 | 03/01/2024 | 09/22/2025 | 3 | 2 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $17.49 | $5.99 | 1620 | 10/07/2024 | 12/09/2024 | 01/12/2025 | 1 | 1 | $5.99 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $11.99 | 1620 | 10/08/2024 | 12/09/2024 | 08/01/2025 | 6 | 6 | $71.94 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1620 | 09/20/2024 | 10/06/2025 | 12/25/2024 | 3 | 4 | $19.47 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1620 | 09/20/2024 | 10/06/2025 | 11/29/2024 | 1 | 2 | $6.49 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.99 | 1620 | 10/08/2024 | 12/09/2024 | 12/22/2024 | 1 | 1 | $7.99 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $7.99 | 1620 | 10/08/2024 | 12/09/2024 | 09/14/2025 | 4 | 3 | $31.96 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1620 | 07/19/2024 | 07/02/2025 | 07/28/2025 | 29 | 29 | $144.71 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1620 | 12/21/2022 | 12/21/2022 | 10/02/2025 | 2 | 1 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 03/19/2024 | 04/06/2024 | 09/29/2025 | 3 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 07/29/2022 | 07/29/2022 | 09/25/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 07/29/2022 | 10/20/2022 | 09/25/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 08/16/2023 | 01/04/2024 | 09/25/2025 | 1 | 0 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 08/16/2023 | 02/25/2025 | 06/21/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 01/04/2024 | 05/16/2025 | 04/25/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1620 | 08/16/2023 | 01/04/2024 | 09/25/2025 | 1 | 0 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 11/29/2023 | 02/25/2025 | 07/09/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 11/29/2023 | 05/07/2025 | 06/13/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1620 | 08/23/2024 | 03/01/2025 | 02/13/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 08/23/2024 | 08/29/2024 | 07/04/2025 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 06/18/2024 | 04/28/2025 | 10/04/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 08/17/2024 | 04/04/2025 | 09/25/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 1620 | 10/17/2024 | 04/28/2025 | 04/23/2025 | 2 | 2 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 06/18/2024 | 04/21/2025 | 04/29/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 03/10/2020 | 01/21/2025 | 03/25/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 01/23/2025 | 01/23/2025 | 06/28/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 03/10/2020 | 02/15/2024 | 07/18/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 03/10/2020 | 01/18/2025 | 10/01/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 07/16/2021 | 11/03/2023 | 06/07/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 11/14/2022 | 01/18/2025 | 06/07/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 01/24/2024 | 03/03/2025 | 08/20/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 11/15/2022 | 04/04/2025 | 02/14/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 11/14/2022 | 11/03/2023 | 07/20/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 10/29/2024 | 04/28/2025 | 04/08/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 11/14/2022 | 02/10/2024 | 07/21/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 12/10/2020 | 02/17/2025 | 05/18/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 11/14/2022 | 01/09/2024 | 09/30/2025 | 5 | 4 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/20/2021 | 01/18/2025 | 01/23/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 11/14/2022 | 04/17/2025 | 07/07/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 12/10/2020 | 02/15/2025 | 05/09/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 11/15/2022 | 01/23/2025 | 06/27/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 03/01/2024 | 04/15/2025 | 06/11/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 03/01/2024 | 12/10/2024 | 05/10/2025 | 35 | 35 | $157.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 03/01/2024 | 03/18/2024 | 05/10/2025 | 17 | 17 | $76.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 03/01/2024 | 11/11/2024 | 12/03/2024 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 03/01/2024 | 04/09/2025 | 06/11/2025 | 2 | 2 | $9.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 02/21/2024 | 02/21/2024 | 04/17/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 03/01/2024 | 03/01/2024 | 05/15/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 03/01/2024 | 05/22/2024 | 10/01/2025 | 5 | 4 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 03/01/2024 | 03/01/2024 | 09/24/2025 | 2 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 03/01/2024 | 03/01/2024 | 06/13/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 08/17/2024 | 01/02/2025 | 11/26/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 10/29/2024 | 03/01/2025 | 09/22/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 12/10/2024 | 12/10/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 12/10/2024 | 12/10/2024 | 06/21/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 12/10/2024 | 03/03/2025 | 07/09/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 12/10/2024 | 03/01/2025 | 02/13/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 12/10/2024 | 12/10/2024 | 02/04/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 12/10/2024 | 02/18/2025 | 05/08/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 12/10/2024 | 12/10/2024 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 12/10/2024 | 12/10/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 10/15/2024 | 10/15/2024 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 02/11/2025 | 02/11/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1620 | 09/16/2022 | 01/23/2025 | 05/09/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1620 | 08/30/2022 | 02/04/2025 | 03/14/2025 | 3 | 3 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1620 | 09/16/2022 | 01/17/2025 | 09/19/2025 | 2 | 0 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1620 | 08/30/2022 | 06/18/2024 | 09/16/2025 | 4 | 2 | $66.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1620 | 08/30/2022 | 06/18/2024 | 05/23/2025 | 1 | 0 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 12/15/2022 | 05/13/2025 | 10/02/2025 | 2 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 12/15/2022 | 05/07/2025 | 06/03/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 09/25/2023 | 02/11/2025 | 09/13/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 02/17/2024 | 02/03/2025 | 05/20/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 02/19/2024 | 04/17/2025 | 09/17/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 02/19/2024 | 02/15/2025 | 04/30/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1620 | 10/29/2024 | 01/17/2025 | 07/30/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 10/15/2024 | 03/04/2025 | | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $59.99 | $30.00 | 1620 | 10/10/2024 | 01/27/2025 | 12/27/2024 | 2 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 12/14/2022 | 03/04/2025 | 09/21/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 1620 | 12/14/2022 | 03/03/2025 | 07/18/2025 | 1 | 1 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 11/29/2023 | 03/04/2025 | 06/20/2025 | 2 | 1 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 08/31/2023 | 04/09/2025 | 08/09/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 11/21/2022 | 01/23/2025 | 02/13/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 06/18/2024 | 06/18/2024 | 04/28/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 12/13/2023 | 05/07/2025 | 06/28/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 12/13/2023 | 04/17/2025 | 03/21/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 12/13/2023 | 01/16/2025 | 09/06/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 02/10/2024 | 01/17/2025 | 09/26/2025 | 2 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 02/27/2024 | 01/20/2025 | 05/10/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 08/15/2024 | 04/09/2025 | 03/17/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 08/17/2024 | 08/17/2024 | 07/24/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 12/10/2024 | 01/16/2025 | 08/07/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 12/10/2024 | 01/16/2025 | | 6 | 6 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 01/16/2025 | 02/11/2025 | 03/25/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 12/10/2024 | 04/09/2025 | 08/04/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 12/10/2024 | 04/04/2025 | 03/10/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 12/10/2024 | 12/10/2024 | 05/20/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 12/10/2024 | 01/16/2025 | 04/16/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 12/10/2024 | 01/16/2025 | 05/10/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 12/10/2024 | 03/03/2025 | 07/20/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1620 | 02/11/2025 | 02/11/2025 | | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 06/29/2022 | 07/04/2023 | 04/22/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 06/29/2022 | 06/29/2022 | 04/22/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 09/19/2022 | 09/19/2022 | 04/22/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 09/19/2022 | 09/19/2022 | 04/22/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 09/19/2022 | 09/19/2022 | 04/22/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 10/14/2022 | 01/17/2025 | 08/25/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 08/01/2022 | 01/17/2025 | 09/25/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 10/14/2022 | 02/25/2025 | 06/14/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 02/29/2024 | 03/17/2025 | 08/20/2025 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 05/13/2023 | 01/17/2025 | 03/13/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 04/27/2023 | 01/17/2025 | 06/13/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 03/27/2023 | 04/04/2025 | 08/31/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1620 | 03/27/2023 | 08/07/2025 | 06/01/2025 | 3 | 3 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 02/24/2024 | 02/24/2024 | 05/06/2025 | 2 | 2 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 05/13/2023 | 04/28/2025 | 06/15/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1620 | 01/04/2024 | 11/21/2024 | 01/16/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 08/17/2024 | 01/17/2025 | 09/13/2025 | 8 | 8 | $68.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 11/20/2024 | 01/17/2025 | 05/27/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/05/2023 | 01/09/2024 | 04/30/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 01/04/2024 | 01/17/2025 | 10/04/2025 | 5 | 3 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 04/03/2024 | 04/03/2024 | 06/15/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 02/24/2024 | 03/04/2025 | 03/09/2024 | 6 | 6 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 02/24/2024 | 10/08/2024 | 05/06/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1620 | 12/05/2023 | 01/17/2025 | 08/02/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1620 | 11/29/2023 | 01/17/2025 | 04/19/2025 | 4 | 4 | $66.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 10/16/2023 | 05/13/2025 | 11/25/2024 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 10/25/2022 | 01/17/2025 | 07/09/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 11/15/2022 | 01/17/2025 | 08/21/2025 | 7 | 5 | $59.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 06/02/2024 | 06/18/2024 | 04/13/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 12/02/2022 | 01/17/2025 | 02/01/2025 | 9 | 9 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 12/21/2022 | 01/17/2025 | 06/14/2025 | 7 | 7 | $59.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 01/04/2024 | 05/16/2025 | 07/13/2025 | 7 | 7 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 01/05/2024 | 05/16/2025 | 07/13/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 02/23/2024 | 02/23/2024 | 05/14/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 04/16/2024 | 01/17/2025 | 12/20/2024 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 02/24/2024 | 01/17/2025 | 03/09/2024 | 6 | 5 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 05/16/2024 | 01/16/2025 | 12/08/2024 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 01/04/2024 | 01/17/2025 | 07/13/2025 | 10 | 10 | $85.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 01/04/2024 | 01/17/2025 | 02/13/2025 | 8 | 8 | $68.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 02/23/2024 | 04/09/2025 | 10/01/2025 | 5 | 4 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 05/18/2024 | 01/17/2025 | 10/01/2025 | 4 | 3 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 05/16/2024 | 01/17/2025 | 10/01/2025 | 3 | 2 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 05/16/2024 | 01/17/2025 | 06/15/2024 | 7 | 7 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 10/08/2024 | 01/17/2025 | | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 10/08/2024 | 02/18/2025 | 01/25/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 10/08/2024 | 01/17/2025 | 05/03/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 06/18/2024 | 01/17/2025 | 06/10/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 11/21/2024 | 04/28/2025 | 09/26/2025 | 4 | 3 | $26.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 11/21/2024 | 01/17/2025 | | 8 | 8 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 11/21/2024 | 01/17/2025 | 05/20/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 11/05/2024 | 01/17/2025 | 12/21/2024 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 11/20/2024 | 01/17/2025 | 04/22/2025 | 7 | 7 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 11/05/2024 | 01/17/2025 | 12/13/2024 | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 02/27/2024 | 01/17/2025 | 08/09/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/13/2024 | 01/17/2025 | 12/20/2024 | 7 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 01/17/2025 | 01/17/2025 | 02/28/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 12/13/2024 | 01/17/2025 | 08/15/2025 | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 01/17/2025 | 01/17/2025 | | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 12/13/2024 | 01/17/2025 | 04/25/2025 | 7 | 7 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 01/17/2025 | 05/13/2025 | 07/14/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/13/2024 | 01/17/2025 | 06/14/2025 | 8 | 8 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 01/17/2025 | 01/17/2025 | 08/21/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1620 | 01/17/2025 | 01/17/2025 | 06/07/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 12/13/2024 | 01/17/2025 | 05/03/2025 | 1 | 0 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 12/13/2024 | 05/13/2025 | 08/10/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 12/13/2024 | 01/17/2025 | 09/21/2025 | 10 | 9 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 01/17/2025 | 01/17/2025 | 02/06/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 04/04/2025 | 04/04/2025 | 06/09/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 06/18/2024 | 03/17/2025 | 03/29/2025 | 9 | 5 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 06/18/2024 | 05/13/2025 | 06/30/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 02/19/2023 | 01/05/2023 | 09/26/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 03/24/2022 | 03/24/2022 | 09/26/2024 | 3 | 1 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 02/15/2022 | 02/15/2022 | 04/12/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 02/15/2022 | 02/24/2025 | 04/19/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 02/15/2022 | 02/15/2022 | 04/29/2025 | 6 | 6 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 01/05/2023 | 01/05/2023 | 04/14/2025 | 10 | 10 | $85.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/30/2022 | 01/05/2023 | 04/19/2025 | 18 | 18 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 01/26/2024 | 01/26/2024 | 04/16/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 01/31/2025 | 01/31/2025 | 04/19/2025 | 10 | 10 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 01/31/2025 | 01/31/2025 | 05/09/2025 | 13 | 13 | $162.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 01/31/2025 | 01/31/2025 | 04/18/2025 | 6 | 6 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 06/02/2024 | 01/16/2025 | | 6 | 6 | $51.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 04/22/2024 | 01/16/2025 | 09/12/2025 | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 02/29/2024 | 11/05/2024 | 08/20/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 02/24/2024 | 01/16/2025 | 05/06/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 03/10/2025 | 03/10/2025 | 09/19/2025 | 4 | 3 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 03/10/2025 | 05/07/2025 | 04/14/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 01/16/2025 | 01/16/2025 | 05/17/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 04/09/2025 | 04/09/2025 | 05/31/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 04/09/2025 | 04/09/2025 | | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1620 | 07/06/2022 | 08/10/2022 | 07/13/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 12/21/2022 | 02/07/2025 | 05/05/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 12/14/2022 | 05/07/2025 | 04/25/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 02/24/2024 | 02/25/2025 | 09/18/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 01/15/2024 | 01/15/2024 | 06/12/2025 | 8 | 8 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 10/04/2022 | 02/15/2025 | 09/30/2025 | 31 | 30 | $310.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 11/14/2022 | 12/31/2024 | 05/05/2025 | 35 | 35 | $350.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 10/04/2022 | 02/25/2025 | 08/09/2025 | 26 | 26 | $260.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 10/04/2022 | 01/21/2025 | 09/07/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 04/03/2024 | 01/16/2025 | 04/17/2025 | 8 | 7 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 04/03/2024 | 01/17/2025 | 04/19/2025 | 3 | 0 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 04/03/2024 | 01/16/2025 | 03/13/2025 | 9 | 9 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 04/03/2024 | 01/23/2025 | 08/17/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 04/03/2024 | 01/23/2025 | 04/11/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 04/03/2024 | 01/23/2025 | 09/18/2025 | 4 | 3 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 04/03/2024 | 04/03/2024 | 06/16/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 05/16/2024 | 05/16/2024 | 09/27/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1620 | 02/24/2024 | 02/25/2025 | 02/01/2025 | 4 | 4 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 04/21/2025 | 04/21/2025 | | 4 | 0 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 02/27/2024 | 01/21/2025 | 10/03/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 10/08/2024 | 02/07/2025 | 06/07/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 10/08/2024 | 10/29/2024 | 05/16/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 10/08/2024 | 02/15/2025 | 08/20/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 03/10/2025 | 03/10/2025 | 04/22/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 03/10/2025 | 03/10/2025 | 06/13/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 03/10/2025 | 03/10/2025 | 09/27/2025 | 2 | 1 | $20.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 02/17/2025 | 04/21/2025 | 03/13/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 03/03/2025 | 04/28/2025 | 08/08/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 04/21/2025 | 04/21/2025 | 06/10/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 04/21/2025 | 04/21/2025 | 07/12/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 04/21/2025 | 04/21/2025 | 06/10/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 03/28/2025 | 03/28/2025 | 07/26/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 04/22/2024 | 04/22/2024 | 06/14/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 12/15/2022 | 04/03/2025 | 03/15/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 12/21/2022 | 12/10/2024 | 03/13/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 07/13/2024 | 05/13/2025 | 04/15/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 10/04/2022 | 04/03/2025 | 08/10/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 09/21/2022 | 02/25/2025 | 08/15/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 10/25/2022 | 11/11/2024 | 06/04/2025 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 09/21/2022 | 02/25/2025 | 03/07/2025 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 09/21/2022 | 01/16/2025 | 03/07/2025 | 4 | 3 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 06/02/2024 | 06/18/2024 | 05/07/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 09/29/2024 | 10/03/2025 | 12/27/2024 | 2 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 02/24/2024 | 04/04/2025 | 03/13/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 08/14/2024 | 03/17/2025 | 07/12/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 01/16/2025 | 04/09/2025 | 01/29/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 01/16/2025 | 01/16/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 12/27/2021 | 12/31/2021 | 05/10/2025 | 5 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 12/21/2022 | 12/21/2022 | 10/02/2025 | 1 | -2 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/02/2025 | 01/02/2025 | 02/14/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/20/2024 | 12/20/2024 | 04/21/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 01/02/2025 | 01/02/2025 | 07/03/2025 | 12 | 12 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 12/20/2024 | 12/20/2024 | 01/19/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 12/17/2024 | 01/02/2025 | 02/14/2025 | 7 | 7 | $122.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $10.00 | 1620 | 03/13/2025 | 03/17/2025 | 05/09/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1620 | 03/17/2025 | 03/17/2025 | 09/02/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 03/13/2025 | 04/11/2025 | 10/01/2025 | 9 | 5 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $11.99 | 1620 | 12/20/2024 | 12/20/2024 | 08/04/2025 | 4 | 4 | $47.96 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/07/2025 | 05/02/2025 | 05/11/2025 | 5 | 5 | $12.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/07/2025 | 05/02/2025 | 08/16/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/07/2025 | 05/02/2025 | 05/10/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 04/20/2022 | 02/16/2023 | 09/18/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 05/05/2022 | 05/05/2022 | 10/04/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/15/2022 | 12/20/2024 | 01/07/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/15/2022 | 03/03/2025 | 09/29/2025 | 2 | 1 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/14/2022 | 01/23/2025 | 05/02/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/14/2022 | 06/05/2024 | 05/09/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/14/2022 | 12/10/2024 | 05/06/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/14/2022 | 08/26/2024 | 10/01/2025 | 5 | 3 | $24.95 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/14/2022 | 10/29/2024 | 05/01/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/14/2022 | 12/10/2024 | 06/17/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/14/2022 | 12/10/2024 | 04/28/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/14/2022 | 02/27/2023 | 09/15/2025 | 4 | 3 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/14/2022 | 04/09/2025 | 05/23/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1620 | 12/14/2022 | 02/25/2023 | 09/03/2025 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 04/03/2024 | 05/13/2025 | 06/11/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 01/26/2024 | 01/27/2025 | 09/18/2025 | 1 | 0 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 03/01/2024 | 01/27/2025 | 09/25/2025 | 2 | 1 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 02/29/2024 | 02/03/2025 | 12/22/2024 | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.49 | 1620 | 02/27/2024 | 02/04/2025 | 05/11/2025 | 1 | 1 | $13.49 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1620 | 10/08/2024 | 04/21/2025 | 05/07/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1620 | 10/08/2024 | 11/11/2024 | 05/07/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1620 | 10/08/2024 | 02/11/2025 | 07/12/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1620 | 10/08/2024 | 01/23/2025 | 05/05/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1620 | 11/11/2024 | 03/01/2025 | 08/23/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1620 | 10/08/2024 | 10/29/2024 | 06/21/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1620 | 10/08/2024 | 12/10/2024 | 07/13/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/10/2024 | 03/03/2025 | 09/24/2025 | 1 | 0 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/10/2024 | 03/03/2025 | 05/13/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/10/2024 | 02/17/2025 | 05/03/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/10/2024 | 03/17/2025 | 05/10/2025 | 11 | 11 | $54.89 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/10/2024 | 03/17/2025 | 07/31/2025 | 8 | 8 | $39.92 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/10/2024 | 03/17/2025 | 10/04/2025 | 4 | 3 | $19.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/10/2024 | 03/17/2025 | 09/23/2025 | 1 | 0 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/10/2024 | 04/04/2025 | 06/30/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/10/2024 | 03/17/2025 | 06/15/2025 | 6 | 6 | $29.94 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/10/2024 | 02/18/2025 | 04/19/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1620 | 12/10/2024 | 12/10/2024 | 05/09/2025 | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1620 | 08/17/2024 | 01/21/2025 | 05/19/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1620 | 04/22/2024 | 01/17/2025 | | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 04/11/2024 | 01/17/2025 | 05/23/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 04/06/2024 | 01/17/2025 | | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1620 | 07/13/2024 | 01/17/2025 | 04/29/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 01/26/2024 | 01/17/2025 | 07/28/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 02/18/2025 | 05/16/2025 | 03/29/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 01/17/2025 | 05/16/2025 | 08/07/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1620 | 05/16/2025 | 05/16/2025 | 07/02/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 01/17/2025 | 05/16/2025 | 03/29/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1620 | 01/17/2025 | 05/16/2025 | 08/02/2025 | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 01/17/2025 | 05/16/2025 | 08/17/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/10/2020 | 02/07/2025 | 03/01/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 11/15/2022 | 11/21/2024 | 02/18/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 11/15/2022 | 11/20/2024 | 08/20/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1620 | 08/16/2023 | 01/17/2025 | 07/15/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 06/02/2024 | 01/17/2025 | 07/19/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 10/17/2022 | 01/04/2024 | 08/21/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 01/04/2024 | 02/29/2024 | 06/12/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 01/04/2024 | 02/29/2024 | 08/09/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 02/24/2024 | 01/17/2025 | 07/26/2025 | 6 | 5 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 10/08/2024 | 01/20/2025 | 02/05/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 10/15/2024 | 10/15/2024 | 05/02/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 1620 | 07/30/2018 | 03/03/2025 | 02/13/2025 | 1 | 1 | $82.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 01/17/2025 | 02/18/2025 | 09/29/2025 | 6 | 5 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 01/17/2025 | 02/18/2025 | 09/29/2025 | 6 | 5 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $36.99 | $18.50 | 1620 | 12/13/2024 | 01/17/2025 | 09/06/2025 | 3 | 3 | $55.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1620 | 12/13/2024 | 01/17/2025 | 09/03/2025 | 1 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 12/13/2024 | 01/17/2025 | 08/15/2025 | 1 | 0 | $8.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 12/13/2024 | 01/17/2025 | 09/19/2025 | 3 | 2 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 04/09/2025 | 04/09/2025 | 05/02/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $89.99 | $45.00 | 1620 | 01/17/2025 | 01/17/2025 | | 2 | 2 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 12/10/2024 | 03/04/2025 | 09/19/2025 | 3 | 2 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 12/13/2024 | 01/17/2025 | 08/03/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 12/13/2024 | 01/17/2025 | 09/14/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/07/2025 | 03/07/2025 | 05/01/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/23/2024 | 04/18/2025 | 06/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 04/23/2024 | 04/18/2025 | 06/09/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/23/2024 | 04/18/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 04/18/2025 | 04/18/2025 | 06/11/2025 | 9 | 9 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 04/18/2025 | 04/18/2025 | 09/19/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 06/15/2023 | 10/03/2024 | 07/24/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 02/22/2024 | 02/25/2025 | 12/08/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1620 | 06/15/2023 | 08/07/2025 | 12/04/2024 | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 06/15/2023 | 12/20/2024 | 11/25/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1620 | 05/08/2023 | 05/03/2025 | 05/05/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1620 | 06/15/2023 | 08/07/2025 | 07/29/2025 | 1 | 0 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1620 | 05/16/2024 | 05/18/2024 | 06/10/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 05/15/2024 | 05/15/2024 | 10/01/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1620 | 05/15/2024 | 05/15/2024 | 09/30/2025 | 8 | 7 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 03/18/2024 | 03/18/2024 | 06/09/2025 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 03/05/2024 | 01/23/2025 | 08/31/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 05/16/2024 | 05/13/2025 | 09/30/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1620 | 08/17/2024 | 08/23/2024 | 09/29/2025 | 3 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 08/17/2024 | 08/26/2024 | 04/14/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 06/18/2024 | 08/23/2024 | 08/17/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 06/18/2024 | 10/29/2024 | 10/19/2024 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 05/16/2024 | 12/20/2024 | 06/14/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 12/10/2024 | 03/01/2025 | 06/27/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 12/10/2024 | 12/13/2024 | 02/12/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 12/10/2024 | 04/17/2025 | 05/11/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 12/10/2024 | 12/13/2024 | 05/11/2025 | 3 | 3 | $30.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 12/10/2024 | 12/13/2024 | 07/24/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 02/04/2025 | 02/11/2025 | 06/27/2025 | 7 | 7 | $122.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 12/10/2024 | 05/07/2025 | 05/11/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 04/09/2025 | 08/07/2025 | 08/24/2025 | 6 | 5 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 04/09/2025 | 04/09/2025 | 09/27/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 04/08/2025 | 04/08/2025 | 07/28/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 04/09/2025 | 04/09/2025 | 08/15/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 04/09/2025 | 04/09/2025 | 05/03/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1620 | 04/08/2025 | 04/08/2025 | 09/30/2025 | 6 | 5 | $135.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 04/08/2025 | 04/08/2025 | 07/08/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 04/09/2025 | 04/09/2025 | 07/28/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 04/09/2025 | 04/09/2025 | 05/06/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 04/09/2025 | 04/09/2025 | 05/14/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 02/03/2025 | 02/06/2025 | 06/04/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 12/10/2024 | 04/21/2025 | 09/29/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 03/12/2024 | 05/02/2025 | 08/21/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 03/12/2024 | 05/02/2025 | 05/11/2025 | 8 | 8 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/12/2024 | 03/12/2024 | 05/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 03/12/2024 | 03/12/2024 | 05/10/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/12/2024 | 03/07/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2024 | 05/02/2025 | 06/20/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2024 | 05/02/2025 | 05/11/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2024 | 05/02/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/12/2024 | 05/02/2025 | 05/10/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 11 | 11 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 03/07/2025 | 03/07/2025 | 06/28/2025 | 24 | 24 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/07/2025 | 03/07/2025 | 05/11/2025 | 14 | 14 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 03/07/2025 | 03/07/2025 | 05/11/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 08/14/2024 | 01/23/2025 | 04/15/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 08/14/2024 | 08/14/2024 | 07/08/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 08/14/2024 | 08/14/2024 | 08/02/2025 | 2 | 2 | $23.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 08/14/2024 | 03/01/2025 | 10/01/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 08/14/2024 | 08/14/2024 | 06/17/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 08/14/2024 | 05/13/2025 | 07/20/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 08/14/2024 | 08/14/2024 | 09/23/2025 | 3 | 1 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 08/14/2024 | 04/04/2025 | 07/28/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 08/14/2024 | 08/14/2024 | 07/29/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 08/14/2024 | 08/15/2024 | 09/21/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 08/14/2024 | 08/14/2024 | 06/25/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 08/14/2024 | 08/14/2024 | 05/09/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $158.99 | $79.50 | 1620 | 06/27/2024 | 12/10/2024 | 09/05/2025 | 17 | 17 | ######## |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 1620 | 06/05/2023 | 01/06/2025 | 07/17/2025 | 8 | 8 | $660.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/05/2023 | 12/13/2024 | 09/12/2025 | 144 | 144 | $360.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $2.00 | 1620 | 01/05/2023 | 12/13/2024 | 04/01/2025 | 29 | 29 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $2.00 | 1620 | 01/05/2023 | 12/13/2024 | 05/04/2025 | 36 | 36 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $7.50 | 1620 | 11/13/2023 | 06/25/2025 | 09/20/2025 | 29 | 26 | $217.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/05/2023 | 12/13/2024 | 10/01/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 01/31/2023 | 01/23/2024 | 09/18/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 02/17/2024 | 01/16/2025 | 03/08/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 02/19/2024 | 02/15/2025 | 05/10/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 02/19/2024 | 01/16/2025 | 08/27/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 02/19/2024 | 01/16/2025 | 05/03/2025 | 5 | 5 | $72.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/20/2025 | 03/20/2025 | 04/19/2025 | 2 | 2 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 04/15/2022 | 06/10/2022 | 06/14/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1620 | 05/05/2022 | 11/19/2024 | 02/08/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1620 | 04/20/2023 | 01/17/2025 | 07/28/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 01/29/2024 | 06/25/2024 | 06/14/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 1620 | 07/13/2024 | 01/17/2025 | 06/12/2025 | 1 | 1 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1620 | 01/04/2024 | 01/26/2024 | 05/30/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1620 | 01/17/2025 | 01/17/2025 | 07/22/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 04/09/2025 | 04/09/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 12/13/2024 | 01/17/2025 | 08/18/2025 | 10 | 10 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 1620 | 02/17/2025 | 02/17/2025 | | 4 | 4 | $220.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 12/13/2024 | 01/17/2025 | 06/15/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 03/03/2025 | 03/03/2025 | 08/16/2025 | 3 | 3 | $60.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1620 | 02/18/2025 | 02/18/2025 | 09/26/2025 | 2 | 1 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1620 | 01/17/2025 | 04/04/2025 | 06/10/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 12/10/2024 | 01/17/2025 | 07/15/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 04/08/2025 | 04/10/2025 | 07/23/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 01/17/2025 | 02/18/2025 | 07/11/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 05/17/2021 | 05/17/2021 | 08/16/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 12/10/2024 | 12/10/2024 | 07/07/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 12/10/2024 | 12/10/2024 | | 8 | 8 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 12/10/2024 | 04/28/2025 | 05/10/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 12/10/2024 | 12/10/2024 | 05/17/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 12/10/2024 | 12/10/2024 | 07/18/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1620 | 12/10/2024 | 12/10/2024 | 03/29/2025 | 3 | 3 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1620 | 12/10/2024 | 03/03/2025 | 06/14/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 12/10/2024 | 12/10/2024 | 01/18/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 12/10/2024 | 12/10/2024 | 12/23/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 12/10/2024 | 12/10/2024 | 02/13/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 04/09/2025 | 04/09/2025 | 09/26/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 12/10/2024 | 12/10/2024 | 12/24/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 12/10/2024 | 12/10/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 02/11/2025 | 05/22/2025 | 06/13/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 02/11/2025 | 02/11/2025 | 04/19/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 04/09/2025 | 04/09/2025 | 08/12/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1620 | 11/21/2022 | 01/04/2024 | 04/11/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 11/22/2022 | 02/10/2024 | 05/06/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 09/19/2022 | 09/19/2022 | 06/28/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 01/31/2023 | 05/16/2025 | 07/10/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 02/27/2024 | 02/27/2024 | 05/10/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 02/27/2024 | 01/23/2025 | 09/30/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 02/27/2024 | 02/27/2024 | 07/05/2025 | 4 | 3 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 02/27/2024 | 01/17/2025 | 05/19/2025 | 1 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 01/20/2025 | 05/07/2025 | 05/10/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 07/23/2024 | 07/23/2024 | 09/26/2025 | 1 | 0 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 02/27/2024 | 03/04/2025 | 09/18/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 02/23/2024 | 12/17/2024 | 06/14/2025 | 3 | 3 | $25.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 05/16/2024 | 08/02/2024 | 08/27/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 02/23/2024 | 01/21/2025 | 05/09/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 02/27/2024 | 08/02/2024 | 05/15/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 01/16/2025 | 01/16/2025 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 01/16/2025 | 01/16/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 01/16/2025 | 05/13/2025 | 01/20/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 03/10/2025 | 05/13/2025 | 06/15/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 01/16/2025 | 01/16/2025 | 02/15/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 01/16/2025 | 01/16/2025 | 02/12/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 03/31/2025 | 03/31/2025 | 07/09/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 03/31/2025 | 03/31/2025 | 06/28/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 03/31/2025 | 03/31/2025 | 09/05/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 03/28/2025 | 03/28/2025 | 07/19/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 03/28/2025 | 03/28/2025 | 06/09/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 03/31/2025 | 03/31/2025 | 09/05/2025 | 1 | 3 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1620 | 03/28/2025 | 03/28/2025 | 05/08/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1620 | 03/28/2025 | 05/13/2025 | 08/04/2025 | 9 | 9 | $42.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1620 | 03/28/2025 | 05/13/2025 | 06/13/2025 | 7 | 7 | $33.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1620 | 03/28/2025 | 04/08/2025 | 05/11/2025 | 6 | 6 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1620 | 03/28/2025 | 05/13/2025 | 06/12/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1620 | 03/28/2025 | 05/13/2025 | 04/17/2025 | 7 | 7 | $33.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1620 | 03/28/2025 | 04/08/2025 | 09/12/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1620 | 03/28/2025 | 03/28/2025 | 09/24/2025 | 4 | 3 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1620 | 03/28/2025 | 04/08/2025 | 08/09/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1620 | 03/28/2025 | 04/08/2025 | 05/01/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1620 | 03/28/2025 | 03/28/2025 | 03/31/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1620 | 03/28/2025 | 03/28/2025 | | 4 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1620 | 01/16/2025 | 04/09/2025 | 05/06/2025 | 13 | 13 | $61.75 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 01/16/2025 | 01/16/2025 | 08/07/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 02/05/2019 | 10/29/2024 | 09/28/2024 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 03/10/2020 | 02/07/2025 | 06/17/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 02/15/2019 | 01/18/2025 | 06/28/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 07/16/2021 | 11/16/2023 | 09/06/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $19.00 | $9.50 | 1620 | 08/25/2021 | 02/28/2025 | 09/06/2025 | 1 | 1 | $9.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 09/30/2021 | 02/03/2025 | 08/13/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 12/10/2020 | 01/05/2023 | 07/30/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 07/16/2021 | 11/05/2024 | 04/05/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 12/10/2020 | 01/09/2024 | 08/29/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/10/2020 | 03/01/2025 | 06/13/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 12/20/2021 | 02/15/2024 | 08/23/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1620 | 07/16/2021 | 11/03/2023 | 08/23/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 11/14/2022 | 01/09/2024 | 06/07/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 11/14/2022 | 04/03/2025 | 06/23/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 07/16/2021 | 04/28/2025 | 08/26/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 06/03/2024 | 06/18/2024 | 09/17/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 06/03/2024 | 06/18/2024 | 07/17/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 09/28/2022 | 09/28/2022 | 10/06/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 09/28/2022 | 09/28/2022 | 09/15/2025 | 3 | 2 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 12/15/2022 | 01/16/2025 | 05/28/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 08/28/2023 | 05/22/2025 | 05/03/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1620 | 01/21/2025 | 04/17/2025 | 09/20/2025 | 3 | 2 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1620 | 01/21/2025 | 05/13/2025 | 06/10/2025 | 6 | 6 | $31.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1620 | 01/21/2025 | 01/21/2025 | | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1620 | 01/21/2025 | 05/13/2025 | | 8 | 8 | $41.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1620 | 01/21/2025 | 01/21/2025 | 09/30/2025 | 1 | 0 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1620 | 01/21/2025 | 01/21/2025 | 04/02/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1620 | 01/21/2025 | 03/17/2025 | 10/03/2025 | 9 | 8 | $46.80 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 1620 | 01/21/2025 | 05/13/2025 | 09/29/2025 | 8 | 7 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1620 | 01/21/2025 | 04/09/2025 | 06/04/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1620 | 02/11/2025 | 02/11/2025 | 06/13/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1620 | 02/11/2025 | 02/11/2025 | | 4 | 4 | $20.80 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1620 | 02/11/2025 | 02/11/2025 | 05/07/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1620 | 02/11/2025 | 02/11/2025 | 09/11/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 12/21/2021 | 03/03/2025 | 03/19/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 01/14/2022 | 05/13/2025 | 07/19/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 09/16/2022 | 05/13/2025 | 09/28/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 02/16/2023 | 05/13/2025 | 09/14/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/18/2024 | 05/13/2025 | 09/14/2025 | 2 | 1 | $7.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/02/2024 | 05/13/2025 | 10/01/2025 | 2 | 0 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 10/28/2022 | 05/13/2025 | 09/28/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/14/2022 | 05/13/2025 | 09/28/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 07/02/2018 | 05/22/2025 | 08/04/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/10/2020 | 12/13/2024 | 09/09/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 11/15/2022 | 01/09/2024 | 08/22/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 11/14/2022 | 01/04/2024 | 06/13/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 11/14/2022 | 01/04/2024 | 08/16/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/13/2022 | 12/20/2024 | 02/14/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 12/21/2023 | 12/21/2023 | 07/12/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 12/21/2023 | 12/20/2024 | 02/14/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 12/21/2023 | 12/20/2024 | 02/13/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 12/21/2023 | 12/20/2024 | 02/14/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 12/21/2023 | 12/20/2024 | 02/03/2024 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 12/20/2024 | 12/20/2024 | 02/14/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/20/2024 | 12/20/2024 | 02/14/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 12/20/2024 | 12/20/2024 | 02/15/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 12/20/2024 | 12/20/2024 | 02/14/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 12/20/2024 | 12/20/2024 | | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 01/20/2025 | 01/20/2025 | 02/14/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 12/20/2024 | 12/20/2024 | | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 01/05/2023 | 01/05/2023 | 05/07/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 02/02/2024 | 02/02/2024 | 09/28/2025 | 14 | 13 | $161.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 12/20/2024 | 12/20/2024 | 02/14/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 12/20/2024 | 12/20/2024 | 10/03/2025 | 9 | 7 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/21/2023 | 12/20/2024 | 02/14/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 12/20/2024 | 12/20/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1620 | 10/17/2022 | 06/24/2024 | 04/26/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1620 | 10/17/2022 | 01/23/2025 | 04/26/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1620 | 02/21/2023 | 05/16/2025 | 08/16/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1620 | 02/21/2023 | 05/16/2025 | 04/26/2025 | 2 | 2 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1620 | 09/29/2023 | 09/24/2024 | 09/20/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1620 | 04/20/2022 | 12/31/2024 | 09/13/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1620 | 04/01/2022 | 11/21/2024 | 06/07/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1620 | 04/01/2022 | 06/18/2024 | 04/16/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1620 | 04/01/2022 | 06/18/2024 | 06/14/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1620 | 04/01/2022 | 08/02/2024 | 05/10/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1620 | 04/01/2022 | 10/02/2024 | 05/09/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 06/11/2018 | 07/31/2025 | 08/07/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 01/30/2018 | 08/02/2024 | 09/27/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 08/30/2017 | 05/12/2025 | 08/26/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 01/30/2019 | 07/31/2025 | 09/09/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 07/24/2019 | 03/04/2025 | 08/30/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 07/24/2019 | 07/31/2025 | 08/18/2025 | 9 | 9 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 10/25/2021 | 07/31/2025 | 09/22/2025 | 6 | 5 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 07/24/2019 | 07/31/2025 | 08/15/2024 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 07/31/2025 | 07/31/2025 | 09/03/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 07/31/2025 | 07/31/2025 | 09/25/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 07/31/2025 | 07/31/2025 | 09/11/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 07/31/2025 | 07/31/2025 | 09/18/2025 | 6 | 5 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 07/24/2019 | 07/31/2025 | 10/03/2025 | 4 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 07/24/2019 | 07/31/2025 | 10/03/2020 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 07/12/2021 | 07/31/2025 | 09/06/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 05/04/2018 | 05/16/2025 | 09/27/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 06/22/2018 | 04/04/2025 | 09/23/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 07/24/2019 | 02/17/2025 | 09/27/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 05/21/2018 | 04/28/2025 | 05/10/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 07/25/2019 | 04/07/2025 | 09/28/2025 | 10 | 9 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 07/25/2019 | 08/23/2024 | 08/16/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 10/12/2020 | 08/05/2024 | 07/20/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 08/17/2021 | 08/17/2024 | 08/05/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 07/24/2019 | 08/23/2024 | 10/05/2025 | 3 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 06/12/2018 | 04/15/2025 | 08/13/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 08/16/2019 | 04/15/2025 | 05/19/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 06/18/2019 | 05/12/2025 | 07/06/2025 | 1 | 1 | $0.50 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 03/30/2018 | 01/23/2025 | 06/27/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 08/06/2018 | 07/31/2025 | 09/17/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 04/09/2018 | 07/31/2025 | 09/17/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1620 | 05/25/2023 | 07/15/2025 | 08/16/2025 | 6 | 6 | $38.94 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/12/2019 | 02/08/2024 | 08/30/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 12/12/2019 | 12/20/2024 | 02/14/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 04/09/2025 | 04/09/2025 | 09/20/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 04/09/2025 | 04/09/2025 | 09/29/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 04/09/2025 | 04/21/2025 | 04/23/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 04/09/2025 | 04/09/2025 | 06/25/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 04/09/2025 | 05/22/2025 | 05/04/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 04/09/2025 | 04/09/2025 | 08/19/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 04/20/2023 | 05/13/2025 | 09/30/2025 | 3 | 2 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1620 | 09/29/2023 | 10/16/2023 | 08/18/2025 | 5 | 5 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1620 | 09/29/2023 | 10/19/2023 | 08/07/2025 | 3 | 3 | $4.95 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1620 | 09/29/2023 | 10/19/2023 | 09/30/2025 | 4 | 3 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 09/29/2023 | 11/03/2023 | 07/14/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 09/29/2023 | 06/18/2024 | 08/26/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1620 | 09/29/2023 | 10/16/2023 | 09/10/2025 | 1 | 1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1620 | 09/29/2023 | 10/16/2023 | 09/07/2025 | 1 | 1 | $1.65 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 09/29/2023 | 10/15/2023 | 07/23/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 09/29/2023 | 10/16/2023 | 07/16/2025 | 5 | 5 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 11/03/2023 | 11/03/2023 | 04/09/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 09/29/2023 | 11/03/2023 | 09/16/2025 | 1 | 0 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 09/29/2023 | 10/16/2023 | 08/01/2025 | 5 | 5 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 09/29/2023 | 10/16/2023 | 05/17/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 09/29/2023 | 10/16/2023 | 07/16/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/29/2023 | 10/16/2023 | 05/03/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/29/2023 | 09/29/2023 | 05/12/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1620 | 09/29/2023 | 10/19/2023 | 08/07/2025 | 3 | 3 | $9.75 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/29/2023 | 11/03/2023 | 05/26/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/29/2023 | 11/03/2023 | 09/28/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/29/2023 | 11/03/2023 | 07/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/29/2023 | 11/03/2023 | 09/28/2025 | 2 | 1 | $3.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/29/2023 | 10/16/2023 | 07/13/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 07/19/2022 | 03/17/2025 | 09/19/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/10/2020 | 01/21/2025 | 07/03/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 05/14/2021 | 04/03/2025 | 07/12/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 10/12/2021 | 10/29/2024 | 10/01/2024 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 07/18/2022 | 11/03/2023 | 07/28/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 09/30/2021 | 12/10/2024 | 10/01/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 10/12/2021 | 01/23/2025 | 09/15/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 10/12/2021 | 01/03/2025 | 03/30/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 10/12/2021 | 11/11/2024 | 03/23/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 10/12/2021 | 10/29/2024 | 08/20/2024 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 10/12/2021 | 10/29/2024 | 09/25/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 10/12/2021 | 10/29/2024 | 07/25/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 10/12/2021 | 11/03/2023 | 08/02/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 10/12/2021 | 10/29/2024 | 09/06/2024 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 01/26/2024 | 02/03/2025 | 08/17/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 07/18/2022 | 01/21/2025 | 02/07/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 09/21/2022 | 10/29/2024 | 10/01/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 10/14/2022 | 11/05/2024 | 01/23/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 09/21/2022 | 12/31/2024 | 04/07/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 04/03/2024 | 04/03/2024 | 08/07/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 05/13/2025 | 05/13/2025 | 07/03/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 05/13/2025 | 05/13/2025 | 10/01/2025 | 2 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 05/13/2025 | 05/13/2025 | 08/07/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 05/13/2025 | 05/13/2025 | 06/26/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 05/13/2025 | 05/13/2025 | 05/17/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 06/05/2023 | 06/30/2025 | 09/03/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 06/05/2023 | 06/30/2025 | 07/23/2025 | 10 | 10 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 06/05/2023 | 06/30/2025 | 07/18/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 06/05/2023 | 07/15/2025 | 01/13/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 06/05/2023 | 07/15/2025 | 07/18/2025 | 8 | 8 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1620 | 05/25/2023 | 03/01/2024 | 09/17/2025 | 3 | 2 | $10.47 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1620 | 05/25/2023 | 07/05/2024 | 07/15/2025 | 1 | 1 | $3.49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1620 | 10/05/2023 | 03/01/2024 | 06/30/2025 | 10 | 10 | $34.90 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1620 | 05/25/2023 | 03/01/2024 | 09/12/2025 | 1 | 1 | $3.49 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1620 | 07/01/2024 | 07/01/2024 | 07/19/2025 | 2 | 2 | $6.98 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1620 | 07/01/2024 | 07/01/2024 | 07/15/2025 | 4 | 4 | $13.96 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1620 | 07/10/2023 | 07/15/2025 | 08/18/2025 | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1620 | 12/01/2023 | 06/30/2025 | 08/13/2025 | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.49 | 1620 | 09/14/2023 | 03/01/2024 | 06/01/2025 | 21 | 21 | $136.29 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.49 | 1620 | 08/31/2023 | 03/01/2024 | 10/02/2025 | 22 | 21 | $142.78 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1620 | 07/08/2024 | 07/15/2025 | 12/11/2024 | 8 | 8 | $51.92 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1620 | 07/08/2024 | 06/30/2025 | 01/05/2025 | 6 | 6 | $41.94 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1620 | 07/08/2024 | 06/30/2025 | 01/05/2025 | 7 | 7 | $48.93 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/08/2024 | 07/15/2025 | 09/15/2025 | 1 | -1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/05/2024 | 07/15/2025 | 08/10/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/19/2024 | 06/30/2025 | 07/15/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/08/2024 | 07/15/2025 | 08/17/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/08/2024 | 07/15/2025 | 09/04/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/08/2024 | 07/15/2025 | 07/30/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $2.99 | 1620 | 12/10/2024 | 12/10/2024 | | 24 | 24 | $71.76 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/19/2024 | 07/15/2025 | 07/29/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | 10/02/2025 | 2 | 1 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1620 | 07/08/2024 | 06/30/2025 | 01/08/2025 | 5 | 5 | $34.95 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1620 | 07/08/2024 | 07/02/2025 | 01/31/2025 | 4 | 4 | $27.96 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1620 | 01/02/2025 | 01/02/2025 | 04/01/2025 | 1 | 1 | $3.49 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1620 | 09/19/2024 | 07/02/2025 | 01/12/2025 | 3 | 3 | $37.47 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1620 | 09/19/2024 | 07/02/2025 | 09/27/2025 | 11 | 10 | $137.39 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1620 | 07/02/2025 | 07/02/2025 | 08/30/2025 | 6 | 6 | $74.94 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1620 | 09/19/2024 | 07/11/2025 | 08/31/2025 | 4 | 4 | $49.96 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.50 | 1620 | 07/02/2025 | 07/02/2025 | 07/17/2025 | 6 | 6 | $74.97 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1620 | 06/30/2025 | 06/30/2025 | | 3 | 3 | $37.47 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1620 | 07/15/2025 | 07/15/2025 | 09/28/2025 | 2 | 1 | $24.98 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1620 | 07/02/2025 | 07/02/2025 | | 3 | 3 | $20.97 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1620 | 07/02/2025 | 07/02/2025 | | 3 | 3 | $20.97 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1620 | 06/30/2025 | 06/30/2025 | 08/18/2025 | 1 | 1 | $6.49 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1620 | 06/30/2025 | 06/30/2025 | | 2 | 2 | $12.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1620 | 06/30/2025 | 06/30/2025 | | 4 | 4 | $25.96 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/02/2025 | 07/02/2025 | | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 06/30/2025 | 06/30/2025 | 07/15/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | | 7 | 7 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | 10/03/2025 | 6 | 5 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | 09/29/2025 | 6 | 4 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | | 7 | 7 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | 07/11/2025 | 17 | 17 | $85.68 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 06/30/2025 | 06/30/2025 | 07/30/2025 | 29 | 29 | $146.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | 07/18/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 06/30/2025 | 07/15/2025 | 07/23/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/02/2025 | 07/02/2025 | 09/12/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 06/30/2025 | 06/30/2025 | 07/28/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 06/30/2025 | 06/30/2025 | 07/12/2025 | 10 | 10 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | 07/28/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/02/2025 | 07/02/2025 | | 7 | 7 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | 08/02/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | 07/29/2025 | 8 | 8 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 06/30/2025 | 06/30/2025 | 07/06/2025 | 12 | 12 | $60.48 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1620 | 06/30/2025 | 06/30/2025 | 08/01/2025 | 22 | 22 | $76.78 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1620 | 06/30/2025 | 06/30/2025 | 08/08/2025 | 21 | 21 | $73.29 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1620 | 06/30/2025 | 06/30/2025 | 07/25/2025 | 21 | 21 | $73.29 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1620 | 06/30/2025 | 06/30/2025 | 09/22/2025 | 19 | 18 | $66.31 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | 07/12/2025 | 9 | 9 | $45.36 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | 07/19/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | 09/10/2025 | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 06/30/2025 | 06/30/2025 | | 7 | 7 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | | 6 | 6 | $30.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | 07/20/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 10/06/2025 | | 4 | 7 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | 08/10/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | 10/01/2025 | 3 | 1 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1620 | 07/02/2025 | 07/02/2025 | 09/30/2025 | 5 | 4 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1620 | 07/02/2025 | 07/02/2025 | 07/13/2025 | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1620 | 07/02/2025 | 07/02/2025 | 07/13/2025 | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1620 | 07/02/2025 | 07/02/2025 | 07/18/2025 | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1620 | 07/02/2025 | 07/02/2025 | 07/13/2025 | 3 | 3 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1620 | 07/02/2025 | 07/02/2025 | 07/09/2025 | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | 08/31/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1620 | 07/02/2025 | 07/02/2025 | | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | 07/18/2025 | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | 08/17/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1620 | 07/15/2025 | 07/15/2025 | | 4 | 4 | $25.96 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | 09/14/2025 | 7 | 6 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/02/2025 | 07/02/2025 | 09/21/2025 | 2 | 1 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/15/2025 | 07/15/2025 | 08/08/2025 | 11 | 11 | $55.44 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1620 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.49 | 1620 | 05/02/2025 | 05/02/2025 | 08/17/2025 | 9 | 9 | $22.41 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 01/24/2022 | 05/22/2025 | 06/27/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 11/14/2022 | 05/22/2025 | 05/08/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 11/15/2022 | 01/16/2025 | 12/16/2024 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 01/26/2022 | 04/04/2025 | 08/04/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 11/15/2022 | 04/17/2025 | 11/08/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1620 | 10/29/2024 | 10/29/2024 | 07/12/2025 | 1 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 06/03/2024 | 10/29/2024 | 09/21/2024 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1620 | 04/08/2025 | 04/08/2025 | 08/12/2025 | 1 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1620 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1620 | 04/09/2025 | 05/13/2025 | 04/24/2025 | 4 | 4 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 11/15/2022 | 12/10/2024 | 02/08/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/16/2023 | 03/28/2025 | 08/23/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 04/08/2025 | 04/08/2025 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 04/09/2025 | 04/09/2025 | 08/11/2025 | 1 | 1 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/08/2025 | 04/08/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/08/2025 | 04/08/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 03/27/2023 | 04/30/2024 | 05/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 03/27/2023 | 04/30/2024 | 05/10/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/13/2023 | 01/09/2024 | 08/15/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 01/09/2024 | 04/03/2024 | 09/11/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1620 | 10/13/2023 | 05/13/2025 | 04/21/2025 | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 01/09/2024 | 11/20/2024 | 09/12/2024 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1620 | 01/09/2024 | 05/13/2025 | 06/28/2025 | 3 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1620 | 01/09/2024 | 03/04/2025 | 09/27/2025 | 3 | 2 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $15.49 | $7.75 | 1620 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $15.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 04/09/2025 | 04/09/2025 | 08/21/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 04/09/2025 | 04/09/2025 | 04/22/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/08/2025 | 04/08/2025 | 09/20/2025 | 2 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/09/2025 | 04/09/2025 | | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1620 | 04/22/2024 | 08/26/2024 | 08/31/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 01/17/2025 | 04/09/2025 | 05/11/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/09/2025 | 04/09/2025 | 05/20/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/09/2025 | 04/17/2025 | | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1620 | 04/09/2025 | 05/13/2025 | 08/26/2025 | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1620 | 04/08/2025 | 04/08/2025 | 09/25/2025 | 1 | 0 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1620 | 05/13/2025 | 05/13/2025 | 07/17/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1620 | 04/09/2025 | 04/09/2025 | 08/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1620 | 04/09/2025 | 04/09/2025 | 05/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1620 | 04/08/2025 | 05/13/2025 | 09/30/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1620 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1620 | 04/08/2025 | 05/13/2025 | 08/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/08/2025 | 04/08/2025 | 07/19/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 08/31/2021 | 10/29/2024 | 09/25/2022 | 2 | 2 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 08/25/2021 | 08/25/2021 | 08/08/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 1620 | 12/20/2021 | 01/09/2024 | 08/01/2025 | 3 | 3 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/22/2024 | 05/13/2024 | 04/22/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 02/19/2024 | 12/10/2024 | 08/20/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 02/19/2024 | 02/15/2025 | | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1620 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1620 | 04/08/2025 | 05/16/2025 | 04/30/2025 | 2 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1620 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 04/09/2025 | 04/09/2025 | 07/12/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 1620 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1620 | 04/08/2025 | 04/08/2025 | | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1620 | 04/08/2025 | 04/08/2025 | | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 04/08/2025 | 04/08/2025 | 08/12/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $4.75 | 1620 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1620 | 04/08/2025 | 04/08/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1620 | 04/09/2025 | 04/09/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1620 | 04/09/2025 | 04/09/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1620 | 04/09/2025 | 04/09/2025 | 09/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1620 | 04/09/2025 | 04/09/2025 | 05/24/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 04/08/2025 | 04/21/2025 | 05/09/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1620 | 01/17/2025 | 04/08/2025 | 09/23/2025 | 2 | 1 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 10/13/2023 | 01/17/2025 | 12/11/2024 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 01/09/2024 | 04/28/2025 | 07/26/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 11/16/2023 | 03/04/2025 | 05/23/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 09/27/2023 | 03/17/2025 | 09/06/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 01/09/2024 | 01/26/2024 | 08/12/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1620 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1620 | 01/09/2024 | 01/09/2024 | 09/18/2025 | 2 | 1 | $12.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 11/16/2023 | 05/13/2025 | 02/12/2024 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 01/09/2024 | 04/17/2025 | 11/01/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 11/16/2023 | 04/03/2025 | 03/10/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1620 | 11/16/2023 | 05/22/2025 | 08/11/2025 | 3 | 3 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 11/16/2023 | 05/13/2025 | 06/10/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1620 | 04/22/2024 | 11/05/2024 | 09/22/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1620 | 04/22/2024 | 01/17/2025 | 01/18/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/09/2025 | 05/13/2025 | 06/08/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/09/2025 | 04/09/2025 | 07/21/2025 | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/09/2025 | 04/09/2025 | 09/30/2025 | 1 | 0 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/09/2025 | 05/13/2025 | 09/14/2025 | 4 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1620 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1620 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/08/2025 | 04/08/2025 | 07/02/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 01/04/2024 | 04/28/2025 | 07/20/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 10/13/2023 | 01/27/2025 | 07/24/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 08/24/2023 | 09/07/2023 | 07/19/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 02/15/2024 | 02/15/2024 | 08/17/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 04/09/2025 | 05/13/2025 | 10/04/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/08/2025 | 05/13/2025 | 08/12/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/08/2025 | 04/21/2025 | 09/29/2025 | 3 | 2 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/08/2025 | 04/08/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/08/2025 | 04/08/2025 | 09/10/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/08/2025 | 04/08/2025 | 09/26/2025 | 2 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/08/2025 | 05/13/2025 | | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/08/2025 | 04/08/2025 | 09/19/2025 | 2 | 1 | $10.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1620 | 04/08/2025 | 04/08/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 05/16/2025 | 05/22/2025 | 06/20/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 05/13/2025 | 05/13/2025 | 09/17/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/07/2025 | 07/07/2025 | 10/04/2025 | 12 | 11 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $92.99 | $46.50 | 1620 | 06/02/2025 | 07/03/2025 | 07/13/2025 | 1 | 1 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $142.99 | $71.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/16/2025 | 2 | 0 | $143.00 |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 1620 | 06/02/2025 | 06/02/2025 | 07/16/2025 | 1 | 1 | $82.50 |
| HALLMARK CARDS | ***** | ********** | $84.99 | $42.50 | 1620 | 07/03/2025 | 07/03/2025 | 10/03/2025 | 4 | 4 | $170.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $10.00 | 1620 | 07/03/2025 | 07/03/2025 | 10/03/2025 | 4 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1620 | 07/03/2025 | 07/03/2025 | 10/04/2025 | 5 | 4 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/22/2025 | 18 | 18 | $315.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 07/03/2025 | 07/03/2025 | 10/03/2025 | 3 | 1 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1620 | 07/03/2025 | 07/03/2025 | 10/05/2025 | 5 | 4 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 07/03/2025 | 07/03/2025 | 10/03/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1620 | 07/03/2025 | 07/03/2025 | 09/22/2025 | 1 | 1 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 07/03/2025 | 07/03/2025 | 10/04/2025 | 3 | 1 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 07/03/2025 | 07/03/2025 | 08/18/2025 | 10 | 10 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 60 | 60 | $750.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 42 | 41 | $504.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1620 | 06/03/2025 | 06/03/2025 | 09/28/2025 | 11 | 10 | $209.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 41 | 40 | $389.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 30 | 29 | $285.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 50 | 45 | $475.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 33 | 29 | $313.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 06/02/2025 | 06/03/2025 | 10/03/2025 | 36 | 34 | $360.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/08/2025 | 31 | 31 | $310.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 06/02/2025 | 06/02/2025 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/23/2025 | 48 | 46 | $480.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1620 | 06/02/2025 | 06/02/2025 | 07/22/2025 | 33 | 33 | $462.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 06/02/2025 | 06/02/2025 | 08/23/2025 | 41 | 41 | $635.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 06/02/2025 | 06/03/2025 | 09/01/2025 | 55 | 55 | $522.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 06/02/2025 | 06/02/2025 | 07/23/2025 | 31 | 31 | $294.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 06/02/2025 | 06/02/2025 | 07/12/2025 | 39 | 39 | $370.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 06/02/2025 | 10/06/2025 | 09/13/2025 | 25 | 33 | $237.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 07/03/2025 | 07/03/2025 | 07/30/2025 | 13 | 13 | $123.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 06/02/2025 | 06/02/2025 | 07/31/2025 | 32 | 32 | $320.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/02/2025 | 07/03/2025 | | 36 | 36 | $450.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/13/2025 | 5 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/13/2025 | 36 | 36 | $360.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 06/03/2025 | 06/03/2025 | 08/24/2025 | 33 | 33 | $379.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 22 | 20 | $209.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/29/2025 | 24 | 22 | $228.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 07/03/2025 | 07/03/2025 | 08/24/2025 | 30 | 30 | $300.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/20/2025 | 47 | 44 | $540.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 06/02/2025 | 06/03/2025 | 09/30/2025 | 35 | 34 | $542.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 07/03/2025 | 07/03/2025 | 09/12/2025 | 46 | 46 | $552.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/09/2025 | 47 | 47 | $564.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/29/2025 | 51 | 43 | $535.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1620 | 06/02/2025 | 07/03/2025 | 08/20/2025 | 56 | 56 | $588.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 52 | 50 | $624.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 21 | 20 | $262.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/02/2025 | 06/02/2025 | 08/09/2025 | 29 | 29 | $362.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1620 | 06/02/2025 | 06/03/2025 | 09/30/2025 | 4 | 3 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/05/2025 | 40 | 40 | $520.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1620 | 07/03/2025 | 07/07/2025 | 07/31/2025 | 8 | 8 | $112.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/07/2025 | 21 | 21 | $367.50 |
| HALLMARK CARDS | ***** | ********** | $86.99 | $43.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 26 | 23 | ######## |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1620 | 07/03/2025 | 07/03/2025 | 09/30/2025 | 23 | 19 | $575.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 06/16/2025 | 06/16/2025 | | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/22/2025 | 34 | 34 | $408.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1620 | 07/03/2025 | 07/03/2025 | 07/23/2025 | 20 | 20 | $380.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1620 | 06/02/2025 | 06/03/2025 | 08/13/2025 | 25 | 25 | $700.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 01/25/2025 | 06/16/2025 | | 16 | 16 | $200.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 01/21/2025 | 06/02/2025 | 06/28/2025 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 01/21/2025 | 06/16/2025 | 10/05/2025 | 25 | 23 | $312.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 01/21/2025 | 06/16/2025 | 10/01/2025 | 4 | 1 | $62.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 01/21/2025 | 06/16/2025 | 09/13/2025 | 17 | 17 | $212.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 01/21/2025 | 01/21/2025 | 07/21/2025 | 1 | 1 | $12.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 01/25/2025 | 06/02/2025 | 10/02/2025 | 39 | 38 | $604.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 01/25/2025 | 06/02/2025 | 09/14/2025 | 25 | 24 | $312.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 01/25/2025 | 01/25/2025 | 04/08/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 01/21/2025 | 07/03/2025 | 09/05/2025 | 8 | 8 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 01/21/2025 | 07/03/2025 | 10/05/2025 | 45 | 43 | $562.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 01/25/2025 | 01/25/2025 | 07/15/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 01/21/2025 | 06/02/2025 | 09/06/2025 | 36 | 36 | $432.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1620 | 01/21/2025 | 06/02/2025 | 09/26/2025 | 26 | 24 | $273.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 01/25/2025 | 06/03/2025 | 09/19/2025 | 3 | 2 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 01/25/2025 | 06/02/2025 | 07/13/2025 | 13 | 13 | $162.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 01/21/2025 | 06/02/2025 | 09/04/2025 | 9 | 9 | $103.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 2 | 2 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/06/2025 | 28 | 28 | $350.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/20/2025 | 16 | 15 | $280.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/07/2025 | 5 | 5 | $77.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 06/03/2025 | 06/03/2025 | 10/03/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/22/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1620 | 07/03/2025 | 07/03/2025 | 09/22/2025 | 48 | 47 | $624.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1620 | 06/03/2025 | 06/03/2025 | 09/30/2025 | 11 | 10 | $154.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/22/2025 | 28 | 28 | $476.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 18 | 16 | $306.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1620 | 06/02/2025 | 06/03/2025 | 09/28/2025 | 32 | 32 | $896.00 |
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/27/2025 | 28 | 27 | $448.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 41 | 40 | $635.50 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1620 | 07/03/2025 | 07/03/2025 | 09/30/2025 | 3 | 2 | $66.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/28/2025 | 51 | 50 | $586.50 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 1620 | 07/03/2025 | 07/03/2025 | 09/22/2025 | 11 | 11 | $341.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1620 | 06/03/2025 | 06/03/2025 | 09/28/2025 | 18 | 17 | $189.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 07/03/2025 | 07/03/2025 | 09/17/2025 | 51 | 50 | $790.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/02/2025 | 06/02/2025 | 08/07/2025 | 15 | 15 | $187.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 01/02/2025 | 06/02/2025 | 07/19/2025 | 11 | 11 | $137.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 06/03/2025 | 07/03/2025 | 08/26/2025 | 38 | 38 | $589.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1620 | 06/02/2025 | 06/03/2025 | 08/25/2025 | 55 | 55 | ######## |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 1620 | 07/03/2025 | 07/03/2025 | 10/05/2025 | 62 | 59 | ######## |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 49 | 45 | $612.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 46 | 44 | $552.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1620 | 06/03/2025 | 06/03/2025 | 09/30/2025 | 17 | 16 | $289.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/14/2025 | 35 | 34 | $612.50 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 32 | 30 | $416.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 44 | 43 | $682.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 06/02/2025 | 07/03/2025 | 10/06/2025 | 13 | 11 | $188.50 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 29 | 30 | $377.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1620 | 06/02/2025 | 06/03/2025 | 09/20/2025 | 14 | 13 | $308.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/20/2025 | 7 | 6 | $154.00 |
| HALLMARK CARDS | ***** | ********** | $56.99 | $28.50 | 1620 | 07/03/2025 | 10/03/2025 | 09/30/2025 | 5 | 15 | $142.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/26/2025 | 6 | 4 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/03/2025 | 06/03/2025 | 08/20/2025 | 8 | 8 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1620 | 07/07/2025 | 07/07/2025 | 10/03/2025 | 3 | 2 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 1620 | 06/02/2025 | 07/07/2025 | 08/05/2025 | 5 | 5 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 07/07/2025 | 07/07/2025 | 08/10/2025 | 2 | 2 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 07/02/2025 | 07/02/2025 | 09/17/2025 | 31 | 29 | $449.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 06/02/2025 | 06/03/2025 | 08/03/2025 | 34 | 34 | $408.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1620 | 06/02/2025 | 06/02/2025 | 08/27/2025 | 25 | 25 | $325.00 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 1620 | 07/03/2025 | 07/03/2025 | 08/11/2025 | 11 | 11 | $341.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 06/03/2025 | 06/03/2025 | 07/20/2025 | 58 | 58 | $667.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1620 | 06/03/2025 | 06/03/2025 | 09/20/2025 | 12 | 10 | $126.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 07/03/2025 | 07/03/2025 | 10/03/2025 | 45 | 44 | $540.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 32 | 31 | $384.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1620 | 06/02/2025 | 06/03/2025 | 10/05/2025 | 57 | 55 | $798.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/28/2025 | 19 | 18 | $190.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 17 | 16 | $204.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/20/2025 | 6 | 6 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1620 | 06/02/2025 | 06/02/2025 | 07/13/2025 | 3 | 3 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 24 | 21 | $288.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/05/2025 | 29 | 29 | $449.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 39 | 28 | $565.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/26/2025 | 4 | 2 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 07/03/2025 | 07/03/2025 | 07/13/2025 | 56 | 56 | $644.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 06/03/2025 | 06/03/2025 | 08/08/2025 | 14 | 14 | $168.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/21/2025 | 69 | 66 | ######## |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 44 | 43 | $616.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/20/2025 | 19 | 18 | $389.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 06/02/2025 | 10/06/2025 | 09/23/2025 | 33 | 52 | $396.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/22/2025 | 25 | 25 | $312.50 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1620 | 06/02/2025 | 06/02/2025 | 08/22/2025 | 7 | 7 | $133.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 06/02/2025 | 10/06/2025 | 08/30/2025 | 18 | 28 | $279.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/03/2025 | 06/03/2025 | 08/16/2025 | 14 | 14 | $175.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 9 | 8 | $157.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1620 | 07/03/2025 | 07/03/2025 | 09/10/2025 | 47 | 47 | $658.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/20/2025 | 32 | 31 | $656.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/02/2025 | 06/02/2025 | 08/04/2025 | 10 | 10 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 07/02/2025 | 07/03/2025 | 08/12/2025 | 39 | 39 | $604.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1620 | 06/02/2025 | 06/03/2025 | 09/22/2025 | 49 | 49 | $686.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1620 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 31 | 29 | $434.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/02/2025 | 10/06/2025 | 07/12/2025 | 23 | 35 | $287.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 01/21/2025 | 06/02/2025 | 08/15/2025 | 26 | 26 | $299.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/02/2025 | 06/03/2025 | 09/29/2025 | 48 | 47 | $600.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1620 | 01/17/2025 | 01/17/2025 | 08/25/2025 | 12 | 12 | $126.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1620 | 07/03/2025 | 07/03/2025 | 10/04/2025 | 31 | 28 | $465.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/13/2025 | 1 | 1 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/20/2025 | 24 | 24 | $288.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 28 | 28 | $336.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1620 | 04/04/2025 | 07/03/2025 | 09/16/2025 | 27 | 26 | $607.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/03/2025 | 10 | 10 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/25/2025 | 6 | 5 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/05/2025 | 8 | 8 | $112.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 06/03/2025 | 06/03/2025 | 09/30/2025 | 25 | 24 | $387.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 06/03/2025 | 06/03/2025 | 07/25/2025 | 4 | 4 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 17 | 16 | $204.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/22/2025 | 6 | 5 | $114.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1620 | 07/03/2025 | 07/03/2025 | 09/28/2025 | 7 | 6 | $175.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 06/02/2025 | 07/03/2025 | 09/03/2025 | 26 | 26 | $377.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1620 | 07/03/2025 | 07/03/2025 | 10/01/2025 | 24 | 23 | $360.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1620 | 07/03/2025 | 10/06/2025 | 10/01/2025 | 6 | 21 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 07/03/2025 | 10/03/2025 | 09/10/2025 | 16 | 22 | $248.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/03/2025 | 06/03/2025 | 09/03/2025 | 18 | 18 | $225.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1620 | 07/03/2025 | 07/03/2025 | 10/03/2025 | 1 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1620 | 06/02/2025 | 06/16/2025 | 10/06/2025 | 31 | 30 | $434.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1620 | 07/03/2025 | 07/03/2025 | 07/12/2025 | 29 | 29 | $232.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 06/02/2025 | 06/02/2025 | 08/17/2025 | 48 | 48 | $312.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/02/2025 | 06/02/2025 | 08/20/2025 | 15 | 15 | $187.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/12/2025 | 46 | 46 | $322.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 06/02/2025 | 06/02/2025 | 08/02/2025 | 18 | 18 | $135.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 02/06/2025 | 02/06/2025 | 07/27/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 02/06/2025 | 06/02/2025 | 08/31/2025 | 23 | 23 | $149.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1620 | 02/17/2025 | 06/02/2025 | 09/04/2025 | 1 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/21/2025 | 31 | 30 | $201.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 06/02/2025 | 07/03/2025 | 09/20/2025 | 21 | 21 | $136.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 44 | 43 | $286.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 43 | 41 | $344.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 13 | 12 | $84.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/20/2025 | 9 | 8 | $58.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/21/2025 | 31 | 30 | $201.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/21/2025 | 11 | 10 | $170.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 3 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 5 | 5 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 11 | 8 | $71.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/12/2025 | 24 | 24 | $156.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 07/03/2025 | 07/03/2025 | 09/12/2025 | 38 | 38 | $475.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 07/03/2025 | 10/06/2025 | 09/15/2025 | 11 | 32 | $71.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/15/2025 | 14 | 13 | $175.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 07/03/2025 | 07/03/2025 | 09/25/2025 | 6 | 3 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/21/2025 | 33 | 32 | $214.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/20/2025 | 31 | 30 | $372.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 06/02/2025 | 06/03/2025 | 10/04/2025 | 55 | 53 | $797.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/03/2025 | 06/03/2025 | 09/27/2025 | 42 | 41 | $525.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1620 | 06/02/2025 | 07/03/2025 | 10/04/2025 | 40 | 38 | $600.00 |
| HALLMARK CARDS | ***** | ********** | $35.99 | $18.00 | 1620 | 07/02/2025 | 10/03/2025 | 09/20/2025 | 21 | 24 | $378.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 07/03/2025 | 07/11/2025 | 09/30/2025 | 44 | 41 | $638.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1620 | 07/03/2025 | 07/03/2025 | 09/22/2025 | 32 | 31 | $480.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1620 | 06/02/2025 | 07/03/2025 | 10/06/2025 | 61 | 56 | $640.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/20/2025 | 26 | 24 | $390.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1620 | 06/02/2025 | 06/02/2025 | 09/26/2025 | 31 | 30 | $372.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/04/2025 | 45 | 45 | $517.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/02/2025 | 31 | 31 | $387.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 07/03/2025 | 07/03/2025 | 09/10/2025 | 39 | 39 | $448.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/25/2025 | 19 | 17 | $332.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 02/06/2025 | 06/02/2025 | 09/06/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 06/02/2025 | 07/03/2025 | 09/26/2025 | 18 | 17 | $261.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 02/06/2025 | 06/03/2025 | 10/06/2025 | 37 | 34 | $351.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 23 | 21 | $264.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 10 | 9 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 28 | 25 | $280.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 06/03/2025 | 06/03/2025 | 10/04/2025 | 13 | 10 | $149.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 15 | 13 | $172.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 02/06/2025 | 07/03/2025 | 09/23/2025 | 4 | 3 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1620 | 06/02/2025 | 06/03/2025 | 10/03/2025 | 37 | 37 | $351.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 26 | 25 | $299.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 06/02/2025 | 06/03/2025 | 10/04/2025 | 41 | 39 | $410.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/22/2025 | 26 | 25 | $299.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 22 | 21 | $253.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 10 | 9 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/17/2025 | 9 | 8 | $103.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1620 | 06/02/2025 | 06/03/2025 | 10/03/2025 | 3 | 3 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 9 | 9 | $202.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1620 | 06/02/2025 | 06/03/2025 | 07/18/2025 | 36 | 36 | $378.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1620 | 07/03/2025 | 10/03/2025 | 10/06/2025 | 17 | 23 | $297.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 17 | 16 | $238.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1620 | 06/02/2025 | 06/02/2025 | 09/29/2025 | 50 | 46 | $525.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1620 | 06/02/2025 | 07/03/2025 | 09/28/2025 | 37 | 35 | $536.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 06/02/2025 | 07/03/2025 | 09/13/2025 | 16 | 16 | $160.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 5 | 5 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 29 | 29 | $449.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 06/03/2025 | 06/03/2025 | 10/03/2025 | 9 | 5 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 39 | 37 | $390.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 04/30/2022 | 04/18/2025 | 06/16/2024 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 05/11/2021 | 04/18/2025 | 06/13/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/14/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 02/24/2020 | 03/05/2025 | 07/17/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 02/26/2019 | 03/05/2025 | 07/01/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 02/28/2019 | 03/05/2025 | 06/08/2024 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/07/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 03/19/2022 | 03/12/2025 | 05/12/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 03/01/2018 | 03/12/2025 | 05/02/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 02/15/2024 | 02/04/2025 | 04/10/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 01/16/2025 | 01/16/2025 | | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 05/16/2024 | 08/26/2024 | 07/30/2025 | 9 | 9 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 04/25/2024 | 03/01/2025 | 07/18/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 04/25/2024 | 08/23/2024 | 07/30/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 03/13/2020 | 05/13/2025 | 09/04/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 02/05/2019 | 05/19/2025 | 06/28/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 02/05/2019 | 03/13/2025 | 04/30/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 01/08/2019 | 04/28/2025 | 06/13/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 10/12/2020 | 05/27/2025 | 09/30/2025 | 4 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 02/08/2021 | 04/28/2025 | 10/03/2025 | 5 | 4 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 07/24/2019 | 07/31/2025 | 09/30/2025 | 5 | 3 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 06/19/2020 | 08/23/2024 | 07/17/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 01/28/2021 | 04/09/2025 | 09/30/2025 | 4 | 3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 10/25/2021 | 12/31/2024 | 07/15/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 12/06/2022 | 05/16/2025 | 06/14/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 12/21/2022 | 02/17/2025 | 01/25/2025 | 6 | 6 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 07/05/2021 | 03/13/2025 | 07/13/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 07/29/2022 | 11/14/2024 | 03/27/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 03/24/2022 | 02/11/2025 | 05/16/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 09/30/2022 | 04/22/2025 | 09/19/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 02/28/2022 | 07/31/2025 | 10/01/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 06/28/2021 | 07/31/2025 | 10/05/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 11/08/2021 | 01/21/2025 | 08/17/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 02/16/2023 | 08/23/2024 | 09/20/2025 | 8 | 7 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 07/22/2021 | 01/27/2025 | 09/11/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 02/21/2023 | 04/07/2025 | 10/06/2025 | 5 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 05/14/2021 | 02/15/2025 | 07/06/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1620 | 08/31/2021 | 03/13/2025 | 04/24/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/12/2025 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1620 | 04/21/2022 | 03/05/2025 | 06/04/2025 | 12 | 12 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1620 | 04/21/2022 | 03/05/2025 | 06/06/2025 | 21 | 21 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1620 | 07/12/2023 | 03/05/2025 | 05/31/2025 | 12 | 12 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1620 | 08/12/2019 | 01/09/2024 | 05/26/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1620 | 10/29/2021 | 01/09/2024 | 08/09/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1620 | 10/29/2021 | 01/04/2024 | 06/10/2025 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1620 | 12/08/2022 | 01/17/2025 | 01/28/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1620 | 12/21/2023 | 01/17/2025 | 08/27/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1620 | 12/21/2023 | 01/17/2025 | 06/08/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1620 | 12/08/2022 | 01/17/2025 | 08/22/2025 | 11 | 11 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1620 | 12/13/2021 | 01/17/2025 | 08/27/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 09/27/2022 | 12/03/2024 | 01/21/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 10/12/2021 | 10/12/2021 | 09/30/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 12/31/2021 | 09/24/2024 | 09/30/2025 | 2 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 03/12/2022 | 03/12/2022 | 09/27/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 09/09/2025 | 09/09/2025 | | 2 | 2 | $1.99 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 03/06/2020 | 02/17/2025 | 07/17/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 11/15/2022 | 11/11/2024 | 06/17/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 12/24/2019 | 04/04/2025 | 06/21/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 11/05/2019 | 01/23/2025 | 08/20/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 02/20/2020 | 03/04/2025 | 06/27/2025 | 3 | 3 | $3.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 12/06/2022 | 02/17/2025 | 10/03/2025 | 1 | -1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 11/15/2022 | 03/04/2025 | 07/28/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 11/15/2022 | 09/24/2024 | 06/07/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 11/15/2022 | 11/30/2023 | 08/28/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 02/03/2023 | 02/02/2024 | 04/19/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 11/15/2022 | 01/09/2024 | 07/12/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 02/15/2022 | 02/15/2025 | 09/03/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 02/15/2022 | 01/27/2025 | 07/10/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 02/15/2022 | 02/25/2025 | 09/12/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 12/06/2022 | 02/17/2025 | 08/13/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 02/15/2022 | 02/17/2025 | 09/28/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 02/15/2022 | 01/27/2025 | 09/11/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/26/2023 | 02/11/2025 | 10/01/2025 | 7 | 6 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 10/26/2023 | 11/19/2024 | 08/08/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/10/2022 | 02/15/2025 | 05/01/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 06/13/2023 | 11/19/2024 | 09/30/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/09/2024 | 11/11/2024 | 06/20/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 12/20/2021 | 11/03/2023 | 06/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 11/15/2022 | 03/13/2025 | 09/22/2025 | 7 | 6 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 12/20/2021 | 08/26/2024 | 08/30/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/09/2024 | 01/09/2024 | 08/30/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 12/06/2021 | 11/19/2024 | 05/05/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 11/01/2021 | 01/21/2025 | 04/08/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 12/06/2022 | 11/30/2023 | 08/01/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 11/15/2022 | 11/11/2024 | 03/26/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 07/19/2021 | 01/23/2025 | 03/26/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 09/14/2021 | 01/21/2025 | 06/07/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/26/2023 | 08/26/2024 | 10/01/2025 | 11 | 9 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 09/14/2021 | 02/25/2025 | 09/28/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 11/16/2023 | 10/29/2024 | 09/03/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 10/13/2023 | 04/15/2025 | 08/20/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 08/13/2024 | 04/04/2025 | 06/26/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 10/04/2024 | 02/15/2025 | 06/07/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 10/04/2024 | 02/17/2025 | 10/01/2025 | 6 | 3 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 11/19/2024 | 11/19/2024 | | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 08/23/2024 | 08/29/2024 | 04/30/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 10/08/2024 | 10/08/2024 | 10/02/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 10/04/2024 | 11/05/2024 | 09/13/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 08/29/2024 | 08/29/2024 | 05/27/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 09/09/2025 | 09/09/2025 | | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 02/23/2021 | 04/16/2024 | 08/30/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 02/23/2021 | 11/30/2023 | 08/30/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 12/21/2022 | 08/26/2024 | 09/14/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 02/15/2022 | 04/04/2025 | 07/11/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/05/2023 | 02/25/2025 | 09/28/2025 | 1 | -1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 02/15/2022 | 06/18/2024 | 08/23/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 02/15/2022 | 02/11/2025 | 08/25/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 02/15/2022 | 08/26/2024 | 09/28/2025 | 5 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 12/06/2022 | 11/05/2024 | 03/26/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 02/15/2022 | 07/04/2023 | 08/30/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 02/15/2022 | 02/03/2025 | 02/25/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 11/15/2022 | 03/01/2025 | 10/04/2025 | 6 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 02/15/2022 | 04/04/2025 | 09/22/2025 | 5 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 11/15/2022 | 01/09/2024 | 09/12/2025 | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 08/13/2024 | 11/05/2024 | 05/01/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 10/04/2024 | 10/04/2024 | 07/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 08/13/2024 | 01/21/2025 | 10/04/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 10/08/2024 | 04/28/2025 | 10/04/2025 | 7 | 6 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 11/19/2024 | 11/19/2024 | 09/14/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/30/2023 | 04/17/2025 | 10/01/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/16/2025 | 05/27/2025 | 09/20/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/21/2025 | 04/22/2025 | 05/05/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/16/2025 | 02/17/2025 | 07/14/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/16/2025 | 01/16/2025 | 08/21/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 04/25/2024 | 08/26/2024 | 09/19/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 04/15/2025 | 04/15/2025 | 07/26/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 10/08/2019 | 01/17/2025 | 09/13/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 12/31/2019 | 12/10/2024 | 07/02/2025 | 2 | 2 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 12/31/2019 | 10/08/2024 | 05/26/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/31/2019 | 11/20/2024 | 06/02/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 07/19/2021 | 10/08/2024 | 05/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 10/05/2020 | 04/22/2025 | 05/17/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 03/22/2021 | 07/12/2023 | 04/13/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 04/24/2024 | 05/13/2025 | 06/14/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 04/25/2024 | 09/24/2024 | 10/04/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/22/2024 | 05/27/2025 | 09/02/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/16/2025 | 01/16/2025 | 09/16/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/16/2025 | 08/07/2025 | 08/30/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/16/2025 | 08/20/2025 | 10/04/2025 | 10 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/16/2025 | 08/20/2025 | 08/22/2025 | 22 | 22 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/16/2025 | 03/06/2025 | 09/25/2025 | 7 | 5 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/16/2025 | 08/20/2025 | 09/04/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/16/2025 | 10/02/2025 | 06/10/2025 | 1 | 13 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 01/17/2025 | 08/07/2025 | 09/16/2025 | 4 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1620 | 12/16/2020 | 12/11/2021 | 10/04/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 01/20/2023 | 02/18/2025 | 04/02/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 01/20/2023 | 02/18/2025 | | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/26/2024 | 02/18/2025 | | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 01/20/2023 | 02/18/2025 | 03/22/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/26/2024 | 03/03/2025 | | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 01/23/2018 | 02/18/2025 | 03/04/2024 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 01/20/2023 | 02/18/2025 | | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 04/20/2018 | 04/18/2025 | 06/12/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 04/19/2018 | 04/18/2025 | 06/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 04/11/2023 | 04/18/2025 | 06/14/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 04/11/2023 | 04/18/2025 | 06/17/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 04/26/2019 | 04/18/2025 | 06/16/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 04/26/2019 | 04/18/2025 | 06/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 04/26/2019 | 04/18/2025 | 06/10/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 02/24/2020 | 03/05/2025 | 06/12/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/01/2018 | 03/05/2025 | 06/26/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/26/2022 | 03/05/2025 | 06/15/2025 | 1 | 1 | $1.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 04/06/2024 | 03/05/2025 | 05/17/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 04/06/2024 | 03/05/2025 | 07/10/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 04/06/2024 | 03/05/2025 | | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 04/06/2024 | 03/05/2025 | 05/24/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 02/20/2020 | 03/05/2025 | 06/02/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 02/20/2020 | 03/05/2025 | 05/20/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 04/06/2024 | 03/05/2025 | | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 04/06/2024 | 03/05/2025 | 06/02/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 04/06/2024 | 03/05/2025 | 06/28/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/26/2022 | 03/05/2025 | 09/19/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 02/26/2019 | 03/05/2025 | 06/09/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/26/2022 | 03/05/2025 | 06/12/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/01/2018 | 03/05/2025 | 06/02/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 02/26/2019 | 03/05/2025 | 05/16/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/01/2018 | 03/05/2025 | 06/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/01/2018 | 03/05/2025 | 09/25/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/01/2018 | 03/05/2025 | 05/29/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/06/2023 | 03/05/2025 | 05/31/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/01/2018 | 03/12/2025 | 05/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/01/2018 | 03/31/2025 | 05/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/05/2019 | 03/12/2025 | 05/10/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/05/2019 | 05/02/2025 | 05/10/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/01/2018 | 03/12/2025 | 05/09/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 02/24/2020 | 03/12/2025 | 05/11/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/05/2019 | 03/31/2025 | 05/11/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/05/2019 | 03/12/2025 | 05/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/05/2019 | 03/12/2025 | 05/11/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/05/2019 | 03/12/2025 | 05/10/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/05/2019 | 03/12/2025 | 05/07/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/03/2023 | 03/12/2025 | 05/11/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 02/15/2024 | 02/04/2025 | 04/20/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/12/2024 | 02/04/2025 | 04/06/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 02/25/2020 | 10/16/2023 | 05/31/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 02/12/2018 | 03/17/2025 | 09/18/2025 | 5 | 4 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/16/2018 | 10/29/2021 | 08/02/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/16/2018 | 05/13/2025 | 09/12/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/16/2018 | 05/16/2025 | 08/22/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 06/26/2019 | 05/13/2024 | 08/09/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/16/2018 | 04/21/2025 | 08/02/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/16/2018 | 04/28/2025 | 09/20/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/16/2018 | 09/07/2023 | 09/20/2025 | 12 | 11 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 02/14/2020 | 10/13/2023 | 04/18/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 12/21/2021 | 02/15/2024 | 09/27/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 12/21/2021 | 10/13/2023 | 09/28/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 10/29/2024 | 10/29/2024 | 05/17/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 10/29/2021 | 01/17/2025 | 07/28/2025 | 11 | 11 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 10/29/2021 | 01/17/2025 | 09/12/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 03/16/2018 | 01/17/2025 | 09/18/2025 | 9 | 8 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 10/29/2021 | 02/25/2025 | 09/25/2025 | 4 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 02/15/2021 | 01/17/2025 | 07/13/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 12/21/2021 | 01/17/2025 | 09/06/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 12/21/2022 | 01/17/2025 | 07/03/2025 | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 10/29/2021 | 01/17/2025 | 07/03/2025 | 13 | 13 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 10/29/2021 | 10/13/2023 | 04/22/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 10/29/2021 | 01/04/2024 | 07/13/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 10/29/2021 | 01/17/2025 | 09/30/2025 | 8 | 6 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 10/29/2021 | 01/09/2024 | 09/12/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 10/29/2021 | 01/17/2025 | 07/03/2025 | 14 | 14 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 10/29/2021 | 09/29/2024 | 06/20/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 10/29/2021 | 04/17/2025 | 04/14/2024 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 07/24/2019 | 07/31/2025 | 04/23/2024 | 11 | 11 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 07/24/2019 | 09/09/2025 | 01/28/2024 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 04/15/2019 | 12/18/2021 | 09/15/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 01/05/2023 | 01/05/2023 | 08/25/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 07/24/2019 | 07/31/2025 | 03/02/2024 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 07/24/2019 | 11/15/2022 | 05/05/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 07/24/2019 | 06/13/2023 | 08/25/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 07/24/2019 | 11/30/2022 | 07/25/2025 | 3 | 3 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 12/08/2022 | 01/17/2025 | 06/27/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1620 | 12/08/2022 | 01/17/2025 | 06/21/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.39 | $1.20 | 1620 | 10/27/2017 | 01/23/2025 | 08/11/2025 | 43 | 43 | $51.60 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 04/25/2024 | 08/26/2024 | 09/10/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 04/25/2024 | 08/23/2024 | 07/16/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 01/16/2025 | 01/16/2025 | 02/19/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 01/31/2023 | 05/19/2025 | 07/31/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 02/21/2023 | 08/20/2025 | 09/05/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 12/30/2022 | 04/03/2024 | 05/23/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 12/30/2022 | 05/13/2024 | 08/30/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 11/14/2022 | 08/26/2024 | 10/02/2025 | 4 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 01/26/2023 | 11/05/2024 | 09/17/2025 | 6 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 01/24/2023 | 01/24/2023 | 04/19/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 02/03/2025 | 02/03/2025 | 06/19/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 02/03/2025 | 08/20/2025 | 09/28/2025 | 4 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 02/03/2025 | 08/20/2025 | 09/01/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 02/03/2025 | 10/02/2025 | 05/22/2025 | 1 | 13 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 02/04/2025 | 08/20/2025 | 09/10/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 01/27/2025 | 08/20/2025 | 09/17/2025 | 18 | 13 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 01/16/2025 | 05/19/2025 | 08/26/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 01/16/2025 | 04/08/2025 | 06/23/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 01/16/2025 | 05/19/2025 | 06/01/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 08/26/2024 | 05/19/2025 | 06/02/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 12/31/2021 | 08/07/2025 | 08/17/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1620 | 09/21/2020 | 08/20/2025 | 10/06/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 03/05/2025 | 03/05/2025 | 06/21/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 03/05/2025 | 03/05/2025 | 07/07/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 03/31/2025 | 03/31/2025 | 06/22/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 03/05/2025 | 03/05/2025 | 09/29/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 03/31/2025 | 03/31/2025 | 06/20/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 03/31/2025 | 03/31/2025 | 06/09/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 03/31/2025 | 03/31/2025 | 06/05/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 03/05/2025 | 03/05/2025 | 06/13/2025 | 1 | 1 | $1.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 03/05/2025 | 03/05/2025 | 06/14/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 03/05/2025 | 03/05/2025 | 07/05/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 03/05/2025 | 03/05/2025 | 09/20/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 06/26/2024 | 03/12/2025 | 05/08/2024 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 03/12/2025 | 03/12/2025 | 05/12/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 06/26/2024 | 03/12/2025 | 05/08/2024 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 06/26/2024 | 03/12/2025 | 05/07/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 05/16/2024 | 12/20/2024 | 06/12/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 06/25/2024 | 06/25/2024 | 08/18/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 01/09/2024 | 07/31/2025 | 10/03/2025 | 11 | 6 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 04/16/2024 | 09/19/2024 | 10/04/2025 | 5 | 2 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 07/31/2025 | 07/31/2025 | 08/26/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 01/09/2024 | 02/03/2025 | 10/06/2025 | 4 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 01/09/2024 | 11/23/2024 | 07/25/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 05/13/2024 | 04/07/2025 | 08/17/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 09/20/2023 | 11/05/2024 | 10/03/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 09/07/2023 | 08/23/2024 | 09/08/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 02/21/2024 | 07/31/2025 | 08/20/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 11/21/2023 | 07/31/2025 | 09/27/2025 | 4 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 10/13/2023 | 11/20/2024 | 09/26/2025 | 3 | 0 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 08/24/2023 | 02/11/2025 | 10/04/2025 | 4 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 07/31/2025 | 07/31/2025 | 10/05/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 07/31/2025 | 07/31/2025 | 10/01/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 04/16/2024 | 05/19/2025 | 09/26/2025 | 3 | 0 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 11/16/2023 | 05/16/2025 | 08/16/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 11/21/2023 | 11/14/2024 | 09/27/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 07/31/2025 | 07/31/2025 | 09/26/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 08/05/2024 | 08/17/2024 | 07/12/2025 | 15 | 15 | $18.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 09/22/2023 | 09/22/2023 | 07/11/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 01/04/2024 | 10/04/2024 | 09/26/2025 | 2 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 09/29/2023 | 04/28/2025 | 09/25/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 01/22/2024 | 04/21/2025 | 09/21/2025 | 6 | 5 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 01/09/2024 | 01/27/2025 | 09/27/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 11/21/2023 | 11/21/2023 | 09/09/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 10/13/2023 | 11/19/2024 | 09/22/2025 | 2 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 05/12/2025 | 05/12/2025 | 09/15/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 07/16/2024 | 07/16/2024 | 10/02/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 01/04/2024 | 01/21/2025 | 10/06/2025 | 15 | 13 | $18.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 10/15/2023 | 11/03/2023 | 08/09/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 07/31/2025 | 07/31/2025 | 09/28/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 09/07/2023 | 05/13/2024 | 10/06/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 10/26/2023 | 10/02/2024 | 09/26/2025 | 1 | -2 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 12/12/2023 | 08/23/2024 | 08/23/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 02/08/2024 | 09/10/2024 | 10/05/2025 | 4 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 07/31/2025 | 07/31/2025 | 10/05/2025 | 9 | 8 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 01/09/2024 | 01/09/2024 | 09/12/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 10/13/2023 | 10/13/2023 | 07/02/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 05/13/2024 | 11/05/2024 | 09/29/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 12/12/2023 | 12/12/2023 | 07/06/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 03/22/2024 | 01/21/2025 | 08/01/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 07/31/2025 | 07/31/2025 | 08/15/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 08/05/2024 | 08/05/2024 | 07/18/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 01/09/2024 | 02/10/2024 | 09/26/2025 | 15 | 13 | $18.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 02/17/2025 | 02/17/2025 | 07/24/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 12/12/2023 | 03/03/2025 | 09/05/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 01/23/2024 | 07/31/2025 | 10/05/2025 | 8 | 6 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 11/21/2023 | 11/21/2023 | 06/23/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 05/13/2024 | 05/13/2024 | 08/16/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 08/31/2023 | 08/23/2024 | 09/19/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 10/13/2023 | 02/26/2025 | 09/06/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 02/02/2024 | 02/17/2024 | 09/12/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 11/21/2023 | 11/21/2023 | 09/16/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 03/05/2024 | 03/13/2025 | 09/09/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 11/21/2023 | 03/13/2025 | 09/12/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 01/09/2024 | 02/03/2025 | 09/27/2025 | 1 | -3 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 07/31/2025 | 07/31/2025 | 09/14/2025 | 1 | 0 | $1.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 08/17/2024 | 08/26/2024 | 09/29/2025 | 8 | 6 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 02/10/2024 | 07/31/2025 | 07/17/2025 | 13 | 13 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 07/31/2025 | 07/31/2025 | 09/27/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 08/02/2024 | 08/02/2024 | 09/13/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 07/31/2025 | 07/31/2025 | 09/20/2025 | 11 | 10 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 08/05/2024 | 07/31/2025 | 10/06/2025 | 9 | 6 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 07/31/2025 | 07/31/2025 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 01/23/2024 | 03/01/2024 | 09/12/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 11/21/2023 | 02/17/2025 | 09/25/2025 | 2 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 01/09/2024 | 01/09/2024 | 08/23/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 07/24/2024 | 07/24/2024 | 09/23/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 10/13/2023 | 04/09/2025 | 08/27/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 07/31/2025 | 07/31/2025 | 08/07/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 02/21/2024 | 11/05/2024 | 09/03/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 02/10/2024 | 02/03/2025 | 09/30/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 09/29/2023 | 08/05/2024 | 09/06/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 11/21/2023 | 12/10/2024 | 08/26/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 08/24/2023 | 09/29/2023 | 05/08/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 02/10/2024 | 07/31/2025 | 09/20/2025 | 11 | 10 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 11/21/2023 | 11/21/2023 | 07/04/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 10/15/2023 | 12/10/2024 | 09/23/2025 | 3 | 1 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 09/07/2023 | 07/16/2024 | 06/19/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 07/31/2025 | 07/31/2025 | | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1620 | 11/03/2023 | 08/23/2024 | 08/02/2025 | 17 | 17 | $21.25 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1620 | 03/15/2019 | 01/31/2020 | 10/01/2025 | 29 | 27 | $37.70 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1620 | 10/20/2022 | 05/13/2025 | 06/11/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1620 | 07/12/2023 | 03/05/2025 | 06/13/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1620 | 03/06/2023 | 03/05/2025 | 06/10/2025 | 4 | 4 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1620 | 03/19/2021 | 05/16/2025 | 10/03/2025 | 2 | -2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1620 | 10/19/2020 | 07/31/2025 | 10/04/2025 | 1 | 0 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1620 | 10/06/2022 | 11/21/2023 | 09/20/2025 | 2 | 0 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1620 | 07/31/2025 | 07/31/2025 | 09/26/2025 | 1 | 0 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1620 | 06/18/2018 | 07/31/2025 | 09/15/2025 | 3 | 2 | $3.90 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1620 | 01/09/2018 | 07/31/2025 | 10/05/2025 | 3 | 0 | $3.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1620 | 11/09/2020 | 09/10/2025 | 09/12/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1620 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1620 | 02/04/2025 | 02/04/2025 | 03/24/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | | | 06/23/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 11/16/2023 | 04/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/05/2023 | 04/09/2025 | 09/14/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/17/2023 | 10/02/2024 | 09/26/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2024 | 11/14/2024 | 08/23/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/25/2025 | 04/07/2025 | 06/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 11/14/2022 | 08/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/27/2021 | 12/27/2021 | 09/26/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/21/2023 | 11/21/2023 | 08/26/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/29/2024 | 10/29/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/11/2025 | 09/11/2025 | | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/02/2022 | 04/04/2025 | 08/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 09/10/2025 | 08/07/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/22/2020 | 09/10/2025 | 08/28/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/26/2024 | 04/09/2025 | 07/08/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/01/2022 | 04/07/2025 | 08/31/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 04/15/2025 | 09/15/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/15/2023 | 02/17/2025 | 09/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/31/2023 | 02/03/2025 | 09/19/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/09/2024 | 02/17/2025 | 09/30/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/02/2024 | 03/01/2025 | 08/15/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/10/2025 | 09/10/2025 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/15/2024 | 02/04/2025 | 05/25/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/15/2024 | 02/04/2025 | 04/25/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2023 | 02/04/2025 | 04/03/2023 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/15/2024 | 02/04/2025 | 06/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/04/2025 | 02/04/2025 | 05/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/04/2025 | 02/04/2025 | 05/14/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/23/2018 | 03/03/2025 | 03/07/2025 | 9 | 9 | $13.46 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/26/2024 | 02/04/2025 | 03/05/2021 | 4 | 4 | $5.98 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2023 | 02/04/2025 | 04/27/2024 | 7 | 7 | $10.47 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/23/2018 | 02/04/2025 | 05/17/2023 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2023 | 02/04/2025 | 05/16/2023 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/17/2019 | 02/04/2025 | 05/10/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/17/2019 | 02/04/2025 | 06/01/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 05/27/2025 | 08/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/28/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/30/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/30/2025 | 7 | 4 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 08/05/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/30/2025 | 9 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/28/2025 | 6 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/28/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 10/05/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 05/12/2025 | 08/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/30/2025 | 7 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 08/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 03/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 08/27/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/26/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 12/17/2024 | 08/08/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 07/05/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/19/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 10/04/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 08/21/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 08/18/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 05/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/19/2025 | 2 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 06/06/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 11/03/2023 | 09/30/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 02/04/2025 | 07/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 10/04/2024 | 09/18/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/30/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 01/09/2024 | 08/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/12/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 10/03/2025 | 6 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 03/27/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 04/07/2025 | 09/20/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/25/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/26/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 04/15/2025 | 09/30/2025 | 1 | -1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 03/30/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/05/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 11/21/2023 | 09/30/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 04/27/2023 | 09/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 02/07/2025 | 09/29/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 11/16/2023 | 07/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 11/16/2023 | 09/30/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 01/23/2025 | 07/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/24/2024 | 10/02/2024 | 08/24/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/24/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 04/07/2025 | 04/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 11/03/2023 | 09/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/30/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 01/02/2025 | 09/30/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 08/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/29/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 01/23/2025 | 02/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/30/2025 | 9 | 7 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/08/2025 | 5 | 5 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 05/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 07/31/2025 | 09/03/2024 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2022 | 11/21/2023 | 08/09/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/23/2021 | 04/07/2025 | 08/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/23/2021 | 01/20/2022 | 10/06/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/23/2021 | 01/02/2025 | 06/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/23/2021 | 10/29/2024 | 07/25/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/23/2021 | 11/19/2024 | 07/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/23/2021 | 01/02/2025 | 09/19/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/23/2021 | 07/16/2024 | 07/29/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/23/2021 | 10/29/2024 | 10/05/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/23/2021 | 11/05/2024 | 08/24/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/23/2021 | 02/17/2025 | 08/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/23/2021 | 07/13/2024 | 09/20/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/23/2021 | 09/10/2025 | 10/06/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/09/2025 | 09/09/2025 | | 12 | 12 | $17.94 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/25/2025 | 10/28/2021 | 07/25/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/03/2024 | 08/03/2024 | 05/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/07/2025 | 02/07/2025 | 04/24/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/26/2020 | 08/23/2024 | 09/09/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/09/2020 | 09/10/2025 | 09/17/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/15/2021 | 01/09/2024 | 04/28/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/29/2024 | 02/17/2025 | 08/25/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/25/2021 | 01/09/2024 | 05/02/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/07/2024 | 11/07/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/07/2024 | 11/07/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/13/2018 | 05/16/2025 | 06/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/27/2017 | 03/25/2025 | 07/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/22/2018 | 01/22/2018 | 04/19/2025 | 3 | 3 | $4.49 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/17/2019 | 01/17/2019 | 04/11/2025 | 3 | 3 | $4.49 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/22/2020 | 01/22/2020 | 04/18/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/08/2021 | 01/24/2023 | 08/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/10/2021 | 08/20/2025 | 11/08/2023 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/31/2021 | 01/04/2024 | 09/20/2025 | 3 | 2 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 08/26/2024 | 08/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/31/2021 | 08/20/2025 | 08/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/19/2022 | 11/05/2024 | 11/29/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/19/2022 | 08/20/2025 | 01/20/2024 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/15/2022 | 04/30/2024 | 05/11/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/15/2022 | 02/15/2022 | 04/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/12/2022 | 01/24/2023 | 04/19/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/29/2023 | 08/29/2024 | 04/14/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/03/2023 | 05/19/2025 | 04/29/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/30/2023 | 04/15/2025 | 08/18/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/09/2025 | 09/09/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/09/2025 | 09/09/2025 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/12/2021 | 09/09/2025 | 08/17/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/19/2021 | 09/09/2025 | 07/31/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/29/2023 | 09/09/2025 | | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/10/2022 | 09/09/2025 | 07/05/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 05/12/2025 | 07/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/16/2022 | 09/09/2025 | 12/29/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 05/20/2023 | 09/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 09/09/2025 | 08/16/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 12/31/2024 | 07/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/18/2024 | 09/09/2025 | 08/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/07/2024 | 02/17/2025 | 10/05/2025 | 1 | -2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/16/2023 | 08/23/2024 | 09/24/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/09/2025 | 09/09/2025 | 09/18/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/07/2025 | 04/07/2025 | 08/29/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/21/2025 | 04/21/2025 | 09/15/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/15/2025 | 04/15/2025 | 09/30/2024 | 4 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/04/2022 | 05/13/2024 | 07/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/16/2024 | 09/09/2025 | 09/26/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/13/2024 | 05/19/2025 | 06/29/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/17/2024 | 02/17/2025 | 10/02/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/07/2024 | 08/17/2024 | 10/05/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/13/2024 | 03/04/2025 | 02/17/2025 | 2 | 2 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/21/2023 | 05/27/2025 | 08/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/21/2023 | 01/21/2025 | 02/08/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/11/2018 | 04/04/2025 | 08/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/16/2018 | 04/04/2025 | 07/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/16/2018 | 02/17/2025 | 04/18/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/16/2018 | 02/17/2025 | 05/10/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/05/2023 | 02/11/2025 | 06/18/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/15/2022 | 11/30/2023 | 10/03/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 07/29/2022 | 05/13/2025 | 08/25/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/30/2022 | 05/07/2025 | 06/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 07/31/2025 | 07/31/2025 | 09/19/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/17/2025 | 01/17/2025 | 01/25/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/30/2021 | 01/27/2025 | 05/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/15/2022 | 01/18/2025 | 03/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/25/2021 | 02/17/2025 | 06/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/15/2022 | 07/24/2024 | 04/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/14/2023 | 02/25/2025 | 05/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/13/2024 | 01/21/2025 | 03/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/23/2024 | 08/29/2024 | 05/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/13/2024 | 10/21/2024 | 03/22/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/23/2024 | 02/11/2025 | 06/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/30/2022 | 04/18/2025 | 06/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/23/2022 | 04/18/2025 | 06/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/23/2022 | 04/18/2025 | 06/14/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/12/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/11/2023 | 04/18/2025 | 06/18/2023 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/11/2023 | 04/18/2025 | 05/29/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/13/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/16/2024 | 04/18/2025 | 06/15/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/16/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/16/2024 | 04/18/2025 | 06/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/16/2024 | 04/18/2025 | 06/21/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/13/2023 | 04/18/2025 | 06/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/11/2023 | 04/18/2025 | 06/14/2024 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/03/2024 | 04/18/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/01/2024 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/10/2021 | 08/05/2024 | 07/24/2025 | 54 | 54 | $81.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/20/2022 | 01/23/2024 | 06/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/11/2022 | 02/17/2025 | 09/15/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/12/2021 | 05/15/2023 | 07/09/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/09/2020 | 04/21/2025 | 06/07/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/25/2021 | 01/21/2025 | 12/12/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/15/2021 | 05/16/2024 | 05/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/08/2021 | 11/19/2024 | 09/28/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/17/2021 | 04/04/2025 | 03/03/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/15/2023 | 08/17/2024 | 05/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/09/2024 | 09/09/2025 | 07/20/2024 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/05/2024 | 08/05/2024 | 08/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/29/2023 | 08/05/2024 | 06/24/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/13/2023 | 08/05/2024 | 08/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/11/2023 | 11/05/2024 | 06/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/01/2023 | 11/16/2023 | 08/31/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/02/2024 | 08/02/2024 | 05/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 07/16/2024 | 04/07/2025 | 09/15/2025 | 10 | 9 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/29/2021 | 04/15/2025 | 10/03/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/06/2023 | 03/05/2025 | 05/07/2025 | 3 | 3 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/06/2024 | 03/05/2025 | 06/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/06/2023 | 03/05/2025 | 04/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/06/2024 | 03/05/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/06/2024 | 03/05/2025 | 08/08/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/06/2024 | 03/05/2025 | 07/01/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/06/2024 | 03/05/2025 | 07/19/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/06/2024 | 03/05/2025 | 06/30/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/06/2024 | 03/05/2025 | 06/21/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/06/2023 | 03/05/2025 | 06/14/2024 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/06/2024 | 03/05/2025 | 06/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/06/2023 | 03/05/2025 | 06/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/06/2024 | 03/05/2025 | 08/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/30/2022 | 03/05/2025 | 08/04/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/06/2024 | 03/05/2025 | 08/08/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/05/2025 | 03/05/2025 | 07/31/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/05/2025 | 03/05/2025 | 05/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/03/2024 | 03/05/2025 | 05/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/03/2024 | 03/05/2025 | 06/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/24/2022 | 03/05/2025 | 06/05/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/30/2022 | 03/05/2025 | 08/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/24/2022 | 03/05/2025 | 05/13/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/11/2023 | 03/05/2025 | 08/16/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/06/2024 | 03/05/2025 | 05/28/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/06/2023 | 03/05/2025 | 06/08/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/06/2023 | 03/05/2025 | 06/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/06/2023 | 03/05/2025 | 05/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/06/2023 | 03/05/2025 | 05/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/06/2023 | 03/05/2025 | 06/02/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/19/2021 | 03/05/2025 | 06/19/2025 | 9 | 9 | $13.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/11/2021 | 03/05/2025 | 05/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/26/2022 | 09/09/2025 | 10/03/2025 | 14 | 9 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/28/2021 | 09/09/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/23/2022 | 03/03/2023 | 04/15/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/09/2025 | 09/09/2025 | | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/29/2021 | 05/13/2025 | 07/20/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/09/2025 | 09/09/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/24/2022 | 09/09/2025 | 09/19/2022 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/24/2021 | 03/13/2025 | 10/06/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/29/2021 | 04/15/2025 | 05/20/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/24/2022 | 09/09/2025 | 09/23/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/12/2021 | 11/21/2022 | 10/05/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/07/2022 | 09/09/2025 | 04/23/2024 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/11/2021 | 07/04/2023 | 09/25/2025 | 9 | 8 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/27/2023 | 01/17/2025 | 10/01/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 07/09/2020 | 09/09/2025 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/12/2021 | 09/09/2025 | 10/19/2021 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/07/2023 | 08/05/2024 | 07/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/11/2023 | 03/01/2025 | 07/16/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/05/2023 | 01/21/2025 | 09/15/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 09/10/2025 | 10/05/2023 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/11/2022 | 02/08/2024 | 10/05/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/16/2023 | 10/08/2024 | 09/26/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/21/2022 | 02/08/2024 | 08/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 09/10/2025 | 10/01/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/30/2022 | 09/09/2025 | 05/26/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/21/2022 | 09/10/2025 | 11/27/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/27/2023 | 09/10/2025 | 03/09/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/04/2024 | 08/23/2024 | 09/23/2025 | 6 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/09/2025 | 09/09/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/07/2024 | 05/23/2025 | 09/26/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/15/2023 | 09/09/2025 | 06/02/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/02/2024 | 04/21/2025 | 08/20/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/17/2024 | 04/07/2025 | 09/03/2025 | 4 | 4 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/02/2024 | 04/21/2025 | 08/25/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/12/2025 | 05/12/2025 | 09/05/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/13/2024 | 08/23/2024 | 08/12/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 07/16/2024 | 07/16/2024 | 09/29/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 07/16/2024 | 12/10/2024 | 09/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/18/2024 | 04/04/2025 | 08/13/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/05/2024 | 02/17/2025 | 03/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/09/2025 | 09/09/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/21/2025 | 01/21/2025 | 09/20/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/29/2024 | 10/29/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/02/2025 | 01/02/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/05/2024 | 11/05/2024 | 01/24/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/12/2025 | 05/12/2025 | 10/03/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/12/2025 | 05/12/2025 | 08/09/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/19/2025 | 05/19/2025 | 07/06/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/12/2025 | 05/12/2025 | 08/26/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/12/2018 | 09/09/2025 | 04/06/2019 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/07/2018 | 09/09/2025 | 02/03/2022 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/22/2023 | 05/12/2025 | 09/30/2025 | 4 | -2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 07/04/2023 | 09/10/2025 | 05/26/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/14/2021 | 05/07/2025 | 09/21/2025 | 2 | -1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/14/2021 | 02/04/2025 | 05/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/04/2021 | 01/26/2023 | 08/29/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 09/09/2025 | 08/20/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 08/02/2024 | 09/13/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/25/2021 | 01/04/2024 | 09/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/25/2021 | 09/09/2025 | 12/15/2023 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/25/2021 | 09/09/2025 | 09/17/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/25/2021 | 09/09/2025 | 09/26/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/19/2022 | 09/09/2025 | 08/08/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 11/14/2022 | 08/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/09/2024 | 09/09/2025 | 08/21/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/08/2024 | 02/08/2024 | 10/01/2025 | 2 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/09/2024 | 01/09/2024 | 07/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/09/2025 | 09/09/2025 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/09/2025 | 09/09/2025 | 10/04/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/09/2024 | 04/07/2025 | 09/13/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/09/2025 | 09/09/2025 | 09/18/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/09/2024 | 01/27/2025 | 12/27/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/09/2024 | 03/04/2025 | 07/31/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/09/2024 | 11/05/2024 | 10/10/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/09/2024 | 02/28/2025 | 09/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/01/2021 | 02/10/2024 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/19/2022 | 05/16/2022 | 10/03/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 09/09/2025 | 09/21/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/06/2022 | 03/13/2025 | 09/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/08/2024 | 02/11/2025 | 08/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/09/2025 | 09/09/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/17/2025 | 02/17/2025 | 08/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/23/2024 | 03/04/2025 | 08/17/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/02/2024 | 04/09/2025 | 09/23/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/08/2024 | 01/27/2025 | 05/24/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/05/2024 | 11/05/2024 | 08/28/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/25/2021 | 12/06/2021 | 09/20/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/25/2021 | 12/06/2021 | 06/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/25/2021 | 12/06/2021 | 08/05/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/25/2021 | 12/06/2021 | 08/21/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/25/2021 | 12/06/2021 | 09/18/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/15/2024 | 02/04/2025 | 04/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/15/2024 | 02/04/2025 | 04/03/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/14/2022 | 02/10/2024 | 06/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/14/2022 | 10/08/2024 | 09/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/16/2022 | 05/13/2025 | 10/02/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/22/2023 | 01/09/2024 | 09/24/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/15/2023 | 02/10/2024 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/14/2022 | 02/11/2025 | 08/29/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/16/2023 | 01/09/2024 | 04/29/2025 | 6 | 6 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/14/2022 | 01/18/2025 | 09/02/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/14/2022 | 08/23/2024 | 09/26/2025 | 7 | 5 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/11/2023 | 01/23/2025 | 05/24/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/05/2024 | 11/05/2024 | 09/15/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 11/16/2023 | 09/20/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 09/09/2025 | 11/30/2024 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/09/2025 | 09/09/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/09/2025 | 09/09/2025 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/07/2018 | 09/10/2025 | 05/21/2019 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/11/2022 | 05/15/2023 | 09/24/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/02/2024 | 08/02/2024 | 08/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/11/2021 | 08/11/2021 | 08/23/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/20/2019 | 05/16/2024 | 09/26/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/05/2024 | 11/05/2024 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/14/2023 | 03/14/2023 | 09/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/11/2025 | 09/11/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 07/02/2019 | 09/11/2025 | 07/19/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/28/2021 | 02/16/2023 | 09/26/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 07/29/2020 | 09/11/2025 | 06/12/2021 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/23/2022 | 04/04/2025 | 09/15/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 07/15/2022 | 11/14/2024 | 06/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/11/2022 | 04/07/2025 | 08/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/09/2024 | 11/07/2024 | 03/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/17/2023 | 09/09/2025 | 08/15/2025 | 14 | 14 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/21/2023 | 04/07/2025 | 09/03/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/02/2024 | 02/25/2025 | 06/07/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/11/2024 | 01/21/2025 | 05/31/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/19/2024 | 02/25/2025 | 10/05/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/19/2024 | 11/19/2024 | 09/22/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 07/22/2021 | 05/16/2025 | 05/03/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/06/2021 | 11/05/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/24/2022 | 11/20/2024 | 06/22/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/03/2021 | 09/24/2024 | 08/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/29/2021 | 04/15/2025 | 08/23/2025 | 2 | 2 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/21/2021 | 09/09/2025 | 09/15/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/09/2025 | 09/09/2025 | | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/09/2025 | 09/09/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/14/2021 | 09/09/2025 | 06/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 11/14/2022 | 09/15/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/25/2021 | 09/09/2025 | 10/18/2022 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/26/2023 | 04/07/2025 | 07/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/25/2021 | 09/10/2025 | 07/19/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/06/2021 | 09/09/2025 | 07/30/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/22/2021 | 09/09/2025 | 09/22/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 01/02/2025 | 07/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/15/2022 | 01/18/2025 | 10/02/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 09/09/2025 | 02/18/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 08/05/2024 | 07/07/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 09/09/2025 | 08/05/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/22/2022 | 05/12/2025 | 09/30/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 09/09/2025 | 11/20/2024 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/09/2024 | 05/27/2025 | 09/30/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/09/2024 | 09/10/2025 | 09/14/2024 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/17/2024 | 09/10/2025 | | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/09/2024 | 03/04/2025 | 09/17/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/09/2024 | 09/09/2025 | 10/02/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/09/2024 | 09/10/2025 | 03/04/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/17/2024 | 02/17/2025 | 07/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/29/2024 | 02/04/2025 | 04/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/23/2024 | 03/04/2025 | 11/29/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/05/2024 | 04/15/2025 | 08/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/17/2024 | 05/12/2025 | 09/25/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/07/2025 | 05/07/2025 | 09/18/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/08/2018 | 09/09/2025 | 10/04/2022 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/01/2018 | 09/09/2025 | 01/05/2020 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/18/2021 | 09/10/2025 | 10/12/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/20/2017 | 01/18/2025 | 09/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/10/2017 | 09/24/2024 | 09/15/2025 | 11 | 10 | $16.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/14/2018 | 07/31/2025 | 09/29/2025 | 1 | -1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/10/2021 | 01/09/2024 | 09/19/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/11/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/11/2020 | 05/13/2025 | 10/05/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/07/2019 | 07/31/2025 | 10/01/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/19/2024 | 07/31/2025 | 09/15/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/23/2025 | 04/07/2025 | 09/07/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/29/2024 | 01/23/2025 | 05/21/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/30/2018 | 02/25/2025 | 09/20/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/23/2021 | 05/16/2025 | 10/01/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/31/2021 | 07/31/2025 | 07/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 07/24/2020 | 09/10/2025 | 08/23/2024 | 13 | 13 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/13/2025 | 03/13/2025 | 10/04/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/31/2024 | 02/17/2025 | 09/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/05/2024 | 07/31/2025 | 09/27/2025 | 4 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/17/2024 | 05/12/2025 | 08/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/19/2022 | 07/31/2025 | 08/07/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/06/2024 | 01/09/2024 | 09/26/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/12/2022 | 12/10/2024 | 09/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/04/2024 | 05/27/2025 | 05/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/09/2024 | 05/16/2025 | 09/19/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/19/2022 | 03/31/2025 | 05/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/26/2024 | 03/31/2025 | 05/12/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/12/2024 | 02/04/2025 | | 4 | 4 | $5.98 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/18/2024 | 02/04/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/02/2022 | 02/04/2025 | 04/10/2025 | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/17/2019 | 02/04/2025 | 04/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/12/2024 | 02/04/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 03/12/2024 | 02/04/2025 | 04/21/2025 | 3 | 3 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/02/2022 | 02/04/2025 | 03/29/2022 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/31/2019 | 04/17/2025 | 09/24/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/22/2022 | 03/04/2025 | 06/15/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/05/2023 | 02/25/2025 | 08/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/26/2023 | 03/04/2025 | 05/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/16/2023 | 04/07/2025 | 07/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/16/2023 | 03/13/2025 | 07/15/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/13/2024 | 04/08/2025 | 07/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/08/2019 | 10/21/2024 | 05/31/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/16/2025 | 01/16/2025 | 08/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/17/2022 | 09/24/2024 | 09/25/2025 | 13 | 11 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/24/2024 | 08/26/2024 | 08/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/03/2023 | 01/02/2025 | 02/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/02/2024 | 11/07/2024 | 10/05/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/06/2022 | 05/16/2025 | 06/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/28/2022 | 09/09/2025 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/20/2023 | 03/03/2025 | 04/24/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/23/2018 | 02/18/2025 | 02/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 02/02/2022 | 02/18/2025 | 03/10/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/24/2022 | 05/12/2025 | 09/28/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/10/2025 | 09/10/2025 | 09/23/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/08/2024 | 10/08/2024 | 05/17/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/19/2024 | 11/19/2024 | 06/02/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/29/2021 | 09/10/2025 | 05/19/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 08/19/2021 | 01/02/2025 | 06/19/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/29/2021 | 02/17/2025 | 08/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/24/2024 | 10/29/2024 | 08/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/13/2024 | 03/06/2025 | 08/25/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 05/16/2024 | 05/13/2025 | 09/25/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/24/2024 | 09/24/2024 | 10/03/2025 | 15 | 12 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/24/2024 | 09/24/2024 | 09/07/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/16/2025 | 08/20/2025 | 09/22/2025 | 4 | -1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/16/2025 | 08/20/2025 | 10/04/2025 | 8 | 4 | $12.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/19/2020 | 05/12/2025 | 08/18/2025 | 43 | 43 | $64.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 12/16/2020 | 12/16/2020 | 10/04/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/27/2020 | 01/23/2024 | 06/19/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 11/14/2022 | 05/13/2024 | 10/03/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/25/2021 | 01/27/2025 | 05/16/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 06/28/2021 | 12/31/2024 | 05/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 01/17/2023 | 02/04/2025 | 06/21/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 07/04/2023 | 03/04/2025 | 09/26/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/03/2023 | 08/26/2024 | 06/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 09/10/2024 | 04/07/2025 | 05/30/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/29/2024 | 05/07/2025 | 09/26/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 10/29/2024 | 10/29/2024 | 09/18/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | 04/06/2024 | 03/05/2025 | 08/07/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1620 | | | 04/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 09/09/2025 | 09/09/2025 | | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 02/08/2024 | 02/04/2025 | 04/16/2025 | 13 | 13 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 02/08/2024 | 02/04/2025 | 04/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 04/22/2024 | 03/05/2025 | 05/28/2025 | 15 | 15 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 04/09/2018 | 05/16/2025 | 09/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 03/16/2018 | 01/23/2024 | 06/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 10/29/2021 | 04/03/2025 | 02/23/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 09/19/2022 | 09/19/2022 | 09/30/2025 | 10 | 9 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 09/19/2022 | 09/19/2022 | 08/18/2025 | 14 | 14 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 09/19/2022 | 09/19/2022 | 09/13/2025 | 15 | 15 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 09/19/2022 | 09/19/2022 | 09/30/2025 | 15 | 14 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 09/19/2022 | 09/19/2022 | 09/30/2025 | 13 | 11 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 09/19/2022 | 11/15/2024 | 08/04/2025 | 13 | 13 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 09/19/2022 | 01/26/2024 | 09/30/2025 | 9 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 09/19/2022 | 01/26/2024 | 09/23/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 09/19/2022 | 09/19/2022 | 09/30/2025 | 16 | 14 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 09/19/2022 | 09/19/2022 | 09/30/2025 | 16 | 15 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 09/19/2022 | 09/19/2022 | 09/12/2025 | 15 | 15 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 12/21/2021 | 10/13/2023 | 08/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 10/29/2021 | 11/16/2023 | 06/10/2025 | 3 | 3 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 12/21/2021 | 01/23/2024 | 09/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 12/21/2021 | 12/21/2021 | 07/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 01/09/2018 | 04/28/2023 | 05/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 03/16/2018 | 01/23/2025 | 08/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 12/21/2021 | 01/04/2024 | 07/24/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 10/29/2021 | 01/09/2024 | 08/19/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 10/29/2021 | 01/09/2024 | 04/29/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 12/21/2021 | 04/03/2025 | 09/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 10/29/2021 | 01/17/2025 | 03/09/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 01/17/2025 | 01/17/2025 | 03/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1620 | 12/21/2023 | 01/17/2025 | 02/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1620 | 03/11/2020 | 02/04/2025 | 05/08/2024 | 4 | 4 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1620 | 08/12/2019 | 09/09/2025 | 08/30/2021 | 2 | 2 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1620 | 11/14/2022 | 05/15/2023 | 05/09/2025 | 3 | 3 | $4.95 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1620 | 08/17/2021 | 09/09/2025 | 05/20/2023 | 1 | 1 | $1.65 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1620 | 10/08/2020 | 09/09/2025 | 09/26/2025 | 2 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1620 | 08/17/2021 | 09/09/2025 | 09/22/2025 | 6 | 5 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1620 | 09/09/2025 | 09/09/2025 | | 1 | 1 | $1.65 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1620 | 02/11/2020 | 09/09/2025 | 06/25/2022 | 1 | 1 | $1.65 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1620 | 01/23/2018 | 02/04/2025 | 05/07/2025 | 2 | 2 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 03/18/2021 | 11/16/2023 | 09/17/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 11/14/2022 | 09/24/2024 | 10/04/2025 | 4 | 3 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 12/20/2021 | 09/24/2024 | 10/01/2025 | 7 | 6 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 12/31/2021 | 10/03/2024 | 08/21/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 12/31/2021 | 08/12/2024 | 08/13/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 11/16/2023 | 08/20/2025 | 08/19/2025 | 9 | 9 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 03/03/2023 | 08/26/2024 | 07/04/2025 | 8 | 8 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 07/04/2023 | 04/04/2025 | 08/21/2025 | 9 | 9 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 06/13/2023 | 11/05/2024 | 08/26/2025 | 8 | 8 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 12/30/2022 | 09/29/2024 | 07/25/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 12/30/2022 | 11/20/2024 | 01/15/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 04/27/2023 | 11/14/2024 | 09/22/2025 | 6 | 5 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 01/31/2023 | 09/24/2024 | 07/11/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 04/25/2024 | 04/28/2025 | 09/21/2024 | 8 | 8 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 04/23/2024 | 08/26/2024 | 08/10/2025 | 10 | 10 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 04/25/2024 | 05/27/2025 | 09/21/2025 | 3 | 0 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 08/17/2023 | 01/17/2025 | 08/25/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 01/09/2024 | 04/04/2025 | 10/03/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 01/16/2025 | 01/16/2025 | 06/28/2025 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 04/25/2024 | 05/07/2025 | 06/30/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 01/17/2025 | 08/20/2025 | 08/29/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 09/10/2024 | 04/28/2025 | 07/24/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 01/16/2025 | 01/16/2025 | | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 02/04/2025 | 03/06/2025 | 08/27/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 01/27/2025 | 03/04/2025 | 10/06/2025 | 7 | 4 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 01/27/2025 | 02/18/2025 | 10/04/2025 | 1 | 0 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 02/04/2025 | 02/04/2025 | 08/03/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 01/27/2025 | 10/02/2025 | 10/06/2025 | 3 | 6 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 02/03/2025 | 08/20/2025 | 10/03/2025 | 10 | 9 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 02/04/2025 | 02/17/2025 | 09/19/2025 | 4 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 12/31/2024 | 02/17/2025 | 10/05/2025 | 6 | 5 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 01/16/2025 | 05/07/2025 | 06/03/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 01/16/2025 | 01/16/2025 | 08/28/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 01/27/2025 | 08/20/2025 | 09/06/2025 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 01/16/2025 | 01/16/2025 | 10/06/2025 | 2 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 04/11/2023 | 04/18/2025 | 06/15/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 11/14/2022 | 03/03/2023 | 09/28/2025 | 1 | 0 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 08/11/2022 | 04/27/2023 | 10/03/2025 | 5 | 4 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 11/14/2022 | 11/14/2022 | 10/03/2025 | 1 | 0 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1620 | 09/10/2025 | 09/10/2025 | | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 11/14/2022 | 01/09/2024 | 10/05/2025 | 6 | 5 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 02/12/2022 | 11/11/2024 | 04/29/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 05/05/2022 | 01/21/2025 | 10/02/2025 | 7 | 5 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 11/14/2022 | 09/10/2025 | 06/18/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 10/16/2023 | 03/27/2025 | 07/14/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 02/08/2024 | 09/09/2025 | 09/21/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 01/10/2022 | 04/04/2025 | 09/29/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 01/20/2023 | 02/04/2025 | 05/05/2025 | 6 | 6 | $10.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 01/20/2023 | 02/04/2025 | 04/30/2024 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 03/11/2020 | 02/04/2025 | 03/17/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 01/23/2018 | 02/04/2025 | 05/03/2024 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 03/26/2024 | 02/04/2025 | 04/24/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 02/15/2024 | 02/04/2025 | | 8 | 8 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 01/20/2023 | 02/04/2025 | 04/23/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 01/20/2023 | 02/04/2025 | 03/20/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 01/20/2023 | 02/04/2025 | 05/10/2023 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 01/17/2019 | 02/04/2025 | 05/06/2024 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 06/06/2022 | 07/31/2025 | 10/03/2025 | 3 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 06/13/2023 | 06/02/2024 | 09/25/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 07/31/2025 | 07/31/2025 | | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 05/27/2025 | 05/27/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 11/07/2024 | 11/07/2024 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 02/24/2022 | 02/24/2022 | 07/26/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 06/20/2022 | 05/16/2025 | 08/23/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 06/29/2021 | 09/09/2025 | | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 04/20/2022 | 04/15/2025 | 06/17/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 05/16/2022 | 02/15/2025 | 10/04/2025 | 3 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 03/23/2022 | 03/26/2022 | 08/23/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 05/20/2022 | 07/31/2025 | 09/19/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 11/14/2022 | 09/10/2025 | 09/24/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 01/09/2024 | 02/10/2024 | 08/21/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 09/09/2025 | 09/09/2025 | 09/20/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 05/14/2021 | 09/09/2025 | 10/01/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 01/17/2023 | 09/09/2025 | 09/22/2025 | 7 | 5 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 11/14/2022 | 09/09/2025 | 09/05/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 03/26/2022 | 03/05/2025 | 06/07/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 03/06/2023 | 03/05/2025 | 06/16/2023 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 03/26/2022 | 03/05/2025 | 06/25/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 03/19/2021 | 03/05/2025 | 05/30/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 04/11/2023 | 03/05/2025 | 06/14/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 03/01/2018 | 03/05/2025 | | 4 | 4 | $7.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 05/14/2021 | 09/09/2025 | 09/18/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 08/20/2020 | 09/09/2025 | 10/03/2025 | 4 | 1 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 09/09/2025 | 09/09/2025 | 10/03/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 09/07/2020 | 09/09/2025 | 10/01/2025 | 2 | 0 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 09/24/2018 | 09/09/2025 | 02/03/2021 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 09/09/2025 | 09/09/2025 | | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 07/06/2018 | 09/09/2025 | 04/22/2023 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 09/09/2025 | 09/09/2025 | | 8 | 8 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 03/30/2023 | 05/16/2024 | 09/10/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 05/11/2023 | 05/13/2025 | 09/30/2025 | 2 | 0 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 07/04/2023 | 08/05/2024 | 08/24/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 11/11/2021 | 09/09/2025 | 07/28/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 01/05/2023 | 01/09/2025 | 04/19/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 11/14/2022 | 09/09/2025 | 05/07/2024 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 11/03/2023 | 05/12/2025 | 05/07/2024 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 09/10/2020 | 07/22/2021 | 06/11/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 12/04/2018 | 09/09/2025 | 12/28/2021 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 09/09/2025 | 09/09/2025 | | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 10/25/2021 | 09/09/2025 | 09/10/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 10/25/2021 | 09/09/2025 | | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 12/06/2021 | 09/09/2025 | 10/01/2025 | 5 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 03/10/2025 | 03/10/2025 | 05/06/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 01/09/2024 | 07/31/2025 | 10/04/2025 | 2 | 0 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 06/18/2024 | 07/31/2025 | 08/20/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 07/31/2025 | 07/31/2025 | 09/15/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 01/09/2024 | 01/09/2024 | 06/03/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 01/09/2024 | 07/31/2025 | 09/13/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 06/26/2024 | 03/31/2025 | 05/08/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 01/17/2019 | 02/04/2025 | 04/10/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 12/06/2022 | 09/09/2025 | 09/15/2025 | 5 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 05/23/2022 | 05/12/2025 | 10/01/2025 | 1 | -1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 02/04/2025 | 03/03/2025 | 04/23/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 05/12/2022 | 09/09/2025 | 10/15/2024 | 6 | 6 | $10.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 07/15/2022 | 10/02/2024 | 06/18/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 07/04/2023 | 09/09/2025 | 06/16/2025 | 17 | 17 | $30.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 09/01/2020 | 10/25/2021 | 10/02/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 11/14/2022 | 01/09/2024 | 08/16/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 06/06/2023 | 02/10/2024 | 09/09/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 11/14/2022 | 02/15/2025 | 06/26/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 05/12/2020 | 01/21/2025 | 09/10/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 11/14/2022 | 06/24/2024 | 08/25/2025 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 03/15/2019 | 11/04/2022 | 06/13/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1620 | 05/11/2021 | 05/19/2025 | 02/25/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 06/03/2024 | 04/18/2025 | 06/13/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 04/11/2023 | 04/18/2025 | 06/09/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 06/03/2024 | 03/05/2024 | 07/30/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 06/03/2024 | 03/05/2025 | 06/20/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 01/20/2023 | 02/18/2025 | 04/22/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 05/23/2022 | 11/14/2022 | 06/14/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 09/04/2020 | 08/11/2022 | 08/04/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 10/16/2020 | 05/23/2022 | 07/07/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 11/20/2020 | 09/10/2025 | 01/09/2025 | 12 | 12 | $22.20 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 10/27/2020 | 08/11/2022 | 06/26/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 05/23/2022 | 11/14/2022 | 07/27/2025 | 8 | 8 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 10/25/2021 | 08/11/2022 | 09/02/2025 | 11 | 11 | $20.35 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 12/06/2021 | 08/11/2022 | 10/02/2025 | 8 | 7 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 12/06/2021 | 09/11/2025 | 01/17/2024 | 23 | 23 | $42.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 05/23/2022 | 08/11/2022 | 04/11/2025 | 7 | 7 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 02/17/2021 | 08/11/2022 | 10/04/2025 | 5 | 3 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 02/21/2024 | 02/21/2024 | 08/14/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 05/05/2022 | 11/14/2022 | 08/04/2025 | 11 | 11 | $20.35 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 08/11/2022 | 05/15/2023 | 08/21/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 08/11/2022 | 08/11/2022 | 05/20/2025 | 1 | 1 | $1.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 08/11/2022 | 10/26/2023 | 06/04/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 08/11/2022 | 01/09/2024 | 09/06/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 08/11/2022 | 03/13/2024 | 10/02/2025 | 3 | 2 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 09/29/2023 | 09/29/2023 | 07/09/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 05/05/2022 | 11/14/2022 | 06/07/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 05/05/2022 | 11/14/2022 | 08/17/2025 | 12 | 12 | $22.20 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 05/05/2022 | 11/14/2022 | 06/26/2025 | 16 | 16 | $29.60 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 05/05/2022 | 11/14/2022 | 10/05/2025 | 5 | 4 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 08/11/2022 | 12/06/2022 | 09/15/2025 | 6 | 5 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 11/14/2022 | 02/10/2024 | 06/02/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 11/14/2022 | 03/24/2023 | 09/22/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 06/20/2022 | 01/04/2024 | 06/21/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 11/14/2022 | 09/10/2025 | 09/24/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 06/20/2022 | 05/11/2023 | 06/10/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 08/11/2022 | 11/21/2023 | 09/28/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 02/07/2023 | 05/20/2023 | 09/25/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 11/14/2022 | 11/16/2023 | 09/27/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 08/11/2022 | 09/10/2025 | 09/13/2023 | 8 | 8 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 08/11/2022 | 02/02/2024 | 05/07/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 11/14/2022 | 03/19/2024 | 09/30/2025 | 3 | 2 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 08/11/2022 | 11/14/2022 | 09/25/2025 | 7 | 6 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 11/14/2022 | 03/11/2023 | 08/18/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 08/11/2022 | 09/10/2025 | 09/25/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 07/12/2022 | 09/10/2025 | 06/10/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 11/14/2022 | 10/15/2023 | 09/09/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 11/14/2022 | 11/14/2022 | 09/27/2025 | 6 | 5 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 09/10/2025 | 09/10/2025 | | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 08/11/2022 | 02/03/2023 | 04/29/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 11/14/2022 | 12/21/2022 | 05/16/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 08/11/2022 | 03/11/2023 | 09/07/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 07/04/2023 | 07/04/2023 | 05/04/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 06/06/2022 | 02/10/2024 | 05/07/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 09/13/2018 | 09/10/2025 | 04/19/2021 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 03/06/2023 | 02/07/2024 | 05/31/2025 | 1 | 1 | $1.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 11/14/2022 | 09/10/2025 | 10/02/2025 | 6 | 4 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 11/14/2022 | 11/14/2022 | 09/16/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 11/14/2022 | 09/10/2025 | 09/05/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 10/25/2021 | 10/25/2021 | 10/01/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 04/27/2023 | 05/02/2023 | 09/19/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 08/11/2022 | 11/14/2022 | 09/28/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 11/14/2022 | 02/03/2023 | 06/19/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 11/14/2022 | 09/10/2025 | 10/01/2024 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 11/14/2022 | 03/13/2024 | 05/23/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 09/22/2022 | 09/11/2025 | 04/23/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 09/22/2022 | 11/03/2023 | 08/27/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 02/03/2023 | 03/22/2024 | 06/04/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 10/06/2020 | 05/23/2022 | 09/29/2025 | 3 | 2 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 10/06/2020 | 05/23/2022 | 06/27/2025 | 13 | 13 | $24.05 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 11/14/2022 | 07/04/2023 | 09/30/2025 | 4 | 1 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 08/11/2022 | 09/11/2025 | 09/22/2023 | 7 | 7 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 08/11/2022 | 08/11/2022 | 06/12/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 11/14/2022 | 06/06/2023 | 09/03/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1620 | 11/14/2022 | 01/09/2024 | 06/21/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.79 | $1.90 | 1620 | 08/11/2022 | 05/18/2024 | 09/27/2025 | 1 | 0 | $1.90 |
| HALLMARK CARDS | ***** | ********** | $3.79 | $1.90 | 1620 | 03/06/2023 | 03/05/2025 | 08/14/2025 | 1 | 1 | $1.90 |
| HALLMARK CARDS | ***** | ********** | $3.79 | $1.90 | 1620 | 06/03/2024 | 03/05/2025 | 03/20/2025 | 7 | 7 | $13.30 |
| HALLMARK CARDS | ***** | ********** | $3.79 | $1.90 | 1620 | 03/19/2019 | 09/09/2025 | 05/01/2022 | 3 | 3 | $5.70 |
| HALLMARK CARDS | ***** | ********** | $3.79 | $1.90 | 1620 | 05/12/2022 | 05/20/2025 | 06/07/2025 | 3 | 3 | $5.70 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/09/2020 | 09/09/2025 | 09/29/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/16/2022 | 05/12/2025 | 06/27/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/09/2025 | 09/09/2025 | | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/17/2023 | 09/10/2025 | 08/29/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/12/2025 | 05/12/2025 | 10/01/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/16/2023 | 04/08/2025 | 10/01/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/02/2025 | 05/16/2025 | 09/17/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/30/2022 | 02/17/2025 | 07/26/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/13/2023 | 11/16/2023 | 09/29/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/26/2023 | 08/05/2024 | 09/29/2025 | 4 | 3 | $8.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/10/2024 | 08/26/2024 | 04/24/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2024 | 12/12/2023 | 09/04/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/02/2023 | 09/10/2025 | 09/30/2024 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/15/2021 | 06/18/2024 | 09/03/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/18/2021 | 09/10/2025 | 09/18/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 01/09/2024 | 09/17/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/14/2022 | 09/09/2025 | 10/05/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/24/2023 | 02/03/2025 | 07/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/07/2022 | 04/04/2025 | 06/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/09/2025 | 09/09/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/21/2025 | 09/09/2025 | 09/19/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 02/25/2023 | 08/22/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/31/2023 | 09/10/2025 | 09/24/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/31/2023 | 06/18/2024 | 04/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/31/2023 | 09/10/2025 | 09/26/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/31/2023 | 09/10/2025 | 10/26/2024 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/31/2023 | 04/08/2025 | 07/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/31/2023 | 12/10/2024 | 11/07/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/22/2023 | 12/17/2024 | 09/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/13/2023 | 03/04/2025 | 08/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/02/2023 | 04/09/2025 | 07/21/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/20/2023 | 03/13/2025 | 10/03/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/21/2023 | 06/03/2024 | 09/17/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/26/2024 | 02/04/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/11/2020 | 04/11/2024 | 05/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/20/2023 | 02/04/2025 | 06/06/2023 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/26/2024 | 02/04/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/17/2019 | 02/04/2025 | 05/03/2019 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/26/2024 | 02/04/2025 | 07/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/15/2024 | 02/04/2025 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/26/2024 | 02/04/2025 | 03/20/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/15/2024 | 02/04/2025 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/04/2025 | 02/04/2025 | 05/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/12/2021 | 02/04/2025 | 06/12/2025 | 2 | 2 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/11/2020 | 02/04/2025 | 05/04/2019 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/23/2018 | 02/04/2025 | 05/29/2023 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/23/2018 | 02/04/2025 | 05/13/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/17/2019 | 02/04/2025 | 04/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/17/2019 | 02/04/2025 | 04/26/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/20/2023 | 02/04/2025 | 04/20/2023 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/19/2021 | 01/20/2022 | 10/04/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/23/2021 | 01/20/2022 | 09/18/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/23/2021 | 01/20/2022 | 08/20/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/23/2021 | 07/16/2024 | 08/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/23/2021 | 01/02/2025 | 03/21/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/23/2021 | 01/20/2022 | 09/18/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/14/2021 | 01/20/2022 | 08/23/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/14/2021 | 02/15/2022 | 06/07/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/23/2021 | 10/02/2024 | 09/29/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/23/2021 | 11/07/2024 | 08/22/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/23/2021 | 10/29/2024 | 08/22/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/23/2021 | 02/02/2024 | 08/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/20/2022 | 04/16/2024 | 08/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/23/2021 | 11/03/2023 | 09/25/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/23/2021 | 04/08/2025 | 09/18/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/23/2021 | 01/20/2022 | 04/24/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/23/2021 | 01/20/2022 | 08/24/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/23/2021 | 01/20/2022 | 08/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/23/2021 | 01/20/2022 | 08/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/21/2021 | 01/20/2022 | 10/04/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/23/2021 | 01/20/2022 | 08/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/28/2019 | 06/28/2019 | 09/19/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/09/2025 | 09/09/2025 | 09/24/2021 | 15 | 15 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/09/2025 | 09/09/2025 | 07/12/2021 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/09/2025 | 09/09/2025 | | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/25/2021 | 09/09/2025 | 09/29/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/20/2023 | 03/04/2025 | 09/27/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/30/2022 | 03/13/2025 | 07/23/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/17/2023 | 12/31/2024 | 07/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 07/31/2025 | 07/31/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 07/31/2025 | 07/31/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/02/2024 | 04/15/2025 | 08/21/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/15/2021 | 10/25/2021 | 08/20/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/15/2021 | 07/31/2025 | 09/16/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 09/09/2025 | 07/25/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/13/2020 | 09/09/2025 | 08/24/2021 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/08/2020 | 07/31/2025 | 10/05/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/15/2021 | 07/31/2025 | 01/07/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/23/2022 | 07/31/2025 | 08/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/25/2021 | 03/13/2025 | 08/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/22/2021 | 09/10/2025 | 09/11/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/18/2021 | 09/09/2025 | 09/26/2025 | 14 | 13 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/06/2021 | 02/10/2024 | 05/03/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/22/2021 | 09/09/2025 | 07/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/19/2022 | 02/17/2025 | 09/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/06/2021 | 07/31/2025 | 08/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/23/2022 | 05/16/2025 | 07/21/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/06/2021 | 02/18/2025 | 01/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/06/2021 | 07/04/2023 | 08/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/10/2021 | 07/31/2025 | 05/17/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/26/2023 | 08/03/2024 | 09/19/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/10/2025 | 09/10/2025 | 09/27/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/30/2022 | 11/07/2024 | 08/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/25/2022 | 01/25/2022 | 06/21/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/19/2024 | 05/16/2025 | 07/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/29/2024 | 02/25/2025 | 03/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/16/2018 | 02/26/2025 | 04/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/15/2019 | 04/15/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/22/2020 | 01/22/2020 | 04/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/16/2025 | 04/04/2025 | 03/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/16/2025 | 01/16/2025 | 07/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/25/2024 | 08/20/2025 | 09/11/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/04/2020 | 08/20/2025 | 09/20/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/10/2021 | 08/20/2025 | 09/19/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/31/2021 | 08/20/2025 | 02/10/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/18/2021 | 08/23/2024 | 09/26/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/31/2021 | 08/20/2025 | 10/04/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/19/2022 | 08/20/2025 | 09/07/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/11/2022 | 05/02/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/30/2022 | 11/03/2023 | 09/25/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/31/2023 | 10/21/2024 | 09/15/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/26/2024 | 08/26/2024 | 10/02/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/16/2025 | 04/28/2025 | 07/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/23/2024 | 08/26/2024 | 09/23/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/25/2024 | 05/27/2025 | 10/04/2025 | 4 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/23/2024 | 05/27/2025 | 09/25/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/16/2025 | 01/16/2025 | 09/02/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/11/2024 | 08/26/2024 | 09/23/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/25/2024 | 05/19/2025 | 09/16/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/13/2024 | 05/27/2025 | 08/19/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/16/2025 | 05/27/2025 | 09/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/17/2025 | 01/17/2025 | 02/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/16/2025 | 01/16/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/17/2025 | 01/18/2025 | | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/16/2025 | 05/22/2025 | 08/20/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/27/2022 | 09/11/2025 | 06/13/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/21/2022 | 08/13/2024 | 07/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/08/2023 | 02/25/2025 | 08/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/11/2023 | 02/17/2025 | 10/04/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/31/2023 | 07/04/2023 | 09/25/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/16/2020 | 09/09/2025 | 03/10/2023 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/29/2021 | 09/09/2025 | 10/14/2022 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/31/2020 | 09/09/2025 | 02/23/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/23/2024 | 09/09/2025 | 03/27/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/09/2025 | 09/09/2025 | 09/19/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 09/09/2025 | 09/19/2025 | 2 | 0 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/07/2020 | 09/09/2025 | 07/30/2022 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 09/09/2025 | 06/04/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 04/17/2023 | 04/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 07/22/2021 | 08/23/2022 | 09/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/16/2022 | 01/09/2024 | 08/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/16/2022 | 08/28/2024 | 09/21/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/26/2023 | 09/09/2025 | 10/06/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/08/2018 | 09/09/2025 | 08/22/2022 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/11/2022 | 02/19/2024 | 10/04/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/01/2022 | 04/21/2023 | 06/21/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/10/2022 | 03/13/2025 | 10/02/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/17/2023 | 01/09/2024 | 08/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/21/2021 | 10/29/2024 | 04/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/07/2022 | 12/10/2024 | 04/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/17/2022 | 09/09/2025 | 10/06/2025 | 8 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/24/2022 | 02/24/2022 | 07/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/20/2021 | 09/09/2025 | 12/30/2023 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/20/2021 | 09/10/2025 | 09/14/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/20/2021 | 01/31/2023 | 08/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/20/2021 | 11/14/2022 | 10/01/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/20/2021 | 09/10/2025 | 02/14/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/20/2021 | 09/10/2025 | 12/30/2023 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/30/2022 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/11/2023 | 04/18/2025 | 06/14/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/30/2022 | 04/18/2025 | 06/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/17/2021 | 04/18/2025 | 06/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/30/2022 | 04/18/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/17/2021 | 04/18/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/23/2022 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/11/2023 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/28/2024 | 04/18/2025 | 06/15/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/30/2022 | 04/18/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/13/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/11/2023 | 04/18/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 04/18/2025 | 05/25/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/11/2023 | 04/18/2025 | 06/15/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 04/18/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 04/18/2025 | 05/21/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 04/18/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/20/2022 | 08/05/2024 | 07/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/14/2021 | 04/09/2025 | 08/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 07/12/2022 | 09/09/2025 | 07/11/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/21/2022 | 11/21/2023 | 05/24/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/06/2023 | 01/21/2025 | 08/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/13/2023 | 02/11/2025 | 09/21/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/05/2023 | 01/05/2023 | 04/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/05/2023 | 09/13/2024 | 06/02/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/26/2022 | 03/05/2025 | 05/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/26/2022 | 03/05/2025 | 06/25/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/30/2022 | 03/05/2025 | 06/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/30/2022 | 03/05/2025 | 05/02/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | 06/14/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | 06/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/31/2025 | 03/31/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | 06/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | 07/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | 09/20/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | 03/21/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | 05/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | 09/25/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | 05/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/06/2024 | 03/05/2025 | 07/03/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/11/2023 | 03/05/2025 | 05/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/26/2022 | 03/05/2025 | 06/15/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/26/2022 | 03/05/2025 | 06/18/2023 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/30/2022 | 03/05/2025 | 05/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | 06/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/06/2024 | 03/05/2025 | 06/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/06/2023 | 03/05/2025 | 05/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/06/2024 | 03/05/2025 | 07/24/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/06/2024 | 03/05/2025 | 08/17/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/06/2024 | 03/05/2025 | 06/05/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/06/2024 | 03/05/2025 | 06/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 03/05/2025 | 08/16/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/26/2022 | 03/05/2025 | 06/18/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/09/2025 | 09/09/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 07/10/2018 | 09/09/2025 | 09/28/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/26/2022 | 09/09/2025 | 10/26/2022 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/06/2021 | 09/09/2025 | 10/03/2025 | 3 | 1 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/20/2022 | 09/11/2025 | 09/27/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 07/01/2022 | 09/09/2025 | 03/21/2025 | 15 | 15 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/12/2020 | 09/09/2025 | 11/08/2023 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/29/2021 | 09/09/2025 | 09/11/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/19/2020 | 09/09/2025 | 08/08/2021 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/26/2022 | 09/09/2025 | 10/05/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/09/2025 | 09/09/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/23/2022 | 09/09/2025 | 08/20/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/23/2020 | 09/09/2025 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/28/2021 | 09/10/2025 | 09/20/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/09/2025 | 09/09/2025 | | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/10/2025 | 09/10/2025 | 09/20/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/23/2022 | 03/22/2023 | 05/01/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/09/2025 | 09/09/2025 | 09/23/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/12/2022 | 09/09/2025 | 11/18/2022 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/11/2023 | 05/13/2023 | 08/29/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 05/12/2025 | 08/25/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/12/2021 | 09/09/2025 | 09/26/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/05/2022 | 05/07/2022 | 09/11/2024 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/04/2022 | 09/09/2025 | | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/06/2022 | 09/09/2025 | 10/05/2025 | 6 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/11/2023 | 02/25/2025 | 08/22/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/10/2025 | 09/10/2025 | | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/21/2023 | 01/17/2025 | 09/26/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/11/2023 | 01/09/2024 | 08/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/23/2024 | 08/23/2024 | 06/29/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 07/16/2024 | 05/16/2025 | 08/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/13/2025 | 05/13/2025 | 09/14/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/13/2025 | 05/13/2025 | 09/26/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/12/2025 | 05/12/2025 | 09/26/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2025 | 05/16/2025 | 10/02/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/12/2025 | 05/12/2025 | 10/06/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/20/2023 | 05/16/2025 | 10/03/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/07/2023 | 03/04/2025 | 09/25/2025 | 6 | 5 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/17/2023 | 11/21/2024 | 11/06/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/13/2024 | 08/05/2024 | 06/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 08/17/2024 | 09/17/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/22/2023 | 11/14/2024 | 08/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/03/2023 | 03/06/2025 | 09/18/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/21/2023 | 02/18/2025 | 06/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/10/2022 | 05/12/2025 | 09/26/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/20/2022 | 05/12/2025 | 10/02/2025 | 7 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/06/2023 | 05/12/2025 | 10/03/2025 | 13 | 9 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/12/2025 | 05/12/2025 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/11/2023 | 02/10/2024 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/06/2021 | 09/09/2025 | 09/25/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | | | 08/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/25/2018 | 06/26/2019 | 06/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/27/2018 | 09/09/2025 | 09/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/16/2023 | 02/16/2023 | 07/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/25/2021 | 07/04/2023 | 06/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/08/2021 | 10/25/2021 | 09/27/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/25/2021 | 09/09/2025 | 09/28/2023 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 09/09/2025 | 10/03/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/10/2022 | 09/09/2025 | 10/14/2024 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/14/2021 | 05/16/2022 | 06/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/22/2021 | 09/09/2025 | 02/28/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/15/2022 | 09/09/2025 | 09/10/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/25/2021 | 09/09/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/06/2022 | 09/09/2025 | 11/22/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/26/2023 | 02/26/2025 | 08/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/21/2022 | 05/12/2025 | 06/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 07/04/2023 | 02/17/2025 | 06/07/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/09/2025 | 09/09/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 03/04/2025 | 05/16/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 12/06/2022 | 05/17/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 12/06/2022 | 09/26/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/19/2021 | 05/16/2025 | 04/19/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/19/2021 | 09/09/2025 | 12/30/2021 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/20/2022 | 04/22/2025 | 10/03/2025 | 4 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 07/15/2022 | 09/09/2025 | 09/26/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/06/2022 | 01/17/2025 | 09/28/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/06/2022 | 09/09/2025 | 08/30/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/05/2023 | 01/05/2023 | 10/05/2025 | 4 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/12/2024 | 02/04/2025 | 03/26/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/05/2023 | 02/10/2024 | 09/05/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/05/2023 | 08/29/2024 | 09/25/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/14/2022 | 11/05/2024 | 09/15/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/13/2024 | 05/13/2024 | 05/21/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/10/2022 | 09/09/2025 | 04/02/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/01/2020 | 09/09/2025 | 04/25/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/16/2021 | 09/09/2025 | 11/29/2024 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/16/2021 | 09/09/2025 | 07/13/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/16/2021 | 11/14/2022 | 07/13/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/16/2021 | 11/14/2022 | 05/26/2023 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/16/2021 | 11/14/2022 | 07/13/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/16/2021 | 01/23/2024 | 09/27/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/11/2021 | 01/09/2024 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/15/2023 | 08/23/2024 | 06/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/22/2021 | 01/21/2025 | 08/15/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/06/2022 | 02/17/2025 | 08/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/06/2022 | 05/16/2025 | 06/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/23/2022 | 09/07/2023 | 07/31/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/23/2024 | 04/08/2025 | 09/23/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/31/2023 | 01/23/2024 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/31/2023 | 06/18/2024 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/31/2023 | 05/16/2024 | 09/17/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/20/2022 | 01/21/2025 | 06/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/17/2021 | 09/09/2025 | 09/10/2022 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/23/2022 | 05/07/2025 | 05/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/22/2021 | 05/07/2025 | 06/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/27/2018 | 09/09/2025 | 10/04/2020 | 2 | 2 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/19/2020 | 09/09/2025 | 03/09/2023 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/09/2025 | 09/09/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/21/2020 | 09/09/2025 | 09/09/2022 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/25/2021 | 09/09/2025 | 02/13/2023 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/09/2025 | 09/09/2025 | 09/15/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/06/2023 | 09/09/2025 | 08/15/2023 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/15/2021 | 10/25/2021 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/10/2025 | 09/10/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/26/2023 | 09/10/2025 | 07/06/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/25/2021 | 09/09/2025 | 09/26/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 09/10/2025 | 08/01/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/05/2023 | 03/04/2025 | 09/25/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 09/10/2025 | 04/28/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/17/2022 | 10/29/2024 | 12/28/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/21/2023 | 10/08/2024 | 05/29/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/16/2023 | 09/10/2025 | 09/18/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/26/2023 | 08/26/2024 | 10/03/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/03/2024 | 10/03/2024 | 10/03/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/22/2021 | 09/10/2025 | 10/26/2023 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/20/2017 | 02/17/2025 | 06/14/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/08/2017 | 01/09/2024 | 09/14/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/05/2018 | 10/04/2024 | 09/15/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/10/2021 | 11/23/2024 | 09/24/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/25/2021 | 10/29/2024 | 10/21/2024 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/17/2021 | 06/18/2024 | 09/15/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/23/2018 | 01/18/2025 | 08/24/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/02/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/09/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 04/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/01/2018 | 07/04/2023 | 08/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 07/13/2020 | 05/07/2025 | 08/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/13/2020 | 07/31/2025 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/08/2018 | 05/16/2025 | 05/18/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 12/10/2024 | 11/09/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/17/2018 | 07/31/2025 | 09/27/2025 | 1 | -1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/01/2021 | 01/09/2024 | 10/02/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/08/2021 | 09/10/2025 | 09/27/2025 | 11 | 10 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/08/2021 | 07/31/2025 | 08/26/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/08/2021 | 07/31/2025 | 08/20/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/08/2021 | 07/31/2025 | 09/22/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/08/2021 | 07/31/2025 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/08/2021 | 07/31/2025 | 09/19/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/08/2021 | 07/31/2025 | 08/25/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/08/2021 | 07/31/2025 | 10/04/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/20/2021 | 07/31/2025 | 09/24/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/20/2021 | 07/31/2025 | 09/19/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/20/2021 | 07/31/2025 | 10/01/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/20/2021 | 07/31/2025 | 09/20/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/20/2021 | 07/31/2025 | 09/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/11/2024 | 04/21/2025 | 06/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/13/2023 | 12/10/2024 | 01/29/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/20/2023 | 07/31/2025 | 09/24/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/22/2023 | 05/16/2025 | 08/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/13/2023 | 03/13/2025 | 10/06/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/11/2024 | 02/04/2025 | 04/21/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/19/2022 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/03/2023 | 03/31/2025 | 05/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/19/2022 | 03/31/2025 | 05/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/19/2022 | 03/31/2025 | 05/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/06/2023 | 03/12/2025 | 05/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/21/2022 | 03/31/2025 | 05/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/03/2023 | 03/31/2025 | 05/11/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 04/26/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/09/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/03/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/11/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/09/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/09/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/07/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/06/2023 | 03/12/2025 | 05/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 07/16/2024 | 02/25/2025 | 04/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/05/2024 | 11/05/2024 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 10/29/2024 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/11/2024 | 03/10/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/10/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/11/2024 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/08/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2024 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/19/2022 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/19/2022 | 03/12/2025 | 05/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 09/07/2023 | 09/17/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 09/09/2023 | 11/20/2023 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/27/2017 | 10/21/2024 | 06/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/31/2019 | 08/26/2024 | 09/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/12/2020 | 09/24/2024 | 09/10/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/31/2019 | 08/23/2024 | 09/19/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/12/2021 | 11/16/2023 | 04/26/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/31/2023 | 04/21/2023 | 09/16/2025 | 4 | 3 | $8.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 07/03/2017 | 08/26/2024 | 09/28/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/08/2019 | 08/26/2024 | 07/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/31/2019 | 08/26/2024 | 10/02/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/08/2019 | 04/28/2025 | 09/19/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/08/2019 | 08/20/2025 | 09/10/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/31/2019 | 01/09/2024 | 07/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/16/2025 | 01/16/2025 | 08/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/25/2024 | 05/07/2025 | 08/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/12/2020 | 10/29/2021 | 09/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/05/2024 | 11/05/2024 | 09/30/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2022 | 01/27/2025 | 12/15/2024 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 07/19/2021 | 02/10/2024 | 10/03/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/28/2022 | 01/23/2025 | 09/29/2025 | 4 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/19/2022 | 04/22/2025 | 09/22/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/27/2022 | 01/21/2025 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 07/04/2023 | 09/09/2025 | 09/23/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 02/10/2024 | 09/18/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/31/2023 | 04/04/2025 | 10/04/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/31/2023 | 09/10/2025 | 09/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 01/17/2025 | 10/25/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/20/2023 | 03/03/2025 | 04/24/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/19/2018 | 04/18/2025 | 06/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 03/05/2025 | 06/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | 05/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/15/2022 | 01/09/2024 | 08/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/06/2022 | 10/26/2023 | 08/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 09/09/2025 | 08/31/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/13/2023 | 03/04/2025 | 08/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/31/2023 | 04/28/2025 | 09/22/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/31/2023 | 05/16/2025 | 09/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/21/2023 | 02/26/2025 | 09/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 01/09/2024 | 05/29/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/19/2021 | 11/05/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/01/2021 | 05/16/2025 | 09/23/2025 | 1 | 0 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 07/01/2022 | 06/18/2024 | 10/02/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/26/2024 | 05/27/2025 | 07/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 07/12/2022 | 10/17/2022 | 08/23/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 01/09/2024 | 08/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/08/2023 | 09/09/2025 | 07/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 01/09/2024 | 09/18/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/19/2022 | 03/31/2025 | 05/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/26/2023 | 01/09/2024 | 05/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/14/2021 | 10/25/2021 | 06/19/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 04/15/2025 | 05/24/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/11/2023 | 01/09/2024 | 05/20/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 09/09/2025 | 07/09/2024 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/05/2023 | 05/12/2025 | 09/02/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/11/2022 | 10/19/2024 | 09/20/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 08/17/2024 | 04/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/12/2023 | 05/16/2025 | 05/24/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/08/2024 | 03/04/2025 | 04/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/21/2022 | 12/17/2024 | 11/21/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 04/15/2025 | 08/20/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/04/2022 | 12/10/2024 | 06/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/21/2023 | 11/11/2024 | 08/25/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/22/2023 | 04/15/2025 | 04/05/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 09/09/2025 | 09/27/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/25/2022 | 03/13/2024 | 09/01/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/15/2021 | 01/04/2024 | 09/20/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/22/2021 | 02/08/2024 | 07/21/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/22/2021 | 08/20/2025 | 10/04/2025 | 15 | 11 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/11/2021 | 05/27/2025 | 09/19/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 10/29/2024 | 09/29/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/11/2023 | 04/18/2025 | 06/17/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/16/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 2 | 2 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/11/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/11/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/11/2021 | 04/18/2025 | 06/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 03/05/2025 | 06/14/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | 06/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | 05/31/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | 06/12/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | 07/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | 07/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/05/2025 | 03/05/2025 | 05/19/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/06/2023 | 03/31/2025 | 05/10/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/09/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/03/2023 | 03/12/2025 | 05/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/03/2023 | 03/12/2025 | 05/11/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/12/2025 | 03/31/2025 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/12/2025 | 03/31/2025 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/12/2025 | 03/12/2025 | 05/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/12/2025 | 03/12/2025 | 05/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/12/2025 | 03/12/2025 | 05/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/19/2022 | 03/31/2025 | 05/07/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/11/2024 | 03/12/2025 | 05/10/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/25/2021 | 09/10/2025 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 03/27/2025 | 04/04/2025 | 09/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 09/24/2024 | 09/05/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/12/2025 | 10/02/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/23/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 08/26/2024 | 09/26/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/24/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/18/2024 | 05/18/2024 | 08/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 09/10/2024 | 09/18/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/12/2025 | 09/04/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/05/2022 | 11/14/2022 | 09/30/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 08/08/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 02/15/2025 | 09/19/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/12/2025 | 09/20/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/12/2025 | 07/18/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/27/2025 | 06/09/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 05/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/19/2025 | 09/24/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/02/2024 | 06/24/2024 | 09/25/2025 | 9 | 7 | $18.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 02/18/2025 | 09/26/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/18/2024 | 03/06/2025 | 07/05/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2022 | 12/06/2022 | 09/25/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/19/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 06/02/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 08/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/12/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/05/2022 | 11/14/2022 | 09/30/2025 | 14 | 13 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 11/03/2023 | 06/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/10/2025 | 09/10/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 01/27/2025 | 01/24/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 10/29/2024 | 09/29/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 03/01/2025 | 09/14/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 08/26/2024 | 09/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 10/29/2024 | 09/16/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 06/26/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 04/04/2025 | 10/06/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 03/13/2025 | 10/03/2025 | 6 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/18/2024 | 05/07/2025 | 09/19/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 06/18/2024 | 08/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 03/06/2025 | 06/18/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 07/31/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/02/2024 | 06/18/2024 | 10/03/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 10/08/2024 | 09/29/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 04/09/2025 | 09/29/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 12/17/2024 | 04/23/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 10/02/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 04/22/2025 | 09/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 01/18/2025 | 09/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 02/15/2025 | 08/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/02/2024 | 12/10/2024 | 02/01/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/30/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 07/28/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 01/27/2025 | 06/06/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 04/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/28/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 10/04/2024 | 08/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/05/2024 | 02/04/2025 | 05/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 01/18/2025 | 07/01/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/20/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 08/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 12/31/2024 | 12/30/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 08/11/2022 | 09/28/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/03/2024 | 06/18/2024 | 06/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 10/04/2024 | 05/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/12/2025 | 07/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 10/29/2024 | 06/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 02/15/2025 | 09/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 12/31/2024 | 09/29/2025 | 6 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 06/18/2024 | 04/25/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 02/10/2024 | 10/02/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 02/21/2023 | 07/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/06/2022 | 09/10/2025 | 03/13/2023 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/27/2024 | 06/20/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/27/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 06/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/12/2025 | 08/09/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 04/04/2025 | 09/22/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 02/15/2025 | 07/29/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 10/29/2024 | 12/22/2024 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 05/16/2024 | 10/02/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 04/04/2025 | 10/01/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/10/2024 | 05/07/2025 | 08/19/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 05/31/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 11/03/2023 | 09/27/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 09/10/2025 | 09/08/2025 | 11 | 11 | $22.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/24/2024 | 06/18/2024 | 06/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 02/28/2025 | 07/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 10/19/2024 | 09/26/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/13/2025 | 09/17/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 12/20/2024 | 09/19/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 09/10/2025 | 02/23/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 03/06/2025 | 08/23/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 09/10/2025 | 11/04/2023 | 17 | 17 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 03/17/2023 | 09/25/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 08/23/2024 | 05/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/18/2024 | 06/18/2024 | 05/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 02/21/2024 | 04/26/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 07/31/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 08/11/2022 | 09/29/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 11/14/2022 | 10/03/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/20/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 02/07/2025 | 09/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/18/2024 | 01/18/2025 | 09/21/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 01/21/2025 | 09/22/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/05/2024 | 01/18/2025 | 08/27/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/04/2024 | 03/06/2025 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/18/2024 | 05/18/2024 | 05/29/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 12/10/2024 | 09/20/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 08/23/2024 | 08/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 11/11/2024 | 09/21/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/21/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 07/13/2024 | 07/13/2024 | 09/03/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/02/2024 | 06/18/2024 | 08/19/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/02/2024 | 06/24/2024 | 04/11/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 09/10/2025 | 03/09/2025 | 15 | 15 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 07/16/2024 | 07/16/2024 | 09/27/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 11/05/2024 | 09/29/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 10/04/2025 | 4 | 2 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/21/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/18/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 10/03/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 10/06/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/12/2025 | 09/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/02/2024 | 06/24/2024 | 07/03/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/02/2024 | 10/03/2024 | 08/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/02/2024 | 06/24/2024 | 07/22/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 05/07/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/07/2024 | 03/04/2025 | 10/04/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/23/2024 | 08/04/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 06/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/02/2024 | 06/24/2024 | 09/04/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 03/01/2025 | 09/09/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/02/2024 | 06/24/2024 | 08/12/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/25/2021 | 10/20/2022 | 07/21/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/10/2024 | 08/05/2024 | 10/01/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/02/2024 | 06/24/2024 | 06/17/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/05/2024 | 04/04/2025 | 07/16/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/05/2024 | 06/05/2024 | 05/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 02/26/2025 | 09/22/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/12/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 05/12/2025 | 07/10/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/18/2024 | 03/03/2025 | 09/29/2025 | 8 | 6 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 11/14/2022 | 06/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 07/31/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/10/2024 | 09/10/2024 | 07/23/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/28/2024 | 03/06/2025 | 09/27/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 04/08/2025 | 09/29/2025 | 4 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/12/2025 | 10/05/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 10/29/2024 | 09/27/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/05/2024 | 06/05/2024 | 09/22/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 03/06/2025 | 09/29/2025 | 1 | 0 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 09/10/2025 | 01/15/2024 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/10/2022 | 10/26/2023 | 06/22/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/02/2024 | 06/24/2024 | 06/24/2024 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/12/2025 | 09/29/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 05/12/2025 | 09/30/2025 | 1 | -1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 05/16/2024 | 05/08/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 11/05/2024 | 10/04/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 09/10/2025 | 06/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/18/2024 | 06/18/2024 | 05/25/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 10/04/2024 | 10/03/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 04/11/2023 | 09/09/2025 | 10/19/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 09/10/2025 | 09/10/2025 | | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 01/21/2025 | 07/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2025 | 06/17/2024 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/19/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 03/06/2025 | 09/27/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 10/19/2024 | 08/30/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/18/2024 | 05/18/2024 | 05/25/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 09/10/2025 | 09/25/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/18/2024 | 06/18/2024 | 09/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 05/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 04/04/2025 | 10/04/2025 | 12 | 10 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/05/2024 | 06/05/2024 | 08/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 06/19/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 12/06/2022 | 03/14/2023 | 08/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 10/12/2021 | 01/09/2024 | 06/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/05/2022 | 09/10/2025 | 10/16/2024 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 02/10/2024 | 10/29/2025 | 10/02/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/02/2024 | 05/12/2025 | 09/27/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 09/10/2024 | 08/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/24/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/15/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 06/10/2025 | 2 | 2 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/05/2024 | 03/03/2025 | 09/27/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 07/25/2022 | 02/21/2024 | 09/29/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 11/14/2022 | 05/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 06/18/2024 | 09/28/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 01/09/2024 | 08/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 09/10/2025 | 01/29/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/27/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 09/10/2025 | 02/14/2024 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/23/2024 | 01/23/2024 | 09/18/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/02/2024 | 06/24/2024 | 06/27/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 06/03/2024 | 09/23/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/25/2024 | 06/25/2024 | 09/26/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 06/02/2024 | 10/04/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 11/14/2022 | 09/23/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 11/14/2022 | 09/20/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 07/04/2023 | 09/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 01/21/2025 | 04/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 11/19/2024 | 07/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 02/10/2024 | 09/23/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 08/23/2022 | 06/02/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 12/31/2024 | 06/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 01/09/2024 | 09/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 08/17/2024 | 10/01/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/27/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 08/11/2022 | 05/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 01/09/2024 | 04/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 10/26/2023 | 09/16/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 02/11/2025 | 09/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/09/2024 | 06/05/2024 | 08/23/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/02/2024 | 06/02/2024 | 08/27/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/16/2024 | 05/16/2024 | 08/19/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 05/13/2023 | 09/29/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 05/18/2024 | 05/18/2024 | 09/12/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/18/2024 | 06/18/2024 | 09/18/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 01/10/2022 | 09/10/2025 | 07/10/2023 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 11/14/2022 | 11/14/2022 | 09/23/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 08/11/2022 | 02/10/2025 | 06/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1620 | 06/02/2024 | 06/24/2024 | 08/05/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1620 | 02/08/2024 | 02/04/2025 | 04/16/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1620 | 04/22/2024 | 03/05/2025 | 06/06/2025 | 15 | 15 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1620 | 10/29/2021 | 10/13/2023 | 07/21/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1620 | 10/29/2021 | 02/15/2024 | 04/19/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1620 | 01/17/2025 | 01/17/2025 | 06/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1620 | 01/17/2025 | 01/17/2025 | 03/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1620 | 12/14/2020 | 02/15/2024 | 09/04/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1620 | 10/29/2021 | 01/17/2025 | 06/01/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1620 | 01/04/2024 | 01/17/2025 | 06/29/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1620 | 09/19/2022 | 09/19/2022 | 09/30/2025 | 21 | 19 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1620 | 09/19/2022 | 09/19/2022 | 07/31/2025 | 18 | 18 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1620 | 09/19/2022 | 09/19/2022 | 09/30/2025 | 18 | 16 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1620 | 09/19/2022 | 09/19/2022 | 08/11/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1620 | 09/19/2022 | 09/19/2022 | 09/30/2025 | 16 | 15 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1620 | 01/17/2025 | 01/17/2025 | 09/27/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1620 | 01/17/2025 | 01/17/2025 | 09/18/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1620 | 12/21/2023 | 01/17/2025 | 08/22/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 10/13/2023 | 12/31/2024 | 05/15/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 09/11/2020 | 09/09/2025 | 10/04/2023 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 10/06/2017 | 09/09/2025 | 09/11/2025 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 01/05/2023 | 09/29/2023 | 08/30/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 01/25/2022 | 04/28/2025 | 06/12/2025 | 6 | 6 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 02/22/2019 | 09/09/2025 | 07/31/2020 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 03/15/2021 | 10/28/2021 | 08/17/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 05/11/2021 | 04/18/2025 | 06/13/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 05/14/2018 | 09/09/2025 | 09/25/2025 | 1 | 0 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 09/09/2025 | 09/09/2025 | | 2 | 2 | $4.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 09/09/2025 | 09/09/2025 | | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 10/25/2021 | 09/09/2025 | | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 11/13/2017 | 09/09/2025 | 09/05/2018 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 06/19/2020 | 01/05/2023 | 05/29/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 09/30/2021 | 09/30/2022 | 04/17/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 07/04/2023 | 08/26/2024 | 08/04/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 06/20/2022 | 08/23/2024 | 07/17/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 06/20/2022 | 09/09/2025 | 12/23/2024 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 04/19/2021 | 04/04/2025 | 09/04/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 12/21/2022 | 04/15/2025 | 07/12/2025 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 05/24/2021 | 09/09/2025 | 09/19/2025 | 1 | 0 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 02/05/2021 | 10/25/2021 | 07/17/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 09/13/2022 | 11/19/2024 | 07/05/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 08/14/2020 | 05/12/2025 | 09/23/2025 | 1 | 0 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 09/18/2020 | 10/29/2024 | 09/29/2025 | 2 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1620 | 11/21/2023 | 04/15/2025 | 07/28/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 12/31/2019 | 08/20/2025 | 09/10/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 08/25/2020 | 08/20/2025 | 09/19/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 03/18/2021 | 08/20/2025 | 01/24/2022 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 03/18/2021 | 08/20/2025 | 02/06/2022 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 02/24/2022 | 08/20/2025 | 09/17/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 11/14/2022 | 08/20/2025 | 03/16/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 12/31/2021 | 09/13/2024 | 08/09/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 02/19/2022 | 08/20/2025 | 09/27/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 12/31/2021 | 04/03/2024 | 10/04/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 11/14/2022 | 09/19/2024 | 09/21/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/24/2022 | 08/17/2024 | 10/03/2025 | 8 | 7 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/24/2022 | 11/20/2024 | 09/03/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 02/19/2022 | 08/23/2024 | 08/04/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 04/11/2022 | 04/30/2024 | 05/10/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 02/24/2022 | 02/24/2022 | 04/09/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 11/15/2022 | 08/26/2024 | 07/12/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/31/2023 | 08/20/2025 | 08/29/2025 | 14 | 14 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 11/21/2022 | 10/29/2024 | 01/10/2025 | 2 | 2 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/31/2023 | 09/24/2024 | 08/23/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/13/2023 | 04/04/2025 | 08/30/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 10/16/2023 | 05/16/2025 | 09/20/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 02/16/2023 | 03/03/2025 | 09/13/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 11/30/2022 | 09/29/2024 | 06/16/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/30/2023 | 05/19/2025 | 08/26/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 04/23/2024 | 09/24/2024 | 08/15/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 04/23/2024 | 08/26/2024 | 09/23/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 10/19/2023 | 09/24/2024 | 07/19/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/20/2023 | 09/24/2024 | 09/25/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 09/20/2023 | 04/21/2025 | 09/20/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/22/2024 | 04/17/2025 | 06/15/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/16/2025 | 01/16/2025 | 09/05/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 04/25/2024 | 09/24/2024 | 09/19/2025 | 7 | 5 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 04/25/2024 | 08/26/2024 | 08/12/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 04/25/2024 | 05/27/2025 | 08/16/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 04/25/2024 | 08/26/2024 | 09/18/2025 | 8 | 7 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 08/23/2024 | 01/17/2025 | 07/13/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 08/26/2024 | 08/20/2025 | 12/06/2024 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/27/2025 | 08/20/2025 | 09/19/2025 | 17 | 16 | $38.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 02/04/2025 | 08/20/2025 | 10/04/2025 | 10 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/27/2025 | 02/04/2025 | 05/31/2025 | 14 | 14 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 02/04/2025 | 03/06/2025 | 07/08/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 04/09/2024 | 10/02/2024 | 06/16/2025 | 2 | 8 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 02/04/2025 | 04/04/2025 | 10/03/2025 | 13 | 11 | $29.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/17/2025 | 02/17/2025 | 05/09/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/16/2025 | 03/04/2025 | 08/15/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/16/2025 | 05/19/2025 | 05/23/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/17/2025 | 05/19/2025 | 10/04/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/16/2025 | 04/09/2025 | 05/22/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 11/14/2022 | 10/29/2024 | 03/22/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 04/09/2025 | 09/25/2025 | 1 | -1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2025 | 04/24/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/18/2024 | 04/21/2025 | 09/29/2025 | 3 | 1 | $6.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/18/2024 | 10/04/2024 | 09/09/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/18/2024 | 12/31/2024 | 09/24/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/18/2024 | 05/18/2024 | 07/13/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 10/06/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 02/25/2025 | 07/18/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 01/21/2025 | 09/29/2025 | 7 | 5 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/18/2024 | 10/29/2024 | 09/05/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 04/07/2025 | 10/02/2025 | 5 | 3 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 09/21/2020 | 08/20/2025 | 09/25/2025 | 4 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 09/26/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/18/2024 | 05/18/2024 | 04/30/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/02/2024 | 06/24/2024 | 08/04/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 09/02/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/27/2024 | 09/25/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/18/2024 | 03/04/2025 | 05/23/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 01/27/2025 | 06/18/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 12/10/2024 | 09/23/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 09/19/2024 | 07/30/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 08/05/2024 | 08/17/2024 | 08/06/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 09/21/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 08/04/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/19/2025 | 08/04/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 04/22/2025 | 05/29/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 10/29/2024 | 09/28/2024 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 05/10/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/18/2024 | 05/18/2024 | 05/07/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 10/03/2024 | 08/28/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 09/10/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 08/27/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 02/17/2024 | 10/29/2024 | 09/11/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 04/15/2025 | 09/17/2025 | 2 | 1 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 06/04/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 07/11/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 08/23/2024 | 09/18/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 09/09/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/09/2024 | 07/13/2024 | 06/04/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 09/30/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/09/2024 | 12/31/2024 | 10/02/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/17/2024 | 08/23/2024 | 05/04/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 01/18/2025 | 09/21/2025 | 5 | 3 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/05/2024 | 06/05/2024 | 05/31/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2025 | 10/02/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 01/21/2025 | 07/27/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 02/03/2025 | 10/03/2025 | 4 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/27/2025 | 09/22/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 08/10/2024 | 09/24/2024 | 09/20/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 07/16/2024 | 11/11/2024 | 10/01/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/03/2024 | 06/18/2024 | 09/28/2025 | 5 | 3 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/09/2024 | 12/20/2024 | 04/25/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 04/10/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/09/2024 | 05/13/2025 | 10/05/2025 | 12 | 10 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/25/2024 | 06/25/2024 | 08/07/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 10/02/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 01/18/2025 | 05/18/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 09/22/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 04/08/2025 | 07/26/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/09/2024 | 05/13/2025 | 10/03/2025 | 10 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 05/03/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 10/02/2024 | 10/04/2025 | 6 | 4 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/17/2024 | 06/17/2024 | 07/07/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/09/2024 | 05/13/2025 | 06/09/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 09/30/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/18/2024 | 05/18/2024 | 09/24/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 07/13/2024 | 07/13/2024 | 09/13/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 06/18/2024 | 09/28/2025 | 5 | 4 | $11.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/18/2024 | 05/16/2025 | 05/31/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2025 | 05/31/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 05/03/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 07/12/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 06/13/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 06/23/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/24/2024 | 02/25/2025 | 09/29/2025 | 4 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/07/2024 | 06/07/2024 | 09/27/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 08/02/2024 | 08/02/2024 | 09/29/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 05/31/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 10/03/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/02/2024 | 06/24/2024 | 10/06/2025 | 11 | 9 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 08/05/2024 | 08/17/2024 | 09/01/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/18/2024 | 03/03/2025 | 09/09/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 07/29/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 09/13/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/18/2024 | 03/03/2025 | 09/25/2025 | 5 | 3 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/05/2024 | 06/05/2024 | 09/24/2025 | 4 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 07/24/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/18/2024 | 06/18/2024 | 10/01/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 03/01/2025 | 09/12/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 08/02/2024 | 08/02/2024 | 10/02/2025 | 4 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/18/2024 | 06/18/2024 | 04/19/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/02/2024 | 06/18/2024 | 08/25/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 07/13/2024 | 07/13/2024 | 08/19/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 08/31/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/09/2024 | 09/19/2024 | 08/24/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 07/22/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 07/02/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 05/29/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 05/28/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 08/17/2024 | 08/23/2024 | 09/26/2025 | 5 | 3 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 04/23/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 05/03/2025 | 4 | 4 | $9.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/05/2024 | 06/05/2024 | 05/27/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 08/17/2024 | 08/23/2024 | 10/06/2025 | 4 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 07/13/2024 | 01/18/2025 | 07/13/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 10/21/2024 | 09/04/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/18/2024 | 03/06/2025 | 09/17/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/09/2024 | 01/21/2025 | 09/25/2025 | 9 | 8 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/09/2024 | 06/03/2024 | 10/05/2025 | 9 | 8 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 07/13/2024 | 01/27/2025 | 09/19/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/09/2024 | 03/06/2025 | 09/25/2025 | 6 | 4 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 10/04/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/02/2024 | 06/02/2024 | 09/20/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/24/2024 | 11/11/2024 | 09/30/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 08/27/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 04/22/2025 | 09/12/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/03/2024 | 06/18/2024 | 09/30/2025 | 10 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/09/2024 | 02/25/2025 | 05/23/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 10/03/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 08/05/2024 | 08/05/2024 | 09/06/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 07/16/2024 | 05/27/2025 | 10/05/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 09/30/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/18/2024 | 03/01/2025 | 09/04/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/02/2024 | 06/24/2024 | 08/30/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/09/2024 | 08/23/2024 | 09/20/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/07/2024 | 09/14/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/26/2024 | 06/18/2024 | 09/26/2025 | 6 | 4 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 03/05/2024 | 01/18/2025 | 08/23/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/09/2024 | 05/07/2025 | 09/26/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 05/03/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/02/2024 | 03/06/2025 | 08/05/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 08/05/2024 | 08/17/2024 | 09/03/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 11/21/2024 | 09/24/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 09/04/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 08/05/2024 | 08/17/2024 | 10/02/2025 | 8 | 7 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 10/05/2025 | 2 | 1 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 02/25/2025 | 08/26/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/02/2024 | 06/24/2024 | 07/26/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 08/12/2023 | 08/12/2023 | 07/03/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 08/12/2023 | 08/12/2023 | 08/09/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/05/2024 | 05/07/2025 | 09/30/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/18/2024 | 06/18/2024 | 07/24/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/12/2025 | 09/30/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/09/2024 | 01/09/2024 | 09/05/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/02/2024 | 06/24/2024 | 07/14/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/18/2024 | 06/18/2024 | 09/18/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 08/02/2024 | 04/04/2025 | 09/29/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 07/24/2024 | 02/25/2025 | 09/21/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/09/2024 | 08/23/2024 | 05/22/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 10/29/2024 | 09/12/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 11/21/2024 | 09/18/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/02/2024 | 06/02/2024 | 06/21/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 10/19/2024 | 08/29/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 09/30/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/03/2024 | 06/18/2024 | 09/09/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 09/11/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/09/2024 | 06/03/2024 | 09/07/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/02/2024 | 06/18/2024 | 09/29/2025 | 9 | 8 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/02/2024 | 11/05/2024 | 09/04/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 10/29/2024 | 09/25/2025 | 5 | 2 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/05/2024 | 06/05/2024 | 04/26/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/09/2024 | 03/13/2025 | 10/01/2025 | 4 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 05/16/2024 | 05/16/2024 | 05/05/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 06/03/2024 | 06/18/2024 | 04/17/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1620 | 01/09/2024 | 07/16/2024 | 04/22/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/03/2023 | 02/10/2024 | 09/22/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/06/2021 | 09/09/2025 | 09/15/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/23/2022 | 09/07/2023 | 09/18/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/24/2023 | 09/07/2023 | 09/06/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/20/2022 | 11/21/2024 | 09/30/2025 | 3 | 2 | $6.90 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/26/2023 | 09/09/2025 | 08/26/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/07/2024 | 09/09/2025 | 09/22/2025 | 15 | 12 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 04/07/2025 | 08/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/27/2023 | 04/04/2025 | 09/19/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/13/2023 | 05/13/2025 | 07/15/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/08/2023 | 01/09/2024 | 09/22/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/16/2023 | 11/16/2023 | 09/26/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 09/09/2025 | 07/15/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/27/2023 | 03/04/2025 | 09/01/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/03/2023 | 01/21/2025 | 12/11/2024 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/11/2023 | 01/17/2025 | 07/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/16/2023 | 11/16/2023 | 09/23/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/27/2023 | 01/09/2024 | 09/26/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/21/2023 | 09/09/2025 | 03/02/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/05/2024 | 11/05/2024 | 08/22/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/19/2024 | 10/19/2024 | 09/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/10/2024 | 02/15/2025 | 09/12/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/21/2022 | 04/03/2024 | 04/21/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/02/2024 | 11/14/2024 | 09/30/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/16/2022 | 05/12/2025 | 09/26/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 11/21/2023 | 08/25/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 02/15/2025 | 09/01/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 02/10/2024 | 09/01/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 01/09/2024 | 07/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/11/2025 | 09/11/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/12/2020 | 09/10/2025 | 10/24/2024 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/12/2021 | 01/10/2022 | 09/27/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/21/2023 | 09/09/2025 | 12/10/2024 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/03/2024 | 05/16/2025 | 09/20/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/16/2023 | 05/16/2024 | 08/23/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/10/2024 | 05/16/2025 | 09/20/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/21/2023 | 11/23/2024 | 07/03/2025 | 2 | 2 | $4.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/21/2020 | 07/31/2025 | 02/06/2022 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/03/2024 | 11/11/2024 | 12/24/2024 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 11/14/2022 | 09/17/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 07/04/2023 | 09/10/2025 | 11/22/2023 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/30/2022 | 04/28/2025 | 09/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 04/09/2025 | 03/18/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/10/2025 | 09/10/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/04/2022 | 03/29/2023 | 07/11/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/30/2022 | 04/15/2025 | 07/05/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 09/09/2025 | 04/18/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/17/2023 | 02/28/2025 | 09/29/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/24/2023 | 09/09/2025 | 09/20/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/25/2024 | 08/26/2024 | 08/30/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/05/2024 | 04/09/2025 | 08/03/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/24/2023 | 04/07/2025 | 07/09/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/19/2024 | 09/09/2025 | 09/10/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/07/2023 | 09/09/2025 | 10/03/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/18/2025 | 09/10/2025 | 06/27/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/17/2024 | 09/10/2025 | 08/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/19/2024 | 11/19/2024 | 08/27/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/23/2021 | 02/11/2025 | 09/19/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/15/2025 | 02/04/2025 | 05/01/2024 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/20/2025 | 02/04/2025 | 04/16/2024 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/26/2024 | 02/04/2025 | 09/06/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/26/2024 | 02/04/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/26/2024 | 02/04/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/19/2022 | 09/10/2025 | 09/20/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/22/2022 | 01/02/2025 | 07/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/21/2023 | 07/31/2025 | 07/31/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/16/2023 | 04/22/2025 | 07/18/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/11/2023 | 02/10/2024 | 08/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/24/2023 | 09/09/2025 | 08/04/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/20/2023 | 05/16/2025 | 09/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/07/2023 | 04/07/2025 | 08/27/2025 | 3 | 3 | $6.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/31/2024 | 12/31/2024 | 07/05/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/19/2024 | 10/19/2024 | 05/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/19/2024 | 11/19/2024 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/02/2024 | 04/15/2025 | 08/18/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 04/09/2025 | 05/03/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/06/2022 | 02/17/2025 | 09/03/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/19/2020 | 05/16/2022 | 07/21/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 03/01/2025 | 09/06/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/08/2024 | 10/08/2024 | 10/05/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/06/2022 | 09/09/2025 | 09/15/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 02/26/2025 | 10/03/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/27/2022 | 09/10/2025 | 07/15/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/20/2022 | 04/04/2025 | 09/29/2025 | 9 | 0 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/20/2022 | 07/31/2025 | 08/25/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/05/2023 | 08/23/2024 | 10/04/2025 | 4 | 2 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/16/2022 | 06/24/2024 | 08/01/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/06/2022 | 02/15/2025 | 09/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/08/2024 | 10/08/2024 | 09/17/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/23/2024 | 05/12/2025 | 04/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/27/2023 | 04/07/2025 | 09/24/2025 | 4 | 0 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 01/09/2024 | 10/03/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/14/2023 | 04/14/2023 | 05/09/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/13/2023 | 06/13/2023 | 09/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/10/2024 | 12/10/2024 | 02/18/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/15/2023 | 04/07/2025 | 08/22/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | 09/25/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/02/2022 | 09/02/2022 | 09/22/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/16/2023 | 09/09/2025 | 12/02/2023 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/27/2023 | 09/09/2025 | 10/10/2023 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/09/2020 | 12/06/2021 | 09/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/20/2022 | 09/09/2025 | 09/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/27/2023 | 12/31/2024 | 11/09/2024 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/14/2023 | 09/09/2025 | 08/28/2025 | 4 | 4 | $9.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/05/2023 | 09/09/2025 | 08/25/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | 10/06/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/11/2023 | 09/09/2025 | 10/01/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/22/2022 | 01/02/2025 | 08/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 07/24/2024 | 09/09/2025 | 09/19/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/05/2024 | 09/09/2025 | 03/07/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/27/2025 | 09/09/2025 | 05/17/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/21/2022 | 09/09/2025 | 10/04/2024 | 14 | 14 | $32.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/08/2024 | 08/26/2024 | 09/27/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/08/2023 | 05/08/2023 | 10/06/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 07/04/2023 | 09/09/2025 | 09/25/2025 | 16 | 14 | $36.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/21/2023 | 09/09/2025 | 09/03/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/26/2023 | 05/07/2025 | 09/25/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/04/2025 | 04/04/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/03/2023 | 09/09/2025 | 09/30/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/21/2023 | 10/29/2024 | 09/30/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/06/2023 | 05/19/2025 | 09/17/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/17/2025 | 02/17/2025 | 07/23/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/15/2025 | 04/15/2025 | 07/21/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/17/2025 | 02/17/2025 | 10/03/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 08/23/2024 | 09/08/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/05/2022 | 04/21/2023 | 09/18/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/17/2023 | 04/04/2025 | 09/30/2025 | 3 | 0 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/13/2024 | 05/12/2025 | 09/29/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/13/2024 | 02/26/2025 | 09/30/2025 | 4 | 1 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/22/2023 | 08/17/2024 | 09/25/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/23/2022 | 04/18/2025 | 06/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/11/2023 | 04/18/2025 | 06/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/03/2024 | 04/18/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/11/2023 | 04/18/2025 | 05/27/2023 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/11/2023 | 04/18/2025 | 06/10/2024 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/11/2021 | 04/18/2025 | 06/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/03/2024 | 04/18/2025 | 06/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 12 | 12 | $27.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/03/2024 | 04/18/2025 | 06/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/23/2022 | 04/18/2025 | 06/14/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/23/2022 | 04/18/2025 | 06/10/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/15/2023 | 02/17/2025 | 08/18/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/27/2022 | 09/09/2025 | 08/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/20/2022 | 09/10/2025 | 12/15/2022 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/06/2022 | 09/09/2025 | 09/26/2025 | 10 | 9 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 11/21/2023 | 09/17/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 09/09/2025 | 03/02/2024 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/21/2023 | 08/17/2024 | 09/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/13/2023 | 09/09/2025 | 09/27/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/22/2023 | 09/09/2025 | 09/19/2025 | 11 | 10 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/15/2023 | 09/10/2025 | 07/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/13/2024 | 09/09/2025 | 09/08/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/07/2024 | 06/07/2024 | 09/30/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/10/2024 | 08/26/2024 | 07/16/2025 | 13 | 13 | $29.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/13/2024 | 08/17/2024 | 10/04/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/04/2024 | 03/04/2025 | 09/20/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/28/2024 | 05/19/2025 | 10/02/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/05/2025 | 03/05/2025 | 09/01/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/11/2023 | 03/05/2025 | 06/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/06/2024 | 03/05/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/05/2025 | 03/05/2025 | 06/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/05/2025 | 03/05/2025 | 08/12/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/05/2025 | 03/05/2025 | 07/31/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/05/2025 | 03/05/2025 | 05/30/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/05/2025 | 03/05/2025 | 05/29/2025 | 3 | 3 | $6.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/31/2025 | 03/31/2025 | 06/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/05/2025 | 03/05/2025 | 07/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/06/2024 | 03/05/2025 | 07/04/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/06/2023 | 03/05/2025 | 08/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/06/2024 | 03/05/2025 | 06/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/06/2023 | 03/05/2025 | 06/01/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/06/2023 | 03/05/2025 | 06/15/2024 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/05/2025 | 03/05/2025 | 05/07/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/30/2022 | 03/05/2025 | 06/01/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/12/2021 | 09/09/2025 | 01/31/2019 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/10/2025 | 09/10/2025 | | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/13/2023 | 09/09/2025 | 10/01/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/03/2020 | 09/09/2025 | 09/22/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/05/2023 | 09/09/2025 | 10/29/2024 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/12/2021 | 09/09/2025 | 04/16/2023 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/11/2023 | 06/06/2023 | 06/06/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/11/2023 | 02/10/2024 | 06/26/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/17/2022 | 10/29/2024 | 06/05/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/21/2022 | 09/09/2025 | 09/20/2025 | 15 | 14 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/20/2024 | 12/13/2024 | 10/06/2025 | 4 | 2 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/06/2022 | 09/09/2025 | 10/01/2025 | 1 | -1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | 10/01/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/22/2022 | 02/17/2025 | 09/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/11/2023 | 05/16/2025 | 09/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/21/2023 | 05/12/2025 | 09/20/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/24/2022 | 05/12/2025 | 09/19/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/11/2023 | 01/21/2025 | 10/03/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/06/2022 | 05/16/2025 | 08/01/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/07/2023 | 02/17/2025 | 10/04/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | 09/28/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 03/04/2025 | 09/25/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/03/2023 | 05/16/2025 | 09/30/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/13/2023 | 01/23/2025 | 10/06/2025 | 4 | 1 | $9.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/13/2023 | 04/15/2025 | 09/19/2025 | 8 | 7 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/11/2023 | 03/04/2025 | 09/17/2025 | 4 | 2 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/21/2023 | 08/26/2024 | 06/08/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/10/2025 | 09/10/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/10/2025 | 09/10/2025 | | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/10/2024 | 08/17/2024 | 07/12/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/16/2024 | 02/15/2025 | 09/08/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/10/2024 | 05/07/2025 | 08/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/10/2024 | 08/23/2024 | 08/06/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/08/2018 | 09/09/2025 | 09/17/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/24/2023 | 05/07/2025 | 06/17/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/07/2023 | 09/09/2025 | 09/15/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/01/2022 | 02/10/2024 | 07/12/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/21/2022 | 05/13/2025 | 08/09/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/23/2022 | 02/17/2025 | 05/28/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/21/2022 | 05/12/2025 | 09/27/2025 | 6 | 1 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/03/2023 | 05/07/2025 | 07/20/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 09/09/2025 | 12/15/2024 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/08/2021 | 11/08/2021 | 09/25/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 11/14/2022 | 07/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/16/2022 | 05/12/2025 | 10/04/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/27/2021 | 03/13/2025 | 06/03/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/23/2021 | 05/07/2025 | 08/20/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/01/2022 | 01/18/2025 | 07/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/20/2022 | 01/18/2025 | 08/27/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/06/2022 | 01/04/2024 | 09/30/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 09/09/2025 | | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 09/24/2024 | 08/22/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 09/09/2025 | 08/04/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 09/09/2025 | 10/06/2025 | 4 | 2 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 03/01/2025 | 10/02/2025 | 6 | 5 | $13.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 09/09/2025 | 08/26/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | 05/10/2024 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/27/2022 | 03/13/2025 | 09/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/04/2022 | 04/15/2025 | 07/15/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 02/17/2025 | 07/31/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/07/2023 | 09/09/2025 | 09/29/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/19/2022 | 01/21/2025 | 06/06/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/11/2023 | 09/09/2025 | 09/19/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/24/2023 | 09/09/2025 | 11/21/2024 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/24/2023 | 02/24/2023 | 09/20/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/11/2025 | 02/11/2025 | 04/26/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/07/2025 | 05/07/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/17/2023 | 09/09/2025 | 02/02/2024 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/02/2021 | 09/09/2025 | 02/10/2022 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 11/14/2022 | 09/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/10/2024 | 05/16/2025 | 08/26/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/15/2023 | 10/29/2024 | 07/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/23/2024 | 09/10/2024 | 06/22/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/13/2023 | 03/04/2025 | 06/26/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/21/2023 | 09/09/2025 | 07/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/23/2024 | 08/29/2025 | 05/16/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/24/2024 | 03/04/2025 | 02/14/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/24/2023 | 09/29/2023 | 08/04/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/11/2023 | 08/05/2024 | 04/24/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/25/2024 | 11/05/2024 | 08/02/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/27/2022 | 09/09/2025 | 08/15/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/05/2023 | 01/27/2025 | 10/01/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 07/04/2023 | 09/09/2025 | 10/04/2025 | 7 | 5 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/06/2022 | 01/02/2025 | 09/27/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/21/2023 | 11/05/2024 | 04/17/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/16/2023 | 11/21/2024 | 08/09/2025 | 3 | 3 | $6.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 07/16/2024 | 07/16/2024 | 07/17/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/29/2023 | 02/21/2024 | 05/26/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/10/2024 | 09/10/2024 | 10/01/2025 | 4 | 2 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 04/21/2025 | 09/26/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/20/2023 | 02/10/2024 | 05/05/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/18/2024 | 06/18/2024 | 04/15/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/11/2024 | 11/11/2024 | 10/03/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 07/09/2020 | 09/09/2025 | 11/12/2022 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/24/2020 | 09/09/2025 | 09/16/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/26/2023 | 05/16/2024 | 05/06/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/12/2022 | 01/21/2025 | 06/11/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/20/2022 | 04/21/2025 | 07/23/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/28/2025 | 04/28/2025 | 09/07/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/16/2023 | 07/16/2024 | 04/27/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | 09/15/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/27/2019 | 09/09/2025 | 02/22/2022 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/05/2023 | 11/21/2023 | 09/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 07/09/2020 | 09/09/2025 | 09/17/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/21/2023 | 09/10/2025 | 10/11/2024 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/07/2023 | 09/10/2025 | 09/18/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/29/2021 | 10/25/2021 | 05/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/23/2024 | 09/10/2025 | 12/03/2024 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/08/2023 | 09/10/2025 | 09/28/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/23/2024 | 05/16/2025 | 08/07/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/06/2022 | 09/09/2025 | 04/04/2024 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/10/2025 | 09/10/2025 | 09/12/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/14/2023 | 05/16/2025 | 09/08/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/13/2023 | 10/13/2023 | 08/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 09/09/2025 | 09/03/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 01/17/2025 | 08/23/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/07/2024 | 01/21/2025 | 03/03/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/06/2022 | 02/17/2025 | 07/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/15/2022 | 05/16/2024 | 08/19/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/21/2023 | 11/21/2023 | 09/10/2025 | 2 | 2 | $4.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 04/09/2025 | 09/03/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 02/17/2025 | 05/26/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/11/2022 | 09/09/2025 | 06/27/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/27/2022 | 01/27/2025 | 09/03/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/21/2023 | 01/18/2025 | 07/20/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/14/2023 | 03/06/2025 | 09/22/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 03/13/2025 | 08/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 08/29/2024 | 10/03/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 09/10/2025 | 07/30/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 09/10/2025 | 09/27/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 04/04/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 05/07/2025 | 06/06/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 04/15/2025 | 10/05/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 12/31/2024 | 08/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/23/2024 | 02/11/2025 | 10/04/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/02/2025 | 01/02/2025 | 07/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/10/2025 | 09/10/2025 | 10/04/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/14/2022 | 09/09/2025 | 09/14/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/30/2023 | 03/12/2025 | 05/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/03/2023 | 03/10/2025 | 05/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/11/2024 | 03/10/2025 | 05/05/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/11/2025 | 09/11/2025 | 09/27/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 01/02/2025 | 09/18/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 01/18/2025 | 08/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/19/2022 | 03/10/2025 | 05/11/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/05/2022 | 10/29/2024 | 03/29/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/16/2023 | 11/05/2024 | 07/31/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/24/2022 | 09/09/2025 | 07/16/2025 | 3 | 3 | $6.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/16/2023 | 09/10/2025 | 04/24/2024 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/16/2022 | 01/21/2025 | 09/21/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/21/2022 | 02/17/2025 | 05/23/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/11/2022 | 04/22/2025 | 06/23/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/21/2025 | 01/21/2025 | 08/25/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/06/2022 | 04/22/2025 | 08/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/05/2023 | 05/16/2025 | 09/22/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 04/08/2022 | 05/07/2025 | 10/03/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/09/2024 | 08/13/2024 | 09/25/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/08/2023 | 04/28/2025 | 09/19/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/17/2024 | 08/17/2024 | 09/19/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/12/2023 | 02/15/2025 | 09/15/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/16/2023 | 01/23/2025 | 05/08/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/20/2023 | 02/10/2024 | 09/25/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/12/2025 | 05/12/2025 | 09/19/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/11/2023 | 05/16/2025 | 10/03/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | 10/03/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 09/09/2025 | 09/09/2025 | 09/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/15/2022 | 02/15/2022 | 08/18/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/21/2023 | 04/07/2025 | 07/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 10/25/2021 | 09/09/2025 | 06/14/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/14/2022 | 08/23/2024 | 10/05/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/03/2023 | 06/06/2023 | 04/27/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/16/2023 | 05/16/2024 | 09/03/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 05/13/2024 | 02/25/2025 | 02/05/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/05/2024 | 04/22/2025 | 04/01/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/03/2023 | 10/08/2024 | 09/27/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 12/17/2024 | 12/17/2024 | 09/01/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 02/03/2023 | 01/27/2025 | 10/01/2025 | 1 | 0 | $2.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/23/2024 | 05/19/2025 | 04/28/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 11/05/2024 | 02/17/2025 | 03/04/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/30/2019 | 09/09/2025 | 02/01/2021 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/24/2023 | 05/12/2025 | 10/04/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 06/06/2023 | 04/07/2025 | 09/19/2025 | 15 | 14 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 08/05/2024 | 04/28/2025 | 04/30/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1620 | 01/21/2025 | 01/21/2025 | 09/17/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.79 | $2.40 | 1620 | 03/06/2023 | 03/10/2025 | 05/10/2025 | 2 | 2 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $4.79 | $2.40 | 1620 | 03/12/2022 | 09/09/2025 | 05/22/2023 | 2 | 2 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/12/2017 | 09/09/2025 | 10/26/2019 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/11/2017 | 09/09/2025 | 09/15/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/14/2020 | 09/09/2025 | 09/14/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/16/2022 | 09/09/2025 | 09/22/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/09/2025 | 09/09/2025 | 09/27/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/27/2021 | 09/10/2025 | 03/12/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/09/2025 | 09/09/2025 | | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/09/2025 | 09/09/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 07/15/2022 | 04/07/2025 | 09/24/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/09/2021 | 11/05/2024 | 10/04/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/02/2024 | 10/02/2024 | 08/17/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 08/23/2024 | 09/15/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/28/2024 | 04/04/2025 | 09/26/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/20/2022 | 02/10/2024 | 07/20/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/08/2025 | 04/08/2025 | 08/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/17/2023 | 12/31/2024 | 04/25/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/19/2021 | 09/09/2025 | 08/31/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/20/2023 | 05/27/2025 | 10/01/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/21/2023 | 05/07/2025 | 09/26/2025 | 6 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/10/2025 | 09/10/2025 | 09/23/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/09/2025 | 09/09/2025 | | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/03/2023 | 05/07/2025 | 09/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/11/2023 | 01/09/2024 | 07/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/15/2023 | 09/09/2025 | 12/20/2023 | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/01/2023 | 02/17/2025 | 08/31/2025 | 6 | 6 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/20/2023 | 11/19/2024 | 08/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/13/2024 | 11/05/2024 | 09/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/04/2025 | 02/04/2025 | 04/26/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/29/2024 | 10/29/2024 | 09/24/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/05/2024 | 08/05/2024 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/08/2022 | 02/08/2024 | 07/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2024 | 11/14/2024 | 09/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/05/2024 | 08/17/2024 | 10/06/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/21/2022 | 01/27/2025 | 09/26/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/02/2024 | 02/11/2025 | 09/30/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/09/2025 | 09/09/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/20/2022 | 09/09/2025 | 02/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 03/04/2025 | 07/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/01/2022 | 04/01/2022 | 04/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/16/2022 | 11/14/2022 | 10/04/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/23/2022 | 09/09/2025 | 08/13/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/20/2022 | 12/30/2022 | 07/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/22/2024 | 09/10/2025 | 09/30/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/19/2022 | 09/10/2025 | 09/11/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/25/2021 | 10/25/2021 | 07/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/10/2024 | 12/10/2024 | 10/03/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 05/07/2025 | 10/05/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/29/2024 | 05/16/2025 | 04/27/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/26/2023 | 09/09/2025 | 09/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/21/2022 | 09/13/2024 | 06/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/13/2023 | 09/11/2025 | 10/17/2024 | 13 | 13 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/17/2024 | 04/09/2025 | 10/12/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/15/2024 | 08/23/2024 | 08/30/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/16/2024 | 09/10/2025 | 08/30/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 09/10/2025 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/21/2023 | 11/21/2023 | 09/14/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/22/2023 | 04/09/2025 | 08/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/24/2023 | 09/29/2023 | 08/22/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 08/23/2024 | 08/15/2025 | 5 | 5 | $12.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/11/2025 | 02/11/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/19/2024 | 11/19/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/07/2025 | 04/07/2025 | 09/18/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/16/2025 | 09/09/2025 | | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/19/2024 | 11/19/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/29/2024 | 10/29/2024 | 08/13/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/18/2021 | 11/05/2024 | 09/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/17/2019 | 02/04/2025 | 05/31/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/15/2024 | 02/04/2025 | 05/04/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/23/2018 | 02/04/2025 | 05/10/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/21/2023 | 02/07/2025 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/04/2024 | 05/19/2025 | 04/29/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/03/2024 | 04/07/2025 | 08/02/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/25/2023 | 05/07/2025 | 10/03/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 02/10/2024 | 10/06/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/29/2023 | 04/04/2025 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/22/2023 | 09/10/2025 | 09/20/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/10/2024 | 08/23/2024 | 10/01/2025 | 4 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/02/2024 | 04/04/2025 | 03/28/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/24/2024 | 09/24/2024 | 07/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/24/2024 | 11/14/2024 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/19/2024 | 11/19/2024 | 07/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/02/2024 | 02/18/2025 | 09/30/2025 | 6 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/02/2024 | 02/15/2025 | 09/12/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/02/2024 | 09/09/2025 | 10/06/2025 | 4 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/05/2024 | 05/16/2025 | 10/03/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/05/2024 | 11/05/2024 | 05/07/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/19/2024 | 11/19/2024 | 04/09/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/06/2020 | 07/31/2025 | 10/12/2022 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/02/2024 | 05/27/2025 | 09/22/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/08/2024 | 10/08/2024 | 08/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/18/2025 | 01/18/2025 | 08/07/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/10/2022 | 03/13/2025 | 07/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 07/01/2022 | 09/10/2025 | 09/20/2025 | 9 | 8 | $22.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/21/2024 | 02/17/2025 | 09/18/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/23/2021 | 02/25/2025 | 08/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/17/2019 | 01/22/2020 | 04/16/2025 | 5 | 5 | $12.48 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/27/2025 | 05/16/2025 | 09/15/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/04/2025 | 04/04/2025 | 06/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/10/2021 | 05/13/2025 | 10/05/2025 | 2 | -1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/18/2021 | 08/20/2025 | 08/24/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/31/2021 | 02/02/2024 | 08/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/31/2023 | 01/16/2025 | 08/11/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/31/2023 | 08/26/2024 | 09/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/06/2022 | 08/20/2025 | 10/06/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/31/2023 | 11/03/2023 | 05/16/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/31/2023 | 09/24/2024 | 09/17/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/30/2022 | 06/18/2024 | 09/30/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/30/2022 | 04/03/2024 | 08/30/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/24/2023 | 08/20/2025 | 09/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 12/20/2024 | 01/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/22/2024 | 05/19/2025 | 09/27/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/22/2024 | 11/11/2024 | 07/21/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/22/2024 | 02/17/2025 | 10/04/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/25/2024 | 08/26/2024 | 09/17/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/23/2024 | 12/10/2024 | 09/21/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/11/2024 | 08/26/2024 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/22/2024 | 08/26/2024 | 08/27/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/22/2024 | 05/19/2025 | 09/29/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 02/10/2024 | 05/31/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/16/2025 | 04/17/2025 | 09/27/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/27/2021 | 12/17/2024 | 10/04/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/31/2019 | 04/04/2024 | 10/05/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/16/2021 | 08/23/2024 | 08/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/31/2021 | 07/13/2024 | 08/20/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/13/2023 | 04/04/2025 | 09/30/2025 | 7 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/17/2024 | 01/02/2025 | 09/27/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/16/2023 | 08/23/2024 | 08/23/2025 | 15 | 15 | $37.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/24/2024 | 02/11/2025 | 09/03/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/24/2024 | 01/16/2025 | 10/04/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 02/10/2024 | 07/31/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/17/2024 | 02/11/2025 | 08/27/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 07/19/2024 | 07/19/2024 | 09/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 01/17/2025 | 09/26/2025 | 10 | 9 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/17/2024 | 01/02/2025 | 09/03/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/18/2024 | 01/17/2025 | 09/30/2025 | 10 | 8 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/25/2024 | 12/17/2024 | 09/06/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 04/28/2025 | 09/26/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 08/28/2024 | 09/14/2025 | 4 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 08/28/2024 | 07/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/16/2025 | 01/17/2025 | 09/12/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/17/2024 | 04/28/2025 | 09/29/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/17/2024 | 12/17/2024 | 02/10/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/17/2024 | 04/04/2025 | 08/24/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/17/2024 | 04/04/2025 | 09/15/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/27/2021 | 02/11/2025 | 07/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/25/2021 | 09/09/2025 | 04/11/2022 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/17/2020 | 09/09/2025 | 07/26/2022 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/28/2021 | 09/09/2025 | 12/18/2021 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/20/2018 | 09/09/2025 | 10/04/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/06/2022 | 09/09/2025 | 09/22/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/20/2022 | 08/26/2024 | 08/23/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/13/2024 | 10/02/2024 | 08/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/19/2022 | 02/18/2025 | 10/05/2025 | 1 | -1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 08/26/2024 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/10/2024 | 08/23/2024 | 09/29/2025 | 11 | 10 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/13/2024 | 03/13/2024 | 10/03/2025 | 4 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/26/2023 | 07/13/2024 | 07/19/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/01/2025 | 05/22/2025 | 09/30/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/03/2023 | 02/25/2025 | 09/29/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/04/2021 | 09/09/2025 | 09/15/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/06/2022 | 05/16/2025 | 08/27/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/11/2022 | 05/07/2025 | 08/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/07/2023 | 04/15/2025 | 08/18/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/26/2023 | 02/17/2025 | 10/03/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/21/2023 | 11/19/2024 | 09/29/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/11/2023 | 09/09/2025 | 10/05/2025 | 8 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/16/2023 | 02/26/2025 | 09/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 02/26/2025 | 10/06/2025 | 4 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/28/2017 | 09/09/2025 | 12/30/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/01/2025 | 05/27/2025 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/11/2025 | 02/11/2025 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/07/2025 | 04/07/2025 | 09/16/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/12/2022 | 09/09/2025 | 10/02/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/02/2022 | 01/09/2024 | 06/19/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/14/2022 | 05/07/2025 | 09/14/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/13/2024 | 08/26/2024 | 08/13/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 07/16/2024 | 01/23/2025 | 09/23/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/13/2024 | 02/17/2025 | 09/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/13/2024 | 03/13/2025 | 05/21/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/10/2024 | 08/17/2024 | 07/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/13/2024 | 04/04/2025 | 04/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/13/2024 | 09/09/2025 | 09/11/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 08/28/2024 | 05/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/13/2024 | 11/05/2024 | 09/10/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/13/2024 | 12/10/2024 | 05/20/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/22/2024 | 08/26/2024 | 07/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/05/2024 | 01/23/2025 | 04/12/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/13/2024 | 05/16/2025 | 09/28/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 11/05/2024 | 10/04/2025 | 11 | 9 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/09/2025 | 09/09/2025 | 09/22/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/05/2024 | 08/17/2024 | 09/12/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 07/29/2022 | 12/31/2024 | 06/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/13/2024 | 04/08/2025 | 06/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/19/2022 | 12/31/2024 | 07/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/29/2022 | 05/13/2024 | 05/12/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/10/2022 | 04/08/2025 | 10/03/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/21/2022 | 12/31/2024 | 09/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/13/2024 | 11/05/2024 | 08/02/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/13/2024 | 01/18/2025 | 09/30/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/10/2022 | 11/05/2024 | 09/23/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 02/04/2025 | 08/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/13/2024 | 01/21/2025 | 09/22/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/14/2022 | 08/05/2024 | 05/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/30/2022 | 04/18/2025 | 06/14/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/23/2022 | 04/18/2025 | 06/15/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/30/2022 | 04/18/2025 | 06/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/23/2022 | 04/18/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/23/2022 | 04/18/2025 | 06/18/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/23/2022 | 04/18/2025 | 06/15/2024 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/30/2022 | 04/18/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/30/2022 | 04/18/2025 | 06/11/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/23/2022 | 04/18/2025 | 06/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/16/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/11/2023 | 04/18/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/16/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/11/2023 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/11/2023 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/11/2023 | 04/18/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/18/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/30/2022 | 04/18/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/11/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/03/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/16/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/10/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/16/2024 | 04/18/2025 | 06/14/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/16/2024 | 04/18/2025 | 06/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/16/2024 | 04/18/2025 | 06/14/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/18/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/28/2024 | 04/18/2025 | 06/15/2024 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/11/2023 | 04/18/2025 | 06/15/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/30/2022 | 04/18/2025 | 06/01/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/16/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/11/2023 | 04/18/2025 | 06/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/11/2023 | 04/18/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/12/2021 | 04/18/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/10/2024 | 11/23/2024 | 07/20/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 08/26/2024 | 09/03/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/07/2023 | 02/10/2024 | 05/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/27/2025 | 01/27/2025 | 07/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/10/2024 | 08/10/2024 | 08/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 09/20/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/06/2024 | 03/05/2025 | 05/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/06/2024 | 03/05/2025 | 06/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/06/2024 | 03/05/2025 | 05/31/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/06/2024 | 03/05/2025 | 05/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/11/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 05/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/02/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/06/2024 | 03/05/2025 | 08/30/2025 | 5 | 5 | $12.50 |

| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 05/29/2025 | 5 | 5 | $12.50 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 05/24/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/07/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/31/2025 | 03/31/2025 | 07/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/01/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 07/18/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/28/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/16/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/03/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 05/08/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 05/24/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 07/20/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/31/2025 | 03/31/2025 | 09/20/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 03/05/2025 | 07/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 03/05/2025 | 08/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/03/2024 | 03/05/2025 | 05/28/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/30/2022 | 03/05/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/06/2024 | 03/05/2025 | 06/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/26/2022 | 03/05/2025 | 06/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/06/2024 | 03/05/2025 | 05/28/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/06/2024 | 03/05/2025 | 05/01/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/30/2022 | 03/31/2025 | 06/15/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/06/2024 | 03/05/2025 | 05/17/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/06/2024 | 03/05/2025 | 06/02/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/26/2022 | 03/05/2025 | 06/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/09/2025 | 09/09/2025 | | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/19/2018 | 09/09/2025 | 09/15/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/26/2022 | 09/09/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/02/2024 | 05/12/2025 | 09/25/2025 | 5 | 4 | $12.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/12/2020 | 12/06/2022 | 09/30/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/04/2020 | 09/09/2025 | 09/25/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/23/2022 | 09/09/2025 | 09/15/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/09/2025 | 09/09/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/17/2021 | 09/09/2025 | 10/02/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/23/2020 | 09/09/2025 | 09/18/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/04/2021 | 09/09/2025 | 09/03/2022 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/09/2020 | 09/09/2025 | 09/19/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/02/2024 | 02/28/2025 | 10/01/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/22/2019 | 09/09/2025 | 11/06/2022 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/15/2019 | 09/09/2025 | 03/22/2024 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/26/2022 | 03/04/2025 | 10/04/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 03/04/2025 | 08/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 05/02/2023 | 08/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/09/2025 | 09/09/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/13/2023 | 11/19/2024 | 09/30/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/21/2023 | 03/03/2025 | 10/03/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 04/08/2025 | 10/03/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/13/2023 | 09/09/2025 | 09/19/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 09/09/2025 | 02/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/04/2024 | 08/05/2024 | 10/02/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/08/2023 | 05/12/2025 | 09/22/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/12/2023 | 03/13/2025 | 07/26/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/13/2023 | 05/12/2025 | 09/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/17/2023 | 04/04/2025 | 09/22/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/21/2023 | 01/09/2024 | 08/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 05/07/2025 | 09/19/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 07/13/2024 | 04/28/2025 | 09/25/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/10/2024 | 08/23/2024 | 09/26/2025 | 13 | 12 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/02/2024 | 08/02/2024 | 10/04/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/21/2024 | 05/12/2025 | 09/28/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 09/09/2025 | 09/16/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/07/2024 | 04/04/2025 | 09/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/21/2024 | 05/12/2025 | 08/17/2025 | 7 | 7 | $17.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 08/23/2024 | 07/20/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/20/2024 | 05/12/2025 | 09/29/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/07/2024 | 02/17/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/13/2024 | 05/19/2025 | 09/27/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 05/12/2025 | 10/04/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/13/2024 | 02/25/2025 | 09/26/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/17/2025 | 09/09/2025 | 04/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/13/2025 | 05/13/2025 | 09/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/12/2025 | 05/12/2025 | 08/15/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/12/2025 | 05/12/2025 | 09/24/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/16/2025 | 05/16/2025 | 09/29/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/12/2025 | 05/12/2025 | 09/24/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/22/2023 | 01/27/2025 | 09/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/25/2024 | 05/12/2025 | 09/20/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/20/2022 | 04/04/2025 | 09/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/12/2022 | 05/12/2025 | 07/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/06/2021 | 09/09/2025 | 11/04/2022 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | | | 09/19/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/20/2022 | 11/21/2022 | 10/03/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/11/2022 | 09/29/2023 | 09/22/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/27/2023 | 09/09/2025 | 10/24/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 07/05/2022 | 01/17/2023 | 06/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/09/2025 | 09/09/2025 | | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 01/02/2025 | 06/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 12/17/2024 | 07/14/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 01/09/2024 | 08/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/10/2024 | 01/18/2025 | 10/02/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 01/09/2024 | 05/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 02/24/2025 | 05/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 12/31/2024 | 05/24/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/07/2025 | 09/09/2025 | 04/24/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/02/2024 | 10/02/2024 | 08/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/19/2021 | 09/09/2025 | 09/05/2022 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/06/2022 | 09/09/2025 | 08/25/2025 | 15 | 15 | $37.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/19/2022 | 09/09/2025 | 08/16/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/09/2025 | 09/09/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/27/2025 | 04/04/2025 | 10/03/2025 | 11 | 10 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/17/2025 | 09/09/2025 | 04/21/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/27/2025 | 01/27/2025 | 09/26/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/27/2025 | 01/27/2025 | 09/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/19/2024 | 10/19/2024 | 08/31/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/17/2025 | 02/17/2025 | 05/12/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/11/2025 | 02/11/2025 | 10/03/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/02/2024 | 01/02/2025 | 09/27/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/19/2024 | 04/04/2025 | 07/16/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/21/2024 | 05/27/2025 | 09/04/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/17/2025 | 01/21/2025 | 09/29/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/17/2025 | 01/17/2025 | 09/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/09/2025 | 09/09/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/05/2024 | 11/05/2024 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/03/2025 | 02/03/2025 | 06/08/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/05/2024 | 11/05/2024 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/02/2025 | 01/02/2025 | 08/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/02/2024 | 09/10/2025 | 06/30/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/08/2024 | 09/11/2025 | 09/05/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/02/2024 | 04/15/2025 | 09/13/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/12/2025 | 05/12/2025 | 08/25/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 11/16/2023 | 08/27/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/24/2024 | 02/17/2025 | 03/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/13/2023 | 08/23/2024 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/06/2022 | 06/24/2024 | 07/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 05/13/2025 | 07/28/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 03/05/2024 | 06/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 11/03/2023 | 09/16/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 11/14/2022 | 07/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/29/2024 | 04/07/2025 | 07/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 05/16/2025 | 05/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/21/2020 | 10/15/2021 | 08/01/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/27/2025 | 05/16/2025 | 07/28/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/03/2023 | 01/09/2024 | 09/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/17/2024 | 09/09/2025 | 09/21/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/21/2025 | 01/21/2025 | 04/25/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/19/2024 | 04/28/2025 | 09/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/07/2020 | 09/09/2025 | 10/01/2025 | 9 | 7 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/06/2022 | 08/26/2024 | 08/18/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/04/2022 | 04/09/2025 | 08/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/11/2022 | 03/13/2025 | 10/06/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/21/2023 | 09/09/2025 | 05/09/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/29/2024 | 04/07/2025 | 06/21/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/05/2024 | 11/05/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/02/2024 | 08/02/2025 | 05/27/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/17/2024 | 11/14/2024 | 06/13/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/08/2024 | 05/22/2025 | 08/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/19/2024 | 01/18/2025 | 09/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/05/2024 | 09/10/2025 | 09/22/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/09/2025 | 09/09/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/23/2025 | 01/23/2025 | 05/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/10/2024 | 02/17/2025 | 08/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/08/2022 | 04/07/2025 | 05/07/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/20/2022 | 04/08/2025 | 08/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/15/2022 | 01/21/2025 | 05/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/02/2024 | 04/22/2025 | 06/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/10/2024 | 05/16/2025 | 09/16/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/29/2017 | 09/09/2025 | 10/03/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/20/2019 | 09/20/2019 | 07/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/09/2025 | 09/09/2025 | 10/03/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/06/2021 | 09/09/2025 | 05/01/2022 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/25/2020 | 09/09/2025 | 09/30/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/09/2025 | 09/09/2025 | | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/09/2025 | 09/09/2025 | | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 09/09/2025 | 09/15/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/09/2025 | 09/09/2025 | | 1 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/02/2024 | 04/07/2025 | 08/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/16/2022 | 05/12/2025 | 06/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/08/2024 | 04/21/2025 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/16/2022 | 02/03/2023 | 10/04/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/11/2024 | 11/11/2024 | 09/25/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/10/2025 | 09/10/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/29/2024 | 05/12/2025 | 09/30/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/21/2023 | 04/21/2025 | 09/17/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 04/21/2025 | 09/29/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 05/12/2025 | 06/29/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2022 | 04/15/2025 | 08/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 09/10/2025 | 06/05/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 09/10/2025 | 07/02/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 09/09/2025 | 06/14/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/11/2023 | 02/11/2025 | 10/02/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 08/29/2024 | 08/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 08/29/2024 | 09/27/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 09/10/2025 | 09/05/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/05/2024 | 01/02/2025 | 04/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 08/17/2024 | 09/05/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 05/27/2025 | 07/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 01/09/2025 | 09/15/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 08/05/2024 | 05/04/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 08/17/2024 | 10/02/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 08/05/2024 | 07/27/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 03/04/2025 | 10/02/2025 | 6 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 02/03/2025 | 09/24/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 05/16/2025 | 04/29/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 05/07/2025 | 09/28/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/10/2024 | 09/09/2025 | 07/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/15/2025 | 04/15/2025 | 10/06/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/03/2025 | 05/07/2025 | 09/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/29/2024 | 05/07/2025 | 06/19/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/02/2025 | 01/02/2025 | 05/31/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 07/26/2019 | 09/09/2025 | 10/30/2021 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/10/2022 | 04/04/2025 | 10/03/2025 | 4 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/22/2022 | 04/28/2025 | 10/06/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 07/25/2022 | 04/04/2025 | 10/01/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/23/2021 | 02/28/2025 | 07/25/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/19/2022 | 09/09/2025 | 09/25/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/15/2018 | 09/29/2023 | 05/31/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/23/2018 | 01/04/2024 | 09/30/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/23/2018 | 12/17/2024 | 01/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/23/2018 | 08/29/2024 | 09/29/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/14/2021 | 04/15/2025 | 09/28/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/10/2021 | 03/01/2025 | 09/29/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/23/2018 | 02/17/2025 | 08/22/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/17/2018 | 04/15/2025 | 09/15/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/23/2018 | 03/01/2025 | 05/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/03/2023 | 03/31/2025 | 05/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/03/2023 | 03/12/2025 | 05/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/31/2025 | 03/31/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/12/2025 | 03/12/2025 | 04/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/10/2025 | 03/12/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/06/2020 | 07/31/2025 | 09/20/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/29/2024 | 05/12/2025 | 05/17/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/28/2017 | 04/07/2025 | 06/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/12/2025 | 03/31/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/12/2025 | 03/31/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/11/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/12/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/09/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/09/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/03/2023 | 03/31/2025 | 05/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/21/2022 | 03/31/2025 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/20/2022 | 03/12/2025 | 05/11/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/09/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/31/2025 | 05/09/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2024 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/31/2025 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/11/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/11/2024 | 03/10/2025 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/31/2025 | 05/09/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/07/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/11/2024 | 03/10/2025 | 05/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/31/2025 | 05/11/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/11/2024 | 03/12/2025 | 05/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/10/2025 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/11/2024 | 03/12/2025 | 05/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/11/2024 | 03/12/2025 | 05/09/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/19/2022 | 03/10/2025 | 05/11/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/31/2023 | 03/10/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/03/2023 | 03/31/2025 | 05/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/10/2025 | 03/12/2025 | 05/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/10/2025 | 03/31/2025 | 05/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/20/2022 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/21/2022 | 03/12/2025 | 05/11/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/19/2022 | 03/12/2025 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/21/2022 | 03/12/2025 | 05/08/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/12/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/31/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/31/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/12/2025 | 03/12/2025 | 04/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/23/2018 | 03/03/2025 | 05/01/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/12/2024 | 02/04/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $1.00 | 1620 | 06/22/2021 | 06/01/2023 | 10/06/2025 | 21 | 20 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 07/12/2019 | 04/04/2025 | 09/25/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/08/2019 | 09/24/2024 | 05/11/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/08/2019 | 11/03/2023 | 09/20/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/31/2019 | 12/31/2024 | 09/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/17/2022 | 07/04/2023 | 09/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/19/2022 | 11/16/2023 | 08/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/31/2023 | 08/28/2024 | 09/16/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/31/2023 | 09/24/2024 | 09/05/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/30/2023 | 12/20/2024 | 08/16/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/31/2023 | 09/29/2024 | 07/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 07/18/2017 | 11/05/2024 | 04/07/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/21/2017 | 08/26/2024 | 09/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/25/2021 | 05/16/2022 | 09/18/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/27/2022 | 05/16/2025 | 08/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/24/2022 | 11/05/2024 | 08/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/06/2022 | 05/08/2023 | 07/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 02/07/2023 | 02/25/2025 | 09/18/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/31/2024 | 05/16/2025 | 04/26/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/25/2025 | 04/07/2025 | 09/28/2025 | 8 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/05/2024 | 11/05/2024 | 09/16/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/11/2024 | 11/11/2024 | 10/03/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/27/2022 | 05/19/2025 | 06/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 10/08/2024 | 10/08/2024 | 09/25/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/07/2023 | 05/07/2025 | 10/05/2025 | 4 | 3 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/21/2023 | 11/16/2023 | 09/15/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 02/04/2025 | 03/18/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/23/2022 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/11/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/26/2024 | 03/10/2025 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 11/14/2022 | 06/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/27/2023 | 09/09/2025 | 05/11/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/20/2023 | 05/16/2025 | 04/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/02/2025 | 01/02/2025 | 09/26/2025 | 5 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/02/2024 | 04/04/2025 | 09/04/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/02/2025 | 09/10/2025 | 04/24/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 05/20/2022 | 09/09/2025 | 09/22/2025 | 15 | 13 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/31/2021 | 12/31/2021 | 06/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/31/2023 | 01/18/2025 | 03/24/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/23/2024 | 08/26/2024 | 05/23/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/16/2022 | 08/16/2022 | 09/22/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/09/2025 | 09/09/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 12/13/2024 | 05/19/2025 | 08/02/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 06/06/2022 | 01/17/2025 | 09/22/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 09/09/2025 | 07/12/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/17/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/20/2023 | 06/03/2025 | 05/23/2025 | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/22/2024 | 06/03/2025 | 05/29/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 02/11/2025 | 12/20/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 08/29/2024 | 04/15/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/05/2024 | 11/05/2024 | 11/21/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/26/2024 | 08/29/2024 | 08/08/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 08/28/2024 | 10/04/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 08/28/2024 | 04/25/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 08/29/2024 | 10/04/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/26/2024 | 08/29/2024 | 05/21/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 08/29/2024 | 08/23/2025 | 6 | 6 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/20/2023 | 06/03/2024 | 04/28/2025 | 19 | 19 | $47.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/26/2024 | 08/29/2024 | 04/30/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/26/2024 | 08/29/2024 | 04/12/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 08/29/2024 | 04/29/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 08/29/2024 | 05/12/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 08/29/2024 | 04/27/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/23/2024 | 08/28/2024 | 04/09/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/15/2019 | 07/31/2025 | 07/31/2023 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 04/21/2023 | 12/12/2023 | 09/20/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/09/2024 | 08/05/2024 | 04/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 01/05/2023 | 04/22/2025 | 09/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 09/24/2024 | 11/05/2024 | 02/21/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/16/2023 | 05/12/2025 | 10/05/2025 | 15 | 13 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/02/2024 | 01/21/2025 | 09/20/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 11/14/2022 | 01/09/2024 | 06/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 03/26/2022 | 08/17/2024 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1620 | 08/20/2025 | 08/20/2025 | 09/20/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1620 | 10/29/2021 | 01/09/2024 | 05/25/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1620 | 11/21/2023 | 01/17/2025 | 06/01/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1620 | 03/28/2019 | 01/17/2025 | 02/07/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1620 | 12/21/2021 | 01/17/2025 | 09/22/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1620 | 09/09/2025 | 09/09/2025 | 09/19/2025 | 1 | 0 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1620 | 10/16/2018 | 09/09/2025 | 02/17/2024 | 1 | 1 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1620 | 05/14/2021 | 09/09/2025 | 10/04/2025 | 8 | 7 | $21.20 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1620 | 09/09/2025 | 09/09/2025 | 10/01/2025 | 1 | 0 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1620 | 03/19/2022 | 03/31/2025 | 05/11/2025 | 3 | 3 | $7.95 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 04/23/2024 | 01/16/2025 | 09/19/2025 | 5 | 4 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 01/16/2025 | 04/22/2025 | 08/10/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 03/24/2022 | 10/16/2023 | 07/19/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 03/24/2022 | 08/20/2025 | 12/15/2024 | 6 | 6 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 08/10/2021 | 08/20/2025 | 04/08/2025 | 3 | 3 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 12/31/2021 | 08/28/2024 | 08/08/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 11/22/2022 | 08/20/2025 | 08/28/2025 | 20 | 20 | $55.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 02/25/2023 | 08/23/2024 | 08/10/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 01/31/2023 | 08/20/2025 | 10/04/2025 | 6 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 01/16/2025 | 04/22/2025 | 09/17/2025 | 2 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 02/04/2025 | 08/20/2025 | 09/27/2025 | 4 | 0 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 02/04/2025 | 08/20/2025 | 09/13/2025 | 8 | 8 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 02/04/2025 | 02/18/2025 | 09/05/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 02/04/2025 | 03/25/2025 | 09/12/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 01/16/2025 | 02/17/2025 | 10/04/2025 | 3 | 2 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 01/16/2025 | 04/28/2025 | 05/10/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1620 | 08/24/2023 | 09/07/2023 | 09/14/2025 | 1 | 0 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/09/2025 | 09/09/2025 | | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/16/2022 | 09/09/2025 | 09/16/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/21/2022 | 09/09/2025 | 12/17/2023 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/24/2022 | 08/23/2024 | 04/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/20/2022 | 02/17/2025 | 09/23/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/05/2024 | 08/17/2024 | 09/18/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/16/2023 | 01/04/2024 | 06/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/18/2021 | 09/09/2025 | 10/01/2025 | 5 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/06/2022 | 09/10/2025 | 10/01/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/23/2025 | 05/16/2025 | 04/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/14/2022 | 06/12/2024 | 07/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/06/2022 | 05/13/2025 | 09/23/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/21/2022 | 12/21/2022 | 10/02/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/11/2023 | 09/09/2025 | 11/13/2023 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/17/2023 | 02/08/2024 | 08/22/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/16/2024 | 04/15/2025 | 10/02/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/10/2024 | 11/05/2024 | 09/22/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/13/2024 | 10/29/2024 | 06/20/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 07/04/2023 | 05/12/2025 | 08/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/16/2023 | 12/31/2024 | 10/02/2025 | 6 | 1 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/16/2023 | 04/09/2025 | 05/20/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/19/2024 | 12/17/2024 | 01/08/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/20/2023 | 05/07/2025 | 06/06/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/04/2024 | 01/04/2024 | 07/28/2025 | 2 | 2 | $5.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/15/2023 | 02/04/2025 | 01/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/29/2023 | 05/07/2025 | 08/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/24/2023 | 04/15/2025 | 07/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/27/2023 | 02/25/2025 | 09/24/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/16/2024 | 05/12/2025 | 10/06/2025 | 3 | 0 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/17/2024 | 08/26/2024 | 09/01/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/23/2024 | 08/28/2024 | 09/23/2025 | 6 | 3 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/02/2024 | 10/02/2024 | 09/24/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/29/2024 | 10/29/2024 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/10/2024 | 04/15/2025 | 10/06/2025 | 7 | 5 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 07/24/2024 | 07/24/2024 | 09/17/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/20/2022 | 01/04/2024 | 10/05/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/16/2022 | 09/09/2025 | 10/05/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/13/2025 | 03/13/2025 | 08/16/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/06/2022 | 02/25/2025 | 06/21/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 07/29/2022 | 01/31/2023 | 09/14/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/29/2024 | 02/11/2025 | 10/02/2025 | 3 | 0 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/09/2024 | 01/09/2024 | 04/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/27/2025 | 01/27/2025 | 05/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/21/2023 | 09/09/2025 | 09/26/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/25/2024 | 02/11/2025 | 01/13/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/05/2024 | 04/15/2025 | 03/18/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/17/2025 | 01/21/2025 | 05/28/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/24/2025 | 02/24/2025 | 05/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/14/2018 | 09/09/2025 | 07/31/2020 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/04/2024 | 10/04/2024 | 05/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/23/2022 | 07/31/2025 | 06/03/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/21/2022 | 04/07/2025 | 03/06/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/09/2025 | 09/09/2025 | 09/28/2025 | 5 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/14/2022 | 07/31/2025 | 10/23/2024 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/16/2023 | 08/23/2024 | 10/01/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/27/2023 | 09/09/2025 | 08/14/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 07/04/2023 | 04/07/2025 | 09/08/2025 | 1 | 1 | $2.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/16/2023 | 11/16/2023 | 04/24/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/05/2023 | 09/09/2025 | 06/11/2023 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/17/2025 | 02/17/2025 | 08/05/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/15/2025 | 04/15/2025 | 10/03/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/15/2025 | 04/07/2025 | 09/26/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/17/2024 | 12/17/2024 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/11/2023 | 09/09/2025 | 08/16/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/21/2022 | 02/25/2025 | 01/31/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/15/2022 | 02/15/2025 | 09/23/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/26/2023 | 01/18/2025 | 05/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/07/2024 | 02/07/2024 | 07/29/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/02/2024 | 10/02/2024 | 09/22/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/24/2023 | 09/09/2025 | 09/08/2023 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/15/2022 | 09/09/2025 | 10/11/2024 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/08/2023 | 01/02/2025 | 09/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/27/2023 | 08/23/2024 | 10/01/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/25/2022 | 01/21/2025 | 09/28/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/16/2022 | 09/09/2025 | 01/15/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/14/2022 | 08/23/2024 | 08/05/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/14/2022 | 09/09/2025 | 09/24/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/06/2021 | 08/05/2024 | 09/27/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/23/2022 | 12/31/2025 | 08/29/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/06/2022 | 11/05/2024 | 12/28/2024 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/24/2022 | 04/08/2025 | 09/06/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/16/2022 | 05/07/2025 | 09/30/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/20/2022 | 11/21/2023 | 07/19/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/06/2022 | 03/06/2025 | 10/01/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/07/2022 | 03/06/2025 | 07/29/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/14/2022 | 09/09/2025 | 05/03/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/14/2022 | 05/16/2024 | 09/19/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/16/2022 | 09/09/2025 | 05/27/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/21/2023 | 05/07/2025 | 10/01/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/17/2023 | 08/05/2024 | 09/25/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/07/2023 | 05/07/2025 | 09/16/2025 | 7 | 6 | $19.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/21/2023 | 01/21/2025 | 09/08/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/07/2023 | 09/09/2025 | 09/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/17/2023 | 03/01/2025 | 02/08/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 07/04/2023 | 03/03/2025 | 10/06/2025 | 4 | 1 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/21/2023 | 11/21/2023 | 09/13/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/26/2023 | 09/10/2024 | 06/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/07/2025 | 02/07/2025 | 09/19/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/11/2025 | 04/07/2025 | 05/20/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/21/2025 | 04/21/2025 | 10/03/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/11/2025 | 02/11/2025 | 09/24/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/21/2023 | 09/09/2025 | 09/28/2025 | 5 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/11/2023 | 09/09/2025 | 09/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/15/2025 | 02/15/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/26/2023 | 09/09/2025 | 09/26/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/13/2024 | 06/18/2024 | 07/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/03/2024 | 04/04/2025 | 05/18/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/13/2024 | 10/29/2024 | 09/14/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/13/2024 | 05/12/2025 | 05/04/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/18/2024 | 01/23/2025 | 06/04/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/25/2024 | 12/31/2024 | 09/18/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/05/2024 | 04/22/2025 | 09/03/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/13/2024 | 04/22/2025 | 09/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/07/2025 | 04/07/2025 | 09/18/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/13/2024 | 05/07/2025 | 07/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/13/2023 | 05/22/2025 | 09/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/27/2021 | 03/17/2023 | 07/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/07/2024 | 02/15/2025 | 10/03/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/07/2023 | 01/27/2025 | 06/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/16/2023 | 04/04/2025 | 08/04/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/20/2023 | 03/13/2025 | 06/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/03/2023 | 01/21/2025 | 08/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/17/2025 | 02/17/2025 | 09/26/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/05/2023 | 02/17/2025 | 03/01/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/13/2024 | 01/27/2025 | 10/02/2025 | 5 | 0 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/25/2025 | 04/04/2025 | 08/31/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/23/2021 | 09/09/2025 | 09/17/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/14/2022 | 08/17/2024 | 07/30/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/30/2022 | 04/18/2025 | 06/13/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/23/2022 | 04/18/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/23/2022 | 04/18/2025 | 06/15/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/23/2022 | 04/18/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/23/2022 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/23/2022 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/18/2025 | 04/18/2025 | 06/19/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/13/2023 | 04/18/2025 | 06/16/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/18/2025 | 04/18/2025 | | 16 | 16 | $44.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/16/2024 | 04/18/2025 | 06/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/03/2024 | 04/18/2025 | 06/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/11/2023 | 04/18/2025 | 06/16/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/11/2023 | 04/18/2025 | 06/16/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/13/2023 | 04/18/2025 | 06/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/23/2022 | 04/18/2025 | 06/15/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/30/2022 | 04/18/2025 | 06/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/13/2023 | 04/18/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/09/2020 | 03/08/2021 | 08/18/2025 | 2 | 2 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/05/2022 | 11/14/2022 | 09/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/20/2023 | 09/20/2023 | 06/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/14/2022 | 05/16/2025 | 09/26/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/11/2023 | 05/11/2023 | 04/27/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/27/2023 | 01/21/2025 | 09/30/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/05/2024 | 11/05/2024 | 08/18/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/02/2024 | 02/11/2025 | 07/25/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/13/2024 | 09/13/2024 | 08/20/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/26/2022 | 03/05/2025 | 08/21/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/05/2025 | 03/05/2025 | 06/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/06/2023 | 03/05/2025 | 06/16/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/31/2025 | 03/31/2025 | 06/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/31/2025 | 03/05/2025 | 05/05/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/05/2025 | 03/05/2025 | 06/30/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/05/2025 | 03/05/2025 | 05/19/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/05/2025 | 03/05/2025 | 05/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/05/2025 | 03/05/2025 | 06/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/05/2025 | 03/05/2025 | 06/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/31/2025 | 03/31/2025 | 07/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/31/2025 | 03/31/2025 | 08/21/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/03/2024 | 03/05/2025 | 06/06/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/30/2022 | 03/05/2025 | 09/18/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/06/2023 | 03/05/2025 | 06/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/06/2024 | 03/31/2025 | 06/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/06/2023 | 03/05/2025 | 05/31/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/06/2023 | 03/05/2025 | 06/03/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/06/2024 | 03/31/2025 | 06/09/2024 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/19/2021 | 03/05/2025 | 07/22/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/26/2022 | 03/05/2025 | 05/27/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 07/29/2022 | 09/09/2025 | 08/17/2024 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/18/2020 | 09/09/2025 | 09/20/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/12/2021 | 12/27/2021 | 06/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/09/2025 | 09/09/2025 | 09/23/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/18/2020 | 09/09/2025 | 09/25/2025 | 1 | 0 | $2.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/15/2022 | 09/09/2025 | 09/15/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/21/2023 | 09/09/2025 | 10/04/2025 | 5 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/14/2022 | 03/01/2025 | 06/16/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/20/2023 | 02/03/2025 | 03/06/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/14/2022 | 05/27/2025 | 09/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/13/2025 | 05/13/2025 | 07/30/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/20/2022 | 05/13/2025 | 08/25/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/26/2022 | 05/12/2025 | 09/07/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/22/2022 | 05/13/2025 | 09/02/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/20/2022 | 08/23/2024 | 07/18/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/20/2022 | 10/04/2024 | 06/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 07/12/2022 | 01/18/2025 | 09/26/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/21/2022 | 01/02/2025 | 11/26/2024 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/14/2022 | 05/13/2025 | 06/11/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/20/2022 | 01/09/2024 | 09/17/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/27/2023 | 01/17/2025 | 08/24/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/13/2023 | 11/05/2024 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/22/2023 | 09/09/2025 | 09/15/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/30/2022 | 05/12/2025 | 09/22/2025 | 1 | -2 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/30/2022 | 05/12/2025 | 09/30/2025 | 1 | -1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/30/2022 | 02/11/2025 | 03/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/14/2022 | 02/25/2025 | 09/30/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/29/2024 | 09/09/2025 | 09/28/2025 | 8 | 6 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/11/2023 | 05/12/2025 | 07/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/20/2023 | 05/27/2025 | 09/20/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 07/04/2023 | 02/17/2025 | 06/21/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/24/2023 | 03/01/2025 | 08/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/03/2024 | 03/06/2025 | 05/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/09/2024 | 01/09/2024 | 09/30/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/21/2023 | 09/09/2025 | 09/06/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/13/2023 | 05/12/2025 | 09/27/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/12/2025 | 05/12/2025 | 09/25/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/09/2025 | 09/09/2025 | 09/24/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/24/2023 | 03/04/2025 | 12/12/2024 | 2 | 2 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/11/2023 | 02/03/2025 | 09/20/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/02/2024 | 05/07/2025 | 07/22/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/02/2024 | 01/02/2025 | 06/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/02/2024 | 05/12/2025 | 09/10/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/05/2024 | 04/15/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 07/24/2024 | 04/21/2025 | 06/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/13/2023 | 05/16/2025 | 03/28/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/13/2023 | 05/27/2025 | 10/04/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/15/2023 | 09/09/2025 | 10/04/2025 | 4 | 1 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/08/2023 | 10/29/2024 | 09/17/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/06/2022 | 07/04/2023 | 10/04/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/13/2023 | 12/13/2024 | 07/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/19/2025 | 05/19/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/11/2023 | 05/12/2025 | 09/10/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/27/2021 | 05/16/2025 | 06/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/20/2022 | 05/16/2025 | 09/22/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/14/2022 | 09/09/2025 | 09/19/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 07/04/2023 | 09/09/2025 | 09/08/2024 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/09/2024 | 03/06/2025 | 02/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/09/2024 | 04/15/2025 | 06/03/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/17/2025 | 09/09/2025 | 02/08/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/09/2025 | 09/09/2025 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/08/2024 | 09/11/2025 | 07/01/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/20/2022 | 09/09/2025 | 09/26/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/14/2022 | 04/08/2025 | 05/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/17/2025 | 09/09/2025 | 07/11/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/03/2024 | 04/04/2025 | 09/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/21/2025 | 01/21/2025 | 04/22/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/13/2025 | 05/13/2025 | 09/15/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/23/2022 | 09/09/2025 | | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/07/2018 | 04/04/2019 | 07/25/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/12/2022 | 07/04/2023 | 10/06/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/11/2022 | 05/12/2025 | 09/22/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/14/2022 | 08/05/2024 | 07/21/2025 | 2 | 2 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/27/2023 | 04/22/2025 | 03/31/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/02/2024 | 10/02/2024 | 04/24/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/10/2024 | 12/10/2024 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/19/2024 | 10/19/2024 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/02/2025 | 01/02/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/17/2023 | 09/09/2025 | 07/25/2024 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/08/2022 | 09/09/2025 | 09/27/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/15/2022 | 05/13/2025 | 09/24/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/06/2022 | 01/21/2025 | 07/26/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/21/2022 | 02/17/2025 | 04/29/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/13/2023 | 09/09/2025 | 10/03/2025 | 7 | 5 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/21/2023 | 11/21/2024 | 07/07/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/09/2024 | 03/04/2025 | 08/25/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/03/2024 | 10/03/2024 | 05/22/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/01/2022 | 08/17/2024 | 07/20/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/05/2022 | 09/09/2025 | 09/20/2023 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/19/2022 | 09/09/2025 | 08/24/2022 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/16/2023 | 07/24/2024 | 08/24/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/23/2024 | 11/23/2024 | 09/12/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/17/2024 | 12/17/2024 | 09/29/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/23/2021 | 09/09/2025 | 11/12/2022 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/10/2022 | 09/10/2025 | 03/24/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/04/2022 | 09/10/2025 | 10/03/2025 | 5 | 0 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/29/2023 | 09/10/2025 | 05/24/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/21/2022 | 01/23/2025 | 06/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 07/25/2022 | 09/10/2025 | 10/04/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/19/2022 | 04/22/2025 | 07/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/20/2022 | 01/21/2025 | 09/15/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/30/2022 | 05/16/2025 | 09/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/07/2023 | 02/15/2025 | 07/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/16/2023 | 05/12/2025 | 10/04/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/27/2022 | 05/07/2025 | 06/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/12/2022 | 12/20/2024 | 09/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/14/2022 | 08/29/2024 | 09/26/2025 | 2 | 0 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 07/05/2022 | 05/19/2025 | 08/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 07/25/2022 | 03/25/2025 | 07/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/13/2023 | 08/26/2024 | 08/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/14/2022 | 09/09/2025 | 05/03/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/20/2023 | 05/07/2025 | 10/02/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/13/2024 | 03/04/2025 | 09/29/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/02/2024 | 09/10/2025 | | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/08/2024 | 03/06/2025 | 06/13/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/09/2024 | 09/09/2025 | 10/03/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/08/2024 | 04/07/2025 | 09/24/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/09/2024 | 04/07/2025 | 10/03/2025 | 9 | 7 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/09/2024 | 08/26/2024 | 07/07/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/23/2025 | 01/23/2025 | 09/18/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/08/2024 | 04/07/2025 | 09/05/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/29/2024 | 10/29/2024 | 09/20/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/05/2024 | 11/05/2024 | 05/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/07/2024 | 05/23/2025 | 09/15/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/07/2024 | 03/13/2025 | 09/23/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/04/2025 | 05/12/2025 | 04/09/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/15/2022 | 05/16/2025 | 10/02/2025 | 3 | 0 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/02/2024 | 04/09/2025 | 09/27/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/03/2023 | 03/12/2025 | 05/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/06/2024 | 03/12/2025 | 05/11/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/11/2024 | 03/12/2025 | 05/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/19/2022 | 03/12/2025 | 05/11/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/02/2025 | 05/02/2025 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/10/2025 | 03/10/2025 | 05/01/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/12/2025 | 03/31/2025 | 04/30/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/03/2023 | 03/12/2025 | 05/03/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/19/2022 | 03/31/2025 | 05/11/2025 | 7 | 7 | $19.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/19/2022 | 03/31/2025 | 05/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/20/2022 | 03/31/2025 | 05/10/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/26/2024 | 03/12/2025 | 05/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/11/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/26/2024 | 03/10/2025 | 05/11/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/26/2024 | 03/31/2025 | 05/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/10/2025 | 03/10/2025 | 05/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/03/2023 | 03/12/2025 | 05/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/26/2024 | 03/10/2025 | 05/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/19/2022 | 03/31/2025 | 05/10/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/30/2023 | 03/31/2025 | 05/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/10/2025 | 03/31/2025 | 05/06/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/26/2024 | 03/12/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $3.36 | 1620 | 03/12/2024 | 02/04/2025 | | 4 | 4 | $13.44 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/28/2021 | 10/25/2021 | 07/21/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/19/2022 | 01/26/2023 | 09/18/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/15/2025 | 02/15/2025 | 09/28/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/16/2022 | 04/04/2025 | 09/29/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/02/2024 | 05/27/2025 | 10/03/2025 | 5 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 12/06/2022 | 09/09/2025 | 09/24/2025 | 3 | 0 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/14/2022 | 02/17/2025 | 09/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/20/2022 | 05/16/2025 | 10/05/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/21/2023 | 09/09/2025 | 09/29/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 07/29/2022 | 12/31/2024 | 09/28/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/21/2023 | 06/05/2024 | 08/11/2025 | 2 | 2 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/26/2024 | 03/12/2025 | 05/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 06/24/2022 | 02/17/2025 | 10/03/2025 | 4 | 0 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/14/2022 | 04/04/2025 | 05/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/20/2023 | 09/09/2025 | 09/18/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/26/2023 | 09/09/2025 | 09/26/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/08/2023 | 05/13/2024 | 05/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/29/2023 | 11/05/2024 | 10/02/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/05/2023 | 10/29/2024 | 09/18/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/21/2023 | 02/17/2025 | 09/26/2025 | 9 | 8 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 11/21/2023 | 03/27/2025 | 08/23/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/12/2025 | 05/12/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/29/2024 | 10/29/2024 | 10/03/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/29/2024 | 04/04/2025 | 09/28/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $3.36 | 1620 | 09/09/2025 | 09/09/2025 | | 4 | 4 | $13.44 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $3.36 | 1620 | 03/26/2021 | 04/08/2022 | 09/29/2025 | 2 | 1 | $6.72 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $3.36 | 1620 | 10/12/2020 | 09/09/2025 | 03/11/2023 | 3 | 3 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/03/2024 | 08/26/2024 | 09/22/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/21/2022 | 03/12/2025 | 05/12/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/09/2019 | 09/09/2025 | 09/25/2021 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/24/2022 | 11/05/2024 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/22/2022 | 01/21/2025 | 07/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/21/2022 | 03/06/2025 | 09/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/29/2023 | 05/07/2025 | 07/21/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 10/17/2022 | 05/12/2025 | 09/22/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 03/14/2023 | 01/23/2024 | 05/17/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 07/04/2023 | 08/23/2024 | 09/20/2025 | 7 | 5 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/22/2023 | 05/12/2025 | 09/10/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 04/17/2023 | 05/16/2025 | 02/10/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 02/17/2025 | 02/17/2025 | 06/21/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/05/2024 | 08/05/2024 | 05/04/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/05/2024 | 04/04/2025 | 06/02/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/27/2025 | 05/12/2025 | 06/28/2025 | 3 | 3 | $8.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 09/24/2024 | 05/13/2025 | 10/01/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/15/2018 | 06/30/2021 | 06/17/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 05/16/2024 | 04/15/2025 | 09/27/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 01/05/2023 | 09/24/2024 | 04/29/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1620 | 08/05/2024 | 05/07/2025 | 06/20/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1620 | 02/22/2023 | 04/15/2025 | 08/30/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/12/2019 | 09/09/2025 | 09/27/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/25/2022 | 09/09/2025 | 09/15/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/26/2023 | 04/21/2025 | 10/01/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/02/2024 | 10/02/2024 | 09/19/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/16/2022 | 09/19/2024 | 09/19/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/12/2021 | 09/09/2025 | 08/18/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/05/2025 | 01/21/2025 | 10/04/2025 | 5 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/13/2023 | 09/10/2025 | 09/29/2025 | 13 | 12 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/20/2023 | 03/04/2025 | 09/26/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/13/2023 | 01/23/2025 | 06/12/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/16/2022 | 11/05/2024 | 09/17/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/14/2022 | 01/09/2024 | 09/25/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/21/2023 | 11/05/2024 | 09/18/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/30/2023 | 04/28/2023 | 05/17/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/26/2023 | 05/13/2025 | 09/27/2025 | 6 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/27/2023 | 05/13/2025 | 09/29/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/27/2023 | 05/12/2025 | 08/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2023 | 08/29/2025 | 09/27/2025 | 8 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/13/2023 | 09/09/2025 | 09/18/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/13/2024 | 09/24/2024 | 09/18/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/05/2024 | 11/05/2024 | 09/20/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/23/2024 | 08/23/2024 | 09/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/02/2024 | 08/02/2024 | 09/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/05/2024 | 11/05/2024 | 09/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/23/2025 | 05/23/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/29/2024 | 10/29/2024 | 09/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/14/2022 | 01/09/2024 | 05/03/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 09/20/2023 | 09/10/2025 | 08/02/2025 | 6 | 6 | $18.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/05/2024 | 04/15/2025 | 09/24/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/11/2025 | 02/11/2025 | 08/27/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/14/2022 | 04/21/2025 | 08/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/09/2024 | 04/15/2025 | 08/02/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/27/2022 | 02/10/2024 | 10/01/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/21/2022 | 02/25/2025 | 05/21/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/24/2023 | 04/07/2025 | 09/19/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/30/2023 | 04/09/2025 | 09/27/2025 | 8 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/02/2024 | 02/07/2025 | 07/26/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/02/2024 | 11/11/2024 | 10/23/2024 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/29/2024 | 10/29/2024 | 06/12/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/12/2025 | 05/12/2025 | 10/02/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 12/31/2021 | 01/09/2024 | 08/17/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/26/2024 | 01/03/2025 | 08/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/03/2024 | 10/21/2024 | 06/30/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/20/2024 | 01/17/2025 | 09/27/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/26/2024 | 08/28/2024 | 09/19/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/31/2023 | 09/17/2024 | 07/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/31/2023 | 05/16/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/24/2024 | 09/24/2024 | 10/06/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/09/2024 | 05/27/2025 | 07/21/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/24/2024 | 09/24/2024 | 08/02/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/13/2024 | 05/22/2025 | 10/04/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/13/2024 | 08/26/2024 | 09/28/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/16/2025 | 01/17/2025 | 10/05/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 12/17/2024 | 12/17/2024 | 10/06/2025 | 5 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/16/2025 | 01/17/2025 | 09/29/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 09/28/2017 | 09/09/2025 | 09/18/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/01/2025 | 03/01/2025 | 06/04/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/13/2024 | 05/27/2025 | 05/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/13/2024 | 04/04/2025 | 09/25/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/21/2023 | 11/05/2024 | 09/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/17/2023 | 04/22/2025 | 08/18/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/21/2023 | 03/13/2025 | 06/27/2025 | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/04/2025 | 04/04/2025 | 09/14/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/22/2025 | 05/22/2025 | 09/20/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/25/2025 | 04/04/2025 | 10/02/2025 | 4 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/17/2025 | 05/27/2025 | 04/26/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/17/2025 | 02/17/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/09/2025 | 04/09/2025 | 09/29/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/24/2024 | 04/28/2025 | 08/25/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/05/2023 | 11/14/2024 | 04/08/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 09/10/2024 | 01/02/2025 | 05/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/25/2025 | 04/04/2025 | 10/04/2025 | 11 | 9 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/04/2024 | 03/13/2025 | 09/30/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/16/2024 | 04/09/2025 | 10/03/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/16/2024 | 04/28/2025 | 09/17/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/13/2024 | 03/01/2025 | 05/16/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/15/2019 | 09/09/2025 | 09/30/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/16/2024 | 01/27/2025 | 05/31/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/07/2022 | 04/07/2025 | 09/25/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/17/2024 | 05/16/2025 | 09/15/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/30/2022 | 04/18/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/13/2023 | 04/18/2025 | 06/17/2023 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2023 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2023 | 04/18/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2023 | 04/18/2025 | 06/18/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2023 | 04/18/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2023 | 04/18/2025 | 06/14/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/16/2024 | 04/18/2025 | 06/15/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/16/2024 | 04/18/2025 | 06/19/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/16/2024 | 04/18/2025 | 06/12/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/16/2024 | 04/18/2025 | 06/14/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/16/2024 | 04/18/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/18/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/13/2023 | 04/18/2025 | 06/18/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/30/2022 | 04/18/2025 | 06/15/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/13/2025 | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/30/2022 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/04/2023 | 11/23/2024 | 03/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 09/16/2022 | 01/27/2025 | 09/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/04/2024 | 07/31/2025 | 09/15/2024 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/26/2023 | 02/02/2024 | 08/01/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/13/2025 | 05/13/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/17/2025 | 01/18/2025 | 10/04/2025 | 11 | 8 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/13/2024 | 01/02/2025 | 09/15/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/06/2024 | 03/05/2025 | 08/08/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/05/2025 | 03/05/2025 | 05/17/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/05/2025 | 03/05/2025 | | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/05/2025 | 03/05/2025 | 06/07/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/05/2025 | 03/05/2025 | 07/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/05/2025 | 03/05/2025 | 06/09/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/05/2025 | 03/05/2025 | 06/02/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/05/2025 | 03/05/2025 | 09/24/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/05/2025 | 03/05/2025 | 06/12/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/05/2025 | 03/05/2025 | 06/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/05/2025 | 03/05/2025 | 06/05/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/05/2025 | 03/05/2025 | 06/17/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/05/2025 | 03/05/2025 | 05/27/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/05/2025 | 03/05/2025 | 07/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/05/2025 | 03/05/2025 | 06/18/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/05/2025 | 03/05/2025 | 06/02/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/31/2025 | 03/31/2025 | 09/25/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/31/2025 | 03/31/2025 | 06/04/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/05/2025 | 03/05/2025 | 06/07/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/06/2024 | 03/05/2025 | 05/30/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/06/2024 | 03/05/2025 | 06/21/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/06/2024 | 03/05/2025 | 06/06/2025 | 7 | 7 | $21.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2024 | 03/05/2025 | 05/30/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2024 | 03/05/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/03/2024 | 03/05/2025 | 07/28/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/06/2024 | 03/05/2025 | 07/25/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2023 | 03/05/2025 | 05/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/06/2024 | 03/05/2025 | 06/21/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/05/2025 | 03/05/2025 | 07/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 09/09/2025 | 09/09/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/23/2022 | 09/09/2025 | 03/17/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 09/09/2025 | 09/09/2025 | | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/25/2021 | 09/09/2025 | | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/03/2020 | 05/12/2025 | 10/01/2025 | 4 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/01/2022 | 09/09/2025 | 09/29/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/19/2022 | 09/09/2025 | 08/27/2024 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/12/2022 | 04/15/2025 | 09/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/02/2024 | 05/12/2025 | 08/02/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/06/2018 | 09/09/2025 | 09/06/2020 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/12/2025 | 05/12/2025 | 09/30/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/16/2023 | 04/04/2025 | 05/25/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/12/2025 | 05/12/2025 | 09/22/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/21/2023 | 09/24/2024 | 10/01/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/29/2023 | 01/02/2025 | 04/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/04/2023 | 11/19/2024 | 07/26/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/02/2023 | 05/07/2025 | 07/17/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/02/2024 | 08/02/2024 | 04/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/02/2024 | 04/07/2025 | 05/09/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/02/2024 | 04/15/2025 | 09/20/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/13/2024 | 05/13/2024 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 09/19/2024 | 01/21/2025 | 10/04/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 09/10/2024 | 05/22/2025 | 04/26/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/02/2024 | 09/19/2024 | 10/04/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/19/2024 | 11/19/2024 | 06/28/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/05/2024 | 11/05/2024 | 09/19/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 12/31/2024 | 12/31/2024 | | 6 | 6 | $18.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/18/2025 | 05/13/2025 | 10/02/2025 | 7 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/13/2025 | 05/13/2025 | 05/20/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/05/2024 | 10/07/2024 | 06/27/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/26/2024 | 08/26/2024 | 05/29/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/13/2024 | 05/13/2024 | 08/04/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/02/2024 | 04/09/2025 | 09/18/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/11/2025 | 04/21/2025 | 09/25/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/12/2025 | 05/12/2025 | 09/03/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/07/2025 | 05/07/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/13/2025 | 05/13/2025 | 05/30/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/13/2025 | 05/13/2025 | 08/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/13/2025 | 05/13/2025 | 05/21/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/06/2018 | 09/09/2025 | 06/12/2021 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/16/2024 | 09/09/2025 | 09/30/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/09/2024 | 08/05/2024 | 06/01/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/09/2024 | 09/09/2025 | 09/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/09/2024 | 09/09/2025 | 09/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/09/2024 | 09/09/2025 | 03/09/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 09/09/2025 | 09/09/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/12/2025 | 05/12/2025 | 07/04/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/22/2024 | 05/16/2025 | 10/04/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/05/2024 | 11/05/2024 | 06/27/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/28/2021 | 12/06/2022 | 04/19/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/14/2022 | 11/03/2023 | 07/07/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/16/2023 | 08/23/2024 | 10/01/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/14/2022 | 08/29/2024 | 09/30/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/13/2023 | 08/05/2024 | 09/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/14/2022 | 01/09/2024 | 05/21/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/14/2022 | 09/11/2025 | 10/06/2025 | 4 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/20/2023 | 02/17/2025 | 05/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/23/2024 | 08/23/2024 | 08/30/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/14/2022 | 05/16/2025 | 05/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/01/2021 | 01/09/2024 | 06/02/2025 | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/09/2024 | 02/25/2025 | 08/22/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/23/2024 | 05/16/2025 | 05/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/23/2024 | 08/23/2024 | 09/30/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/21/2024 | 04/21/2025 | 03/29/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/28/2021 | 05/19/2025 | 07/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/31/2021 | 11/16/2023 | 07/19/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/04/2023 | 01/23/2024 | 06/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/22/2021 | 04/16/2024 | 08/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 12/20/2021 | 11/14/2022 | 06/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/14/2022 | 09/24/2024 | 09/24/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/04/2023 | 11/03/2023 | 06/04/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/05/2022 | 07/05/2022 | 07/05/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/25/2021 | 05/13/2025 | 09/09/2024 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/05/2022 | 04/17/2023 | 07/18/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/05/2022 | 11/19/2024 | 08/20/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/05/2022 | 01/05/2024 | 08/31/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/05/2022 | 01/23/2024 | 10/03/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/05/2022 | 06/18/2024 | 09/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/06/2022 | 11/14/2022 | 10/01/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/05/2022 | 07/05/2022 | 09/27/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/06/2022 | 11/14/2022 | 07/28/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/06/2022 | 11/14/2022 | 09/26/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/05/2022 | 07/05/2022 | 09/20/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/05/2022 | 04/07/2025 | 08/21/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/06/2022 | 01/31/2023 | 09/30/2025 | 9 | 8 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/06/2022 | 05/12/2025 | 04/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/05/2022 | 01/18/2025 | 12/27/2024 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/05/2022 | 08/23/2024 | 07/28/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/05/2022 | 07/05/2022 | 06/17/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/05/2022 | 01/31/2023 | 10/01/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/05/2022 | 07/05/2022 | 04/19/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/25/2021 | 01/04/2024 | 07/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/14/2022 | 05/13/2025 | 08/30/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/06/2022 | 08/17/2024 | 05/29/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/06/2022 | 12/21/2022 | 05/02/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/14/2022 | 01/09/2024 | 09/21/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 12/10/2024 | 12/10/2024 | 09/22/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $3.00 | 1620 | 09/06/2024 | 05/16/2025 | 07/11/2025 | 31 | 31 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $3.00 | 1620 | 06/27/2024 | 05/16/2025 | 10/04/2024 | 16 | 16 | $47.92 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 12/06/2022 | 01/21/2025 | 10/03/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/29/2024 | 05/12/2025 | 09/25/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/13/2024 | 02/04/2025 | 10/03/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/17/2025 | 01/21/2025 | 05/31/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/17/2025 | 09/09/2025 | | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/13/2025 | 05/13/2025 | 08/02/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/13/2025 | 05/13/2025 | 08/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 05/13/2025 | 05/13/2025 | 09/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/03/2023 | 04/21/2025 | 06/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/12/2021 | 09/10/2025 | 09/26/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 09/09/2025 | 09/09/2025 | | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 09/09/2025 | 09/09/2025 | 10/04/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/17/2025 | 01/21/2025 | 09/04/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/02/2025 | 01/02/2025 | 03/19/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/24/2025 | 02/24/2025 | 06/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/27/2025 | 01/27/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/02/2025 | 01/02/2025 | 05/31/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/02/2024 | 03/13/2025 | 07/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/19/2022 | 09/09/2025 | 09/18/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/08/2024 | 05/16/2025 | 04/25/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 09/24/2024 | 09/10/2025 | 07/10/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/09/2024 | 01/09/2024 | 10/03/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/09/2024 | 05/07/2025 | 08/14/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/09/2024 | 03/13/2025 | 10/02/2025 | 2 | 0 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/09/2024 | 09/10/2025 | 09/19/2025 | 4 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/08/2024 | 04/15/2025 | 04/29/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/02/2025 | 04/09/2025 | 06/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/08/2024 | 05/27/2025 | 08/31/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/17/2025 | 09/10/2025 | 07/05/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/02/2024 | 05/16/2025 | 09/28/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/05/2024 | 01/23/2025 | 10/05/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/04/2025 | 04/04/2025 | 10/03/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/06/2023 | 03/12/2025 | 05/01/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/09/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2024 | 03/10/2025 | 04/26/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/10/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/12/2019 | 03/13/2025 | 07/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/23/2018 | 07/31/2025 | 09/21/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/03/2023 | 03/31/2025 | 05/09/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/03/2023 | 03/12/2025 | 05/10/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/03/2023 | 03/31/2025 | 05/10/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/09/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1620 | 08/16/2022 | 05/13/2025 | 08/07/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1620 | 08/23/2022 | 05/13/2025 | 07/07/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1620 | 03/31/2023 | 05/13/2025 | 09/29/2025 | 4 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1620 | 02/21/2023 | 02/22/2023 | 05/20/2025 | 1 | 1 | $3.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/20/2022 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/20/2022 | 03/31/2025 | 05/02/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/09/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/20/2022 | 03/12/2025 | 05/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/21/2022 | 03/31/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2024 | 03/10/2025 | 05/06/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2024 | 03/31/2025 | 05/10/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2024 | 03/12/2025 | 05/12/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/29/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/29/2024 | 03/12/2025 | 05/11/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/31/2025 | | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/29/2024 | 03/12/2025 | 05/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/30/2023 | 03/12/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/03/2023 | 03/12/2025 | 05/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/07/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/29/2024 | 03/12/2025 | 05/11/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/29/2024 | 03/12/2025 | 05/13/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/29/2024 | 03/12/2025 | 05/05/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2024 | 03/31/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/29/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 7 | 7 | $21.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/03/2023 | 03/12/2025 | 05/10/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2024 | 03/12/2025 | 05/07/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/29/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/06/2023 | 03/31/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2024 | 03/10/2025 | 05/10/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/10/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2024 | 03/12/2025 | 05/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/03/2023 | 03/12/2025 | 05/13/2023 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/06/2023 | 03/12/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/12/2025 | 05/05/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/20/2020 | 12/08/2022 | 04/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/02/2021 | 11/14/2022 | 07/09/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/01/2023 | 05/27/2025 | 09/22/2025 | 1 | 0 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/08/2024 | 02/08/2024 | 09/26/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/13/2024 | 02/11/2025 | 09/30/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/13/2024 | 08/17/2024 | 08/19/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/03/2025 | 03/03/2025 | 07/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/17/2025 | 01/21/2025 | 10/02/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/21/2024 | 02/18/2025 | 09/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/14/2022 | 11/19/2024 | 10/27/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/31/2023 | 11/16/2023 | 08/13/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 01/31/2023 | 01/31/2023 | 08/01/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/25/2024 | 10/21/2024 | 08/10/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1620 | 03/26/2022 | 09/09/2025 | 02/27/2025 | 6 | 6 | $21.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1620 | 06/27/2022 | 05/27/2025 | 08/03/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1620 | 11/16/2023 | 09/09/2025 | 07/14/2025 | 5 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1620 | 11/14/2022 | 05/16/2024 | 07/11/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1620 | 01/17/2023 | 02/17/2025 | 09/10/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/28/2025 | 05/13/2025 | 09/27/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/30/2023 | 05/22/2024 | 05/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/12/2019 | 09/09/2025 | 10/14/2021 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 02/21/2023 | 04/28/2025 | 09/14/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 12/07/2020 | 02/10/2024 | 09/18/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 04/11/2022 | 08/23/2024 | 07/19/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/14/2022 | 01/09/2024 | 09/17/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 03/14/2023 | 05/13/2025 | 06/06/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/11/2022 | 02/07/2023 | 10/01/2025 | 4 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/14/2022 | 05/12/2025 | 09/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/17/2022 | 05/12/2025 | 06/28/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/13/2023 | 03/04/2025 | 09/16/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/05/2024 | 10/19/2024 | 09/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/05/2024 | 05/12/2025 | 09/21/2025 | 9 | 7 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/23/2024 | 08/26/2024 | 09/26/2025 | 6 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/23/2024 | 04/21/2025 | 08/02/2025 | 1 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 11/05/2024 | 11/05/2024 | 11/08/2024 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/05/2024 | 04/28/2025 | 09/25/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 07/12/2022 | 05/16/2024 | 09/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/29/2022 | 08/20/2025 | 11/03/2023 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 09/20/2023 | 08/20/2025 | 09/23/2025 | 7 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 08/24/2023 | 08/20/2025 | 09/26/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 09/20/2023 | 08/20/2025 | 08/31/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 10/13/2023 | 08/20/2025 | 09/23/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 09/20/2023 | 08/20/2025 | 09/18/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/13/2023 | 08/20/2025 | 10/04/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1620 | 06/21/2021 | 02/04/2025 | 03/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1620 | 11/14/2022 | 11/14/2022 | 06/23/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1620 | 12/18/2021 | 12/18/2021 | 09/26/2025 | 3 | 2 | $9.45 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1620 | 09/07/2023 | 04/04/2025 | 09/26/2025 | 1 | 0 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1620 | 05/13/2025 | 05/13/2025 | 08/31/2025 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1620 | 05/11/2023 | 09/09/2025 | 02/17/2024 | 3 | 3 | $9.45 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1620 | 09/09/2025 | 09/09/2025 | 10/06/2025 | 1 | 0 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1620 | 01/17/2020 | 09/09/2025 | 10/02/2025 | 1 | 0 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1620 | 09/09/2025 | 09/09/2025 | 09/29/2025 | 1 | 0 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1620 | 03/19/2022 | 03/31/2025 | 05/10/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1620 | 04/21/2022 | 05/02/2025 | 05/12/2025 | 3 | 3 | $9.45 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1620 | 04/20/2022 | 03/31/2025 | 05/11/2025 | 4 | 4 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1620 | 12/31/2019 | 04/17/2025 | 06/04/2025 | 2 | 2 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1620 | 03/24/2022 | 08/26/2024 | 09/08/2025 | 1 | 1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 11/14/2022 | 05/16/2025 | 10/03/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 06/24/2022 | 04/07/2025 | 09/01/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/03/2023 | 02/02/2024 | 08/30/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 06/06/2022 | 09/09/2025 | 07/16/2024 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/24/2023 | 05/12/2025 | 09/26/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 11/30/2022 | 09/09/2025 | 09/27/2025 | 8 | 6 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 08/23/2022 | 08/23/2022 | 09/18/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 11/14/2022 | 04/07/2025 | 09/25/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 01/05/2023 | 11/05/2024 | 08/29/2025 | 1 | 1 | $3.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/11/2023 | 04/08/2025 | 06/02/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 10/20/2022 | 03/13/2025 | 10/01/2025 | 4 | 2 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 06/24/2022 | 09/09/2025 | 06/08/2025 | 9 | 9 | $29.70 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 06/18/2024 | 06/18/2024 | 09/16/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 10/13/2023 | 01/09/2024 | 09/06/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 01/09/2024 | 05/16/2025 | 07/30/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/16/2024 | 12/10/2024 | 10/01/2025 | 3 | 0 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 08/24/2023 | 01/27/2025 | 09/25/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/11/2023 | 11/19/2024 | 10/02/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 09/22/2023 | 04/28/2025 | 09/15/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 11/14/2022 | 05/16/2024 | 08/25/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 12/18/2021 | 02/17/2024 | 09/19/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 11/21/2024 | 10/04/2024 | 05/09/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 05/05/2022 | 09/10/2025 | 10/16/2024 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 02/10/2024 | 03/06/2025 | 08/26/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 09/28/2020 | 09/09/2025 | 09/13/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 11/14/2022 | 01/18/2025 | 10/05/2025 | 9 | 5 | $29.70 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 05/15/2023 | 01/22/2024 | 09/08/2025 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/26/2022 | 09/22/2023 | 08/17/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 12/21/2022 | 11/16/2023 | 05/26/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 01/05/2023 | 04/15/2025 | 07/13/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/17/2023 | 04/17/2023 | 09/25/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 02/03/2023 | 05/27/2025 | 09/21/2025 | 2 | 0 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/03/2023 | 04/15/2025 | 09/27/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 12/06/2022 | 05/19/2025 | 07/01/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 02/25/2023 | 03/06/2025 | 08/18/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 09/29/2023 | 09/09/2025 | 10/06/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/22/2023 | 09/09/2025 | 10/05/2025 | 6 | 4 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 12/21/2022 | 04/09/2025 | 08/24/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 12/06/2022 | 12/06/2022 | 07/29/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 01/09/2024 | 01/09/2024 | 09/22/2025 | 8 | 7 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 02/21/2023 | 05/16/2025 | 06/05/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 10/17/2022 | 05/13/2025 | 06/13/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 09/02/2022 | 05/16/2025 | 08/18/2025 | 1 | 1 | $3.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 12/06/2022 | 11/05/2024 | 03/31/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/30/2022 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/11/2023 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/30/2022 | 04/18/2025 | 06/15/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/11/2023 | 04/18/2025 | 06/15/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/18/2025 | 04/18/2025 | 06/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 05/15/2025 | 05/15/2025 | 06/07/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/30/2022 | 04/18/2025 | 06/10/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 10/13/2023 | 08/26/2024 | 08/23/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 01/09/2024 | 09/10/2025 | 06/25/2024 | 11 | 11 | $36.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/05/2025 | 03/05/2025 | 07/30/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/05/2025 | 03/05/2025 | 05/01/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/06/2024 | 03/05/2025 | 06/23/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/06/2023 | 03/05/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 07/29/2022 | 09/09/2025 | 10/04/2025 | 13 | 12 | $42.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 05/20/2022 | 05/12/2025 | 10/05/2025 | 5 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 11/14/2022 | 05/12/2025 | 10/04/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 05/26/2022 | 09/09/2025 | 12/26/2023 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 05/23/2022 | 05/13/2023 | 10/02/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 11/14/2022 | 01/27/2025 | 08/12/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 05/23/2022 | 09/09/2025 | 03/07/2024 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 05/12/2022 | 08/17/2024 | 04/21/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 09/30/2022 | 09/09/2025 | 09/30/2025 | 3 | 1 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 09/09/2025 | 09/09/2025 | | 2 | 2 | $6.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 11/14/2022 | 11/21/2024 | 09/30/2025 | 4 | 0 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 05/08/2023 | 09/09/2025 | | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 01/04/2024 | 05/16/2025 | 09/24/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 05/02/2023 | 02/02/2024 | 09/20/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 10/04/2022 | 10/29/2024 | 08/29/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 08/11/2022 | 09/09/2025 | | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 08/23/2022 | 11/21/2023 | 08/10/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 06/06/2022 | 01/09/2024 | 06/13/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 11/14/2022 | 09/09/2025 | 09/27/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 08/23/2024 | 04/15/2025 | 06/30/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 11/21/2024 | 05/16/2025 | 09/02/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 01/09/2024 | 08/03/2024 | 05/24/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 01/09/2024 | 01/17/2025 | 09/19/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 08/23/2024 | 08/23/2024 | 09/01/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 02/26/2024 | 01/27/2025 | 09/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 01/09/2024 | 08/03/2024 | 10/06/2025 | 2 | 0 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 12/08/2022 | 05/15/2023 | 08/15/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/17/2023 | 09/11/2025 | 10/25/2024 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 09/09/2025 | 09/10/2025 | | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 01/05/2023 | 01/05/2023 | 06/07/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 11/14/2022 | 09/09/2025 | 09/29/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 12/21/2022 | 09/09/2025 | 09/24/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 11/14/2022 | 03/13/2025 | 07/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 08/16/2022 | 04/04/2025 | 09/10/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 01/17/2023 | 08/26/2024 | 07/24/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 09/16/2022 | 02/17/2025 | 09/24/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 01/09/2024 | 05/07/2025 | 07/20/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 01/09/2024 | 01/09/2024 | 04/26/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/25/2024 | 04/25/2024 | 09/23/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 02/08/2024 | 03/04/2025 | 06/09/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 05/20/2022 | 01/21/2025 | 08/22/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/06/2023 | 03/10/2025 | 05/11/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 06/26/2024 | 03/12/2025 | 05/11/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/03/2023 | 03/12/2025 | 05/14/2023 | 4 | 4 | $13.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/03/2023 | 03/31/2025 | 05/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/06/2023 | 03/12/2025 | 05/12/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.96 | 1620 | 03/03/2023 | 03/31/2025 | 05/11/2025 | 2 | 2 | $7.92 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/20/2022 | 03/12/2025 | 05/07/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/21/2022 | 03/12/2025 | 05/11/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/06/2023 | 03/12/2025 | 05/11/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/19/2022 | 03/31/2025 | 05/11/2024 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/19/2022 | 03/12/2025 | 05/10/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 06/26/2024 | 03/31/2025 | 05/09/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/03/2023 | 03/10/2025 | 05/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/03/2023 | 03/12/2025 | 05/11/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/03/2023 | 03/10/2025 | 05/11/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/29/2024 | 03/12/2025 | 05/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/03/2023 | 03/12/2025 | 05/13/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/12/2025 | 03/31/2025 | 05/12/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/12/2025 | 03/31/2025 | 05/09/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/10/2025 | 03/31/2025 | 05/11/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/12/2025 | 03/12/2025 | 05/12/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 03/10/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 02/20/2020 | 03/31/2025 | 05/11/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 12/06/2022 | 11/11/2024 | 09/26/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.96 | 1620 | 01/09/2024 | 04/21/2025 | 09/20/2025 | 1 | 0 | $3.96 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 05/20/2023 | 02/02/2024 | 09/06/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 08/11/2022 | 12/06/2022 | 08/22/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 11/16/2023 | 05/19/2025 | 05/31/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/17/2023 | 05/12/2025 | 07/18/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 02/07/2023 | 05/12/2025 | 09/16/2025 | 6 | 5 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 04/11/2023 | 09/09/2025 | 08/31/2025 | 5 | 5 | $16.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 07/04/2023 | 11/05/2024 | 09/14/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 09/29/2023 | 04/04/2025 | 08/09/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1620 | 10/13/2023 | 02/07/2025 | 08/05/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/10/2020 | 02/07/2025 | 05/28/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/02/2024 | 04/04/2025 | 09/26/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 12/06/2022 | 09/10/2025 | 06/09/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/20/2022 | 05/19/2025 | 09/29/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/23/2024 | 08/29/2025 | 10/06/2025 | 4 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/16/2023 | 04/07/2025 | 07/31/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 12/21/2022 | 05/27/2025 | 09/30/2025 | 4 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/21/2023 | 08/05/2024 | 09/08/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/11/2023 | 09/07/2023 | 10/01/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 10/29/2024 | 05/13/2025 | 09/25/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/18/2024 | 03/18/2024 | 09/03/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/13/2024 | 08/26/2024 | 10/04/2025 | 12 | 9 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/13/2024 | 04/21/2025 | 09/05/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 02/17/2025 | 02/17/2025 | 09/14/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/16/2024 | 02/11/2025 | 09/16/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/22/2024 | 11/05/2024 | 08/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 12/17/2024 | 12/17/2024 | 09/17/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/13/2024 | 08/13/2024 | 08/23/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 01/02/2025 | 01/02/2025 | 06/30/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 01/09/2024 | 05/16/2024 | 09/04/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/05/2024 | 11/05/2024 | 05/09/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 05/20/2022 | 04/07/2025 | 09/28/2025 | 5 | 3 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/07/2024 | 11/07/2024 | 02/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/26/2024 | 02/15/2025 | 09/19/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/08/2022 | 08/26/2024 | 04/18/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/25/2024 | 08/26/2024 | 09/08/2025 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/23/2024 | 08/20/2025 | 08/12/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/25/2024 | 04/25/2024 | 09/20/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 01/16/2025 | 03/03/2025 | 09/03/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 01/27/2025 | 05/22/2025 | 09/18/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/23/2024 | 02/07/2025 | 09/10/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 05/23/2022 | 04/04/2025 | 09/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/14/2022 | 03/13/2025 | 06/21/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 05/23/2022 | 01/09/2024 | 05/16/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/11/2022 | 05/02/2025 | 05/11/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 01/31/2023 | 08/26/2024 | 09/26/2025 | 3 | 0 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 02/11/2025 | 02/11/2025 | 06/15/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 02/11/2025 | 02/11/2025 | 06/15/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 12/31/2019 | 09/06/2024 | 04/16/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 12/31/2021 | 04/04/2025 | 09/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/16/2023 | 09/24/2024 | 08/08/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/11/2019 | 05/04/2021 | 10/02/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 09/09/2025 | 09/09/2025 | 09/18/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/12/2020 | 09/09/2024 | 09/30/2025 | 4 | 0 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 09/30/2022 | 05/16/2024 | 10/02/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 01/11/2023 | 08/10/2024 | 10/03/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 01/04/2024 | 01/04/2024 | 07/22/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 02/17/2025 | 02/17/2025 | 08/06/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 10/13/2023 | 02/25/2025 | 10/02/2025 | 4 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/13/2024 | 04/15/2025 | 07/22/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 05/13/2024 | 08/23/2024 | 10/06/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 07/16/2024 | 11/19/2024 | 08/29/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/13/2024 | 03/13/2024 | 07/03/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 05/13/2024 | 01/21/2025 | 08/23/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 07/13/2024 | 11/07/2024 | 09/24/2025 | 5 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/13/2024 | 05/07/2025 | 09/18/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 05/16/2024 | 04/15/2025 | 07/04/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 10/17/2022 | 03/03/2025 | 05/26/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/14/2022 | 12/10/2024 | 09/17/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/30/2022 | 04/18/2025 | 06/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/21/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/03/2024 | 04/18/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2024 | 2 | 2 | $7.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/11/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/03/2024 | 04/18/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/13/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/09/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/03/2024 | 04/18/2025 | 06/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/13/2023 | 04/18/2025 | 06/15/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/03/2024 | 04/18/2025 | 05/31/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/05/2024 | 04/21/2025 | 08/26/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/26/2024 | 08/26/2024 | 10/03/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/05/2025 | 03/05/2025 | 05/02/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/05/2025 | 03/05/2025 | 05/31/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/05/2025 | 03/05/2025 | 05/15/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/05/2025 | 03/05/2025 | 05/30/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 1620 | 06/03/2024 | 03/05/2025 | 06/12/2025 | 1 | 1 | $4.20 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 10/27/2017 | 09/09/2025 | 05/06/2021 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 09/09/2025 | 09/09/2025 | 09/20/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 09/09/2025 | 09/09/2025 | 09/15/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 02/25/2020 | 09/09/2025 | 07/28/2021 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/27/2023 | 04/15/2025 | 08/22/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 10/13/2023 | 02/25/2025 | 09/26/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 09/22/2023 | 11/05/2024 | 11/30/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/02/2024 | 08/02/2024 | 10/03/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/26/2024 | 03/04/2025 | 09/13/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 05/07/2025 | 05/07/2025 | 09/06/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 05/16/2024 | 05/16/2024 | 05/31/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/22/2024 | 05/12/2025 | 09/30/2025 | 3 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/02/2024 | 01/18/2025 | 10/04/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 02/17/2025 | 02/17/2025 | 10/03/2025 | 3 | 0 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/02/2024 | 04/07/2025 | 07/25/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 05/27/2025 | 05/27/2025 | 09/21/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 12/31/2020 | 09/09/2025 | 08/27/2022 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 07/15/2022 | 05/13/2025 | 07/31/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/13/2024 | 05/13/2025 | 10/02/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/05/2024 | 05/16/2025 | 09/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 09/09/2025 | 09/09/2025 | | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/14/2022 | 09/09/2025 | 11/11/2023 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/14/2022 | 11/03/2023 | 07/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 09/09/2025 | 09/09/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/14/2022 | 01/09/2024 | 06/18/2024 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 10/15/2023 | 02/10/2024 | 09/25/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/14/2022 | 01/09/2024 | 05/03/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 02/03/2023 | 06/18/2024 | 09/29/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 12/21/2020 | 11/03/2023 | 06/19/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 01/11/2023 | 09/09/2025 | 05/13/2023 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/14/2022 | 09/09/2025 | 05/08/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/14/2022 | 01/04/2024 | 08/27/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/14/2022 | 04/07/2025 | 07/27/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/14/2022 | 01/23/2024 | 05/21/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 09/14/2021 | 01/23/2024 | 07/30/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/24/2023 | 08/24/2023 | 09/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/14/2022 | 01/09/2024 | 09/27/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 05/11/2023 | 11/21/2023 | 09/02/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 01/02/2025 | 01/02/2025 | 09/26/2025 | 4 | 3 | $14.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/17/2024 | 02/11/2025 | 08/27/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 01/17/2025 | 09/09/2025 | 09/27/2025 | 3 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 09/17/2024 | 05/07/2025 | 08/27/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 09/09/2025 | 09/09/2025 | 09/17/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 10/19/2020 | 09/09/2025 | 09/18/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 10/02/2024 | 05/07/2025 | 06/28/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 01/09/2024 | 04/04/2025 | 07/08/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 01/09/2024 | 04/15/2025 | 08/05/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 10/02/2024 | 10/02/2024 | 08/30/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 10/29/2024 | 02/26/2025 | 07/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 01/27/2025 | 04/21/2025 | 09/27/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 01/17/2025 | 01/21/2025 | 09/20/2025 | 12 | 11 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 10/02/2024 | 01/23/2025 | 08/09/2025 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/05/2024 | 01/02/2025 | 06/29/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 10/02/2024 | 02/17/2025 | 09/20/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 10/02/2024 | 04/04/2025 | 09/05/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 10/02/2024 | 05/16/2025 | 09/28/2025 | 4 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/03/2023 | 03/12/2025 | 05/12/2024 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/03/2023 | 03/12/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2021 | 03/12/2025 | 05/10/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/31/2023 | 03/12/2025 | 05/11/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/11/2024 | 03/31/2025 | 05/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/31/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/31/2025 | 04/26/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/14/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 05/02/2025 | 05/02/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 05/02/2025 | 05/02/2025 | 05/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/14/2025 | 3 | 3 | $10.50 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 05/02/2025 | 05/02/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 05/02/2025 | 05/02/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/10/2025 | 03/12/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/31/2025 | 05/07/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 05/02/2025 | 05/02/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/03/2023 | 03/31/2025 | 05/09/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 1620 | 03/31/2025 | 03/31/2025 | 05/11/2025 | 1 | 1 | $4.20 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 1620 | 03/12/2025 | 03/31/2025 | 05/06/2025 | 2 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 1620 | 06/26/2024 | 03/12/2025 | 05/08/2025 | 2 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/10/2025 | 03/31/2025 | 05/10/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/20/2022 | 03/31/2025 | 05/10/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/21/2022 | 03/12/2025 | 05/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/21/2022 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/21/2022 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/31/2025 | 09/24/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/29/2024 | 03/12/2025 | 05/10/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/11/2024 | 03/12/2025 | 05/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/11/2024 | 03/12/2025 | 05/11/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/29/2024 | 03/12/2025 | 05/11/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/11/2024 | 03/12/2025 | 05/12/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/11/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/11/2024 | 03/12/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/29/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/29/2024 | 03/12/2025 | 05/02/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/11/2024 | 03/31/2025 | 05/11/2024 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/29/2024 | 03/12/2025 | 05/10/2025 | 9 | 9 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/08/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/29/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/29/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/12/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/31/2025 | 05/09/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/29/2024 | 03/31/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/29/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/29/2024 | 03/12/2025 | 05/14/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/29/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/29/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/11/2024 | 03/31/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/29/2024 | 03/12/2025 | 05/11/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/29/2024 | 03/12/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 04/29/2024 | 03/31/2025 | 05/09/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/30/2023 | 03/12/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/06/2023 | 03/31/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/06/2023 | 03/12/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/03/2023 | 03/12/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/03/2023 | 03/31/2025 | 05/07/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/03/2023 | 03/31/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/03/2023 | 03/31/2025 | 05/11/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/03/2023 | 03/31/2025 | 05/12/2025 | 4 | 4 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/10/2025 | 03/31/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 05/02/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/05/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/10/2025 | 03/12/2025 | 05/11/2025 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/10/2025 | 03/12/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/26/2024 | 04/07/2025 | 09/25/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/31/2025 | 05/11/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/21/2024 | 11/21/2024 | 07/30/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 01/02/2025 | 01/02/2025 | 09/22/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 10/02/2024 | 05/12/2025 | 09/24/2025 | 8 | 6 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/02/2024 | 08/29/2024 | 08/25/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/14/2022 | 01/23/2025 | 07/24/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/14/2022 | 11/14/2022 | 09/28/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/10/2024 | 08/26/2024 | 09/10/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 02/07/2023 | 05/13/2025 | 08/13/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 01/11/2023 | 09/09/2025 | 06/07/2025 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/13/2023 | 08/17/2024 | 08/15/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/19/2024 | 11/19/2024 | 04/08/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 05/16/2024 | 11/23/2024 | 06/07/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/05/2024 | 11/05/2024 | 08/24/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 03/13/2024 | 03/13/2024 | 08/15/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 07/24/2024 | 07/24/2024 | 09/27/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 05/16/2024 | 05/13/2025 | 08/31/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 09/17/2024 | 09/24/2024 | 09/24/2025 | 2 | 1 | $7.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 09/20/2023 | 08/20/2025 | 09/23/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 09/20/2023 | 08/20/2025 | 08/07/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 01/09/2024 | 08/20/2025 | 09/30/2025 | 6 | -1 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 10/12/2023 | 08/20/2025 | 09/19/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/16/2023 | 08/20/2025 | 10/04/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/16/2023 | 03/13/2024 | 05/26/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/18/2024 | 03/17/2025 | 08/30/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/18/2024 | 05/13/2025 | 09/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/18/2024 | 08/20/2025 | 09/25/2025 | 3 | 0 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/18/2024 | 08/20/2025 | 09/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/18/2024 | 03/03/2025 | 06/17/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/18/2024 | 08/20/2025 | 04/12/2025 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/14/2022 | 02/17/2025 | 07/26/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 07/09/2020 | 03/04/2025 | 07/21/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 07/09/2020 | 02/17/2025 | 08/13/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/14/2022 | 06/18/2024 | 06/30/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/16/2021 | 02/07/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 06/16/2021 | 10/29/2024 | 09/28/2024 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/14/2022 | 09/24/2024 | 08/20/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 09/29/2023 | 11/07/2024 | 12/22/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 11/14/2022 | 11/03/2023 | 08/15/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/29/2024 | 05/13/2025 | 06/04/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1620 | 08/29/2024 | 08/29/2024 | 06/02/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1620 | 04/20/2022 | 03/31/2025 | 05/11/2025 | 4 | 4 | $14.60 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1620 | 04/20/2022 | 03/31/2025 | 05/10/2025 | 1 | 1 | $3.65 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1620 | 03/19/2022 | 03/31/2025 | 05/10/2025 | 1 | 1 | $3.65 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1620 | 11/14/2022 | 12/06/2022 | 09/26/2025 | 1 | 0 | $3.65 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1620 | 05/18/2024 | 05/18/2024 | 05/02/2025 | 1 | 1 | $3.65 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1620 | 11/21/2023 | 11/21/2023 | 09/23/2025 | 2 | 1 | $7.30 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1620 | 09/02/2022 | 01/17/2025 | 03/08/2025 | 1 | 1 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1620 | 11/21/2022 | 05/13/2025 | 06/22/2025 | 1 | 1 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 07/05/2022 | 09/09/2025 | 09/24/2025 | 5 | 1 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 12/06/2022 | 11/21/2023 | 09/14/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 11/03/2023 | 08/26/2024 | 07/28/2025 | 1 | 1 | $3.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 06/06/2022 | 05/13/2025 | 09/27/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 07/05/2022 | 01/27/2025 | 10/02/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 09/29/2023 | 01/09/2024 | 09/25/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 12/06/2022 | 11/23/2024 | 09/25/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 04/11/2023 | 09/10/2025 | 09/08/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/26/2023 | 02/25/2025 | 09/23/2025 | 3 | 1 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 09/22/2022 | 09/09/2025 | 10/05/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 11/16/2023 | 04/15/2025 | 06/21/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 07/12/2022 | 09/09/2025 | 10/03/2025 | 4 | 1 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 12/06/2022 | 04/28/2025 | 05/21/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 12/06/2022 | 04/09/2025 | 09/18/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 04/17/2023 | 04/21/2023 | 07/14/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/11/2023 | 09/09/2025 | 09/30/2025 | 6 | 3 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/26/2023 | 09/24/2024 | 08/25/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 02/16/2023 | 04/15/2025 | 06/11/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/11/2023 | 04/04/2025 | 07/29/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 02/21/2023 | 01/17/2025 | 09/18/2025 | 6 | 5 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/09/2024 | 01/02/2025 | 02/23/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 09/20/2023 | 09/09/2025 | 02/22/2024 | 13 | 13 | $49.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/26/2023 | 01/21/2025 | 06/22/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 02/24/2023 | 01/21/2025 | 07/03/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 04/18/2025 | 04/18/2025 | 06/20/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/03/2023 | 09/07/2023 | 08/15/2025 | 5 | 5 | $19.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 05/26/2022 | 05/26/2022 | 08/12/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 08/16/2022 | 05/12/2025 | 10/02/2025 | 5 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/23/2022 | 03/13/2025 | 06/27/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 10/20/2022 | 04/15/2025 | 05/04/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 07/04/2023 | 03/04/2025 | 09/24/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/09/2024 | 04/15/2025 | 09/27/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 05/26/2022 | 09/09/2025 | 10/01/2025 | 10 | 8 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 11/21/2024 | 11/21/2024 | 09/20/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 11/21/2024 | 01/18/2025 | 04/22/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 11/19/2024 | 01/02/2025 | 12/05/2024 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 09/10/2024 | 01/23/2025 | 08/11/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 12/31/2024 | 02/25/2025 | 06/08/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/02/2025 | 01/02/2025 | 06/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 08/23/2024 | 04/15/2025 | 03/27/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 09/10/2024 | 03/04/2025 | 08/07/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 12/10/2024 | 12/10/2024 | 09/17/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 11/19/2024 | 11/19/2024 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 04/15/2025 | 04/15/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 10/13/2023 | 01/23/2024 | 08/20/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 11/16/2023 | 02/02/2024 | 10/01/2025 | 6 | 5 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 05/13/2023 | 02/10/2024 | 09/30/2025 | 7 | 6 | $26.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 05/13/2023 | 12/31/2024 | 09/29/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/01/2025 | 04/15/2025 | 06/07/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 10/15/2023 | 05/13/2025 | 08/18/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 11/14/2022 | 04/07/2025 | 07/02/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 05/13/2024 | 04/15/2025 | 09/23/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 08/23/2024 | 08/23/2024 | 05/17/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 08/29/2024 | 01/02/2025 | 01/07/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 08/23/2024 | 08/23/2024 | 09/18/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 08/23/2024 | 04/15/2025 | 09/04/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 09/17/2024 | 09/24/2024 | 07/02/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/09/2024 | 06/18/2024 | 08/31/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 12/10/2024 | 12/10/2024 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 09/10/2024 | 11/21/2024 | 11/29/2024 | 2 | 2 | $7.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/05/2024 | 01/18/2025 | 07/07/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/05/2024 | 05/27/2025 | 06/19/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/23/2024 | 08/05/2024 | 05/06/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 08/23/2024 | 08/23/2024 | 08/26/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 09/09/2025 | 09/09/2025 | 10/02/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/23/2024 | 05/13/2025 | 06/14/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 08/23/2024 | 08/23/2024 | 09/19/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/09/2024 | 02/04/2025 | 09/20/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 08/03/2024 | 08/03/2024 | 09/26/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 09/17/2024 | 01/27/2025 | 10/04/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/09/2024 | 01/17/2025 | 06/11/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/09/2024 | 04/07/2025 | 04/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 08/23/2024 | 02/25/2025 | 02/02/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/09/2024 | 03/01/2025 | 09/27/2025 | 3 | 1 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/23/2024 | 05/27/2025 | 10/04/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 08/05/2024 | 08/05/2024 | 05/14/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 06/25/2024 | 04/15/2025 | 05/22/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 08/23/2024 | 08/29/2024 | 10/04/2025 | 2 | 0 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 08/23/2024 | 04/21/2025 | 10/04/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 11/21/2023 | 04/15/2025 | 09/12/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 08/23/2024 | 08/29/2024 | 05/29/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/09/2024 | 05/16/2024 | 09/28/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/09/2024 | 08/05/2024 | 09/30/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 11/14/2022 | 09/09/2025 | 10/04/2025 | 5 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 11/14/2022 | 01/23/2024 | 08/11/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 07/15/2022 | 02/03/2025 | 10/04/2025 | 2 | 0 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 11/04/2022 | 09/29/2023 | 08/08/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/03/2023 | 03/12/2025 | 05/11/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/03/2023 | 03/12/2025 | 05/02/2024 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/03/2023 | 03/12/2025 | 05/10/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/03/2023 | 03/31/2025 | 05/13/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/12/2025 | 03/31/2025 | 05/06/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1620 | 03/03/2023 | 03/31/2025 | 05/10/2025 | 3 | 3 | $13.68 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/06/2023 | 03/12/2025 | 05/10/2025 | 2 | 2 | $7.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/03/2023 | 03/12/2025 | 05/11/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 04/29/2024 | 03/31/2025 | 05/11/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/03/2023 | 03/31/2025 | 05/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 04/29/2024 | 03/12/2025 | 05/11/2025 | 7 | 7 | $26.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/06/2023 | 03/12/2025 | 05/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/31/2025 | 03/31/2025 | 05/10/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 02/21/2023 | 05/16/2024 | 09/28/2025 | 4 | 2 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/03/2023 | 03/31/2025 | 05/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 08/24/2023 | 04/28/2025 | 10/05/2025 | 5 | 1 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 03/22/2024 | 03/22/2024 | 09/27/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 11/14/2022 | 11/14/2022 | 10/06/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 11/14/2022 | 02/02/2024 | 08/23/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 11/16/2023 | 08/05/2024 | 06/06/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 11/14/2022 | 08/05/2024 | 04/26/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 05/16/2024 | 09/09/2025 | 09/23/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/09/2024 | 05/13/2025 | 09/13/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 01/23/2024 | 05/16/2024 | 09/26/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1620 | 10/13/2023 | 05/12/2025 | 08/30/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 06/02/2024 | 05/13/2025 | 01/28/2025 | 2 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 08/05/2024 | 08/17/2024 | 07/28/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 11/14/2022 | 01/27/2025 | 09/06/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 05/16/2024 | 05/12/2025 | 08/31/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 08/05/2024 | 08/05/2024 | 10/05/2025 | 5 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 05/16/2024 | 02/11/2025 | 09/15/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 11/14/2022 | 01/23/2024 | 09/08/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 01/23/2024 | 05/16/2024 | 04/29/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 11/19/2024 | 05/07/2025 | 08/02/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/01/2025 | 03/01/2025 | 09/20/2025 | 1 | 0 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/06/2020 | 10/29/2024 | 07/09/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/10/2020 | 08/06/2021 | 09/19/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 12/31/2021 | 05/07/2025 | 06/25/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 08/26/2024 | 02/17/2025 | 06/26/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 01/16/2025 | 01/16/2025 | 08/25/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/25/2024 | 05/19/2025 | 09/10/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 01/16/2025 | 02/15/2025 | 09/14/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 01/16/2025 | 02/26/2025 | 07/08/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 01/16/2025 | 04/04/2025 | 08/20/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/04/2025 | 04/09/2025 | 09/28/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 05/12/2025 | 05/12/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/15/2025 | 04/15/2025 | | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 05/16/2025 | 05/16/2025 | 09/29/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 11/14/2022 | 04/17/2023 | 06/20/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 01/23/2024 | 05/16/2025 | 08/04/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/13/2024 | 04/21/2025 | 09/15/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 08/17/2024 | 02/17/2025 | 08/07/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/13/2024 | 11/05/2024 | | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/13/2024 | 02/25/2025 | 09/25/2025 | 3 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 01/23/2025 | 01/23/2025 | 08/28/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 08/05/2024 | 04/15/2025 | 09/29/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/13/2024 | 03/03/2025 | 08/04/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/13/2024 | 10/21/2024 | 09/19/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 02/19/2022 | 09/09/2024 | 09/27/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/13/2025 | 03/13/2025 | 09/23/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/11/2023 | 04/18/2025 | 06/18/2023 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/11/2023 | 04/18/2025 | 06/15/2024 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/11/2023 | 04/18/2025 | 06/14/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/11/2023 | 04/18/2025 | 06/13/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/05/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/12/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 02/28/2022 | 09/29/2023 | 08/04/2025 | 3 | 3 | $12.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 10/17/2022 | 02/17/2025 | 07/21/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 05/16/2024 | 05/16/2024 | 09/26/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 11/23/2024 | 11/23/2024 | | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/05/2025 | 03/05/2025 | 05/31/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 07/12/2023 | 03/05/2025 | 06/19/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/05/2025 | 03/05/2025 | 06/02/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/06/2024 | 03/05/2025 | 06/25/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/06/2024 | 03/05/2025 | 05/27/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 09/09/2025 | 09/09/2025 | 10/01/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 10/12/2021 | 09/09/2025 | 08/04/2023 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 11/16/2023 | 11/16/2023 | 06/20/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 05/13/2023 | 11/03/2023 | 09/13/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 08/05/2024 | 03/01/2025 | 04/25/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 08/26/2024 | 10/21/2024 | 09/14/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 05/16/2024 | 05/12/2025 | 06/20/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 05/12/2025 | 09/09/2025 | 10/02/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 08/02/2024 | 10/29/2024 | 09/17/2025 | 6 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 06/18/2024 | 05/12/2025 | 10/04/2025 | 11 | 7 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 01/17/2025 | 09/09/2025 | | 8 | 8 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 06/02/2021 | 09/09/2025 | 03/25/2023 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 06/16/2021 | 09/09/2025 | 11/10/2024 | 8 | 8 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 11/11/2021 | 11/21/2023 | 10/06/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 11/14/2022 | 02/04/2025 | 09/22/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 11/14/2022 | 05/16/2024 | 07/30/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 11/14/2022 | 01/02/2025 | 08/24/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 11/14/2022 | 01/09/2024 | 07/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 06/02/2021 | 01/09/2024 | 05/21/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 11/14/2022 | 09/07/2023 | 09/17/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 11/14/2022 | 08/23/2024 | 09/03/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 11/14/2022 | 09/09/2025 | 07/28/2024 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 11/14/2022 | 11/03/2023 | 05/20/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 11/23/2024 | 11/23/2024 | 09/01/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 10/29/2024 | 04/09/2025 | 03/20/2025 | 4 | 4 | $16.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 01/23/2024 | 05/16/2025 | 09/26/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 02/08/2024 | 08/23/2024 | 07/31/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 05/13/2024 | 04/15/2025 | 05/03/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 01/09/2024 | 02/25/2025 | 09/30/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 02/02/2024 | 04/04/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 02/08/2024 | 02/11/2025 | 10/01/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 10/02/2024 | 04/09/2025 | 12/30/2024 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 10/02/2024 | 02/03/2025 | 05/14/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 10/08/2024 | 04/07/2025 | 10/06/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/07/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 05/02/2025 | 05/02/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 05/02/2025 | 05/02/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 05/02/2025 | 05/02/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/02/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/10/2025 | 03/12/2025 | 05/11/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/10/2025 | 03/12/2025 | 05/08/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/08/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1620 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1620 | 03/19/2022 | 03/31/2025 | 05/09/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1620 | 06/26/2024 | 03/12/2025 | 05/11/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/29/2024 | 03/31/2025 | 05/09/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/29/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/29/2024 | 03/12/2025 | 05/07/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/29/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/29/2024 | 03/31/2025 | 05/11/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/29/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/29/2024 | 03/12/2025 | 05/08/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/29/2024 | 03/12/2025 | 05/10/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 04/29/2024 | 03/31/2025 | 05/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/10/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 1 | 1 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/10/2025 | 03/31/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/10/2025 | 03/12/2025 | 05/10/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/09/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/12/2025 | 03/31/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/10/2025 | 03/12/2025 | 05/09/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/10/2025 | 03/12/2025 | 05/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/12/2025 | 03/31/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/12/2021 | 03/31/2025 | 05/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 11/15/2022 | 01/09/2024 | 08/22/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 07/16/2021 | 11/05/2024 | 10/06/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 10/29/2024 | 04/04/2025 | 08/19/2025 | 13 | 13 | $52.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 08/23/2024 | 10/04/2024 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 12/10/2024 | 05/16/2025 | 08/27/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 11/23/2024 | 11/23/2024 | 09/06/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 10/13/2023 | 01/21/2025 | 09/16/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 05/20/2023 | 05/13/2025 | 08/04/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 08/05/2024 | 05/13/2025 | 10/01/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 05/12/2025 | 05/12/2025 | 09/08/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 09/20/2023 | 08/20/2025 | 09/26/2025 | 8 | 4 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 09/20/2023 | 08/20/2025 | 10/04/2025 | 6 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 02/15/2022 | 07/07/2022 | 09/26/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 02/15/2022 | 03/06/2025 | 05/30/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 08/11/2022 | 06/05/2024 | 06/12/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 07/07/2022 | 02/17/2024 | 05/22/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 11/14/2022 | 11/19/2024 | 08/05/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 08/29/2024 | 04/07/2025 | 08/20/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 09/10/2024 | 05/13/2025 | 09/13/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 05/13/2025 | 05/13/2025 | 07/12/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 01/08/2021 | 07/31/2025 | 08/17/2025 | 2 | 2 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 08/19/2021 | 07/31/2025 | 09/26/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 03/31/2021 | 05/16/2025 | 08/18/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1620 | 01/08/2021 | 02/02/2024 | 08/17/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $8.29 | $4.15 | 1620 | 04/21/2022 | 05/02/2025 | 05/09/2025 | 4 | 4 | $16.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1620 | 09/22/2022 | 05/16/2025 | 09/24/2025 | 3 | 1 | $15.48 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1620 | 11/16/2023 | 08/02/2024 | 06/05/2025 | 5 | 5 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 11/14/2022 | 04/15/2025 | 08/26/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 05/15/2023 | 01/09/2024 | 05/30/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 09/22/2023 | 05/13/2025 | 06/16/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 10/14/2022 | 04/21/2025 | 09/25/2025 | 2 | 0 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 02/21/2023 | 01/02/2025 | 05/09/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/26/2023 | 04/28/2025 | 06/18/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 04/21/2023 | 02/17/2025 | 05/03/2025 | 8 | 8 | $34.40 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 11/16/2023 | 04/09/2025 | 09/28/2025 | 2 | 0 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 04/18/2025 | 04/18/2025 | 06/11/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 08/24/2023 | 09/07/2023 | 08/09/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/09/2024 | 01/09/2024 | 06/01/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 02/24/2023 | 07/04/2023 | 09/23/2025 | 2 | 0 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 11/16/2023 | 04/07/2025 | 02/28/2025 | 6 | 6 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 02/08/2024 | 09/09/2025 | 09/18/2025 | 11 | 10 | $47.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 08/24/2023 | 03/13/2025 | 06/13/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 09/17/2024 | 09/24/2024 | 05/29/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 08/23/2024 | 05/12/2025 | 09/01/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/17/2025 | 01/18/2025 | 07/19/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 09/10/2024 | 05/16/2025 | 08/08/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 10/04/2024 | 12/31/2024 | | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 10/08/2024 | 02/25/2025 | 05/22/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 08/23/2024 | 08/23/2024 | 10/03/2025 | 2 | 0 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 02/15/2025 | 03/13/2025 | 09/11/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/18/2025 | 04/15/2025 | 06/03/2025 | 1 | 1 | $4.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 04/28/2023 | 02/10/2024 | 08/22/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 04/15/2025 | 04/15/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 02/03/2023 | 11/03/2023 | 07/26/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 03/30/2023 | 05/12/2025 | 04/17/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 11/14/2022 | 05/16/2025 | 10/06/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 09/24/2024 | 02/04/2025 | 10/06/2025 | 3 | 1 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/09/2024 | 04/07/2025 | 06/21/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 10/13/2023 | 01/09/2025 | 10/01/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 08/23/2024 | 08/29/2024 | 06/12/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/17/2025 | 01/17/2025 | 01/21/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 08/23/2024 | 04/15/2025 | 07/30/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/09/2024 | 05/16/2024 | 09/03/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 10/02/2024 | 10/02/2024 | 06/15/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 08/23/2024 | 08/29/2024 | 06/17/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/09/2024 | 08/05/2024 | 06/12/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 08/23/2024 | 08/23/2024 | 05/17/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 03/05/2024 | 02/17/2025 | 06/06/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/09/2024 | 08/03/2024 | 09/19/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 08/23/2024 | 05/12/2025 | 09/06/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/09/2024 | 05/13/2025 | 08/23/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 08/23/2024 | 08/29/2024 | 06/20/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/09/2024 | 05/22/2025 | 09/09/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 09/10/2024 | 01/18/2025 | 12/17/2024 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/05/2024 | 01/23/2025 | 08/16/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/18/2025 | 04/07/2025 | 06/29/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 08/23/2024 | 08/23/2024 | 05/21/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/09/2024 | 08/10/2024 | 05/10/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/09/2024 | 08/03/2024 | 09/07/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 09/09/2025 | 09/09/2025 | | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 04/07/2025 | 04/07/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 08/23/2024 | 08/29/2024 | 05/18/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 02/17/2024 | 04/07/2025 | 05/07/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 03/25/2025 | 03/25/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/09/2024 | 05/13/2025 | 06/27/2025 | 3 | 3 | $12.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/09/2024 | 01/17/2025 | 05/22/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/09/2024 | 04/09/2025 | 05/29/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 08/23/2024 | 08/29/2024 | 08/12/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/09/2024 | 01/17/2025 | 02/09/2024 | 6 | 6 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 02/02/2024 | 04/15/2025 | 09/05/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/09/2024 | 01/18/2025 | 08/18/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 08/23/2024 | 08/29/2024 | 09/19/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 08/23/2024 | 04/15/2025 | 04/02/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 08/23/2024 | 04/15/2025 | 03/22/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 01/09/2024 | 08/29/2024 | 08/12/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 05/23/2022 | 03/13/2025 | 05/07/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 05/12/2022 | 03/04/2025 | 09/21/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 03/03/2023 | 03/31/2025 | 05/09/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 03/06/2023 | 03/12/2025 | 05/10/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 03/12/2025 | 03/31/2025 | 05/05/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 03/12/2025 | 03/31/2025 | 05/07/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 03/06/2023 | 03/31/2025 | 05/10/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 03/12/2025 | 03/31/2025 | | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 03/12/2025 | 03/31/2025 | | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 03/12/2025 | 03/31/2025 | | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 06/27/2022 | 09/09/2025 | 09/11/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1620 | 01/09/2024 | 09/09/2025 | 09/15/2025 | 2 | 1 | $10.32 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1620 | 06/24/2022 | 09/09/2025 | | 4 | 4 | $20.64 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 02/27/2023 | 01/09/2024 | 09/12/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 11/14/2022 | 12/21/2022 | 05/06/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1620 | 07/04/2023 | 05/16/2025 | 08/19/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1620 | 02/21/2023 | 04/09/2025 | 05/24/2025 | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1620 | 01/11/2023 | 02/15/2025 | 08/31/2025 | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1620 | 08/23/2024 | 02/17/2025 | 05/07/2025 | 2 | 2 | $10.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 12/21/2020 | 09/09/2025 | 09/25/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 03/13/2024 | 04/04/2025 | 10/06/2025 | 17 | 11 | $76.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 05/13/2024 | 02/17/2025 | 10/06/2025 | 3 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 11/14/2022 | 08/20/2025 | 10/01/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 10/08/2024 | 01/17/2025 | 07/26/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 09/09/2025 | 09/09/2025 | 10/01/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 04/26/2021 | 10/25/2021 | 08/16/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 02/11/2025 | 02/11/2025 | 10/01/2025 | 5 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1620 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $21.60 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 03/05/2025 | 03/05/2025 | 06/20/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 11/14/2022 | 01/23/2024 | 07/25/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 11/14/2022 | 09/09/2025 | 03/22/2023 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 12/21/2022 | 01/09/2024 | 06/16/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 09/01/2020 | 09/09/2025 | 06/25/2022 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 01/09/2024 | 03/01/2025 | 02/11/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 01/17/2025 | 01/18/2025 | 10/04/2025 | 3 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 05/02/2025 | 05/02/2025 | 05/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1620 | 03/12/2025 | 03/31/2025 | | 4 | 4 | $21.60 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1620 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1620 | 03/19/2022 | 03/31/2025 | 05/12/2024 | 4 | 4 | $21.60 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1620 | 07/13/2020 | 09/09/2025 | 09/01/2021 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1620 | 02/18/2020 | 09/09/2025 | 08/31/2022 | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 04/21/2022 | 03/12/2025 | 05/05/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 03/03/2023 | 03/31/2025 | 05/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 06/26/2024 | 05/02/2025 | 05/10/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 04/29/2024 | 05/02/2025 | 05/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 04/29/2024 | 03/12/2025 | 05/11/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/09/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 04/29/2024 | 05/02/2025 | 05/11/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 04/29/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 06/26/2024 | 03/12/2025 | 05/05/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 1 | 1 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 03/31/2023 | 03/31/2025 | 05/11/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 04/22/2021 | 03/31/2025 | 05/10/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 04/21/2022 | 03/31/2025 | 05/11/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 08/23/2024 | 02/28/2025 | 02/10/2025 | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 03/12/2025 | 03/31/2025 | 04/27/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 01/17/2025 | 01/21/2025 | 10/01/2025 | 11 | 10 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 08/23/2024 | 11/19/2024 | 06/14/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1620 | 03/25/2021 | 09/09/2025 | 06/15/2025 | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 04/04/2025 | 04/04/2025 | 04/25/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 11/14/2022 | 11/11/2024 | 10/06/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 02/07/2023 | 05/07/2025 | 10/04/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 08/26/2024 | 05/19/2025 | 06/17/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 07/09/2020 | 05/16/2025 | 06/16/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 07/07/2022 | 01/23/2024 | 07/01/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 01/09/2024 | 01/17/2025 | 08/18/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 08/29/2024 | 08/29/2024 | 06/20/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 01/09/2024 | 01/17/2025 | 02/14/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 08/29/2024 | 11/23/2024 | 08/31/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1620 | 01/17/2025 | 01/17/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1620 | 06/06/2022 | 05/13/2025 | 08/03/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1620 | 09/30/2022 | 11/14/2022 | 07/18/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1620 | 06/24/2022 | 05/13/2025 | 08/20/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1620 | 02/25/2023 | 02/27/2023 | 08/18/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1620 | 06/06/2022 | 11/15/2022 | 10/04/2025 | 1 | 0 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1620 | 11/14/2022 | 05/12/2025 | 09/06/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1620 | 11/14/2022 | 05/12/2025 | 05/23/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1620 | 11/14/2022 | 05/12/2025 | 09/28/2025 | 1 | 0 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1620 | 05/11/2023 | 04/07/2025 | 09/24/2025 | 2 | 1 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1620 | 06/20/2022 | 05/16/2025 | 07/08/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1620 | 10/13/2023 | 03/04/2025 | 08/26/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1620 | 01/09/2024 | 04/15/2025 | 03/02/2025 | 5 | 5 | $28.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 02/21/2023 | 03/04/2025 | 05/27/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 02/07/2023 | 05/16/2025 | 09/28/2025 | 6 | 5 | $28.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 05/12/2022 | 11/04/2022 | 07/15/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1620 | 06/03/2024 | 05/15/2025 | 06/07/2024 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1620 | 06/03/2024 | 04/18/2025 | 06/15/2025 | 3 | 3 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 02/16/2023 | 05/07/2025 | 09/24/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 08/23/2024 | 04/15/2025 | 03/27/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 12/31/2024 | 12/31/2024 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 01/18/2025 | 04/15/2025 | 01/23/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 10/13/2023 | 04/07/2025 | 05/18/2025 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 01/09/2024 | 04/15/2025 | 08/09/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 01/09/2024 | 01/18/2025 | 09/19/2025 | 2 | 1 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 01/09/2024 | 02/25/2025 | 08/30/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 02/02/2024 | 01/17/2025 | 06/27/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 01/09/2024 | 08/05/2024 | 09/28/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 01/09/2024 | 02/15/2025 | 09/04/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 01/09/2024 | 05/16/2024 | 05/09/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 01/09/2024 | 04/15/2025 | 05/31/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 08/23/2024 | 08/23/2024 | 09/25/2025 | 2 | 1 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 01/09/2024 | 05/12/2025 | 10/04/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 12/17/2024 | 02/17/2025 | 05/02/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 08/23/2024 | 08/29/2024 | 09/09/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 01/18/2025 | 01/18/2025 | 07/08/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 09/10/2024 | 12/17/2024 | 05/23/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 01/18/2025 | 02/25/2025 | 09/27/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 01/17/2025 | 01/18/2025 | | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 01/18/2025 | 01/18/2025 | 09/17/2025 | 2 | 1 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 11/07/2024 | 04/15/2025 | 09/29/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 11/19/2024 | 04/09/2025 | 10/03/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 01/05/2024 | 02/04/2025 | 09/19/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 11/19/2024 | 05/27/2025 | 06/04/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 11/14/2022 | 09/09/2025 | 09/19/2025 | 2 | 0 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 03/06/2023 | 03/12/2025 | 05/14/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1620 | 06/26/2024 | 03/31/2025 | 05/11/2025 | 3 | 3 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1620 | 01/11/2023 | 01/17/2023 | 08/26/2025 | 2 | 2 | $11.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 03/12/2025 | 03/31/2025 | | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 03/12/2025 | 03/31/2025 | | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1620 | 01/05/2023 | 09/10/2024 | 05/18/2024 | 6 | 6 | $34.56 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 01/09/2024 | 10/02/2024 | 08/23/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $28.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1620 | 11/14/2022 | 02/17/2025 | 08/23/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 01/30/2018 | 11/21/2023 | 09/19/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1620 | 03/12/2020 | 05/12/2025 | 08/08/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1620 | 07/09/2020 | 09/10/2024 | 07/15/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1620 | 10/29/2024 | 05/16/2025 | 08/02/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 08/02/2024 | 04/15/2025 | 05/04/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/09/2021 | 04/07/2025 | 09/14/2025 | 1 | -1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/09/2021 | 05/12/2025 | 05/27/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/09/2021 | 04/15/2025 | 09/23/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/09/2021 | 02/15/2025 | 03/08/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/09/2021 | 09/24/2024 | 08/22/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/09/2021 | 02/07/2025 | 07/14/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/09/2021 | 02/02/2024 | 08/13/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/09/2021 | 12/17/2024 | 09/17/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/31/2019 | 04/17/2025 | 05/29/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 04/01/2022 | 04/15/2025 | 09/26/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/31/2019 | 05/16/2025 | 09/03/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/28/2024 | 04/28/2025 | 09/19/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/13/2024 | 04/09/2025 | 05/16/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 06/03/2024 | 04/18/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1620 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1620 | 06/03/2024 | 04/18/2025 | 06/05/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1620 | 06/03/2024 | 05/15/2025 | 06/14/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1620 | 03/05/2025 | 03/05/2025 | 05/22/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 05/13/2023 | 09/09/2025 | 02/08/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 11/14/2022 | 09/07/2023 | 07/05/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/07/2025 | 2 | 2 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/09/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/12/2025 | 05/02/2025 | 05/11/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/05/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/12/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1620 | 06/26/2024 | 03/31/2025 | | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1620 | 03/22/2024 | 02/03/2025 | 09/03/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 04/29/2024 | 05/02/2025 | 05/10/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/12/2025 | 03/31/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1620 | 08/23/2024 | 10/21/2024 | 06/17/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1620 | 05/13/2024 | 05/27/2025 | 09/25/2025 | 1 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 10/12/2021 | 03/17/2025 | 07/03/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 07/16/2021 | 01/23/2024 | 08/14/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 11/14/2022 | 02/15/2024 | 08/21/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 05/18/2018 | 01/09/2024 | 08/26/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 05/14/2018 | 10/29/2024 | 06/14/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 02/11/2025 | 05/12/2025 | 07/15/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/17/2024 | 01/18/2025 | 06/03/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/17/2024 | 05/16/2025 | 07/01/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/17/2024 | 05/27/2025 | 09/17/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/17/2024 | 04/21/2025 | 09/19/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/17/2024 | 01/23/2025 | 05/31/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 12/17/2024 | 05/27/2025 | 05/06/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1620 | 06/26/2024 | 03/12/2025 | 05/04/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1620 | 10/08/2024 | 02/25/2025 | 10/03/2025 | 3 | 2 | $15.90 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1620 | 08/23/2024 | 08/29/2024 | 05/27/2025 | 2 | 2 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1620 | 01/09/2024 | 04/15/2025 | 09/06/2025 | 7 | 7 | $37.10 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1620 | 01/09/2024 | 08/17/2024 | 10/02/2025 | 3 | 1 | $15.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1620 | 11/07/2024 | 04/07/2025 | 08/01/2025 | 2 | 2 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1620 | 02/02/2024 | 09/09/2025 | 01/31/2025 | 3 | 3 | $15.90 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $6.36 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 3 | 3 | $19.08 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1620 | 03/12/2025 | 05/02/2025 | 05/11/2025 | 3 | 3 | $15.90 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1620 | 03/13/2024 | 04/15/2025 | 06/09/2025 | 1 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1620 | 06/26/2024 | 03/31/2025 | 04/24/2025 | 4 | 4 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 03/12/2025 | 03/31/2025 | 05/07/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1620 | 03/10/2025 | 03/31/2025 | 05/10/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $7.21 | 1620 | 07/10/2020 | 05/16/2025 | 07/14/2025 | 2 | 2 | $14.42 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $7.21 | 1620 | 08/29/2024 | 04/04/2025 | 08/08/2025 | 4 | 4 | $28.84 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1620 | 12/28/2020 | 05/13/2025 | 08/18/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1620 | 03/22/2021 | 01/27/2025 | 02/15/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1620 | 03/10/2020 | 04/04/2025 | 02/01/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1620 | 03/10/2020 | 04/17/2025 | 12/04/2023 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1620 | 04/12/2019 | 01/09/2024 | 06/06/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1620 | 01/30/2018 | 02/07/2025 | 08/05/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1620 | 02/05/2019 | 01/27/2025 | 08/05/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1620 | 02/05/2019 | 05/16/2025 | 09/30/2025 | 2 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1620 | 03/14/2019 | 04/03/2025 | 09/09/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1620 | 07/16/2021 | 03/03/2025 | 08/23/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1620 | 10/12/2021 | 04/04/2025 | 08/22/2025 | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $7.81 | 1620 | 08/29/2024 | 01/18/2025 | 05/30/2025 | 1 | 1 | $7.81 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $7.81 | 1620 | 08/29/2024 | 08/29/2024 | 09/26/2025 | 2 | 1 | $15.62 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 03/09/2021 | 02/25/2025 | 03/08/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 03/09/2021 | 04/15/2025 | 09/24/2025 | 3 | 1 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 10/06/2022 | 10/02/2024 | 07/08/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 04/25/2024 | 04/25/2024 | 09/30/2025 | 4 | 3 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 04/25/2024 | 04/25/2024 | 09/30/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 04/25/2024 | 10/29/2024 | 10/03/2024 | 9 | 9 | $58.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 03/05/2025 | 03/05/2025 | 05/12/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 07/10/2020 | 05/16/2024 | 08/26/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 06/16/2021 | 01/09/2024 | 09/19/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 06/21/2021 | 02/17/2025 | 09/08/2025 | 1 | 1 | $6.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 11/14/2022 | 05/12/2025 | 06/30/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 07/07/2022 | 06/24/2024 | 09/26/2025 | 4 | 3 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 11/14/2022 | 11/11/2024 | 08/16/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 08/29/2024 | 03/13/2025 | 03/24/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 08/29/2024 | 08/29/2024 | 07/25/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 08/29/2024 | 08/29/2024 | 07/05/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 06/21/2021 | 03/25/2025 | 04/08/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 11/14/2022 | 05/13/2025 | 10/03/2025 | 3 | 2 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 08/23/2024 | 08/29/2024 | 07/04/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 06/21/2021 | 04/07/2025 | 05/09/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 06/21/2021 | 02/15/2025 | 06/07/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 03/31/2025 | 03/31/2025 | 05/10/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 03/19/2022 | 03/31/2025 | 05/08/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1620 | 09/10/2024 | 05/16/2025 | 04/26/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1620 | 09/10/2024 | 01/02/2025 | 09/20/2025 | 2 | 0 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1620 | 08/23/2024 | 08/29/2024 | 10/04/2025 | 1 | 0 | $6.80 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1620 | 08/26/2024 | 08/29/2024 | 06/25/2025 | 3 | 3 | $20.40 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1620 | 09/10/2024 | 01/18/2025 | 09/06/2025 | 1 | 1 | $6.80 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1620 | 04/15/2025 | 04/15/2025 | 05/03/2025 | 1 | 1 | $6.80 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1620 | 11/19/2024 | 02/15/2025 | 01/23/2025 | 3 | 3 | $20.40 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1620 | 12/10/2024 | 02/25/2025 | 01/31/2025 | 3 | 3 | $20.40 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1620 | 11/07/2024 | 01/02/2025 | 11/29/2024 | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1620 | 11/19/2024 | 11/19/2024 | 08/30/2025 | 1 | 1 | $6.80 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1620 | 03/10/2025 | 03/31/2025 | | 4 | 4 | $27.20 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1620 | 03/10/2025 | 03/31/2025 | | 4 | 4 | $27.20 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1620 | 09/15/2020 | 01/18/2025 | 08/03/2025 | 1 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1620 | 01/23/2018 | 10/29/2024 | 07/11/2023 | 2 | 0 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 11/15/2022 | 11/03/2023 | 07/03/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 03/09/2021 | 04/15/2025 | 09/18/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 01/22/2024 | 05/13/2025 | 07/23/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 01/16/2025 | 03/01/2025 | 09/05/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $9.01 | 1620 | 03/05/2025 | 03/05/2025 | 05/17/2025 | 1 | 1 | $9.01 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 06/16/2021 | 01/17/2025 | 05/17/2025 | 2 | 2 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 06/21/2021 | 05/16/2025 | 07/24/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 10/02/2024 | 03/01/2025 | 02/10/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 06/21/2021 | 01/17/2025 | 09/17/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 11/14/2022 | 01/09/2024 | 06/23/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 11/14/2022 | 05/13/2025 | 09/25/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 12/24/2020 | 01/05/2023 | 05/07/2025 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 02/25/2020 | 12/10/2024 | 07/17/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 02/17/2020 | 05/22/2025 | 08/31/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 03/10/2020 | 11/21/2023 | 08/06/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 03/10/2020 | 01/09/2024 | 08/07/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1620 | 10/12/2021 | 11/03/2023 | 09/18/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1620 | 06/11/2024 | 06/02/2025 | 09/21/2025 | 9 | 8 | $94.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 02/17/2018 | 05/13/2025 | 08/14/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.98 | $9.99 | 1620 | 09/27/2023 | 09/27/2023 | 07/21/2025 | 1 | 1 | $9.99 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 11/14/2022 | 04/09/2025 | 05/21/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 01/03/2019 | 05/22/2025 | 05/27/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 06/26/2024 | 03/31/2025 | 05/11/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1620 | 04/24/2024 | 05/22/2024 | 08/02/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1620 | 06/11/2024 | 12/10/2024 | 09/05/2025 | 16 | 16 | $352.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1620 | 06/10/2024 | 12/10/2024 | 10/04/2025 | 8 | 8 | $176.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1620 | 06/10/2024 | 12/10/2024 | 07/15/2025 | 64 | 64 | ######## |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1620 | 06/27/2024 | 01/06/2025 | 07/16/2025 | 75 | 75 | ######## |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1620 | 09/10/2024 | 12/10/2024 | 09/05/2025 | 6 | 6 | $150.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1620 | 06/02/2025 | 06/03/2025 | 09/22/2025 | 10 | 10 | $250.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1620 | 06/17/2024 | 06/02/2025 | 09/27/2025 | 27 | 25 | $756.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1620 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 1 | 1 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1620 | 05/20/2023 | 07/13/2025 | 07/24/2025 | 13 | 13 | $364.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1620 | 10/17/2023 | 10/24/2024 | 08/11/2025 | 10 | 10 | $280.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1620 | 05/20/2023 | 07/12/2024 | 07/15/2025 | 18 | 18 | $504.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1620 | 09/10/2024 | 12/10/2024 | 09/01/2025 | 63 | 63 | ######## |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1620 | 06/11/2024 | 11/20/2024 | 12/29/2024 | 2 | 2 | $50.00 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1620 | 11/15/2021 | 02/05/2025 | 06/11/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $10.93 | 1620 | 11/15/2021 | 12/20/2024 | 12/07/2024 | 5 | 5 | $54.65 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1620 | 11/15/2021 | 02/05/2025 | 04/08/2025 | 1 | 1 | $9.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1620 | 11/15/2021 | 02/05/2025 | 07/06/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1620 | 11/15/2021 | 02/05/2025 | 06/13/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1620 | 11/15/2021 | 04/05/2024 | 07/11/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1620 | 11/15/2021 | 02/05/2025 | 05/07/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1620 | 11/15/2021 | 12/20/2024 | 01/25/2025 | 4 | 4 | $39.00 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1620 | 11/15/2021 | 12/20/2024 | 09/13/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1620 | 11/15/2021 | 09/29/2024 | 08/14/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1620 | 11/15/2021 | 02/05/2025 | 06/25/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1620 | 11/15/2021 | 02/05/2025 | 09/19/2025 | 4 | 3 | $39.00 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1620 | 11/15/2021 | 12/20/2024 | 09/28/2024 | 5 | 5 | $48.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1620 | 11/15/2021 | 09/29/2024 | 09/15/2025 | 2 | 1 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1620 | 04/05/2024 | 04/05/2024 | 06/14/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1620 | 11/15/2021 | 02/05/2025 | 08/30/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1620 | 11/15/2021 | 02/05/2025 | 03/15/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1620 | 11/15/2021 | 02/05/2025 | 09/18/2025 | 3 | 2 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1620 | 11/15/2021 | 02/05/2025 | 05/22/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1620 | 11/15/2021 | 12/20/2024 | 07/22/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 02/15/2025 | 01/10/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 10/02/2025 | 3 | 1 | $29.25 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 09/01/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 07/13/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 06/12/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 07/28/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 04/30/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 02/15/2025 | 05/10/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 02/15/2025 | 07/01/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 02/15/2025 | 09/05/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 02/15/2025 | 06/13/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 05/07/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 11/29/2024 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 12/28/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 01/24/2025 | 2 | 2 | $19.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 02/15/2025 | 09/15/2025 | 1 | 0 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 02/15/2025 | 09/27/2025 | 2 | 1 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 11/08/2024 | 4 | 4 | $39.00 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 02/15/2025 | 09/06/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 05/27/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 02/15/2025 | 09/19/2025 | 1 | 0 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 12/19/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 12/08/2024 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 02/15/2025 | 12/23/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 02/15/2025 | 08/11/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 12/08/2024 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 02/10/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 09/26/2025 | 2 | 1 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 09/26/2025 | 1 | 0 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 02/15/2025 | 12/23/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 09/26/2025 | 1 | 0 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 02/15/2025 | 07/18/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 02/05/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 08/22/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 09/15/2025 | 3 | 2 | $29.25 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 05/09/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 05/10/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 08/16/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 01/25/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1620 | 10/31/2024 | 12/18/2024 | 05/10/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 10/02/2024 | 09/18/2025 | 6 | 5 | $6.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 04/05/2024 | 06/01/2025 | 6 | 6 | $6.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/15/2025 | 07/26/2025 | 4 | 4 | $4.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 10/02/2024 | 08/30/2025 | 7 | 7 | $7.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/15/2025 | 12/26/2024 | 9 | 9 | $9.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 12/20/2024 | 09/20/2025 | 8 | 7 | $8.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/03/2024 | 09/20/2025 | 7 | 6 | $7.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 08/23/2023 | 08/12/2025 | 4 | 4 | $4.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 10/02/2024 | 09/20/2025 | 1 | 0 | $1.00 |

| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/15/2025 | 09/16/2025 | 5 | 4 | $5.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 04/05/2024 | 05/10/2025 | 6 | 6 | $6.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 04/05/2024 | 06/14/2025 | 7 | 7 | $7.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/15/2025 | 09/12/2025 | 1 | 1 | $1.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/15/2025 | 08/08/2025 | 3 | 3 | $3.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 12/20/2024 | 06/12/2025 | 2 | 2 | $2.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 12/20/2024 | 07/25/2025 | 6 | 6 | $6.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/03/2025 | 09/03/2025 | 2 | 2 | $2.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/15/2025 | 09/08/2025 | 4 | 4 | $4.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 12/20/2024 | 07/01/2025 | 4 | 4 | $4.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 12/20/2024 | 08/01/2025 | 3 | 3 | $3.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 10/02/2024 | 07/10/2025 | 5 | 5 | $5.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 04/05/2024 | 09/29/2025 | 1 | 0 | $1.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 12/20/2024 | 04/16/2025 | 6 | 6 | $6.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/03/2024 | 05/10/2025 | 5 | 5 | $5.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/03/2024 | 10/01/2025 | 5 | 4 | $5.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 12/20/2024 | 04/16/2025 | 6 | 6 | $6.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 12/20/2024 | 09/18/2025 | 7 | 6 | $7.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 08/23/2023 | 09/08/2025 | 3 | 3 | $3.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 04/05/2024 | 09/02/2025 | 2 | 2 | $2.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 10/02/2024 | 05/08/2025 | 6 | 6 | $6.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/15/2025 | 07/08/2025 | 5 | 5 | $5.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 10/02/2024 | 09/09/2025 | 2 | 2 | $2.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 12/20/2024 | 09/09/2025 | 7 | 7 | $7.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 10/02/2024 | 07/31/2025 | 2 | 2 | $2.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/03/2024 | 09/01/2025 | 3 | 3 | $3.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/03/2024 | 06/15/2025 | 4 | 4 | $4.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 08/23/2023 | 09/03/2025 | 3 | 3 | $3.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 12/20/2024 | 09/07/2025 | 8 | 8 | $8.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 10/02/2024 | 08/25/2025 | 3 | 3 | $3.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 04/05/2024 | 08/25/2025 | 7 | 7 | $7.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/15/2025 | 09/08/2025 | 4 | 4 | $4.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 04/05/2024 | 05/15/2025 | 5 | 5 | $5.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 12/20/2024 | 04/25/2025 | 4 | 4 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 10/02/2024 | 09/22/2025 | 5 | 4 | $5.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 04/05/2024 | 06/05/2025 | 5 | 5 | $5.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 10/02/2024 | 04/09/2025 | 7 | 7 | $7.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/03/2024 | 07/06/2025 | 3 | 3 | $3.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/03/2024 | 06/05/2025 | 4 | 4 | $4.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/03/2024 | 06/05/2025 | 3 | 3 | $3.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 08/23/2023 | 07/24/2025 | 3 | 3 | $3.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/03/2024 | 08/08/2025 | 5 | 5 | $5.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/15/2025 | 12/23/2024 | 9 | 9 | $9.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/15/2025 | 12/24/2024 | 9 | 9 | $9.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 12/20/2024 | 09/08/2025 | 4 | 4 | $4.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 12/20/2024 | 12/27/2024 | 8 | 8 | $8.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 12/11/2023 | 10/04/2025 | 3 | 2 | $3.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 04/05/2024 | 09/12/2025 | 6 | 6 | $6.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 04/05/2024 | 07/02/2025 | 5 | 5 | $5.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/15/2025 | 08/16/2025 | 7 | 7 | $7.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/15/2025 | 08/06/2025 | 5 | 5 | $5.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 02/15/2025 | 09/20/2025 | 6 | 5 | $6.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.00 | 1620 | 08/23/2023 | 12/20/2024 | 06/02/2025 | 7 | 7 | $7.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 12/20/2024 | 09/05/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 12/20/2024 | 07/18/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 02/05/2025 | 08/25/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 02/05/2025 | 08/09/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 09/28/2024 | 09/24/2025 | 4 | 3 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 12/20/2024 | 09/06/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 12/20/2024 | 08/15/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 09/28/2024 | 05/06/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 02/05/2025 | 12/23/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 04/05/2024 | 06/04/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 12/20/2024 | 10/04/2025 | 3 | 1 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 12/20/2024 | 03/30/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 12/20/2024 | 11/22/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 12/20/2024 | 02/14/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 12/20/2024 | 12/22/2024 | 3 | 3 | $11.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 09/28/2024 | 05/01/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 02/05/2025 | 05/27/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 02/05/2025 | 09/11/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 09/28/2024 | 09/06/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 09/28/2024 | 05/10/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 02/05/2025 | 08/13/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 12/20/2024 | 02/15/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 02/05/2025 | 06/05/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 02/05/2025 | 06/14/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 12/20/2024 | 11/30/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 12/20/2024 | 04/07/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 02/02/2024 | 05/17/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 09/28/2024 | 07/06/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 12/20/2024 | 08/14/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 12/20/2024 | 09/29/2025 | 1 | 0 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 02/05/2025 | 07/19/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 12/20/2024 | 09/15/2025 | 2 | 1 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 02/05/2025 | 09/08/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 02/05/2025 | 09/10/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 02/05/2025 | 12/22/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 02/05/2025 | 07/30/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 12/20/2024 | 10/06/2025 | 3 | 2 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1620 | 11/15/2021 | 02/05/2025 | 05/20/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $29.99 | $12.75 | 1620 | 10/29/2024 | 02/15/2025 | 05/10/2025 | 1 | 1 | $12.75 |
| E & S PETS INC | ***** | ********** | $29.99 | $12.75 | 1620 | 10/29/2024 | 02/15/2025 | 08/23/2025 | 2 | 2 | $25.50 |
| E & S PETS INC | ***** | ********** | $29.99 | $12.75 | 1620 | 10/29/2024 | 02/15/2025 | 08/14/2025 | 1 | 1 | $12.75 |
| E & S PETS INC | ***** | ********** | $29.99 | $12.75 | 1620 | 10/29/2024 | 02/15/2025 | 10/05/2025 | 2 | 1 | $25.50 |
| E & S PETS INC | ***** | ********** | $29.99 | $12.75 | 1620 | 10/29/2024 | 02/15/2025 | 11/29/2024 | 2 | 2 | $25.50 |
| E & S PETS INC | ***** | ********** | $29.99 | $12.75 | 1620 | 10/29/2024 | 10/29/2024 | 06/28/2025 | 1 | 1 | $12.75 |
| E & S PETS INC | ***** | ********** | $29.99 | $12.75 | 1620 | 10/29/2024 | 02/15/2025 | 03/22/2025 | 1 | 1 | $12.75 |
| THADDEUS E MACIN' | ***** | ********** | $29.00 | $12.12 | 1620 | 02/21/2022 | 09/06/2023 | 06/24/2025 | 1 | 1 | $12.12 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 1620 | 10/17/2023 | 10/28/2024 | 09/14/2025 | 8 | 7 | $13.76 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 1620 | 10/17/2023 | 10/28/2024 | 10/03/2025 | 21 | 19 | $36.12 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 1620 | 10/17/2023 | 10/17/2023 | 08/21/2025 | 19 | 19 | $32.68 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 1620 | 10/17/2023 | 10/28/2024 | 08/16/2025 | 28 | 28 | $48.16 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 1620 | 10/17/2023 | 10/28/2024 | 09/03/2025 | 19 | 19 | $32.68 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 1620 | 10/17/2023 | 10/28/2024 | 09/14/2025 | 11 | 10 | $18.92 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 03/03/2025 | 01/02/2025 | 7 | 7 | $11.34 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/02/2024 | 03/03/2025 | 08/26/2025 | 3 | 3 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/02/2024 | 03/03/2025 | 08/21/2025 | 1 | 1 | $1.62 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 10/02/2025 | 2 | 1 | $3.24 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 10/02/2025 | 3 | 2 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/02/2024 | 07/02/2024 | 07/18/2025 | 2 | 2 | $3.24 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 07/31/2025 | 5 | 5 | $8.10 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 04/24/2025 | 3 | 3 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 08/01/2025 | 2 | 2 | $3.24 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 10/03/2025 | 3 | 2 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 05/24/2025 | 2 | 2 | $3.24 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/02/2024 | 07/02/2024 | 06/25/2025 | 1 | 1 | $1.62 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 09/30/2025 | 3 | 2 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 09/20/2025 | 3 | 2 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 08/21/2025 | 5 | 5 | $8.10 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 09/23/2025 | 6 | 5 | $9.72 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 03/03/2025 | 02/13/2025 | 8 | 8 | $12.96 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 07/31/2025 | 3 | 3 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 03/03/2025 | 05/16/2025 | 5 | 5 | $8.10 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 08/21/2025 | 1 | 1 | $1.62 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/02/2024 | 07/02/2024 | 08/30/2025 | 2 | 2 | $3.24 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 07/16/2025 | 3 | 3 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 09/27/2025 | 6 | 5 | $9.72 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 07/08/2025 | 4 | 4 | $6.48 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 09/25/2025 | 6 | 5 | $9.72 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 03/03/2025 | 09/14/2025 | 1 | 0 | $1.62 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 08/03/2025 | 5 | 5 | $8.10 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 06/04/2025 | 3 | 3 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 09/08/2024 | 09/08/2024 | 08/15/2025 | 2 | 2 | $3.24 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 09/08/2024 | 09/08/2024 | 07/12/2025 | 4 | 4 | $6.48 |
| AVANTI GREETING C/ | ***** | ********** | $4.99 | $2.05 | 1620 | 07/06/2024 | 07/06/2024 | 08/23/2025 | 1 | 1 | $2.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 06/20/2025 | 3 | 3 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 03/03/2025 | 09/05/2025 | 5 | 5 | $8.10 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 07/13/2025 | 1 | 1 | $1.62 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 03/03/2025 | 01/27/2025 | 8 | 8 | $12.96 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 03/03/2025 | 10/04/2025 | 7 | 6 | $11.34 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 07/06/2024 | 07/12/2025 | 3 | 3 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 07/06/2024 | 03/03/2025 | 09/16/2025 | 4 | 3 | $6.48 |
| AVANTI GREETING C/ | ***** | ********** | $4.95 | $2.03 | 1620 | 09/08/2024 | 09/08/2024 | 07/20/2025 | 3 | 3 | $6.09 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 1620 | 07/06/2024 | 03/03/2025 | 02/09/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 09/08/2024 | 09/08/2024 | 10/01/2025 | 4 | 3 | $6.48 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 09/08/2024 | 09/08/2024 | 08/28/2025 | 2 | 2 | $3.24 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 09/08/2024 | 09/08/2024 | 10/04/2025 | 2 | 1 | $3.24 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 1620 | 07/02/2024 | 03/03/2025 | 08/21/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ | ***** | ********** | $3.99 | $1.64 | 1620 | 07/06/2024 | 07/06/2024 | 09/19/2025 | 1 | 0 | $1.64 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1620 | 09/08/2024 | 09/08/2024 | 09/28/2025 | 1 | 0 | $1.62 |
| AVANTI GREETING C/ | ***** | ********** | $4.95 | $2.03 | 1620 | 03/03/2025 | 03/03/2025 | 08/29/2025 | 1 | 1 | $2.03 |
| ROMAN INC | ***** | ********** | $15.99 | $5.95 | 1620 | 01/22/2024 | 07/02/2024 | 09/04/2025 | 6 | 6 | $35.70 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 1620 | | | 09/05/2025 | 18 | 18 | $76.50 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 1620 | | | 09/05/2025 | 1 | 1 | $4.25 |
| ROMAN INC | ***** | ********** | $9.99 | $3.40 | 1620 | 06/21/2024 | 06/21/2024 | 09/23/2025 | 1 | 0 | $3.40 |
| ROMAN INC | ***** | ********** | $12.99 | $3.84 | 1620 | | | 10/04/2025 | 1 | 0 | $3.84 |
| TOBIN TATE | ***** | ********** | $4.99 | $1.57 | 1620 | 10/16/2023 | 10/16/2023 | 08/15/2025 | 2 | 2 | $3.14 |
| TOBIN TATE | ***** | ********** | $4.99 | $1.57 | 1620 | 10/16/2023 | 10/16/2023 | 05/07/2025 | 2 | 2 | $3.14 |
| TOBIN TATE | ***** | ********** | $4.99 | $1.57 | 1620 | 10/16/2023 | 10/16/2023 | 05/16/2025 | 3 | 3 | $4.71 |
| TOBIN TATE | ***** | ********** | $4.99 | $1.57 | 1620 | 10/16/2023 | 10/16/2023 | 06/20/2025 | 1 | 1 | $1.57 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 1620 | 10/16/2023 | 10/16/2023 | 05/11/2025 | 5 | 5 | $34.90 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 1620 | 09/24/2024 | 09/24/2024 | 05/08/2025 | 5 | 5 | $34.90 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 1620 | 10/16/2023 | 04/04/2025 | 09/15/2025 | 3 | 2 | $20.94 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1620 | 03/18/2023 | 04/02/2024 | 06/28/2025 | 1 | 1 | $7.16 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1620 | 06/16/2023 | 09/24/2024 | 06/30/2025 | 3 | 3 | $21.48 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1620 | 04/02/2024 | 04/02/2024 | 09/11/2025 | 1 | 1 | $7.16 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1620 | 04/02/2024 | 04/04/2025 | 09/30/2025 | 3 | 2 | $21.48 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1620 | 09/24/2024 | 09/24/2024 | 06/28/2025 | 1 | 1 | $7.16 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.23 | 1620 | 03/18/2023 | 09/24/2024 | 09/03/2025 | 1 | 1 | $6.23 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOBIN TATE | ***** | ********** | $17.99 | $6.23 | 1620 | 10/16/2023 | 04/04/2025 | 09/14/2025 | 4 | 3 | $24.92 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.23 | 1620 | 10/16/2023 | 09/24/2025 | 05/10/2025 | 2 | 2 | $12.46 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.23 | 1620 | 10/16/2023 | 04/04/2025 | 08/27/2025 | 4 | 4 | $24.92 |
| TALKING OUT OF TUI | ***** | ********** | $12.99 | $5.70 | 1620 | 10/16/2024 | 10/16/2024 | 07/24/2025 | 1 | 1 | $5.70 |
| TALKING OUT OF TUI | ***** | ********** | $12.99 | $4.89 | 1620 | 10/16/2024 | 10/16/2024 | 05/09/2025 | 1 | 1 | $4.89 |
| KATYDID COLLECTIOI | ***** | ********** | $29.99 | $13.50 | 1620 | 04/21/2023 | 06/16/2025 | 09/28/2025 | 2 | 0 | $27.00 |
| STEEL MILL & CO DES | ***** | ********** | $26.95 | $11.70 | 1620 | 02/29/2024 | 02/29/2024 | 05/17/2025 | 3 | 3 | $35.10 |
| STEEL MILL & CO DES | ***** | ********** | $28.95 | $12.60 | 1620 | 01/09/2025 | 01/09/2025 | 07/12/2025 | 1 | 1 | $12.60 |
| STEEL MILL & CO DES | ***** | ********** | $24.95 | $10.80 | 1620 | 01/09/2025 | 01/09/2025 | | 4 | 4 | $43.20 |
| STEEL MILL & CO DES | ***** | ********** | $32.95 | $14.40 | 1620 | 01/09/2025 | 01/09/2025 | 06/30/2025 | 3 | 3 | $43.20 |
| SMOKE HALL FOODS | ***** | ********** | $12.99 | $5.80 | 1620 | 04/11/2024 | 06/21/2024 | 06/14/2025 | 1 | 1 | $5.80 |
| SMOKE HALL FOODS | ***** | ********** | $12.99 | $5.80 | 1620 | 04/11/2024 | 06/21/2024 | 06/14/2025 | 2 | 2 | $11.60 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1620 | 09/19/2024 | 09/19/2024 | 09/30/2025 | 5 | 4 | $12.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1620 | 09/19/2024 | 09/19/2024 | 08/06/2025 | 2 | 2 | $5.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1620 | 09/19/2024 | 03/26/2025 | 08/20/2025 | 4 | 4 | $10.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1620 | 09/19/2024 | 03/26/2025 | 08/28/2025 | 4 | 4 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 10/17/2023 | 07/14/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 06/21/2024 | 08/27/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 11/06/2024 | 09/28/2025 | 4 | 3 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 08/01/2024 | 09/28/2025 | 1 | -1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 01/16/2024 | 09/28/2025 | 2 | 1 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 05/12/2025 | 09/28/2025 | 3 | 2 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 10/02/2024 | 09/25/2025 | 3 | 2 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 04/03/2023 | 09/25/2025 | 2 | 1 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 01/16/2024 | 06/21/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 11/06/2024 | 10/05/2025 | 4 | 3 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 08/01/2024 | 05/09/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 08/01/2024 | 09/20/2025 | 3 | 2 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 08/01/2024 | 08/26/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 08/01/2024 | 09/28/2025 | 6 | 5 | $12.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 05/12/2025 | 08/29/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 08/01/2024 | 06/21/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 05/12/2025 | 08/14/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 05/12/2025 | 06/29/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1620 | 04/03/2023 | 04/11/2024 | 07/14/2025 | 4 | 4 | $9.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1620 | 04/03/2023 | 08/01/2024 | 05/22/2025 | 1 | 1 | $2.25 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1620 | 04/03/2023 | 08/01/2024 | 05/20/2025 | 7 | 7 | $15.75 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 04/11/2024 | 09/28/2025 | 3 | 1 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 04/11/2024 | 09/25/2025 | 6 | 5 | $12.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 05/12/2025 | 10/05/2025 | 3 | 1 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1620 | 04/03/2023 | 01/16/2024 | 07/23/2025 | 1 | 1 | $2.25 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 10/02/2024 | 09/28/2025 | 2 | 1 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 10/17/2023 | 07/16/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1620 | 04/03/2023 | 10/17/2023 | 09/25/2025 | 1 | 0 | $2.25 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 01/16/2024 | 08/29/2025 | 5 | 5 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 06/21/2024 | 09/28/2025 | 2 | 1 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1620 | 04/03/2023 | 05/12/2025 | 07/29/2025 | 2 | 2 | $4.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 12/06/2023 | 05/01/2025 | 5 | 5 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 10/17/2023 | 05/10/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 01/16/2024 | 07/14/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 08/01/2024 | 06/22/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 01/16/2024 | 06/14/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 01/16/2024 | 05/09/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 05/12/2025 | 08/26/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 04/11/2024 | 05/04/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 01/16/2024 | 08/14/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 05/12/2025 | 09/09/2025 | 5 | 5 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 01/16/2024 | 06/07/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1620 | 04/03/2023 | 01/16/2024 | 06/23/2025 | 2 | 2 | $4.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 05/12/2025 | 08/26/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 05/12/2025 | 09/20/2025 | 6 | 5 | $12.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/03/2023 | 08/01/2024 | 04/15/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1620 | 10/17/2023 | 01/16/2024 | 08/14/2025 | 3 | 3 | $6.75 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 10/17/2023 | 01/16/2024 | 07/24/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 10/17/2023 | 01/16/2024 | 05/11/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/11/2024 | 04/11/2024 | 05/20/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/11/2024 | 10/02/2024 | 09/09/2025 | 7 | 7 | $14.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.03 | 1620 | 04/11/2024 | 08/01/2024 | 05/24/2025 | 6 | 6 | $12.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/04/2024 | 04/04/2024 | 09/29/2025 | 6 | 5 | $12.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/04/2024 | 04/04/2024 | 09/24/2025 | 9 | 8 | $18.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/04/2024 | 04/04/2024 | 05/10/2025 | 8 | 8 | $16.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/04/2024 | 04/04/2024 | 05/17/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/04/2024 | 04/04/2024 | 06/18/2025 | 10 | 10 | $20.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/04/2024 | 04/04/2024 | 06/14/2025 | 9 | 9 | $18.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/04/2024 | 04/04/2024 | 10/03/2025 | 11 | 10 | $22.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 04/04/2024 | 04/04/2024 | 05/09/2025 | 10 | 10 | $20.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1620 | 07/18/2024 | 05/12/2025 | 09/02/2025 | 2 | 2 | $11.52 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1620 | 07/18/2024 | 11/06/2024 | 05/19/2025 | 1 | 1 | $5.76 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1620 | 07/18/2024 | 05/12/2025 | 09/02/2025 | 3 | 3 | $17.28 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1620 | 07/18/2024 | 10/02/2024 | 08/29/2025 | 3 | 3 | $17.28 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.90 | 1620 | 07/18/2024 | 07/18/2024 | 05/13/2025 | 1 | 1 | $5.90 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1620 | 07/18/2024 | 07/18/2024 | 10/03/2025 | 1 | 0 | $5.76 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1620 | 07/18/2024 | 07/18/2024 | 05/06/2025 | 9 | 9 | $51.84 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1620 | 07/18/2024 | 07/18/2024 | 09/15/2025 | 3 | 2 | $17.28 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.80 | 1620 | 04/03/2023 | 01/16/2024 | 10/03/2025 | 3 | 2 | $8.40 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.80 | 1620 | 04/03/2023 | 11/06/2024 | 07/05/2025 | 5 | 5 | $14.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 1620 | 04/03/2023 | 04/11/2024 | 10/03/2025 | 7 | 6 | $18.55 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1620 | 04/03/2023 | 04/03/2023 | 09/22/2025 | 3 | 2 | $7.65 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1620 | 04/03/2023 | 08/01/2024 | 07/28/2025 | 3 | 3 | $7.65 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 1620 | 04/03/2023 | 06/21/2024 | 08/22/2025 | 3 | 3 | $7.95 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1620 | 04/03/2023 | 10/17/2023 | 08/30/2025 | 1 | 1 | $2.55 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.80 | 1620 | 04/03/2023 | 10/17/2023 | 08/04/2025 | 2 | 2 | $5.60 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.80 | 1620 | 04/03/2023 | 06/21/2024 | 07/07/2025 | 5 | 5 | $14.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1620 | 04/03/2023 | 04/03/2023 | 09/20/2025 | 1 | 1 | $2.55 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1620 | 04/03/2023 | 06/21/2024 | 10/03/2025 | 5 | 4 | $12.75 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.85 | 1620 | 04/03/2023 | 04/28/2023 | 06/13/2025 | 1 | 1 | $2.85 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 1620 | 04/03/2023 | 08/01/2024 | 08/13/2025 | 4 | 4 | $10.60 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1620 | 04/03/2023 | 10/02/2024 | 08/27/2025 | 3 | 3 | $7.65 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.80 | 1620 | 04/03/2023 | 06/21/2024 | 07/24/2025 | 8 | 8 | $22.40 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 1620 | 04/03/2023 | 08/01/2024 | 07/07/2025 | 1 | 1 | $2.65 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.85 | 1620 | 04/03/2023 | 01/16/2024 | 05/06/2025 | 2 | 2 | $5.70 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 1620 | 04/03/2023 | 04/11/2024 | 06/14/2025 | 2 | 2 | $5.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.50 | 1620 | 04/03/2023 | 04/28/2023 | 05/22/2025 | 3 | 3 | $7.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.85 | 1620 | 04/11/2024 | 06/21/2024 | 06/16/2025 | 1 | 1 | $2.85 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.80 | 1620 | 04/11/2024 | 10/02/2024 | 09/20/2025 | 4 | 3 | $11.20 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.95 | 1620 | 04/11/2024 | 08/01/2024 | 07/07/2025 | 4 | 4 | $11.80 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1620 | 04/11/2024 | 10/02/2024 | 05/18/2025 | 5 | 5 | $12.75 |
| PETER PAUPER PRESS | ***** | ********** | $8.99 | $3.96 | 1620 | 12/14/2021 | 09/16/2024 | 07/19/2025 | 1 | 1 | $3.96 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1620 | 06/16/2023 | 06/16/2023 | 05/05/2025 | 1 | 1 | $4.40 |
| PETER PAUPER PRESS | ***** | ********** | $12.95 | $5.70 | 1620 | 12/14/2021 | 09/16/2024 | 05/09/2025 | 4 | 4 | $22.80 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1620 | 03/12/2024 | 09/16/2024 | 05/05/2025 | 1 | 1 | $4.40 |
| PETER PAUPER PRESS | ***** | ********** | $12.99 | $5.72 | 1620 | 06/16/2023 | 03/12/2024 | 04/30/2025 | 1 | 1 | $5.72 |
| PETER PAUPER PRESS | ***** | ********** | $15.99 | $7.99 | 1620 | 06/16/2023 | 09/16/2024 | 09/06/2025 | 5 | 5 | $39.95 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1620 | 06/16/2023 | 03/12/2024 | 06/26/2025 | 1 | 1 | $4.40 |
| PETER PAUPER PRESS | ***** | ********** | $15.99 | $7.04 | 1620 | 06/16/2023 | 06/16/2023 | 09/27/2025 | 3 | 2 | $21.12 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1620 | 03/12/2024 | 03/12/2024 | 09/23/2025 | 2 | 1 | $8.80 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1620 | 03/12/2024 | 03/12/2024 | 07/16/2025 | 1 | 1 | $4.40 |
| PETER PAUPER PRESS | ***** | ********** | $17.99 | $8.99 | 1620 | 03/12/2024 | 10/25/2024 | 06/30/2025 | 3 | 3 | $26.97 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $6.92 | 1620 | 03/09/2023 | 10/17/2024 | 10/04/2025 | 5 | 4 | $34.60 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $6.75 | 1620 | 05/15/2024 | 05/15/2024 | 09/20/2025 | 3 | 2 | $20.25 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $6.75 | 1620 | 10/17/2024 | 10/17/2024 | 03/30/2025 | 1 | 1 | $6.75 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $6.75 | 1620 | 10/17/2024 | 10/17/2024 | 02/01/2025 | 2 | 2 | $13.50 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $6.75 | 1620 | 05/15/2024 | 05/15/2024 | 07/12/2025 | 2 | 2 | $13.50 |
| JOEY JONES | ***** | ********** | $18.99 | $11.39 | 1620 | 12/21/2022 | 02/06/2024 | 08/08/2025 | 2 | 2 | $22.78 |
| JOEY JONES | ***** | ********** | $19.99 | $11.99 | 1620 | 10/16/2023 | 02/06/2024 | 07/18/2025 | 1 | 1 | $11.99 |
| JOEY JONES | ***** | ********** | $18.99 | $11.39 | 1620 | 12/21/2022 | 02/06/2024 | 10/02/2025 | 4 | 3 | $45.56 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1620 | 09/16/2024 | 09/16/2024 | 08/29/2025 | 18 | 18 | $21.06 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 04/26/2025 | 9 | 9 | $10.53 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1620 | 02/26/2024 | 02/26/2024 | 08/22/2025 | 14 | 14 | $16.80 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1620 | 09/16/2024 | 09/16/2024 | 05/19/2025 | 16 | 16 | $18.72 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1620 | 02/26/2024 | 02/26/2024 | 07/15/2025 | 13 | 13 | $15.60 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 05/04/2025 | 12 | 12 | $14.04 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 09/01/2025 | 10 | 10 | $11.70 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1620 | 09/16/2024 | 09/16/2024 | 09/14/2025 | 15 | 14 | $17.55 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1620 | 09/16/2024 | 09/16/2024 | 06/14/2025 | 18 | 18 | $21.06 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 08/08/2025 | 9 | 9 | $10.53 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 04/25/2025 | 14 | 14 | $16.38 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 10/02/2025 | 7 | 6 | $8.19 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 09/16/2024 | 09/16/2024 | 10/03/2025 | 13 | 10 | $15.21 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1620 | 10/25/2023 | 10/25/2023 | 09/24/2025 | 6 | 5 | $7.20 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1620 | 10/25/2023 | 10/25/2023 | 09/14/2025 | 18 | 17 | $21.60 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 09/14/2025 | 18 | 17 | $21.06 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 09/30/2025 | 12 | 11 | $14.04 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1620 | 10/25/2023 | 10/25/2023 | 08/25/2025 | 23 | 23 | $27.60 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1620 | 10/25/2023 | 10/25/2023 | 07/22/2025 | 20 | 20 | $24.00 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 05/18/2025 | 13 | 13 | $15.21 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 09/16/2024 | 08/11/2025 | 13 | 13 | $15.21 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1620 | 10/25/2023 | 10/25/2023 | 04/26/2025 | 17 | 17 | $20.40 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 04/30/2025 | 16 | 16 | $18.72 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1620 | 02/26/2024 | 02/26/2024 | 09/01/2025 | 20 | 20 | $24.00 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1620 | 10/25/2023 | 10/25/2023 | 09/11/2025 | 5 | 5 | $6.00 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1620 | 02/26/2024 | 02/26/2024 | 06/22/2025 | 21 | 21 | $25.20 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 10/02/2025 | 7 | 6 | $8.19 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 08/29/2025 | 3 | 3 | $3.51 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 09/14/2025 | 12 | 10 | $14.04 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 09/16/2024 | 09/16/2024 | 08/07/2025 | 20 | 20 | $23.40 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 02/26/2024 | 02/26/2024 | 05/24/2025 | 14 | 14 | $16.38 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 02/26/2024 | 08/29/2025 | 11 | 11 | $12.87 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 06/06/2025 | 1 | 1 | $1.17 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 10/06/2025 | 10 | 8 | $11.70 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 04/24/2025 | 20 | 20 | $23.40 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1620 | 10/25/2023 | 10/25/2023 | 08/29/2025 | 5 | 5 | $6.00 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1620 | 02/26/2024 | 02/26/2024 | 09/14/2025 | 11 | 10 | $13.20 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 09/16/2024 | 09/16/2024 | 05/23/2025 | 19 | 19 | $22.23 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1620 | 10/25/2023 | 10/25/2023 | 09/20/2025 | 18 | 17 | $21.60 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1620 | 10/25/2023 | 10/25/2023 | 09/06/2025 | 18 | 18 | $21.60 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 09/01/2025 | 12 | 12 | $14.04 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 10/06/2025 | 6 | 5 | $7.02 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 04/27/2025 | 9 | 9 | $10.53 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 08/25/2025 | 16 | 16 | $18.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 10/25/2023 | 08/16/2025 | 9 | 9 | $10.53 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1620 | 10/25/2023 | 10/25/2023 | 07/15/2025 | 7 | 7 | $8.40 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1620 | 10/25/2023 | 09/16/2024 | 10/06/2025 | 20 | 19 | $23.40 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1620 | 10/25/2023 | 10/25/2023 | 06/06/2025 | 22 | 22 | $26.40 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1620 | 02/26/2024 | 02/26/2024 | 09/14/2025 | 11 | 10 | $13.20 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1620 | 10/25/2023 | 10/25/2023 | 07/20/2025 | 18 | 18 | $21.60 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1620 | 03/06/2024 | 08/07/2025 | 02/22/2025 | 2 | 2 | $13.50 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1620 | 10/25/2023 | 08/07/2025 | 07/26/2025 | 4 | 4 | $27.00 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1620 | 10/25/2023 | 08/07/2025 | 05/23/2025 | 3 | 3 | $20.25 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1620 | 10/25/2023 | 08/07/2025 | 10/03/2025 | 3 | 2 | $20.25 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1620 | 10/25/2023 | 08/07/2025 | 08/17/2025 | 1 | 1 | $6.75 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1620 | 10/25/2023 | 10/25/2023 | 05/11/2025 | 1 | 1 | $6.75 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1620 | 10/25/2023 | 08/07/2025 | 12/24/2024 | 4 | 4 | $27.00 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1620 | 03/06/2024 | 08/07/2025 | 10/05/2025 | 5 | 4 | $33.75 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1620 | 10/25/2023 | 08/07/2025 | 09/24/2025 | 1 | 0 | $6.75 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1620 | 10/25/2023 | 08/07/2025 | 09/02/2025 | 2 | 2 | $13.50 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1620 | 09/08/2024 | 08/07/2025 | 04/09/2025 | 5 | 5 | $33.75 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1620 | 10/25/2023 | 08/07/2025 | 08/23/2025 | 3 | 3 | $20.25 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1620 | 10/25/2023 | 08/07/2025 | 08/07/2025 | 3 | 3 | $20.25 |
| PUNCHKINS LLC | ***** | ********** | $22.99 | $9.00 | 1620 | 03/06/2024 | 08/07/2025 | 04/27/2025 | 1 | 1 | $9.00 |
| PUNCHKINS LLC | ***** | ********** | $22.99 | $9.00 | 1620 | 03/06/2024 | 08/07/2025 | 09/19/2025 | 2 | 1 | $18.00 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1620 | 09/08/2024 | 08/07/2025 | 12/24/2024 | 2 | 2 | $13.50 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1620 | 10/25/2023 | 08/07/2025 | 11/24/2024 | 3 | 3 | $20.25 |
| PENGUIN RANDOM F | ***** | ********** | $5.99 | $2.91 | 1620 | 06/10/2024 | 06/10/2024 | 08/05/2025 | 2 | 2 | $5.81 |
| PENGUIN RANDOM F | ***** | ********** | $19.99 | $9.70 | 1620 | 06/10/2024 | 06/10/2024 | 05/10/2025 | 3 | 3 | $29.09 |
| PENGUIN RANDOM F | ***** | ********** | $18.00 | $8.73 | 1620 | 06/10/2024 | 08/07/2025 | 10/01/2025 | 4 | 3 | $34.92 |
| PENGUIN RANDOM F | ***** | ********** | $18.00 | $8.73 | 1620 | 06/10/2024 | 08/07/2025 | 09/14/2024 | 3 | 3 | $26.19 |
| PENGUIN RANDOM F | ***** | ********** | $19.99 | $9.70 | 1620 | 06/10/2024 | 06/10/2024 | 08/20/2025 | 2 | 2 | $19.39 |
| PENGUIN RANDOM F | ***** | ********** | $5.99 | $2.91 | 1620 | 06/10/2024 | 09/26/2024 | 09/03/2025 | 7 | 7 | $20.34 |
| PENGUIN RANDOM F | ***** | ********** | $20.00 | $9.40 | 1620 | 10/04/2023 | 10/06/2023 | 08/02/2025 | 1 | 1 | $9.40 |
| PENGUIN RANDOM F | ***** | ********** | $24.00 | $11.64 | 1620 | 06/10/2024 | 07/08/2024 | 04/19/2025 | 4 | 4 | $46.56 |
| PENGUIN RANDOM F | ***** | ********** | $16.95 | $7.63 | 1620 | 10/04/2023 | 04/17/2025 | 04/05/2025 | 3 | 3 | $22.89 |
| STICKERBEANS | ***** | ********** | $3.95 | $1.66 | 1620 | 01/19/2023 | 01/19/2023 | 04/19/2025 | 1 | 1 | $1.66 |
| STICKERBEANS | ***** | ********** | $3.95 | $1.66 | 1620 | 01/19/2023 | 01/19/2023 | 04/19/2025 | 1 | 1 | $1.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STICKERBEANS | ***** | ********** | $3.95 | $1.66 | 1620 | 01/19/2023 | 01/19/2023 | 09/01/2025 | 3 | 3 | $4.98 |
| STICKERBEANS | ***** | ********** | $3.95 | $1.66 | 1620 | 01/19/2023 | 01/19/2023 | 08/03/2025 | 4 | 4 | $6.64 |
| STICKERBEANS | ***** | ********** | $3.95 | $1.66 | 1620 | 01/19/2023 | 01/19/2023 | 05/20/2025 | 2 | 2 | $3.32 |
| STICKERBEANS | ***** | ********** | $3.95 | $1.66 | 1620 | 01/19/2023 | 01/19/2023 | 04/14/2025 | 2 | 2 | $3.32 |
| STICKERBEANS | ***** | ********** | $3.95 | $1.66 | 1620 | 01/19/2023 | 01/19/2023 | 05/08/2025 | 1 | 1 | $1.66 |
| STICKERBEANS | ***** | ********** | $3.95 | $1.66 | 1620 | 01/19/2023 | 01/19/2023 | 05/20/2025 | 2 | 2 | $3.32 |
| STICKERBEANS | ***** | ********** | $3.95 | $1.66 | 1620 | 01/19/2023 | 01/19/2023 | 04/12/2025 | 1 | 1 | $1.66 |
| STICKERBEANS | ***** | ********** | $3.95 | $1.66 | 1620 | 01/19/2023 | 01/19/2023 | 06/20/2025 | 2 | 2 | $3.32 |
| STICKERBEANS | ***** | ********** | $3.95 | $1.66 | 1620 | 01/19/2023 | 01/19/2023 | 04/14/2025 | 4 | 4 | $6.64 |
| STICKERBEANS | ***** | ********** | $3.95 | $1.66 | 1620 | 01/19/2023 | 01/19/2023 | 08/13/2025 | 3 | 3 | $4.98 |
| STICKERBEANS | ***** | ********** | $3.95 | $1.66 | 1620 | 01/19/2023 | 01/19/2023 | 04/12/2025 | 3 | 3 | $4.98 |
| STICKERBEANS | ***** | ********** | $3.95 | $1.66 | 1620 | 01/19/2023 | 01/19/2023 | 04/14/2025 | 3 | 3 | $4.98 |
| PT ENTERPRISES | ***** | ********** | $29.99 | $8.00 | 1620 | 04/05/2024 | 07/24/2025 | 10/03/2025 | 6 | 5 | $48.00 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 09/15/2025 | 2 | 1 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 03/28/2025 | 5 | 5 | $49.65 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 04/09/2025 | 6 | 6 | $59.58 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 09/02/2025 | 25 | 13 | $248.25 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 08/05/2025 | 11 | 11 | $109.23 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 08/30/2024 | 4 | 4 | $39.72 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 08/29/2025 | 4 | 4 | $39.72 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 12/12/2023 | 5 | 5 | $49.65 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 04/29/2025 | 7 | 7 | $69.51 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 05/05/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 06/06/2025 | 8 | -1 | $79.44 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 06/02/2025 | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 05/09/2025 | 6 | 6 | $59.58 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 04/27/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 07/14/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 07/16/2023 | 12 | 12 | $119.16 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 05/31/2025 | 12 | 12 | $119.16 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 09/29/2025 | 2 | 1 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 09/29/2025 | 4 | 3 | $39.72 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 05/01/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 05/17/2025 | 2 | 2 | $19.86 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 07/31/2025 | 4 | 4 | $39.72 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 05/06/2025 | 11 | 11 | $109.23 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 07/26/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 06/14/2025 | 4 | 4 | $39.72 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 07/16/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 08/27/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 06/11/2025 | 2 | 0 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 05/03/2025 | 5 | 5 | $49.65 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 05/05/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 04/29/2025 | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 04/29/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 09/22/2025 | 6 | 5 | $59.58 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 06/13/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 10/02/2025 | 6 | 5 | $59.58 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 09/16/2025 | 4 | 3 | $39.72 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 08/15/2024 | 7 | 7 | $69.51 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 05/26/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 07/02/2025 | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $26.00 | $11.36 | 1620 | 02/17/2025 | 02/17/2025 | | 4 | 4 | $45.44 |
| A LITTLES & CO | ***** | ********** | $26.00 | $11.36 | 1620 | 02/17/2025 | 02/17/2025 | | 4 | 4 | $45.44 |
| A LITTLES & CO | ***** | ********** | $26.00 | $11.36 | 1620 | 02/17/2025 | 02/17/2025 | 03/19/2025 | 3 | 3 | $34.08 |
| A LITTLES & CO | ***** | ********** | $26.00 | $11.36 | 1620 | 02/17/2025 | 02/17/2025 | 03/14/2025 | 3 | 3 | $34.08 |
| A LITTLES & CO | ***** | ********** | $26.00 | $11.36 | 1620 | 02/17/2025 | 02/17/2025 | | 4 | 4 | $45.44 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 12/08/2024 | 13 | 13 | $129.09 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 06/08/2024 | 13 | 9 | $129.09 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 06/27/2025 | 10 | 10 | $99.30 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 06/23/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 06/18/2022 | 02/17/2025 | 09/13/2024 | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 07/16/2025 | 8 | 8 | $79.44 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 04/06/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 06/12/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 09/29/2025 | 3 | 2 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 08/09/2025 | 1 | 1 | $9.93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 04/18/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 5 | 5 | $49.65 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 4 | 4 | $39.72 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 05/10/2025 | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 4 | 4 | $39.72 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 4 | 0 | $39.72 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 09/25/2025 | 1 | 0 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 07/17/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 4 | 4 | $39.72 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 05/22/2025 | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 5 | 5 | $49.65 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 4 | 0 | $39.72 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 3 | -1 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.99 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 3 | -1 | $29.79 |
| A LITTLES & CO | ***** | ********** | $23.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 05/08/2025 | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 05/08/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 09/13/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 4 | 4 | $39.72 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 3 | 0 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 07/08/2025 | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 05/31/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 05/08/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 04/21/2025 | 2 | 2 | $19.86 |
| ARTIFACT BRANDS LL | ***** | ********** | $28.00 | $11.40 | 1620 | 03/14/2024 | 03/14/2024 | 08/14/2025 | 1 | 1 | $11.40 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1620 | 05/04/2024 | 09/26/2025 | 10/06/2025 | 10 | 18 | $55.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1620 | 10/24/2024 | 08/04/2025 | 09/16/2025 | 7 | 6 | $38.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1620 | 05/14/2024 | 08/20/2025 | 10/06/2025 | 15 | 11 | $82.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1620 | 05/04/2024 | 09/26/2025 | 09/09/2025 | 10 | 20 | $55.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1620 | 05/16/2024 | 08/04/2025 | 10/06/2025 | 11 | 8 | $60.50 |
| CAPACITY LLC | ***** | ********** | $21.99 | $11.00 | 1620 | 06/11/2025 | 09/26/2025 | 09/20/2025 | 10 | 18 | $110.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1620 | 05/04/2024 | 08/20/2025 | 09/20/2025 | 17 | 15 | $93.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1620 | 05/16/2024 | 06/11/2025 | 09/09/2025 | 8 | 8 | $44.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1620 | 05/04/2024 | 09/26/2025 | 10/03/2025 | 9 | 17 | $49.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1620 | 10/24/2024 | 07/21/2025 | 09/27/2025 | 12 | 10 | $66.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1620 | 05/04/2024 | 09/26/2025 | 09/30/2025 | 10 | 18 | $55.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1620 | 05/16/2024 | 08/04/2025 | 10/05/2025 | 13 | 11 | $71.50 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1620 | 02/28/2025 | 09/26/2025 | 09/20/2025 | 7 | 6 | $23.10 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1620 | 05/16/2024 | 09/26/2025 | 09/16/2025 | 11 | 30 | $36.30 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1620 | 02/28/2025 | 06/11/2025 | 10/01/2025 | 5 | 4 | $16.50 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1620 | 05/16/2024 | 06/11/2025 | 09/16/2025 | 14 | 13 | $46.20 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1620 | 02/28/2025 | 08/04/2025 | 09/09/2025 | 10 | 10 | $33.00 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1620 | 02/28/2025 | 06/11/2025 | 08/15/2025 | 7 | 7 | $23.10 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1620 | 05/16/2024 | 08/04/2025 | 08/08/2025 | 16 | 16 | $52.80 |
| BUKOWSKI DESIGN L | ***** | ********** | $15.50 | $7.00 | 1620 | 03/24/2025 | 05/23/2025 | 08/31/2025 | 1 | 1 | $7.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $38.00 | $17.00 | 1620 | 03/24/2025 | 03/24/2025 | 08/06/2025 | 2 | 2 | $34.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $31.00 | $14.00 | 1620 | 04/22/2025 | 04/22/2025 | 06/03/2025 | 2 | 2 | $28.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1620 | 03/24/2025 | 03/24/2025 | 07/12/2025 | 2 | 2 | $20.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1620 | 04/22/2025 | 04/22/2025 | 07/12/2025 | 3 | 3 | $30.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1620 | 03/24/2025 | 03/24/2025 | 09/10/2025 | 1 | 1 | $10.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $31.00 | $14.00 | 1620 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $42.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $29.00 | $13.00 | 1620 | 04/22/2025 | 04/22/2025 | 09/25/2025 | 1 | 0 | $13.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $29.00 | $13.00 | 1620 | 04/22/2025 | 04/22/2025 | 09/06/2025 | 2 | 2 | $26.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1620 | 03/24/2025 | 03/24/2025 | 08/03/2025 | 2 | 2 | $20.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $24.00 | $10.50 | 1620 | 03/24/2025 | 03/24/2025 | 07/26/2025 | 1 | 1 | $10.50 |
| BUKOWSKI DESIGN L | ***** | ********** | $29.00 | $13.00 | 1620 | 03/24/2025 | 03/24/2025 | 04/28/2025 | 1 | 1 | $13.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $29.00 | $13.00 | 1620 | 04/22/2025 | 04/22/2025 | 04/27/2025 | 2 | 2 | $26.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $21.00 | $9.00 | 1620 | 03/24/2025 | 03/24/2025 | 09/30/2025 | 2 | 1 | $18.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1620 | 03/24/2025 | 03/24/2025 | 09/30/2025 | 3 | 1 | $30.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1620 | 03/24/2025 | 03/24/2025 | 07/17/2025 | 1 | 1 | $10.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $24.00 | $10.50 | 1620 | 03/24/2025 | 05/23/2025 | 06/23/2025 | 2 | 2 | $21.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUKOWSKI DESIGN L | ***** | ********** | $27.00 | $12.00 | 1620 | 04/22/2025 | 04/22/2025 | 05/05/2025 | 1 | 1 | $12.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $29.00 | $13.00 | 1620 | 04/22/2025 | 04/22/2025 | 09/30/2025 | 1 | 0 | $13.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1620 | 04/22/2025 | 04/22/2025 | 09/25/2025 | 1 | 0 | $10.00 |
| HOUSE OF RODAN | ***** | ********** | $27.95 | $11.25 | 1620 | 05/29/2024 | 05/16/2025 | 07/24/2025 | 2 | 2 | $22.50 |
| HOUSE OF RODAN | ***** | ********** | $29.95 | $13.49 | 1620 | 05/29/2024 | 08/07/2025 | 10/04/2025 | 1 | 0 | $13.49 |
| HOUSE OF RODAN | ***** | ********** | $29.95 | $13.49 | 1620 | 05/16/2025 | 05/16/2025 | 08/29/2025 | 1 | 1 | $13.49 |
| HOUSE OF RODAN | ***** | ********** | $29.95 | $13.49 | 1620 | 05/16/2025 | 05/16/2025 | 05/17/2025 | 1 | 1 | $13.49 |
| HOUSE OF RODAN | ***** | ********** | $29.95 | $13.49 | 1620 | 05/16/2025 | 05/16/2025 | 08/02/2025 | 2 | 2 | $26.98 |
| HOUSE OF RODAN | ***** | ********** | $27.95 | $11.25 | 1620 | 05/16/2025 | 05/16/2025 | 09/08/2025 | 1 | 1 | $11.25 |
| HOUSE OF RODAN | ***** | ********** | $17.95 | $7.16 | 1620 | 05/29/2024 | 05/29/2024 | 09/06/2025 | 3 | 3 | $21.47 |
| HOUSE OF RODAN | ***** | ********** | $17.95 | $7.16 | 1620 | 05/29/2024 | 05/29/2024 | 06/21/2025 | 2 | 2 | $14.31 |
| HOUSE OF RODAN | ***** | ********** | $29.95 | $13.49 | 1620 | 05/29/2024 | 05/29/2024 | 09/02/2025 | 2 | 2 | $26.98 |
| FUNKO ACQUISITION | ***** | ********** | $80.00 | $36.00 | 1620 | 10/08/2024 | 07/02/2025 | 09/21/2025 | 2 | 0 | $72.00 |
| FUNKO ACQUISITION | ***** | ********** | $65.00 | $29.25 | 1620 | 10/08/2024 | 07/02/2025 | 09/20/2025 | 1 | 0 | $29.25 |
| FUNKO ACQUISITION | ***** | ********** | $60.00 | $27.00 | 1620 | 03/12/2024 | 06/16/2025 | 09/30/2025 | 4 | 2 | $108.00 |
| FUNKO ACQUISITION | ***** | ********** | $50.00 | $22.50 | 1620 | 04/18/2024 | 06/16/2025 | 08/03/2025 | 3 | 3 | $67.50 |
| FUNKO ACQUISITION | ***** | ********** | $20.00 | $9.00 | 1620 | 07/04/2024 | 06/16/2025 | 06/24/2025 | 1 | 1 | $9.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1620 | 08/09/2024 | 08/09/2024 | 09/17/2025 | 1 | 0 | $6.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1620 | 08/09/2024 | 08/09/2024 | 08/03/2025 | 2 | 2 | $12.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1620 | 08/09/2024 | 08/09/2024 | 09/05/2025 | 1 | 1 | $6.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1620 | 08/09/2024 | 08/09/2024 | 09/05/2025 | 1 | 1 | $6.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1620 | 10/24/2024 | 10/24/2024 | 01/03/2025 | 2 | 2 | $12.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1620 | 08/09/2024 | 08/09/2024 | 09/26/2025 | 3 | 2 | $18.00 |
| NATERRA INTERNATI | ***** | ********** | $12.99 | $6.50 | 1620 | 08/09/2024 | 08/09/2024 | 08/22/2025 | 4 | 4 | $26.00 |
| NATERRA INTERNATI | ***** | ********** | $12.99 | $6.50 | 1620 | 08/09/2024 | 08/09/2024 | 06/20/2025 | 7 | 7 | $45.50 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1620 | 08/09/2024 | 08/09/2024 | 09/09/2025 | 3 | 3 | $18.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1620 | 08/09/2024 | 08/09/2024 | 08/26/2025 | 5 | 5 | $30.00 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1620 | 09/12/2025 | 09/12/2025 | 10/04/2025 | 15 | 13 | $69.75 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1620 | 09/12/2025 | 09/12/2025 | 09/25/2025 | 16 | 15 | $74.40 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1620 | 09/12/2025 | 09/12/2025 | 09/30/2025 | 15 | 14 | $69.75 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1620 | 09/12/2025 | 09/12/2025 | 10/02/2025 | 16 | 15 | $74.40 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1620 | 09/12/2025 | 09/12/2025 | 10/04/2025 | 14 | 11 | $65.10 |
| FAHLO LLC | ***** | ********** | $29.99 | $13.50 | 1620 | 11/11/2024 | 11/11/2024 | 07/19/2025 | 1 | 1 | $13.50 |
| FAHLO LLC | ***** | ********** | $29.99 | $13.50 | 1620 | 09/09/2024 | 09/09/2024 | 09/08/2025 | 1 | 1 | $13.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 11/09/2023 | 07/25/2025 | 03/28/2025 | 6 | 6 | $45.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 11/09/2023 | 07/25/2025 | 10/01/2025 | 7 | 6 | $52.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 11/09/2023 | 07/25/2025 | 07/08/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.25 | 1620 | 11/09/2023 | 07/25/2025 | 01/09/2025 | 2 | 2 | $14.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 11/09/2023 | 07/25/2025 | 07/12/2025 | 5 | 5 | $37.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 05/19/2023 | 07/25/2025 | 08/19/2025 | 3 | 3 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 05/19/2023 | 07/25/2025 | 07/27/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 07/17/2024 | 07/25/2025 | 08/17/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 05/19/2023 | 11/11/2024 | 03/15/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 07/03/2023 | 07/25/2025 | 09/27/2025 | 2 | 1 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 05/19/2023 | 11/11/2024 | 12/03/2024 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 10/02/2024 | 07/25/2025 | 08/22/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 05/19/2023 | 07/25/2025 | 07/27/2025 | 4 | 4 | $30.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 05/19/2023 | 07/25/2025 | 05/14/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 05/19/2023 | 07/25/2025 | 08/29/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 05/19/2023 | 07/25/2025 | 06/07/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 07/17/2024 | 07/25/2025 | 09/03/2025 | 3 | 3 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 02/19/2024 | 07/25/2025 | 05/26/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 02/19/2024 | 07/25/2025 | 05/18/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 02/19/2024 | 07/25/2025 | 06/25/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 02/19/2024 | 07/25/2025 | 12/03/2024 | 3 | 3 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1620 | 02/19/2024 | 07/25/2025 | 06/07/2025 | 2 | 2 | $15.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.40 | 1620 | 04/09/2025 | 04/17/2025 | 05/31/2025 | 1 | 1 | $3.40 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.40 | 1620 | 04/09/2025 | 04/17/2025 | 10/04/2025 | 1 | 0 | $3.40 |
| YOONIQUE LLC | ***** | ********** | $19.99 | $7.00 | 1620 | 04/14/2025 | 04/14/2025 | 05/25/2025 | 2 | 2 | $14.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1620 | 07/31/2025 | 07/31/2025 | 09/30/2025 | 7 | 4 | $24.50 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1620 | 07/31/2025 | 07/31/2025 | 10/05/2025 | 10 | 8 | $35.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1620 | 07/31/2025 | 07/31/2025 | 09/30/2025 | 12 | 9 | $42.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1620 | 07/31/2025 | 07/31/2025 | 09/23/2025 | 10 | 9 | $35.00 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1620 | 04/09/2025 | 04/22/2025 | 06/30/2025 | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1620 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $14.60 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1620 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $14.60 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1620 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $14.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1620 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $6.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1620 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1620 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1620 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1620 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1620 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1620 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1620 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1620 | 04/09/2025 | 04/22/2025 | 07/11/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1620 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1620 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1620 | 04/09/2025 | 04/22/2025 | 07/11/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1620 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1620 | 04/09/2025 | 04/22/2025 | 09/17/2025 | 3 | 2 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1620 | 04/09/2025 | 04/22/2025 | 09/17/2025 | 4 | 3 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1620 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1620 | 04/09/2025 | 04/22/2025 | | 8 | 8 | $24.80 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1620 | 04/09/2025 | 04/22/2025 | 08/21/2025 | 3 | 3 | $9.30 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1620 | 04/09/2025 | 04/22/2025 | 05/06/2025 | 3 | 3 | $9.30 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1620 | 04/09/2025 | 04/22/2025 | | 8 | 8 | $24.80 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1620 | 04/09/2025 | 04/22/2025 | 09/30/2025 | 4 | 3 | $12.40 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1620 | 04/09/2025 | 04/22/2025 | | 8 | 8 | $24.80 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1620 | 04/09/2025 | 04/22/2025 | 05/02/2025 | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1620 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $12.40 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1620 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $12.40 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1620 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $12.40 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1620 | 04/09/2025 | 04/22/2025 | 08/21/2025 | 6 | 6 | $18.60 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1620 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $12.40 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 07/31/2025 | 07/31/2025 | 09/26/2025 | 12 | 9 | $24.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 07/31/2025 | 07/31/2025 | 10/03/2025 | 15 | 12 | $30.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 07/31/2025 | 07/31/2025 | 09/26/2025 | 19 | 17 | $38.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1620 | 07/31/2025 | 07/31/2025 | 09/19/2025 | 20 | 19 | $40.00 |
| MARSALLE INC | ***** | ********** | $24.99 | $9.95 | 1620 | 04/23/2025 | 05/06/2025 | 05/09/2025 | 1 | 1 | $9.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BLUE MOUNTAIN AR ***** | ********** | $2.99 | $1.35 | 1620 | 09/06/2018 | 06/10/2022 | 09/16/2025 | 3 | 2 | $4.04 |
| BLUE MOUNTAIN AR ***** | ********** | $2.99 | $1.50 | 1620 | 09/06/2018 | 06/10/2022 | 09/16/2025 | 1 | 0 | $1.50 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1620 | 01/11/2023 | 03/05/2025 | 09/24/2025 | 3 | 1 | $7.64 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1620 | 01/11/2023 | 03/05/2025 | 09/07/2025 | 1 | 1 | $3.82 |
| BLUE MOUNTAIN AR ***** | ********** | $8.95 | $3.80 | 1620 | 02/06/2024 | 03/05/2025 | 09/03/2025 | 2 | 2 | $7.61 |
| BLUE MOUNTAIN AR ***** | ********** | $8.95 | $3.80 | 1620 | 03/05/2025 | 03/05/2025 | 10/01/2025 | 1 | 0 | $3.80 |
| BLUE MOUNTAIN AR ***** | ********** | $8.95 | $3.80 | 1620 | 05/17/2024 | 03/05/2025 | 09/26/2025 | 2 | 1 | $7.61 |
| BLUE MOUNTAIN AR ***** | ********** | $8.95 | $3.80 | 1620 | 03/05/2025 | 03/05/2025 | | 3 | 3 | $11.41 |
| BLUE MOUNTAIN AR ***** | ********** | $8.95 | $3.80 | 1620 | 01/11/2023 | 03/05/2025 | 02/06/2025 | 5 | 5 | $19.02 |
| BLUE MOUNTAIN AR ***** | ********** | $8.95 | $3.80 | 1620 | 05/15/2024 | 03/05/2025 | 08/05/2025 | 1 | 1 | $3.80 |
| BLUE MOUNTAIN AR ***** | ********** | $8.95 | $3.80 | 1620 | 05/17/2024 | 05/17/2024 | 04/25/2025 | 1 | 1 | $3.80 |
| BLUE MOUNTAIN AR ***** | ********** | $6.99 | $2.97 | 1620 | 03/05/2025 | 03/05/2025 | 08/18/2025 | 1 | 1 | $2.97 |
| BLUE MOUNTAIN AR ***** | ********** | $6.99 | $2.97 | 1620 | 05/15/2024 | 03/05/2025 | 08/29/2025 | 2 | 2 | $5.94 |
| BLUE MOUNTAIN AR ***** | ********** | $6.99 | $2.97 | 1620 | 06/13/2022 | 05/11/2023 | 05/09/2025 | 3 | 3 | $8.91 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1620 | 05/15/2024 | 03/05/2025 | 06/04/2025 | 1 | 1 | $3.82 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1620 | 03/05/2025 | 03/05/2025 | | 3 | 3 | $11.46 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1620 | 03/05/2025 | 03/05/2025 | 07/17/2025 | 1 | 1 | $3.82 |
| BLUE MOUNTAIN AR ***** | ********** | $8.99 | $3.82 | 1620 | 03/05/2025 | 03/05/2025 | 08/30/2025 | 1 | 1 | $3.82 |
| BLUE MOUNTAIN AR ***** | ********** | $6.99 | $2.97 | 1620 | 05/13/2022 | 03/05/2025 | 08/21/2025 | 2 | 2 | $5.94 |
| BLUE MOUNTAIN AR ***** | ********** | $6.99 | $2.97 | 1620 | 05/11/2023 | 03/05/2025 | 02/21/2025 | 1 | 1 | $2.97 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1620 | 01/11/2023 | 05/15/2024 | 07/23/2025 | 1 | 1 | $2.55 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1620 | 01/11/2023 | 03/05/2025 | 09/30/2025 | 5 | 4 | $12.73 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1620 | 03/05/2025 | 03/05/2025 | 08/30/2025 | 1 | 1 | $2.55 |
| BLUE MOUNTAIN AR ***** | ********** | $4.99 | $2.12 | 1620 | 05/13/2022 | 07/23/2022 | 07/10/2025 | 1 | 1 | $2.12 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1620 | 05/11/2023 | 02/06/2024 | 08/18/2025 | 2 | 2 | $5.09 |
| BLUE MOUNTAIN AR ***** | ********** | $5.99 | $2.55 | 1620 | 03/05/2025 | 03/05/2025 | 09/11/2025 | 3 | 3 | $7.64 |
| JETT MARKETING     ***** | ********** | $59.99 | $25.00 | 1620 | 09/08/2025 | 09/23/2025 | 10/04/2025 | 21 | 58 | $525.00 |
| NATURAL LIFE COLLE ***** | ********** | $12.99 | $5.40 | 1620 | 04/04/2024 | 05/01/2024 | 07/13/2025 | 1 | 1 | $5.40 |
| NATURAL LIFE COLLE ***** | ********** | $12.99 | $5.00 | 1620 | 04/04/2024 | 05/01/2024 | 09/07/2025 | 1 | 1 | $5.00 |
| NATURAL LIFE COLLE ***** | ********** | $12.99 | $5.40 | 1620 | 04/04/2024 | 05/01/2024 | 07/13/2025 | 1 | 1 | $5.40 |
| NATURAL LIFE COLLE ***** | ********** | $9.99 | $4.05 | 1620 | 04/04/2024 | 04/11/2024 | 09/09/2025 | 2 | 2 | $8.10 |
| NATURAL LIFE COLLE ***** | ********** | $12.99 | $2.70 | 1620 | 09/30/2024 | 09/30/2024 | 04/15/2025 | 1 | 1 | $2.70 |
| NATURAL LIFE COLLE ***** | ********** | $6.99 | $2.70 | 1620 | 04/04/2024 | 05/01/2024 | 06/17/2025 | 1 | 1 | $2.70 |
| NATURAL LIFE COLLE ***** | ********** | $12.99 | $5.40 | 1620 | 09/30/2024 | 09/30/2024 | 09/23/2025 | 2 | 1 | $10.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NATURAL LIFE COLLE ***** | ********** | $15.99 | $6.75 | 1620 | 09/30/2024 | 09/30/2024 | 04/19/2025 | 2 | 2 | $13.50 |
| NATURAL LIFE COLLE ***** | ********** | $15.99 | $4.05 | 1620 | 09/30/2024 | 09/30/2024 | 04/09/2025 | 3 | 3 | $12.15 |
| NATURAL LIFE COLLE ***** | ********** | $10.99 | $5.00 | 1620 | 10/23/2023 | 10/23/2023 | 08/16/2025 | 1 | 1 | $5.00 |
| NATURAL LIFE COLLE ***** | ********** | $18.99 | $7.65 | 1620 | 04/04/2024 | 05/01/2024 | 05/14/2025 | 1 | 1 | $7.65 |
| NATURAL LIFE COLLE ***** | ********** | $15.99 | $6.75 | 1620 | 10/23/2023 | 05/01/2024 | 10/05/2025 | 1 | 0 | $6.75 |
| DENNIS EAST INTERN ***** | ********** | $19.99 | $7.00 | 1620 | 06/10/2024 | 06/10/2023 | 08/25/2025 | 1 | 1 | $7.00 |
| NMR DISTRIBUTION , ***** | ********** | $12.99 | $4.50 | 1620 | 02/24/2024 | 04/06/2024 | 06/14/2025 | 1 | 1 | $4.50 |
| NMR DISTRIBUTION , ***** | ********** | $21.99 | $8.50 | 1620 | 09/21/2022 | 12/19/2022 | 06/21/2025 | 3 | 3 | $25.50 |
| NMR DISTRIBUTION , ***** | ********** | $12.99 | $4.50 | 1620 | 10/17/2024 | 10/17/2024 | 01/06/2025 | 15 | 15 | $67.50 |
| NMR DISTRIBUTION , ***** | ********** | $9.99 | $3.15 | 1620 | 11/23/2021 | 11/23/2021 | 05/16/2025 | 1 | 1 | $3.15 |
| NMR DISTRIBUTION , ***** | ********** | $9.99 | $3.15 | 1620 | 11/23/2021 | 11/23/2021 | 07/07/2025 | 1 | 1 | $3.15 |
| SMITHFIELD SPECIAL ***** | ********** | $16.99 | $7.49 | 1620 | 11/18/2024 | 11/18/2024 | 02/13/2025 | 2 | 2 | $14.98 |
| SMITHFIELD SPECIAL ***** | ********** | $14.99 | $6.99 | 1620 | 11/18/2024 | 11/19/2024 | 03/01/2025 | 9 | 9 | $62.91 |
| SMITHFIELD SPECIAL ***** | ********** | $14.99 | $6.49 | 1620 | 11/18/2024 | 11/19/2024 | 02/14/2025 | 3 | 3 | $19.47 |
| SMITHFIELD SPECIAL ***** | ********** | $14.99 | $5.42 | 1620 | 10/21/2022 | 11/18/2024 | 11/19/2024 | 10 | 10 | $54.20 |
| ALLIED PRODUCTS CC ***** | ********** | $15.95 | $6.38 | 1620 | 03/16/2021 | 04/17/2025 | 09/06/2024 | 2 | 2 | $12.76 |
| ALLIED PRODUCTS CC ***** | ********** | $18.95 | $7.23 | 1620 | 01/24/2023 | 04/17/2025 | 11/19/2024 | 1 | 1 | $7.23 |
| ALLIED PRODUCTS CC ***** | ********** | $18.95 | $7.23 | 1620 | 01/24/2023 | 04/17/2025 | 07/14/2025 | 1 | 1 | $7.23 |
| ALLIED PRODUCTS CC ***** | ********** | $18.95 | $7.23 | 1620 | 07/12/2022 | 04/17/2025 | 09/13/2022 | 2 | 2 | $14.46 |
| ALLIED PRODUCTS CC ***** | ********** | $21.95 | $8.46 | 1620 | 01/24/2023 | 04/17/2025 | 05/01/2024 | 1 | 1 | $8.46 |
| ALLIED PRODUCTS CC ***** | ********** | $21.95 | $8.46 | 1620 | 01/19/2024 | 04/17/2025 | 01/16/2025 | 2 | 2 | $16.92 |
| ALLIED PRODUCTS CC ***** | ********** | $21.95 | $8.46 | 1620 | 01/19/2024 | 04/17/2025 | 05/10/2025 | 1 | 1 | $8.46 |
| ALLIED PRODUCTS CC ***** | ********** | $21.95 | $8.46 | 1620 | 10/15/2024 | 10/15/2024 | 02/09/2025 | 1 | 1 | $8.46 |
| ALLIED PRODUCTS CC ***** | ********** | $18.95 | $7.44 | 1620 | 07/12/2022 | 04/17/2025 | 08/08/2025 | 1 | 1 | $7.44 |
| ALLIED PRODUCTS CC ***** | ********** | $18.95 | $7.23 | 1620 | 10/15/2024 | 10/15/2024 | 08/01/2025 | 1 | 1 | $7.23 |
| EXPRESSIVE DESIGN ( ***** | ********** | $12.99 | $2.48 | 1620 | 12/06/2021 | 10/30/2024 | 02/28/2025 | 39 | 39 | $96.68 |
| EXPRESSIVE DESIGN ( ***** | ********** | $11.99 | $2.85 | 1620 | 10/30/2024 | 10/30/2024 | 02/02/2025 | 1 | 1 | $2.85 |
| EXPRESSIVE DESIGN ( ***** | ********** | $3.99 | $0.53 | 1620 | 10/30/2023 | 10/30/2024 | 01/29/2025 | 4 | 4 | $2.12 |
| EXPRESSIVE DESIGN ( ***** | ********** | $4.99 | $0.80 | 1620 | 10/30/2024 | 10/30/2024 | 01/30/2025 | 1 | 1 | $0.80 |
| EXPRESSIVE DESIGN ( ***** | ********** | $2.99 | $0.42 | 1620 | 10/30/2023 | 10/30/2024 | 01/23/2025 | 1 | 1 | $0.42 |
| EXPRESSIVE DESIGN ( ***** | ********** | $19.99 | $6.18 | 1620 | 10/30/2024 | 10/30/2024 | | 12 | 12 | $74.16 |
| EXPRESSIVE DESIGN ( ***** | ********** | $19.99 | $6.18 | 1620 | 10/30/2024 | 10/30/2024 | | 12 | 12 | $74.16 |
| EXPRESSIVE DESIGN ( ***** | ********** | $4.99 | $1.03 | 1620 | 11/07/2022 | 10/30/2024 | 12/30/2024 | 1 | 1 | $1.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPRESSIVE DESIGN ( | ***** | ********** | $5.99 | $1.14 | 1620 | 11/07/2022 | 10/30/2024 | 01/25/2025 | 4 | 4 | $4.56 |
| STONY CREEK | ***** | ********** | $24.99 | $9.72 | 1620 | 02/18/2025 | 02/18/2025 | 09/27/2025 | 3 | 2 | $29.16 |
| STONY CREEK | ***** | ********** | $12.99 | $5.13 | 1620 | 02/18/2025 | 02/18/2025 | 10/04/2025 | 4 | 3 | $20.52 |
| STONY CREEK | ***** | ********** | $19.99 | $7.09 | 1620 | 02/18/2025 | 02/22/2025 | 08/22/2025 | 7 | 7 | $49.63 |
| STONY CREEK | ***** | ********** | $31.99 | $12.15 | 1620 | 02/18/2025 | 02/22/2025 | 09/20/2025 | 1 | 0 | $12.15 |
| STONY CREEK | ***** | ********** | $12.99 | $5.13 | 1620 | 02/18/2025 | 02/18/2025 | 09/15/2025 | 3 | 2 | $15.39 |
| ENESCO LLC | ***** | ********** | $50.00 | $22.50 | 1620 | 06/22/2023 | 04/06/2024 | 05/10/2025 | 2 | 2 | $45.00 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 1620 | 03/03/2022 | 01/06/2025 | 09/30/2025 | 1 | 0 | $6.75 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1620 | 03/03/2022 | 09/18/2025 | 02/10/2025 | 2 | 4 | $19.80 |
| ENESCO LLC | ***** | ********** | $12.99 | $5.85 | 1620 | 04/17/2021 | 01/06/2025 | 09/11/2025 | 1 | 1 | $5.85 |
| ENESCO LLC | ***** | ********** | $12.99 | $5.65 | 1620 | 08/15/2023 | 03/13/2024 | 09/28/2025 | 4 | 3 | $22.60 |
| ENESCO LLC | ***** | ********** | $18.50 | $8.33 | 1620 | 12/28/2023 | 03/28/2024 | 08/01/2025 | 2 | 2 | $16.66 |
| ENESCO LLC | ***** | ********** | $18.50 | $8.33 | 1620 | 12/28/2023 | 03/28/2024 | 08/01/2025 | 2 | 2 | $16.66 |
| ENESCO LLC | ***** | ********** | $22.99 | $9.45 | 1620 | 02/24/2022 | 01/18/2023 | 09/28/2025 | 1 | 0 | $9.45 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1620 | 03/14/2022 | 04/24/2025 | 09/04/2025 | 3 | 3 | $29.70 |
| ENESCO LLC | ***** | ********** | $16.99 | $6.53 | 1620 | 09/04/2019 | 01/06/2025 | 09/26/2025 | 15 | 13 | $97.95 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 04/24/2025 | 04/28/2025 | 08/24/2025 | 3 | 3 | $40.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1620 | 11/18/2021 | 04/24/2025 | 07/19/2025 | 4 | 4 | $39.60 |
| ENESCO LLC | ***** | ********** | $90.00 | $40.50 | 1620 | 03/14/2022 | 12/21/2022 | 08/06/2025 | 1 | 1 | $40.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 08/25/2021 | 04/28/2025 | 07/31/2025 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 04/02/2021 | 04/24/2025 | 06/21/2024 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 04/02/2021 | 09/18/2025 | 09/12/2025 | 4 | 11 | $54.00 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 1620 | 02/10/2022 | 02/10/2022 | 05/16/2025 | 5 | 5 | $33.75 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/14/2022 | 01/06/2025 | 05/24/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/14/2022 | 11/19/2024 | 03/23/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/14/2022 | 09/18/2025 | 09/21/2025 | 3 | 3 | $40.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 04/24/2025 | 04/24/2025 | 05/19/2025 | 3 | 4 | $40.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 04/24/2025 | 04/24/2025 | 08/16/2022 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1620 | 03/14/2022 | 04/24/2025 | 09/21/2025 | 4 | 3 | $39.60 |
| ENESCO LLC | ***** | ********** | $46.00 | $20.70 | 1620 | 06/22/2023 | 02/08/2024 | 05/01/2025 | 2 | 2 | $41.40 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 1620 | 03/25/2024 | 04/24/2025 | 09/15/2025 | 3 | 2 | $33.75 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 1620 | 03/25/2024 | 04/24/2025 | 08/14/2025 | 5 | 5 | $56.25 |
| ENESCO LLC | ***** | ********** | $26.00 | $11.70 | 1620 | 03/28/2024 | 03/28/2024 | 10/03/2025 | 2 | 1 | $23.40 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/17/2023 | 09/18/2025 | 10/04/2025 | 16 | 15 | $216.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/25/2024 | 09/18/2025 | 03/18/2025 | 16 | 19 | $216.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/17/2023 | 09/18/2025 | 09/07/2025 | 1 | 3 | $13.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/25/2024 | 09/18/2025 | 09/23/2025 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $26.99 | $11.25 | 1620 | 04/30/2024 | 04/30/2024 | 07/26/2025 | 1 | 1 | $11.25 |
| ENESCO LLC | ***** | ********** | $19.95 | $7.08 | 1620 | 06/05/2023 | 10/31/2023 | 06/11/2025 | 1 | 1 | $7.08 |
| ENESCO LLC | ***** | ********** | $21.99 | $8.10 | 1620 | 04/07/2023 | 04/07/2023 | 09/15/2025 | 1 | 0 | $8.10 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1620 | 03/21/2023 | 03/21/2023 | 05/30/2025 | 3 | 3 | $33.75 |
| ENESCO LLC | ***** | ********** | $12.95 | $4.86 | 1620 | 06/05/2023 | 10/31/2023 | 08/27/2025 | 1 | 1 | $4.86 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/25/2024 | 04/28/2025 | 08/29/2025 | 5 | 5 | $67.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 04/25/2023 | 09/18/2025 | 09/22/2025 | 5 | 5 | $67.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 01/11/2023 | 04/28/2025 | 08/29/2025 | 5 | 5 | $67.50 |
| ENESCO LLC | ***** | ********** | $9.99 | $3.60 | 1620 | 04/07/2023 | 04/07/2023 | 10/04/2025 | 3 | 0 | $10.80 |
| ENESCO LLC | ***** | ********** | $40.00 | $18.00 | 1620 | 06/18/2024 | 06/18/2024 | 09/06/2025 | 2 | 2 | $36.00 |
| ENESCO LLC | ***** | ********** | $50.00 | $22.50 | 1620 | 06/22/2023 | 12/04/2023 | 07/13/2025 | 1 | 1 | $22.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 06/24/2023 | 04/28/2025 | 06/08/2025 | 4 | 4 | $54.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 06/24/2023 | 04/24/2025 | 08/07/2025 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 06/24/2023 | 04/28/2025 | 09/29/2025 | 7 | 4 | $94.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 06/24/2023 | 04/28/2025 | 09/20/2025 | 2 | 1 | $27.00 |
| ENESCO LLC | ***** | ********** | $125.00 | $56.25 | 1620 | 12/28/2023 | 12/28/2023 | 07/09/2025 | 1 | 1 | $56.25 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 08/04/2023 | 08/04/2023 | 07/07/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $16.99 | $6.75 | 1620 | 03/25/2024 | 01/06/2025 | 08/13/2025 | 9 | 9 | $60.75 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/29/2024 | 09/18/2025 | 08/24/2025 | 6 | 8 | $81.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/25/2024 | 09/18/2025 | 08/26/2025 | 2 | 3 | $27.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/29/2024 | 09/18/2025 | 03/27/2025 | 8 | 10 | $108.00 |
| ENESCO LLC | ***** | ********** | $35.00 | $15.75 | 1620 | 07/09/2024 | 07/09/2024 | 08/13/2025 | 1 | 1 | $15.75 |
| ENESCO LLC | ***** | ********** | $27.00 | $12.15 | 1620 | 01/11/2024 | 03/28/2024 | 06/06/2025 | 1 | 1 | $12.15 |
| ENESCO LLC | ***** | ********** | $19.99 | $7.65 | 1620 | 12/28/2023 | 01/05/2024 | 05/15/2025 | 3 | 3 | $22.95 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 1620 | 03/25/2024 | 04/24/2025 | 09/20/2025 | 4 | 3 | $45.00 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 1620 | 03/25/2024 | 04/24/2025 | 06/17/2025 | 3 | 3 | $33.75 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 1620 | 03/25/2024 | 04/24/2025 | 06/14/2025 | 2 | 2 | $22.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1620 | 03/25/2024 | 09/18/2025 | 07/17/2025 | 1 | 2 | $9.90 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/25/2024 | 09/18/2025 | | 4 | 6 | $54.00 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1620 | 06/18/2024 | 06/18/2024 | 09/03/2025 | 2 | 2 | $14.40 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1620 | 06/18/2024 | 02/26/2025 | 05/10/2025 | 1 | 1 | $7.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ENESCO LLC | ***** | ********** | $55.00 | $24.75 | 1620 | 09/05/2024 | 09/05/2024 | 06/17/2025 | 2 | 2 | $49.50 |
| ENESCO LLC | ***** | ********** | $50.00 | $22.50 | 1620 | 09/05/2024 | 09/05/2024 | 06/16/2025 | 1 | 1 | $22.50 |
| ENESCO LLC | ***** | ********** | $100.00 | $45.00 | 1620 | 09/05/2024 | 09/05/2024 | 07/31/2025 | 1 | 1 | $45.00 |
| ENESCO LLC | ***** | ********** | $29.00 | $13.05 | 1620 | 09/05/2024 | 09/05/2024 | 08/01/2025 | 4 | 4 | $52.20 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1620 | 07/09/2024 | 01/06/2025 | 10/04/2025 | 3 | 2 | $21.60 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1620 | 07/09/2024 | 01/06/2025 | 09/25/2025 | 2 | 0 | $14.40 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1620 | 03/25/2024 | 09/18/2025 | 05/27/2025 | 5 | 6 | $49.50 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 1620 | 03/25/2024 | 04/24/2025 | 06/15/2025 | 7 | 7 | $78.75 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/25/2024 | 09/18/2025 | 05/14/2024 | 12 | 15 | $162.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/25/2024 | 09/18/2025 | 02/27/2025 | 5 | 7 | $67.50 |
| ENESCO LLC | ***** | ********** | $45.00 | $22.50 | 1620 | 10/09/2024 | 10/09/2024 | 12/31/2024 | 1 | 1 | $22.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1620 | 03/29/2024 | 04/24/2025 | 08/15/2025 | 6 | 6 | $59.40 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1620 | 03/29/2024 | 09/18/2025 | 08/14/2025 | 7 | 12 | $69.30 |
| ENESCO LLC | ***** | ********** | $50.00 | $22.50 | 1620 | 09/12/2024 | | 08/02/2025 | 5 | 5 | $112.50 |
| ENESCO LLC | ***** | ********** | $35.00 | $15.75 | 1620 | 09/12/2024 | 09/12/2024 | 06/24/2025 | 3 | 3 | $47.25 |
| ENESCO LLC | ***** | ********** | $5.00 | $1.80 | 1620 | 03/15/2024 | 03/15/2024 | 07/09/2025 | 2 | 2 | $3.60 |
| ENESCO LLC | ***** | ********** | $22.00 | $9.90 | 1620 | 03/15/2024 | 03/15/2024 | 09/29/2025 | 1 | 0 | $9.90 |
| TIDEWATER SANDAL: | ***** | ********** | $30.00 | $11.25 | 1620 | 03/09/2022 | 04/11/2025 | 08/04/2025 | 2 | 2 | $22.50 |
| NIDICO GROUP INC | ***** | ********** | $12.99 | $2.95 | 1620 | 04/11/2025 | 04/11/2025 | 08/20/2025 | 19 | 19 | $56.05 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1620 | 08/06/2025 | 08/06/2025 | | 12 | 12 | $38.88 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1620 | 08/06/2025 | 08/06/2025 | 10/03/2025 | 15 | 14 | $48.60 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1620 | 08/06/2025 | 08/06/2025 | 09/23/2025 | 8 | 7 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1620 | 08/06/2025 | 08/06/2025 | 08/29/2025 | 10 | 10 | $32.40 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1620 | 08/06/2025 | 08/06/2025 | | 8 | 8 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1620 | 08/06/2025 | 08/06/2025 | 09/27/2025 | 13 | 10 | $42.12 |
| GRAPHIQUE DE FRAN | ***** | ********** | $8.99 | $3.65 | 1620 | 08/06/2025 | 08/06/2025 | 08/25/2025 | 4 | 4 | $14.60 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1620 | 08/06/2025 | 08/06/2025 | | 8 | 8 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 1620 | 08/06/2025 | 08/06/2025 | 08/06/2025 | 3 | 3 | $19.44 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 1620 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 1620 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 1620 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 1620 | 08/06/2025 | 08/06/2025 | 09/28/2025 | 4 | 3 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 1620 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 1620 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $25.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAPHIQUE DE FRAN ***** | ********** | $16.99 | $6.89 | 1620 | 08/06/2025 | 08/06/2025 | 09/14/2025 | 6 | 5 | $41.34 |
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.48 | 1620 | 08/06/2025 | 08/06/2025 | | 8 | 8 | $51.84 |
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.48 | 1620 | 08/06/2025 | 08/06/2025 | 09/23/2025 | 7 | 6 | $45.36 |
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.48 | 1620 | 08/06/2025 | 08/06/2025 | 09/27/2025 | 4 | 3 | $25.92 |
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.48 | 1620 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.48 | 1620 | 08/06/2025 | 08/06/2025 | 10/06/2025 | 8 | 7 | $51.84 |
| GRAPHIQUE DE FRAN ***** | ********** | $16.99 | $7.20 | 1620 | 08/06/2025 | 08/06/2025 | 09/14/2025 | 4 | 3 | $28.80 |
| GRAPHIQUE DE FRAN ***** | ********** | $16.99 | $7.20 | 1620 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $28.80 |
| GRAPHIQUE DE FRAN ***** | ********** | $9.99 | $4.05 | 1620 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $16.20 |
| GRAPHIQUE DE FRAN ***** | ********** | $16.99 | $7.20 | 1620 | 08/06/2025 | 08/06/2025 | 09/01/2025 | 2 | 2 | $14.40 |
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.75 | 1620 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $27.00 |
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.75 | 1620 | 08/06/2025 | 08/06/2025 | 08/23/2025 | 4 | 4 | $27.00 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1620 | 07/31/2023 | 07/31/2023 | 09/22/2025 | 1 | 0 | $7.20 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1620 | 08/13/2024 | 08/13/2024 | 08/31/2025 | 1 | 1 | $7.20 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1620 | 07/31/2023 | 06/16/2025 | 09/26/2025 | 8 | 7 | $57.60 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1620 | 08/13/2024 | 08/13/2024 | 09/28/2025 | 4 | 3 | $28.80 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1620 | 10/29/2024 | 10/29/2024 | 12/12/2024 | 1 | 1 | $7.20 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1620 | 10/29/2024 | 10/29/2024 | 04/02/2025 | 3 | 3 | $21.60 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1620 | 08/13/2024 | 08/13/2024 | 05/10/2025 | 1 | 1 | $7.20 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1620 | 05/15/2024 | 03/26/2025 | 05/04/2025 | 2 | 2 | $14.40 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1620 | 05/15/2024 | 03/26/2025 | 06/30/2025 | 2 | 2 | $14.40 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1620 | 05/15/2024 | 05/29/2024 | 06/07/2025 | 1 | 1 | $7.20 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1620 | 05/15/2024 | 05/29/2024 | 04/23/2025 | 1 | 1 | $7.20 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1620 | 05/15/2024 | 05/29/2024 | 04/25/2025 | 1 | 1 | $7.20 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1620 | 05/15/2024 | 03/26/2025 | 04/03/2025 | 4 | 4 | $28.80 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1620 | 05/15/2024 | 05/29/2024 | 04/14/2025 | 2 | 2 | $14.40 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1620 | 01/13/2025 | 01/13/2025 | 03/02/2025 | 3 | 3 | $21.60 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1620 | 01/13/2025 | 01/13/2025 | 01/27/2025 | 4 | 4 | $28.80 |
| CARSON INDUSTRIES ***** | ********** | $15.00 | $6.30 | 1620 | 01/20/2022 | 05/06/2025 | 08/18/2025 | 1 | 1 | $6.30 |
| CARSON INDUSTRIES ***** | ********** | $11.99 | $4.95 | 1620 | 08/03/2022 | 08/03/2022 | 09/09/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 08/13/2024 | 08/13/2024 | 09/14/2025 | 2 | 1 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 07/31/2023 | 07/31/2023 | 10/05/2025 | 2 | 0 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $11.99 | $4.95 | 1620 | 12/30/2022 | 03/22/2025 | 04/03/2025 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 07/31/2023 | 07/31/2023 | 09/30/2025 | 1 | 0 | $4.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 08/13/2024 | 08/13/2024 | 09/18/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $15.99 | $6.30 | 1620 | 07/31/2023 | 07/31/2023 | 09/03/2025 | 2 | 2 | $12.60 |
| CARSON INDUSTRIES ***** | ********** | $25.00 | $9.90 | 1620 | 03/22/2025 | 03/22/2025 | | 1 | 1 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $27.50 | $11.00 | 1620 | 06/05/2023 | 06/05/2023 | 09/15/2025 | 1 | 0 | $11.00 |
| CARSON INDUSTRIES ***** | ********** | $27.99 | $11.00 | 1620 | 04/03/2022 | 04/11/2022 | 06/02/2025 | 1 | 1 | $11.00 |
| CARSON INDUSTRIES ***** | ********** | $23.00 | $9.90 | 1620 | 04/03/2022 | 03/26/2025 | 03/03/2025 | 3 | 3 | $29.70 |
| CARSON INDUSTRIES ***** | ********** | $23.00 | $9.90 | 1620 | 01/20/2022 | 03/22/2025 | 03/30/2022 | 1 | 1 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 01/05/2024 | 01/05/2024 | 09/27/2025 | 2 | 1 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 10/29/2024 | 10/29/2024 | 12/23/2024 | 3 | 3 | $14.85 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 08/13/2024 | 08/13/2024 | 10/03/2025 | 3 | 2 | $14.85 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 10/29/2024 | 10/29/2024 | 01/08/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 10/29/2024 | 06/16/2025 | 02/01/2025 | 6 | 6 | $29.70 |
| CARSON INDUSTRIES ***** | ********** | $15.99 | $6.30 | 1620 | 10/29/2024 | 10/29/2024 | 10/03/2025 | 2 | 1 | $12.60 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 08/13/2024 | 08/13/2024 | 09/30/2025 | 3 | 2 | $14.85 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 08/13/2024 | 08/13/2024 | 09/25/2025 | 2 | 1 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 10/29/2024 | 10/29/2024 | 12/20/2024 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $15.99 | $6.30 | 1620 | 08/13/2024 | 08/13/2024 | 06/05/2025 | 5 | 5 | $31.50 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 10/29/2024 | 10/29/2024 | 01/14/2025 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $15.99 | $6.30 | 1620 | 10/29/2024 | 10/29/2024 | 01/13/2025 | 1 | 1 | $6.30 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 08/13/2024 | 08/13/2024 | 09/25/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 10/29/2024 | 10/29/2024 | 12/23/2024 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $15.99 | $6.30 | 1620 | 10/29/2024 | 10/29/2024 | 01/10/2025 | 2 | 2 | $12.60 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 10/29/2024 | 10/29/2024 | 10/03/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 10/29/2024 | 10/29/2024 | 12/09/2024 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 10/29/2024 | 10/29/2024 | 12/28/2024 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $15.99 | $6.30 | 1620 | 08/13/2024 | 08/13/2024 | 10/06/2025 | 2 | 0 | $12.60 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 10/29/2024 | 10/29/2024 | 01/16/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 10/29/2024 | 10/29/2024 | 12/01/2024 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 08/13/2024 | 08/13/2024 | 09/29/2025 | 2 | 1 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $15.99 | $6.30 | 1620 | 10/29/2024 | 10/29/2024 | 01/03/2025 | 1 | 1 | $6.30 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 01/13/2025 | 01/13/2025 | 03/02/2025 | 4 | 4 | $19.80 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 01/13/2025 | 01/13/2025 | 03/02/2025 | 5 | 5 | $24.75 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 01/13/2025 | 01/13/2025 | 02/03/2025 | 7 | 7 | $34.65 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 01/13/2025 | 03/22/2025 | 04/09/2025 | 3 | 3 | $14.85 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 01/13/2025 | 03/22/2025 | 03/24/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 01/13/2025 | 01/13/2025 | 09/27/2025 | 5 | 4 | $24.75 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 01/13/2025 | 01/13/2025 | 02/04/2025 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1620 | 01/13/2025 | 01/13/2025 | 03/29/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $24.99 | $9.90 | 1620 | 08/13/2024 | 08/13/2024 | 09/30/2025 | 2 | 1 | $19.80 |
| CARSON INDUSTRIES ***** | ********** | $17.99 | $7.65 | 1620 | 10/29/2024 | 10/29/2024 | 09/26/2025 | 1 | 0 | $7.65 |
| CARSON INDUSTRIES ***** | ********** | $12.95 | $4.50 | 1620 | 05/17/2022 | 06/04/2025 | 09/28/2025 | 6 | 5 | $27.00 |
| BUYERS DIRECT INC ***** | ********** | $12.99 | $4.05 | 1620 | 01/31/2025 | 01/31/2025 | 09/25/2025 | 1 | 0 | $4.05 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1620 | 10/19/2024 | 10/19/2024 | 10/04/2025 | 3 | 1 | $11.10 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1620 | 10/19/2024 | 10/19/2024 | 07/17/2025 | 4 | 4 | $14.80 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1620 | 10/19/2024 | 10/19/2024 | 12/15/2024 | 2 | 2 | $7.40 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1620 | 10/19/2024 | 10/19/2024 | 08/13/2025 | 2 | 2 | $7.40 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1620 | 10/19/2024 | 10/19/2024 | 03/16/2025 | 8 | 8 | $29.60 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1620 | 10/19/2024 | 10/19/2024 | 07/25/2025 | 1 | 1 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1620 | 10/19/2024 | 10/19/2024 | 10/03/2025 | 1 | 0 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1620 | 10/19/2024 | 10/19/2024 | 09/10/2025 | 4 | 4 | $14.80 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1620 | 10/19/2024 | 10/19/2024 | 09/29/2025 | 3 | 2 | $11.10 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1620 | 10/19/2024 | 10/19/2024 | 10/02/2025 | 4 | 2 | $14.80 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1620 | 10/19/2024 | 10/19/2024 | | 3 | 3 | $11.10 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1620 | 10/19/2024 | 10/19/2024 | 09/29/2025 | 2 | 0 | $7.40 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1620 | 10/19/2024 | 10/19/2024 | 05/10/2025 | 1 | 1 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1620 | 10/19/2024 | 10/19/2024 | 06/22/2025 | 1 | 1 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1620 | 10/19/2024 | 10/19/2024 | 06/02/2025 | 1 | 1 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1620 | 10/19/2024 | 10/19/2024 | 12/16/2024 | 2 | 2 | $7.40 |
| BUYERS DIRECT INC ***** | ********** | $16.99 | $6.08 | 1620 | 10/16/2024 | 10/16/2024 | 08/16/2025 | 1 | 1 | $6.08 |
| BUYERS DIRECT INC ***** | ********** | $16.99 | $6.08 | 1620 | 10/16/2024 | 10/16/2024 | 09/24/2025 | 1 | 0 | $6.08 |
| BUYERS DIRECT INC ***** | ********** | $19.99 | $3.75 | 1620 | 01/31/2024 | 01/31/2024 | 09/26/2025 | 3 | 0 | $11.25 |
| BUYERS DIRECT INC ***** | ********** | $19.99 | $3.75 | 1620 | 01/31/2024 | 01/31/2024 | 09/25/2025 | 1 | 0 | $3.75 |
| BUYERS DIRECT INC ***** | ********** | $19.99 | $3.75 | 1620 | 01/31/2024 | 01/31/2024 | 09/25/2025 | 1 | 0 | $3.75 |
| BUYERS DIRECT INC ***** | ********** | $19.99 | $3.75 | 1620 | 01/31/2024 | 01/31/2024 | 09/25/2025 | 1 | 0 | $3.75 |
| BUYERS DIRECT INC ***** | ********** | $19.99 | $3.75 | 1620 | 01/31/2024 | 01/31/2024 | 09/30/2025 | 1 | 0 | $3.75 |
| BUYERS DIRECT INC ***** | ********** | $12.99 | $4.50 | 1620 | | | 10/02/2025 | 1 | 0 | $4.50 |
| BUYERS DIRECT INC ***** | ********** | $12.99 | $3.25 | 1620 | 04/08/2022 | 04/08/2022 | 07/17/2025 | 1 | 1 | $3.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1620 | 01/18/2021 | 10/16/2024 | 09/22/2025 | 1 | 0 | $5.85 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1620 | 01/18/2021 | 10/16/2024 | 07/03/2025 | 1 | 1 | $5.85 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1620 | 01/18/2021 | 10/16/2024 | 11/04/2024 | 2 | 2 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1620 | 10/16/2024 | 10/16/2024 | 12/10/2024 | 3 | 3 | $17.55 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1620 | 10/16/2024 | 10/16/2024 | 12/24/2024 | 3 | 3 | $17.55 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1620 | 10/16/2024 | 10/16/2024 | 06/13/2025 | 1 | 1 | $5.85 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1620 | 09/09/2023 | 10/16/2024 | 09/24/2025 | 1 | 0 | $5.85 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1620 | 09/09/2023 | 10/16/2024 | 10/01/2025 | 1 | 0 | $5.85 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1620 | 09/09/2023 | 10/16/2024 | 12/26/2024 | 2 | 2 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1620 | 10/16/2024 | 10/16/2024 | | 3 | 3 | $17.55 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1620 | 10/16/2024 | 10/16/2024 | 07/26/2025 | 3 | 3 | $17.55 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1620 | 10/16/2024 | 10/16/2024 | 10/02/2025 | 3 | 2 | $17.55 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1620 | 10/16/2024 | 10/16/2024 | 08/09/2025 | 2 | 2 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $17.99 | $3.75 | 1620 | 01/31/2024 | 01/31/2024 | 08/31/2025 | 1 | 1 | $3.75 |
| BUYERS DIRECT INC | ***** | ********** | $17.99 | $3.75 | 1620 | 01/31/2024 | 01/31/2024 | 08/29/2025 | 1 | 1 | $3.75 |
| BUYERS DIRECT INC | ***** | ********** | $17.99 | $3.75 | 1620 | 01/31/2024 | 01/31/2024 | 05/27/2025 | 2 | 2 | $7.50 |
| BUYERS DIRECT INC | ***** | ********** | $17.99 | $3.75 | 1620 | 01/31/2024 | 01/31/2024 | 09/24/2025 | 1 | 0 | $3.75 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.31 | 1620 | 10/16/2024 | 10/16/2024 | 07/03/2025 | 3 | 3 | $15.93 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.31 | 1620 | 10/16/2024 | 10/16/2024 | 09/17/2025 | 1 | 0 | $5.31 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.31 | 1620 | 10/16/2024 | 10/16/2024 | 05/08/2025 | 1 | 1 | $5.31 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1620 | 10/16/2024 | 10/16/2024 | | 2 | 2 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1620 | 10/16/2024 | 10/16/2024 | 05/10/2025 | 2 | 2 | $11.70 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 1620 | 07/18/2025 | 07/18/2025 | | 1 | 1 | $7.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 1620 | 07/18/2025 | 07/18/2025 | | 2 | 2 | $14.40 |
| A-TRAIN INC | ***** | ********** | $6.99 | $3.50 | 1620 | 04/12/2022 | 12/24/2022 | 08/25/2025 | 33 | 33 | $115.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $3.60 | 1620 | 07/18/2025 | 07/18/2025 | | 1 | 1 | $3.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 01/16/2024 | 01/16/2024 | 09/23/2025 | 1 | 0 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 04/12/2022 | 01/09/2025 | 09/25/2025 | 3 | 2 | $16.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 01/09/2025 | 01/09/2025 | | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 04/12/2022 | 04/12/2022 | 09/20/2025 | 2 | 1 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 04/12/2022 | 01/16/2024 | 05/16/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $3.60 | 1620 | 04/12/2022 | 04/12/2022 | 09/20/2025 | 1 | 0 | $3.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 04/12/2022 | 01/09/2025 | 05/03/2025 | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 04/12/2022 | 07/18/2025 | 02/17/2025 | 1 | 1 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 04/12/2022 | 05/22/2024 | 07/28/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 04/12/2022 | 07/18/2025 | | 3 | 3 | $16.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 01/16/2024 | 01/09/2025 | 05/25/2025 | 4 | 4 | $18.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 12/24/2022 | 07/18/2025 | 08/02/2024 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $3.60 | 1620 | 05/22/2024 | 05/22/2024 | 04/16/2025 | 1 | 1 | $3.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 07/18/2025 | 07/18/2025 | | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 04/12/2022 | 07/18/2025 | 07/28/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 01/16/2024 | 07/18/2025 | 02/13/2025 | 4 | 4 | $18.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/16/2024 | 01/09/2025 | 08/12/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 07/18/2025 | 07/18/2025 | | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 04/12/2022 | 07/18/2025 | 06/13/2025 | 4 | 4 | $21.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/09/2025 | 01/09/2025 | 02/13/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 07/18/2025 | 07/18/2025 | | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 04/12/2022 | 07/18/2025 | 05/07/2023 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 04/12/2022 | 05/22/2024 | 09/13/2025 | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 04/12/2022 | 07/18/2025 | | 3 | 3 | $13.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 04/12/2022 | 01/09/2025 | 01/29/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/16/2024 | 07/18/2025 | 09/10/2024 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 07/18/2025 | 07/18/2025 | | 2 | 2 | $9.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 04/12/2022 | 07/18/2025 | 12/21/2024 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 04/12/2022 | 01/09/2025 | 02/20/2024 | 4 | 4 | $21.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 04/12/2022 | 07/18/2025 | 07/20/2025 | 4 | 4 | $21.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 07/18/2025 | 07/18/2025 | | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $26.99 | $6.30 | 1620 | 04/12/2022 | 05/22/2024 | 04/21/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 12/24/2022 | 01/09/2025 | 08/29/2025 | 3 | 3 | $13.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $3.60 | 1620 | 07/18/2025 | 07/18/2025 | | 1 | 1 | $3.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $3.60 | 1620 | 07/18/2025 | 07/18/2025 | | 1 | 1 | $3.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 07/18/2025 | 07/18/2025 | | 2 | 2 | $9.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 07/18/2025 | 07/18/2025 | | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 01/09/2025 | 01/09/2025 | | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/09/2025 | 01/09/2025 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 04/12/2022 | 07/18/2025 | 08/22/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 12/24/2022 | 07/18/2025 | 12/22/2024 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 07/18/2025 | 07/18/2025 | | 1 | 1 | $5.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 12/24/2022 | 05/22/2024 | 06/04/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 04/12/2022 | 01/16/2024 | 08/20/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 01/16/2024 | 07/18/2025 | 03/23/2025 | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 05/22/2024 | 05/22/2024 | 05/10/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/09/2025 | 01/09/2025 | 05/05/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 01/09/2025 | 01/09/2025 | 02/14/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 04/12/2022 | 01/09/2025 | 04/16/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 07/18/2025 | 07/18/2025 | | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 04/12/2022 | 07/18/2025 | 12/27/2023 | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/09/2025 | 01/09/2025 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 07/18/2025 | 07/18/2025 | | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 04/12/2022 | 07/18/2025 | 01/11/2024 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 04/12/2022 | 07/18/2025 | 09/28/2023 | 4 | 4 | $25.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 04/12/2022 | 04/12/2022 | 09/15/2025 | 1 | 0 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 04/12/2022 | 07/18/2025 | 03/23/2025 | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 04/12/2022 | 04/12/2022 | 06/03/2025 | 3 | 3 | $16.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 04/12/2022 | 07/18/2025 | 09/25/2025 | 2 | 1 | $9.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 04/12/2022 | 07/18/2025 | 05/10/2025 | 3 | 3 | $13.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 04/12/2022 | 07/18/2025 | 08/20/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 01/09/2025 | 01/09/2025 | 06/30/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 12/24/2022 | 01/09/2025 | 08/07/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 12/24/2022 | 05/22/2024 | 07/30/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 12/24/2022 | 05/22/2024 | 09/20/2025 | 2 | 1 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 12/24/2022 | 01/09/2025 | 03/08/2025 | 4 | 4 | $25.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 12/24/2022 | 07/18/2025 | 02/07/2025 | 4 | 4 | $18.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 12/24/2022 | 07/18/2025 | 12/06/2023 | 3 | 3 | $13.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 1620 | 05/22/2024 | 05/22/2024 | 09/15/2025 | 2 | 1 | $14.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/16/2024 | 01/09/2025 | 06/14/2025 | 3 | 3 | $18.90 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 12/24/2022 | 01/09/2025 | 04/16/2025 | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 12/24/2022 | 05/22/2024 | 07/15/2025 | 3 | 3 | $16.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 05/22/2024 | 05/22/2024 | 09/17/2025 | 2 | 1 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/16/2024 | 01/16/2024 | 06/08/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/09/2025 | 01/09/2025 | 08/08/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 07/18/2025 | 07/18/2025 | | 1 | 1 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 07/18/2025 | 07/18/2025 | | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 07/18/2025 | 07/18/2025 | | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.75 | 1620 | 01/09/2025 | 01/09/2025 | 08/16/2025 | 1 | 1 | $6.75 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 1620 | 01/09/2025 | 01/09/2025 | | 2 | 2 | $14.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 07/18/2025 | 07/18/2025 | | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 01/09/2025 | 01/09/2025 | 07/09/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 12/24/2022 | 07/18/2025 | 10/31/2024 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 12/24/2022 | 07/18/2025 | 09/18/2023 | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $8.10 | 1620 | 12/24/2022 | 12/24/2022 | 10/04/2025 | 2 | 1 | $16.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 12/24/2022 | 07/18/2025 | 06/13/2024 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 12/24/2022 | 12/24/2022 | 05/04/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 12/24/2022 | 07/18/2025 | 06/03/2025 | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/16/2024 | 01/09/2025 | 05/05/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 01/09/2025 | 01/09/2025 | 06/04/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 05/22/2024 | 05/22/2024 | 05/21/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/09/2025 | 01/09/2025 | 08/22/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 01/16/2024 | 01/09/2025 | 02/16/2025 | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 01/09/2025 | 01/09/2025 | 06/11/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 01/09/2025 | 01/09/2025 | | 2 | 2 | $9.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/09/2025 | 01/09/2025 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 05/22/2024 | 01/09/2025 | 02/25/2025 | 3 | 3 | $13.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/09/2025 | 01/09/2025 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/09/2025 | 01/09/2025 | 05/10/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 01/09/2025 | 01/09/2025 | | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 1620 | 01/09/2025 | 01/09/2025 | 07/13/2025 | 1 | 1 | $7.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 05/22/2024 | 05/22/2024 | 08/08/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/09/2025 | 01/09/2025 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1620 | 01/09/2025 | 01/09/2025 | | 2 | 2 | $9.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 05/22/2024 | 05/22/2024 | 06/13/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 05/22/2024 | 05/22/2024 | 05/11/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 1620 | 01/09/2025 | 01/09/2025 | | 2 | 2 | $14.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/09/2025 | 01/09/2025 | 07/01/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/09/2025 | 01/09/2025 | 06/14/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/09/2025 | 01/09/2025 | 06/25/2025 | 1 | 1 | $6.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/09/2025 | 01/09/2025 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/09/2025 | 01/09/2025 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 1620 | 01/09/2025 | 01/09/2025 | 09/17/2025 | 2 | 1 | $14.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1620 | 04/12/2022 | 07/18/2025 | 12/30/2024 | 3 | 3 | $16.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $3.60 | 1620 | 04/12/2022 | 07/18/2025 | 07/09/2025 | 2 | 2 | $7.20 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.00 | 1620 | 04/12/2022 | 01/09/2025 | 06/02/2025 | 1 | 1 | $9.00 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.90 | 1620 | 04/12/2022 | 01/09/2025 | 12/24/2024 | 2 | 2 | $19.80 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.90 | 1620 | 04/12/2022 | 04/12/2022 | 07/05/2025 | 1 | 1 | $9.90 |
| A-TRAIN INC | ***** | ********** | $26.99 | $8.10 | 1620 | 12/24/2022 | 07/18/2025 | 04/21/2024 | 2 | 2 | $16.20 |
| A-TRAIN INC | ***** | ********** | $26.99 | $8.10 | 1620 | 01/09/2025 | 01/09/2025 | | 2 | 2 | $16.20 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.90 | 1620 | 01/09/2025 | 01/09/2025 | | 2 | 2 | $19.80 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.00 | 1620 | 01/09/2025 | 01/09/2025 | | 2 | 2 | $18.00 |
| A-TRAIN INC | ***** | ********** | $26.99 | $10.80 | 1620 | 01/09/2025 | 01/09/2025 | | 2 | 2 | $21.60 |
| A-TRAIN INC | ***** | ********** | $26.99 | $10.80 | 1620 | 05/22/2024 | 01/09/2025 | | 4 | 4 | $43.20 |
| A-TRAIN INC | ***** | ********** | $26.99 | $7.20 | 1620 | 01/09/2025 | 01/09/2025 | 09/23/2025 | 2 | 1 | $14.40 |
| A-TRAIN INC | ***** | ********** | $6.99 | $3.50 | 1620 | 04/12/2022 | 12/24/2022 | 05/07/2025 | 28 | 28 | $98.00 |
| DOWN TO EARTH PO | ***** | ********** | $10.99 | $3.60 | 1620 | 03/09/2023 | 01/25/2024 | 09/17/2025 | 37 | 36 | $133.20 |
| DOWN TO EARTH PO | ***** | ********** | $19.99 | $7.65 | 1620 | 09/26/2023 | 09/12/2024 | 09/06/2025 | 9 | 9 | $68.85 |
| DOWN TO EARTH PO | ***** | ********** | $19.99 | $7.65 | 1620 | 09/26/2023 | 01/11/2024 | 07/08/2025 | 2 | 2 | $15.30 |
| DOWN TO EARTH PO | ***** | ********** | $15.99 | $6.08 | 1620 | 03/09/2023 | 09/27/2023 | 09/29/2025 | 3 | 2 | $18.24 |
| DOWN TO EARTH PO | ***** | ********** | $15.99 | $6.08 | 1620 | 03/09/2023 | 01/25/2024 | 09/28/2025 | 4 | 3 | $24.32 |
| DOWN TO EARTH PO | ***** | ********** | $15.99 | $6.08 | 1620 | 09/26/2023 | 01/25/2024 | 07/26/2025 | 6 | 6 | $36.48 |
| DOWN TO EARTH PO | ***** | ********** | $15.99 | $6.08 | 1620 | 09/26/2023 | 09/27/2023 | 05/27/2025 | 4 | 4 | $24.32 |
| DOWN TO EARTH PO | ***** | ********** | $15.99 | $6.08 | 1620 | 09/26/2023 | 09/27/2023 | 06/17/2025 | 10 | 10 | $60.80 |
| DOWN TO EARTH PO | ***** | ********** | $15.99 | $6.08 | 1620 | 09/26/2023 | 09/27/2023 | 07/16/2025 | 1 | 1 | $6.08 |
| DOWN TO EARTH PO | ***** | ********** | $15.99 | $6.08 | 1620 | 09/26/2023 | 09/12/2024 | 08/29/2025 | 8 | 8 | $48.64 |
| SWEET JUBILEE GOU | ***** | ********** | $12.99 | $5.21 | 1620 | 09/08/2022 | 09/03/2025 | 09/28/2025 | 12 | 10 | $62.52 |
| SWEET JUBILEE GOU | ***** | ********** | $12.99 | $5.02 | 1620 | 09/05/2024 | 09/03/2025 | 09/13/2025 | 10 | 10 | $50.20 |
| SWEET JUBILEE GOU | ***** | ********** | $17.99 | $7.88 | 1620 | 09/08/2022 | 09/03/2025 | 09/27/2025 | 9 | 5 | $70.92 |
| SWEET JUBILEE GOU | ***** | ********** | $12.99 | $5.67 | 1620 | 09/08/2022 | 09/03/2025 | 09/30/2025 | 24 | 20 | $136.08 |
| SWEET JUBILEE GOU | ***** | ********** | $17.99 | $7.79 | 1620 | 09/08/2022 | 09/03/2025 | 09/26/2025 | 10 | 6 | $77.90 |
| HEWY WINE CHILLER | ***** | ********** | $47.95 | $21.38 | 1620 | 04/03/2023 | 12/28/2023 | 07/12/2025 | 1 | 1 | $21.38 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1620 | 01/11/2024 | 05/07/2024 | 05/24/2025 | 3 | 3 | $39.00 |
| AMERICAN MILLS INT | ***** | ********** | $29.99 | $14.00 | 1620 | 01/11/2024 | 05/07/2024 | 05/19/2025 | 1 | 1 | $14.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1620 | 01/11/2024 | 05/07/2024 | 09/27/2025 | 4 | 3 | $52.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1620 | 01/15/2025 | 01/15/2025 | 07/25/2025 | 2 | 2 | $26.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1620 | 01/15/2025 | 01/15/2025 | | 2 | 2 | $26.00 |
| AMERICAN MILLS INT | ***** | ********** | $29.99 | $14.00 | 1620 | 01/15/2025 | 01/15/2025 | 02/14/2025 | 1 | 1 | $14.00 |
| AMERICAN MILLS INT | ***** | ********** | $29.99 | $14.00 | 1620 | 01/15/2025 | 01/15/2025 | 01/28/2025 | 1 | 1 | $14.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1620 | 01/15/2025 | 01/15/2025 | 02/13/2025 | 1 | 1 | $13.00 |
| AMERICAN MILLS INT | ***** | ********** | $24.99 | $10.75 | 1620 | 01/15/2025 | 01/21/2025 | 09/19/2025 | 1 | 0 | $10.75 |
| WHITE HOUSE HISTO | ***** | ********** | $33.99 | $15.95 | 1620 | 04/10/2025 | 09/05/2025 | 10/03/2025 | 10 | 7 | $159.50 |
| GANZ USA LLC | ***** | ********** | $24.99 | $9.20 | 1620 | 02/18/2025 | 02/18/2025 | 06/13/2025 | 9 | 9 | $82.80 |
| GANZ USA LLC | ***** | ********** | $14.99 | $4.90 | 1620 | 01/29/2024 | 01/29/2024 | 08/13/2025 | 1 | 1 | $4.90 |
| GANZ USA LLC | ***** | ********** | $15.99 | $5.42 | 1620 | 01/29/2024 | 01/29/2024 | 07/06/2025 | 1 | 1 | $5.42 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.02 | 1620 | 03/20/2022 | 01/29/2024 | 08/06/2025 | 3 | 3 | $12.06 |
| GANZ USA LLC | ***** | ********** | $11.99 | $3.85 | 1620 | 03/20/2022 | 01/29/2024 | 08/30/2025 | 1 | 1 | $3.85 |
| GANZ USA LLC | ***** | ********** | $14.99 | $4.90 | 1620 | 06/12/2023 | 01/29/2024 | 09/14/2025 | 5 | 4 | $24.50 |
| GANZ USA LLC | ***** | ********** | $24.99 | $9.60 | 1620 | 02/18/2025 | 02/18/2025 | 04/13/2025 | 3 | 3 | $28.80 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.60 | 1620 | 01/27/2025 | 01/27/2025 | 09/02/2025 | 3 | 3 | $13.80 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.60 | 1620 | 01/27/2025 | 01/27/2025 | 09/22/2025 | 6 | 5 | $27.60 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 1620 | 01/27/2025 | 01/28/2025 | 06/30/2025 | 2 | 2 | $11.20 |
| GANZ USA LLC | ***** | ********** | $11.99 | $4.40 | 1620 | 01/27/2025 | 01/27/2025 | 03/15/2025 | 14 | 14 | $61.60 |
| GANZ USA LLC | ***** | ********** | $18.99 | $7.20 | 1620 | 01/27/2025 | 01/27/2025 | | 16 | 16 | $115.20 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1620 | 01/27/2025 | 01/27/2025 | 03/15/2025 | 8 | 8 | $28.80 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1620 | 01/27/2025 | 01/27/2025 | 09/05/2025 | 6 | 6 | $21.60 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 1620 | 01/27/2025 | 01/27/2025 | 03/14/2025 | 15 | 15 | $84.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $4.00 | 1620 | 10/14/2024 | 10/14/2024 | 01/04/2025 | 3 | 3 | $12.00 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1620 | 08/17/2023 | 08/17/2023 | 09/29/2025 | 2 | 1 | $11.20 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.25 | 1620 | 08/17/2023 | 08/17/2023 | 06/04/2025 | 1 | 1 | $5.25 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1620 | 04/06/2023 | 04/06/2023 | 06/02/2025 | 1 | 1 | $5.50 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1620 | 04/06/2023 | 04/06/2023 | 09/10/2025 | 2 | 2 | $11.20 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1620 | 04/06/2023 | 04/06/2023 | 06/25/2025 | 2 | 2 | $11.20 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1620 | 04/06/2023 | 04/06/2023 | 04/17/2025 | 4 | 4 | $22.00 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1620 | 04/06/2023 | 04/06/2023 | 07/03/2025 | 3 | 3 | $16.80 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1620 | 04/06/2023 | 04/06/2023 | 06/12/2025 | 4 | 4 | $22.00 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1620 | 04/06/2023 | 04/06/2023 | 07/19/2025 | 4 | 4 | $22.00 |
| GANZ USA LLC | ***** | ********** | $19.99 | $6.50 | 1620 | 01/29/2024 | 01/29/2024 | 05/25/2025 | 4 | 4 | $26.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $16.99 | $6.20 | 1620 | 01/11/2024 | 06/16/2025 | 01/19/2025 | 12 | 12 | $74.40 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 1620 | 01/27/2025 | 01/28/2025 | 03/12/2025 | 10 | 10 | $52.50 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.45 | 1620 | 01/27/2025 | 01/27/2025 | 03/12/2025 | 13 | 13 | $31.85 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 1620 | 01/27/2025 | 01/28/2025 | 04/16/2025 | 7 | 7 | $36.75 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1620 | 04/06/2023 | 04/06/2023 | 05/10/2025 | 2 | 2 | $11.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 1620 | 02/25/2024 | 02/25/2024 | 06/24/2025 | 1 | 1 | $2.80 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.50 | 1620 | 02/18/2025 | 02/18/2025 | 03/29/2025 | 1 | 1 | $3.50 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1620 | 02/13/2023 | 02/18/2025 | 06/03/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1620 | 02/18/2025 | 02/18/2025 | 04/16/2025 | 16 | 16 | $28.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1620 | 02/18/2025 | 02/18/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1620 | 02/18/2025 | 02/18/2025 | 09/25/2025 | 8 | 7 | $22.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1620 | 02/18/2025 | 02/18/2025 | 06/14/2025 | 4 | 4 | $13.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1620 | 02/18/2025 | 02/18/2025 | 04/19/2025 | 11 | 11 | $18.70 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.00 | 1620 | 02/18/2025 | 02/18/2025 | 05/08/2025 | 5 | 5 | $25.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1620 | 02/18/2025 | 02/18/2025 | | 6 | 6 | $20.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 1620 | 02/18/2025 | 02/18/2025 | 05/08/2025 | 5 | 5 | $14.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1620 | 02/13/2023 | 02/13/2023 | 08/29/2025 | 1 | 1 | $3.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1620 | 02/18/2025 | 02/18/2025 | 09/21/2025 | 7 | 6 | $11.90 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 1620 | 02/13/2023 | 02/25/2024 | 04/28/2025 | 2 | 2 | $5.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1620 | 10/12/2021 | 02/20/2024 | 09/30/2025 | 34 | 33 | $40.80 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.95 | 1620 | 10/12/2021 | 02/25/2024 | 09/20/2025 | 1 | 0 | $5.95 |
| GANZ USA LLC | ***** | ********** | $3.99 | $0.90 | 1620 | 02/27/2020 | 02/20/2024 | 05/02/2025 | 17 | 17 | $15.30 |
| GANZ USA LLC | ***** | ********** | $14.99 | $6.00 | 1620 | 02/18/2025 | 02/18/2025 | 06/16/2025 | 5 | 5 | $30.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1620 | 11/06/2023 | 11/15/2024 | 06/03/2025 | 4 | 4 | $4.40 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.40 | 1620 | 11/06/2023 | 11/08/2023 | 05/18/2025 | 5 | 5 | $7.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1620 | 01/15/2018 | 04/06/2024 | 05/27/2025 | 11 | 11 | $14.30 |
| GANZ USA LLC | ***** | ********** | $3.99 | $0.96 | 1620 | 06/13/2022 | 11/15/2024 | 08/23/2025 | 7 | 7 | $6.72 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1620 | 03/10/2018 | 02/20/2024 | 08/13/2025 | 40 | 40 | $40.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $0.96 | 1620 | 07/26/2018 | 08/08/2023 | 09/27/2025 | 2 | -7 | $1.92 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1620 | 02/18/2025 | 02/18/2025 | 09/20/2025 | 13 | 12 | $36.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.40 | 1620 | 04/06/2023 | 04/06/2023 | 09/20/2025 | 1 | 0 | $1.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1620 | 12/22/2022 | 06/16/2025 | 10/01/2025 | 8 | 7 | $12.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1620 | 05/10/2022 | 05/10/2022 | 07/29/2025 | 1 | 1 | $1.70 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1620 | 02/20/2024 | 02/20/2024 | 07/16/2025 | 18 | 18 | $18.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1620 | 12/22/2022 | 01/11/2024 | 07/06/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1620 | 12/22/2022 | 12/22/2022 | 05/19/2025 | 5 | 5 | $18.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.29 | 1620 | 04/06/2023 | 04/06/2023 | 09/16/2025 | 6 | 5 | $7.74 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1620 | 11/06/2023 | 11/15/2024 | 09/18/2025 | 17 | 16 | $22.10 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.90 | 1620 | 06/12/2023 | 06/12/2023 | 07/26/2025 | 8 | 8 | $15.20 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1620 | 06/12/2023 | 02/20/2024 | 06/29/2025 | 25 | 25 | $27.50 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.20 | 1620 | 01/27/2025 | 01/27/2025 | 02/04/2025 | 12 | 12 | $26.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1620 | 01/11/2024 | 01/11/2024 | 05/27/2025 | 4 | 4 | $6.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1620 | 01/11/2024 | 06/16/2025 | 06/29/2025 | 4 | 4 | $6.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.80 | 1620 | 04/06/2024 | 04/06/2024 | 08/12/2025 | 3 | 3 | $5.40 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.40 | 1620 | 04/06/2024 | 04/06/2024 | 07/24/2025 | 7 | 7 | $30.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1620 | 02/20/2024 | 02/20/2024 | 08/17/2025 | 10 | 10 | $17.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1620 | 02/20/2024 | 02/20/2024 | 09/10/2025 | 12 | 12 | $14.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1620 | 02/20/2024 | 02/20/2024 | 10/01/2025 | 9 | 8 | $16.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1620 | 04/06/2024 | 04/06/2024 | 06/30/2025 | 4 | 4 | $10.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.50 | 1620 | 02/20/2024 | 02/20/2024 | 09/26/2025 | 9 | 8 | $13.50 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1620 | 02/20/2024 | 11/15/2024 | 09/20/2025 | 12 | 11 | $20.40 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1620 | 02/20/2024 | 02/20/2024 | 09/04/2025 | 15 | 15 | $19.50 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1620 | 02/20/2024 | 02/20/2024 | 05/17/2025 | 25 | 25 | $27.50 |
| GANZ USA LLC | ***** | ********** | $12.99 | $5.30 | 1620 | 01/27/2025 | 01/27/2025 | 05/12/2025 | 7 | 7 | $37.10 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1620 | 02/20/2024 | 02/20/2024 | 09/21/2025 | 17 | 16 | $30.60 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.50 | 1620 | 05/02/2024 | 05/31/2024 | 05/05/2025 | 4 | 4 | $10.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1620 | 02/20/2024 | 02/20/2024 | 05/31/2025 | 2 | 2 | $3.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1620 | 01/27/2025 | 01/27/2025 | 09/04/2025 | 14 | 14 | $23.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $2.20 | 1620 | 02/20/2024 | 02/20/2024 | 05/18/2025 | 10 | 10 | $22.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1620 | 01/27/2025 | 01/27/2025 | 07/01/2025 | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1620 | 01/27/2025 | 01/27/2025 | 09/27/2025 | 2 | 1 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1620 | 01/27/2025 | 01/27/2025 | 06/13/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1620 | 01/27/2025 | 01/27/2025 | 04/09/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 1620 | 01/27/2025 | 01/27/2025 | 07/12/2025 | 4 | 4 | $35.20 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 1620 | 01/27/2025 | 01/27/2025 | 07/26/2025 | 3 | 3 | $26.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1620 | 01/27/2025 | 01/27/2025 | 03/22/2025 | 4 | 4 | $6.40 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1620 | 01/27/2025 | 01/27/2025 | 09/30/2025 | 25 | 22 | $27.50 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.10 | 1620 | 01/27/2025 | 01/27/2025 | 02/14/2025 | 17 | 17 | $35.70 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1620 | 01/27/2025 | 01/27/2025 | 05/07/2025 | 16 | 16 | $25.60 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 1620 | 01/27/2025 | 01/27/2025 | 06/18/2025 | 5 | 5 | $44.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1620 | 01/27/2025 | 01/27/2025 | 08/31/2025 | 22 | 22 | $39.60 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.30 | 1620 | 05/02/2024 | 05/02/2024 | 08/30/2025 | 4 | 4 | $17.20 |
| GANZ USA LLC | ***** | ********** | $12.99 | $3.80 | 1620 | 05/02/2024 | 05/31/2024 | 08/11/2025 | 5 | 5 | $19.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1620 | 05/02/2024 | 05/02/2024 | 05/10/2025 | 3 | 3 | $5.10 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1620 | 05/02/2024 | 05/02/2024 | 07/23/2025 | 8 | 8 | $20.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1620 | 05/02/2024 | 05/02/2024 | 09/03/2025 | 11 | 11 | $28.60 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1620 | 06/12/2023 | 06/12/2023 | 09/18/2025 | 5 | 4 | $17.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1620 | 12/22/2022 | 01/27/2025 | 08/17/2025 | 5 | 5 | $8.00 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1620 | 05/02/2024 | 05/31/2024 | 09/21/2025 | 11 | 10 | $28.60 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.40 | 1620 | 05/02/2024 | 05/31/2024 | 07/26/2025 | 1 | 1 | $2.40 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.40 | 1620 | 02/20/2024 | 11/15/2024 | 05/10/2025 | 8 | 8 | $11.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.40 | 1620 | 04/06/2024 | 04/06/2024 | 04/12/2025 | 13 | 13 | $18.20 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 1620 | 04/06/2024 | 04/06/2024 | 08/09/2025 | 3 | 3 | $16.80 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1620 | 04/06/2024 | 04/06/2024 | 06/15/2025 | 3 | 3 | $10.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.80 | 1620 | 04/06/2024 | 04/06/2024 | 09/15/2025 | 7 | 6 | $12.60 |
| GANZ USA LLC | ***** | ********** | $11.99 | $4.40 | 1620 | 06/26/2023 | 06/26/2023 | 04/14/2025 | 2 | 2 | $8.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1620 | 10/14/2024 | 10/14/2024 | 01/08/2025 | 2 | 2 | $2.00 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.60 | 1620 | 10/14/2024 | 10/14/2024 | 01/02/2025 | 6 | 6 | $15.60 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.80 | 1620 | 10/14/2024 | 10/14/2024 | 01/12/2025 | 1 | 1 | $2.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1620 | 10/14/2024 | 10/14/2024 | 01/09/2025 | 12 | 12 | $15.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.50 | 1620 | 10/14/2024 | 10/14/2024 | 01/24/2025 | 1 | 1 | $1.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1620 | 10/14/2024 | 10/14/2024 | 12/24/2024 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1620 | 10/14/2024 | 10/14/2024 | 11/17/2024 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1620 | 10/14/2024 | 10/14/2024 | 01/12/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.80 | 1620 | 11/06/2023 | 11/08/2023 | 08/02/2025 | 34 | 34 | $95.20 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.40 | 1620 | 11/06/2023 | 11/08/2023 | 07/23/2025 | 9 | 9 | $21.60 |
| GANZ USA LLC | ***** | ********** | $6.99 | $3.00 | 1620 | 11/06/2023 | 11/08/2023 | 07/31/2025 | 30 | 30 | $90.00 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.87 | 1620 | 11/06/2023 | 11/08/2023 | 06/17/2025 | 28 | 28 | $52.36 |
| GANZ USA LLC | ***** | ********** | $5.99 | $2.12 | 1620 | 03/20/2022 | 03/20/2022 | 04/26/2025 | 15 | 15 | $31.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.27 | 1620 | 02/13/2023 | 02/25/2024 | 08/24/2025 | 6 | 6 | $13.62 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.32 | 1620 | 02/25/2024 | 02/25/2024 | 08/30/2025 | 1 | 1 | $3.32 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.32 | 1620 | 02/25/2024 | 02/25/2024 | 09/28/2025 | 4 | 0 | $13.28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1620 | 02/18/2025 | 02/18/2025 | 08/24/2025 | 20 | 20 | $52.00 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.20 | 1620 | 01/27/2025 | 01/27/2025 | 02/14/2025 | 13 | 13 | $54.60 |
| GANZ USA LLC | ***** | ********** | $12.99 | $2.75 | 1620 | 05/02/2024 | 05/02/2024 | 06/11/2025 | 3 | 3 | $8.25 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.46 | 1620 | 05/02/2024 | 05/02/2024 | 04/30/2025 | 5 | 5 | $7.30 |
| GANZ USA LLC | ***** | ********** | $18.99 | $4.50 | 1620 | 02/25/2024 | 02/25/2024 | 05/09/2025 | 3 | 3 | $13.50 |
| GANZ USA LLC | ***** | ********** | $24.99 | $8.05 | 1620 | 02/18/2025 | 02/18/2025 | 05/30/2025 | 7 | 7 | $56.35 |
| GANZ USA LLC | ***** | ********** | $9.95 | $3.65 | 1620 | 11/26/2024 | 11/26/2024 | 01/09/2025 | 1 | 1 | $3.65 |
| GANZ USA LLC | ***** | ********** | $9.95 | $3.65 | 1620 | 11/26/2024 | 11/26/2024 | 12/26/2024 | 1 | 1 | $3.65 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/27/2025 | 5 | 5 | $8.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/27/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/07/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/18/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/07/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 01/23/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/02/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/26/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/14/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 11/17/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 01/30/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/02/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/05/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 01/06/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/11/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/20/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/24/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/05/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/15/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 01/01/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 11/25/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 11/15/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 3 | 3 | $4.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/15/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/05/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 01/14/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/15/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/23/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/14/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/17/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/25/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/24/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/17/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/14/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/14/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/11/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/14/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 11/25/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 01/02/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 11/15/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/14/2025 | 5 | 5 | $8.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 01/14/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 10/29/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/25/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/26/2024 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/14/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/07/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 11/27/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/16/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/14/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 11/27/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/01/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 01/29/2025 | 2 | 2 | $3.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 11/30/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/05/2025 | 4 | 4 | $6.40 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 01/25/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/17/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/14/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/05/2025 | 5 | 5 | $8.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/14/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/15/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/22/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/13/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/09/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/26/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/14/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 11/13/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 10/28/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/10/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 11/23/2024 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/14/2025 | 5 | 5 | $8.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 01/17/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/15/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/26/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/19/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/26/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 01/06/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/26/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 01/09/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 01/23/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 01/23/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 01/25/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/27/2025 | 1 | 1 | $1.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/14/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/03/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/09/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 11/19/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/05/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/26/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/10/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/06/2025 | 4 | 4 | $6.40 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/05/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/07/2024 | 4 | 4 | $6.40 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/07/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 01/03/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/11/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/19/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/29/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/02/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 10/31/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/15/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/16/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/24/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 01/23/2025 | 4 | 4 | $6.40 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/14/2024 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/11/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/21/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/16/2025 | 5 | 5 | $8.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 6 | 6 | $9.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 11/13/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/14/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/13/2025 | 1 | 1 | $1.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/29/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/15/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 11/10/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 11/23/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 12/29/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 02/01/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1620 | 10/20/2024 | 10/21/2024 | 01/03/2025 | 1 | 1 | $1.60 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1620 | 03/12/2024 | 03/12/2024 | 06/25/2025 | 5 | 5 | $7.15 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1620 | 03/12/2024 | 03/12/2024 | 05/07/2025 | 3 | 3 | $4.29 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1620 | 02/10/2024 | 03/01/2024 | 06/21/2025 | 2 | 2 | $2.86 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1620 | 02/10/2024 | 03/01/2024 | 06/21/2025 | 1 | 1 | $1.43 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1620 | 02/10/2024 | 03/01/2024 | 08/23/2025 | 1 | 1 | $1.43 |
| SIMPLY SOUTHERN H | ***** | ********** | $7.99 | $2.38 | 1620 | 02/10/2024 | 03/01/2024 | 09/05/2025 | 1 | 1 | $2.38 |
| SIMPLY SOUTHERN H | ***** | ********** | $8.99 | $3.50 | 1620 | 08/21/2024 | 08/21/2024 | 05/07/2025 | 1 | 1 | $3.50 |
| SIMPLY SOUTHERN H | ***** | ********** | $14.99 | $6.00 | 1620 | 08/21/2024 | 08/21/2024 | 07/17/2025 | 1 | 1 | $6.00 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.90 | 1620 | 05/29/2024 | 05/29/2024 | 06/09/2025 | 1 | 1 | $1.90 |
| SIMPLY SOUTHERN H | ***** | ********** | $24.99 | $9.50 | 1620 | 10/23/2024 | 10/23/2024 | 12/26/2024 | 2 | 2 | $19.00 |
| SIMPLY SOUTHERN H | ***** | ********** | $37.99 | $15.68 | 1620 | 07/05/2024 | 07/05/2024 | 09/26/2025 | 1 | 0 | $15.68 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1620 | 09/20/2024 | 09/20/2024 | 10/02/2025 | 7 | 6 | $10.01 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1620 | 09/20/2024 | 09/20/2024 | 06/30/2025 | 2 | 2 | $2.86 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1620 | 09/20/2024 | 09/20/2024 | 08/17/2025 | 2 | 2 | $2.86 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1620 | 09/20/2024 | 09/20/2024 | 08/17/2025 | 2 | 2 | $2.86 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1620 | 09/20/2024 | 09/20/2024 | 10/03/2025 | 5 | 4 | $7.15 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1620 | 09/20/2024 | 09/20/2024 | 06/28/2025 | 5 | 5 | $7.15 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1620 | 09/20/2024 | 09/20/2024 | 08/24/2025 | 4 | 4 | $5.72 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1620 | 09/20/2024 | 09/20/2024 | 04/18/2025 | 7 | 7 | $10.01 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1620 | 09/20/2024 | 09/20/2024 | 10/03/2025 | 5 | 4 | $7.15 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $8.55 | 1620 | 11/30/2024 | 11/30/2024 | | 2 | 2 | $17.10 |
| SIMPLY SOUTHERN H | ***** | ********** | $34.99 | $14.25 | 1620 | 07/05/2024 | 08/15/2024 | 10/01/2025 | 1 | 0 | $14.25 |
| SIMPLY SOUTHERN H | ***** | ********** | $34.99 | $14.25 | 1620 | 07/05/2024 | 07/05/2024 | 09/20/2025 | 1 | 0 | $14.25 |
| SIMPLY SOUTHERN H | ***** | ********** | $34.99 | $14.25 | 1620 | 07/05/2024 | 08/15/2024 | 09/29/2025 | 1 | 0 | $14.25 |
| SIMPLY SOUTHERN H | ***** | ********** | $34.99 | $14.25 | 1620 | 07/05/2024 | 08/15/2024 | 08/22/2025 | 1 | 1 | $14.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMPLY SOUTHERN H ***** | ********** | $34.99 | $14.25 | 1620 | 07/05/2024 | 08/15/2024 | 09/14/2025 | 1 | 0 | $14.25 |
| SIMPLY SOUTHERN H ***** | ********** | $39.99 | $16.63 | 1620 | 07/05/2024 | 06/17/2025 | 09/30/2025 | 1 | 0 | $16.63 |
| SIMPLY SOUTHERN H ***** | ********** | $39.99 | $16.63 | 1620 | 07/05/2024 | 12/16/2024 | 09/26/2025 | 1 | 0 | $16.63 |
| SIMPLY SOUTHERN H ***** | ********** | $39.99 | $16.63 | 1620 | 07/05/2024 | 12/16/2024 | 04/13/2025 | 1 | 1 | $16.63 |
| SIMPLY SOUTHERN H ***** | ********** | $39.99 | $16.63 | 1620 | 07/05/2024 | 12/16/2024 | 12/21/2024 | 1 | 1 | $16.63 |
| SIMPLY SOUTHERN H ***** | ********** | $39.99 | $16.63 | 1620 | 07/05/2024 | 12/18/2024 | 12/26/2024 | 1 | 1 | $16.63 |
| SIMPLY SOUTHERN H ***** | ********** | $39.99 | $16.63 | 1620 | 07/05/2024 | 12/16/2024 | 12/18/2024 | 1 | 1 | $16.63 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $15.00 | 1620 | 12/18/2024 | 12/18/2024 | | 2 | 2 | $30.00 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $9.00 | 1620 | 05/07/2024 | 08/08/2025 | 06/30/2025 | 18 | 18 | $162.00 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $9.00 | 1620 | 05/07/2024 | 08/08/2025 | 10/06/2024 | 10 | 10 | $90.00 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $9.00 | 1620 | 05/07/2024 | 08/08/2025 | 07/21/2025 | 17 | 17 | $153.00 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $10.00 | 1620 | 05/07/2024 | 05/07/2024 | 09/27/2025 | 1 | 0 | $10.00 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $9.00 | 1620 | 06/08/2023 | 08/21/2024 | 08/30/2025 | 1 | 1 | $9.00 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $9.00 | 1620 | 06/08/2023 | 08/21/2024 | 07/17/2025 | 5 | 5 | $45.00 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $10.00 | 1620 | 06/08/2023 | 08/21/2024 | 09/09/2025 | 2 | 2 | $20.00 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $8.25 | 1620 | 10/02/2020 | 12/02/2024 | 03/07/2023 | 1 | 1 | $8.25 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.88 | 1620 | 11/21/2023 | 12/02/2024 | | 1 | 1 | $11.88 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.88 | 1620 | 12/02/2024 | 12/02/2024 | 12/07/2024 | 1 | 1 | $11.88 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.93 | 1620 | 09/29/2021 | 12/02/2024 | 12/07/2024 | 1 | 1 | $10.93 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.80 | 1620 | 09/20/2024 | 12/02/2024 | 12/07/2024 | 1 | 1 | $10.80 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 1620 | 08/08/2023 | 08/08/2025 | 09/19/2025 | 2 | 1 | $22.80 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $12.35 | 1620 | 08/08/2023 | 08/08/2025 | 09/24/2025 | 1 | 0 | $12.35 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 1620 | 08/08/2023 | 10/04/2023 | 09/19/2025 | 3 | 2 | $34.20 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 1620 | 08/08/2023 | 10/04/2023 | 05/04/2025 | 1 | 1 | $11.40 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $12.35 | 1620 | 08/08/2023 | 10/04/2023 | 08/18/2025 | 1 | 1 | $12.35 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 1620 | 08/08/2023 | 08/08/2025 | 08/29/2025 | 1 | 1 | $11.40 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 1620 | 08/08/2023 | 08/08/2025 | 08/21/2025 | 5 | 5 | $57.00 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $12.35 | 1620 | 08/08/2023 | 08/08/2025 | 10/06/2025 | 4 | 1 | $49.40 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.80 | 1620 | 11/30/2024 | 11/30/2024 | 03/20/2025 | 2 | 2 | $21.60 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.80 | 1620 | 11/30/2024 | 11/30/2024 | 12/23/2024 | 1 | 1 | $10.80 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.80 | 1620 | 11/30/2024 | 11/30/2024 | | 3 | 3 | $32.40 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.70 | 1620 | 11/30/2024 | 11/30/2024 | | 2 | 2 | $23.40 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.55 | 1620 | 02/07/2025 | 02/07/2025 | 09/26/2025 | 2 | 0 | $17.10 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1620 | 02/07/2025 | 02/07/2025 | 10/05/2025 | 3 | 2 | $22.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1620 | 02/07/2025 | 02/07/2025 | 10/03/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1620 | 02/07/2025 | 02/07/2025 | 10/04/2025 | 2 | 1 | $15.30 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1620 | 02/07/2025 | 02/07/2025 | | 4 | 4 | $30.60 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1620 | 02/07/2025 | 02/07/2025 | 05/09/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1620 | 02/07/2025 | 02/07/2025 | 08/29/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $9.03 | 1620 | 02/10/2024 | 12/02/2024 | 06/17/2024 | 3 | 3 | $27.09 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1620 | 02/07/2025 | 02/07/2025 | 03/22/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1620 | 02/07/2025 | 02/07/2025 | 09/20/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1620 | 02/07/2025 | 02/07/2025 | 03/01/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1620 | 02/07/2025 | 02/07/2025 | 09/20/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1620 | 02/07/2025 | 02/07/2025 | 09/27/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1620 | 02/07/2025 | 02/07/2025 | 07/17/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1620 | 09/20/2024 | 12/02/2024 | 11/08/2024 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.55 | 1620 | 01/27/2023 | 01/27/2023 | 08/29/2025 | 1 | 1 | $8.55 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $9.50 | 1620 | 01/27/2023 | 01/27/2023 | 09/24/2025 | 1 | 0 | $9.50 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1620 | 02/10/2024 | 12/02/2024 | 01/09/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1620 | 02/10/2024 | 12/02/2024 | 01/14/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1620 | 02/07/2025 | 02/07/2025 | 09/01/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1620 | 02/07/2025 | 02/07/2025 | 09/27/2025 | 2 | 1 | $15.30 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1620 | 02/07/2025 | 02/22/2025 | 03/20/2025 | 2 | 2 | $15.30 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 1620 | 08/08/2023 | 09/21/2023 | 10/04/2025 | 5 | 4 | $57.00 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $12.35 | 1620 | 08/08/2023 | 09/21/2023 | 09/26/2025 | 3 | 2 | $37.05 |
| SIMPLY SOUTHERN H ***** | ********** | $23.99 | $12.00 | 1620 | 11/30/2024 | 11/30/2024 | 08/23/2025 | 1 | 1 | $12.00 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 1620 | 08/08/2023 | 12/02/2024 | 08/29/2025 | 3 | 3 | $34.20 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 1620 | 08/08/2023 | 12/02/2024 | 09/18/2025 | 7 | 5 | $79.80 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $12.35 | 1620 | 08/08/2023 | 12/02/2024 | 09/07/2025 | 5 | 5 | $61.75 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 1620 | 08/08/2023 | 09/21/2023 | 07/16/2025 | 2 | 2 | $22.80 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 1620 | 08/08/2023 | 09/21/2023 | 09/26/2025 | 2 | 1 | $22.80 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 1620 | 08/08/2023 | 09/21/2023 | 08/30/2025 | 4 | 4 | $45.60 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 1620 | 08/08/2023 | 11/18/2024 | 08/29/2025 | 4 | 4 | $45.60 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $12.35 | 1620 | 08/08/2023 | 09/21/2023 | 07/17/2025 | 4 | 4 | $49.40 |
| BUCKWEAR ***** | ********** | $24.99 | $11.00 | 1620 | 05/25/2023 | 05/25/2023 | 07/25/2025 | 1 | 1 | $11.00 |
| BUCKWEAR ***** | ********** | $34.99 | $16.00 | 1620 | 02/09/2023 | 02/08/2024 | 09/19/2025 | 1 | 0 | $16.00 |
| BUCKWEAR ***** | ********** | $24.99 | $11.00 | 1620 | 06/01/2023 | 06/01/2023 | 08/30/2025 | 2 | 2 | $22.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUCKWEAR | ***** | ********** | $14.99 | $6.50 | 1620 | 02/09/2023 | 03/22/2025 | 09/26/2025 | 1 | 0 | $6.50 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1620 | 10/16/2023 | 03/22/2025 | 06/17/2025 | 1 | 1 | $11.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1620 | 04/04/2024 | 04/04/2024 | 09/29/2025 | 1 | 0 | $11.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1620 | 04/04/2024 | 04/04/2024 | 06/14/2025 | 1 | 1 | $11.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1620 | 04/04/2024 | 04/04/2024 | 08/30/2025 | 1 | 1 | $11.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1620 | 04/04/2024 | 04/04/2024 | 06/28/2025 | 1 | 1 | $11.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1620 | 05/25/2023 | 03/22/2025 | 09/29/2025 | 1 | 0 | $11.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1620 | 05/25/2023 | 03/22/2025 | 08/30/2025 | 1 | 1 | $11.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1620 | 05/25/2023 | 05/25/2023 | 09/23/2025 | 2 | 1 | $22.00 |
| BUCKWEAR | ***** | ********** | $59.99 | $25.00 | 1620 | 02/09/2023 | 02/09/2023 | 09/30/2025 | 1 | 0 | $25.00 |
| BUCKWEAR | ***** | ********** | $59.99 | $25.00 | 1620 | 02/09/2023 | 02/09/2023 | 09/29/2025 | 1 | 0 | $25.00 |
| BUCKWEAR | ***** | ********** | $26.99 | $13.50 | 1620 | 10/16/2023 | 10/16/2023 | 07/22/2025 | 1 | 1 | $13.50 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1620 | 10/16/2023 | 10/16/2023 | 10/06/2025 | 3 | 2 | $33.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1620 | 10/16/2023 | 10/16/2023 | 06/25/2025 | 1 | 1 | $11.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1620 | 02/09/2023 | 02/08/2024 | 09/03/2025 | 1 | 1 | $11.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1620 | 02/09/2023 | 02/08/2024 | 09/20/2025 | 4 | 3 | $44.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1620 | 05/25/2023 | 02/08/2024 | 09/19/2025 | 1 | 0 | $11.00 |
| BUCKWEAR | ***** | ********** | $26.99 | $13.50 | 1620 | 10/16/2023 | 10/16/2023 | 08/15/2025 | 1 | 1 | $13.50 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1620 | 04/04/2024 | 03/22/2025 | 02/10/2025 | 4 | 4 | $44.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1620 | 04/04/2024 | 03/22/2025 | 07/29/2025 | 1 | 1 | $11.00 |
| BUCKWEAR | ***** | ********** | $22.99 | $10.00 | 1620 | 02/09/2023 | 03/22/2025 | 07/22/2025 | 1 | 1 | $10.00 |
| BUCKWEAR | ***** | ********** | $26.99 | $10.00 | 1620 | 06/01/2023 | 03/22/2025 | 10/03/2025 | 5 | 0 | $50.00 |
| BUCKWEAR | ***** | ********** | $22.99 | $10.00 | 1620 | 02/09/2023 | 03/22/2025 | 07/16/2025 | 2 | 2 | $20.00 |
| BUCKWEAR | ***** | ********** | $12.99 | $5.00 | 1620 | 04/04/2024 | 04/04/2024 | 08/18/2025 | 1 | 1 | $5.00 |
| RUSSELL STOVER CAN | ***** | ********** | $1.79 | $0.79 | 1620 | 08/10/2017 | 07/25/2025 | 10/06/2025 | 20 | 0 | $15.80 |
| RUSSELL STOVER CAN | ***** | ********** | $6.99 | $1.85 | 1620 | 06/08/2018 | 07/25/2025 | 10/06/2025 | 5 | 1 | $9.25 |
| RUSSELL STOVER CAN | ***** | ********** | $2.25 | $1.25 | 1620 | 08/17/2022 | 07/25/2025 | 10/06/2025 | 15 | 10 | $18.75 |
| RUSSELL STOVER CAN | ***** | ********** | $2.25 | $1.09 | 1620 | 08/17/2022 | 07/25/2025 | 10/06/2025 | 34 | 19 | $37.06 |
| RUSSELL STOVER CAN | ***** | ********** | $2.25 | $1.09 | 1620 | 08/17/2022 | 07/25/2025 | 09/25/2025 | 9 | 5 | $9.81 |
| RUSSELL STOVER CAN | ***** | ********** | $2.25 | $1.09 | 1620 | 08/17/2022 | 07/25/2025 | 09/27/2025 | 4 | 0 | $4.36 |
| RUSSELL STOVER CAN | ***** | ********** | $10.99 | $4.74 | 1620 | 07/25/2025 | 07/25/2025 | 08/28/2025 | 4 | 4 | $18.96 |
| RUSSELL STOVER CAN | ***** | ********** | $10.99 | $4.74 | 1620 | 07/25/2025 | 07/25/2025 | 09/03/2025 | 2 | 2 | $9.48 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1620 | 08/27/2022 | 03/03/2024 | 09/24/2025 | 26 | 24 | $36.14 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1620 | 08/27/2022 | 03/03/2024 | 05/19/2025 | 25 | 25 | $34.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1620 | 08/27/2022 | 08/27/2022 | 09/24/2025 | 4 | 2 | $5.56 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1620 | 08/27/2022 | 08/27/2022 | 09/03/2025 | 4 | 4 | $5.56 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1620 | 02/26/2024 | 02/26/2024 | 06/06/2025 | 21 | 21 | $29.19 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1620 | 02/26/2024 | 02/26/2024 | 05/10/2025 | 19 | 19 | $26.41 |
| NORTHERN LIGHTS C | ***** | ********** | $4.99 | $1.55 | 1620 | 08/27/2022 | 08/27/2022 | 09/03/2025 | 10 | 10 | $15.50 |
| NORTHERN LIGHTS C | ***** | ********** | $4.99 | $1.55 | 1620 | 08/27/2022 | 08/27/2022 | 09/03/2025 | 2 | 2 | $3.10 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1620 | 04/05/2022 | 04/05/2022 | 08/21/2025 | 1 | 1 | $7.36 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1620 | 04/05/2022 | 03/26/2024 | 07/12/2025 | 2 | 2 | $14.72 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1620 | 04/05/2022 | 03/26/2024 | 08/21/2025 | 1 | 1 | $7.36 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.14 | 1620 | 09/18/2024 | 04/15/2025 | 07/29/2025 | 3 | 3 | $12.42 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.14 | 1620 | 09/18/2024 | 04/15/2025 | 05/20/2025 | 4 | 4 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1620 | 04/05/2022 | 04/05/2022 | 04/13/2025 | 1 | 1 | $7.36 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.37 | 1620 | 03/26/2024 | 04/15/2025 | 09/11/2025 | 2 | 2 | $8.74 |
| RIFLE PAPER CO | ***** | ********** | $6.95 | $2.99 | 1620 | 03/26/2024 | 04/15/2025 | 09/23/2025 | 5 | 3 | $14.95 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.37 | 1620 | 03/26/2024 | 04/15/2025 | 08/16/2025 | 5 | 5 | $21.85 |
| RIFLE PAPER CO | ***** | ********** | $6.95 | $2.99 | 1620 | 03/26/2024 | 04/15/2025 | 08/16/2025 | 3 | 3 | $8.97 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.37 | 1620 | 03/26/2024 | 04/15/2025 | 08/31/2025 | 2 | 2 | $8.74 |
| RIFLE PAPER CO | ***** | ********** | $6.95 | $2.99 | 1620 | 03/26/2024 | 04/15/2025 | 12/24/2024 | 6 | 6 | $17.94 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.04 | 1620 | 09/12/2022 | 09/12/2022 | 06/22/2025 | 1 | 1 | $11.04 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1620 | 07/03/2023 | 09/06/2023 | 07/28/2025 | 2 | 2 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1620 | 03/26/2024 | 04/15/2025 | 08/09/2025 | 2 | 2 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1620 | 04/15/2025 | 04/15/2025 | 05/27/2025 | 3 | 3 | $24.84 |
| RIFLE PAPER CO | ***** | ********** | $32.95 | $13.80 | 1620 | 07/03/2023 | 09/18/2024 | 08/26/2025 | 1 | 1 | $13.80 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1620 | 09/06/2023 | 09/06/2023 | 10/01/2025 | 2 | 1 | $11.04 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1620 | 04/15/2025 | 04/15/2025 | 08/12/2025 | 5 | 5 | $32.20 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1620 | 07/03/2023 | 06/21/2024 | 09/15/2025 | 2 | 1 | $11.04 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1620 | 07/03/2023 | 07/03/2023 | 09/08/2025 | 2 | 2 | $11.04 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1620 | 03/26/2024 | 04/15/2025 | 02/24/2025 | 7 | 7 | $38.64 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1620 | 04/15/2025 | 04/15/2025 | 08/12/2025 | 3 | 3 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1620 | 04/05/2022 | 06/21/2024 | 07/12/2025 | 3 | 3 | $30.36 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1620 | 04/05/2022 | 03/26/2024 | 05/21/2025 | 1 | 1 | $10.12 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1620 | 04/05/2022 | 03/26/2024 | 06/06/2025 | 4 | 4 | $25.76 |
| RIFLE PAPER CO | ***** | ********** | $10.95 | $4.60 | 1620 | 03/26/2024 | 03/26/2024 | 08/11/2025 | 1 | 1 | $4.60 |
| RIFLE PAPER CO | ***** | ********** | $10.95 | $4.60 | 1620 | 03/26/2024 | 09/18/2024 | 09/12/2025 | 3 | 3 | $13.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1620 | 04/05/2022 | 04/15/2025 | 05/10/2025 | 3 | 3 | $22.08 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1620 | 04/05/2022 | 04/15/2025 | 08/12/2025 | 3 | 3 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1620 | 04/05/2022 | 07/03/2023 | 06/08/2025 | 4 | 4 | $22.08 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1620 | 03/26/2024 | 04/15/2025 | 08/21/2025 | 3 | 3 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1620 | 09/06/2023 | 09/06/2023 | 04/29/2025 | 1 | 1 | $5.52 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1620 | 03/26/2024 | 03/26/2024 | 04/28/2025 | 2 | 2 | $11.04 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1620 | 09/18/2024 | 09/18/2024 | 07/23/2025 | 1 | 1 | $5.52 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1620 | 09/18/2024 | 09/18/2024 | 08/03/2025 | 2 | 2 | $11.04 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1620 | 04/05/2022 | 04/15/2025 | 08/17/2025 | 1 | 1 | $7.36 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1620 | 03/26/2024 | 04/15/2025 | 09/25/2025 | 4 | 3 | $29.44 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1620 | 04/05/2022 | 04/15/2025 | 08/16/2025 | 1 | 1 | $6.44 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1620 | 04/05/2022 | 04/15/2025 | 05/11/2025 | 1 | 1 | $8.28 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.96 | 1620 | 09/18/2024 | 04/15/2025 | 09/19/2025 | 2 | 1 | $23.92 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.96 | 1620 | 09/18/2024 | 04/15/2025 | 05/17/2025 | 1 | 1 | $11.96 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.96 | 1620 | 09/18/2024 | 09/18/2024 | 07/25/2025 | 2 | 2 | $23.92 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.96 | 1620 | 09/18/2024 | 04/15/2025 | 05/14/2025 | 2 | 2 | $23.92 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 1620 | 01/25/2023 | 10/04/2023 | 07/08/2025 | 1 | 1 | $7.65 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 1620 | 03/12/2024 | 03/12/2024 | 04/16/2025 | 1 | 1 | $7.65 |
| CHALA GROUP INC | ***** | ********** | $62.95 | $25.20 | 1620 | 09/12/2024 | 09/12/2024 | 09/27/2025 | 2 | 1 | $50.40 |
| CHALA GROUP INC | ***** | ********** | $60.95 | $24.30 | 1620 | 09/12/2024 | 09/12/2024 | 07/19/2025 | 1 | 1 | $24.30 |
| CHALA GROUP INC | ***** | ********** | $56.95 | $22.50 | 1620 | 09/12/2024 | 09/12/2024 | 09/28/2025 | 2 | 1 | $45.00 |
| JCC ENTERPRISES LLC | ***** | ********** | $26.95 | $11.25 | 1620 | 08/27/2024 | 09/28/2024 | 05/17/2025 | 10 | 10 | $112.50 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $9.85 | 1620 | | | 08/31/2025 | 24 | 24 | $236.40 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1620 | 02/21/2023 | 08/18/2023 | 09/30/2025 | 1 | 0 | $10.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1620 | 02/21/2023 | 08/18/2023 | 09/15/2025 | 3 | 2 | $31.05 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1620 | 02/21/2023 | 08/18/2023 | 07/14/2025 | 1 | 1 | $10.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1620 | 02/21/2023 | 08/18/2023 | 05/17/2025 | 2 | 2 | $20.70 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1620 | 05/27/2024 | 09/28/2024 | 06/30/2025 | 1 | 1 | $10.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 1620 | 05/27/2024 | 05/27/2024 | 08/19/2025 | 1 | 1 | $6.53 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 1620 | 02/21/2023 | 01/17/2024 | 10/04/2025 | 2 | 1 | $13.06 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 1620 | 02/21/2023 | 08/18/2023 | 09/27/2025 | 2 | 1 | $13.06 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1620 | 02/21/2023 | 08/18/2023 | 06/27/2025 | 1 | 1 | $10.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1620 | 05/27/2024 | 05/27/2024 | 05/10/2025 | 1 | 1 | $10.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1620 | 05/27/2024 | 05/27/2024 | 05/23/2025 | 2 | 2 | $20.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KARMA | ***** | ********** | $12.99 | $5.40 | 1620 | 04/19/2024 | 04/19/2024 | 05/09/2025 | 2 | 2 | $10.80 |
| KARMA | ***** | ********** | $14.99 | $6.30 | 1620 | 04/19/2024 | 04/19/2024 | 09/15/2025 | 1 | 0 | $6.30 |
| KARMA | ***** | ********** | $14.99 | $6.30 | 1620 | 04/19/2024 | 04/19/2024 | 10/03/2025 | 3 | 2 | $18.90 |
| KARMA | ***** | ********** | $14.99 | $6.30 | 1620 | 04/19/2024 | 04/19/2024 | 08/25/2025 | 2 | 2 | $12.60 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1620 | 04/19/2024 | 04/19/2024 | 09/30/2025 | 2 | 1 | $8.10 |
| KARMA | ***** | ********** | $8.99 | $3.40 | 1620 | 08/07/2023 | 08/07/2023 | 06/21/2025 | 2 | 2 | $6.80 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 1620 | 04/19/2024 | 04/19/2024 | 09/03/2025 | 1 | 1 | $3.60 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 1620 | 04/19/2024 | 06/11/2024 | 06/08/2025 | 2 | 2 | $7.20 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 1620 | 04/19/2024 | 04/19/2024 | 10/05/2025 | 1 | 0 | $3.60 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1620 | 04/19/2024 | 06/11/2024 | 06/06/2025 | 1 | 1 | $5.40 |
| KARMA | ***** | ********** | $10.99 | $4.50 | 1620 | 01/23/2025 | 01/23/2025 | 06/30/2025 | 2 | 2 | $9.00 |
| KARMA | ***** | ********** | $3.99 | $1.35 | 1620 | 01/23/2025 | 01/23/2025 | 07/29/2025 | 10 | 10 | $13.50 |
| KARMA | ***** | ********** | $3.99 | $1.35 | 1620 | 01/23/2025 | 01/23/2025 | 08/18/2025 | 4 | 4 | $5.40 |
| KARMA | ***** | ********** | $5.99 | $1.80 | 1620 | 01/23/2025 | 01/23/2025 | 05/04/2025 | 1 | 1 | $1.80 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 1620 | 04/19/2024 | 04/19/2024 | 08/17/2025 | 5 | 5 | $18.00 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 1620 | 04/19/2024 | 04/19/2024 | 05/06/2025 | 3 | 3 | $10.80 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 1620 | 04/19/2024 | 04/19/2024 | 06/18/2025 | 2 | 2 | $7.20 |
| KARMA | ***** | ********** | $7.99 | $3.15 | 1620 | 04/19/2024 | 06/11/2024 | 05/05/2025 | 1 | 1 | $3.15 |
| KARMA | ***** | ********** | $14.99 | $5.85 | 1620 | 09/06/2023 | 04/19/2024 | 09/18/2025 | 8 | 7 | $46.80 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1620 | 03/07/2023 | 04/19/2024 | 09/04/2025 | 1 | 1 | $5.40 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1620 | 04/19/2024 | 04/19/2024 | 10/01/2025 | 4 | 3 | $21.60 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1620 | 04/03/2022 | 04/03/2022 | 08/26/2025 | 3 | 3 | $16.20 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1620 | 03/07/2023 | 04/19/2024 | 09/23/2025 | 4 | 3 | $21.60 |
| KARMA | ***** | ********** | $14.99 | $6.30 | 1620 | 04/19/2024 | 06/11/2024 | 08/16/2025 | 2 | 2 | $12.60 |
| KARMA | ***** | ********** | $14.99 | $6.30 | 1620 | 04/19/2024 | 04/19/2024 | 06/17/2025 | 3 | 3 | $18.90 |
| KARMA | ***** | ********** | $14.99 | $6.30 | 1620 | 04/19/2024 | 04/19/2024 | 07/10/2025 | 2 | 2 | $12.60 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1620 | 04/19/2024 | 04/19/2024 | 06/16/2025 | 3 | 3 | $12.15 |
| KARMA | ***** | ********** | $10.99 | $4.50 | 1620 | 01/23/2025 | 01/23/2025 | | 6 | 6 | $27.00 |
| KARMA | ***** | ********** | $6.99 | $2.70 | 1620 | 01/23/2025 | 01/23/2025 | 09/03/2025 | 3 | 3 | $8.10 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1620 | 01/23/2025 | 01/23/2025 | 03/29/2025 | 4 | 4 | $16.20 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1620 | 01/23/2025 | 01/23/2025 | 07/17/2025 | 1 | 1 | $4.05 |
| KARMA | ***** | ********** | $10.99 | $4.50 | 1620 | 01/23/2025 | 01/23/2025 | 06/20/2025 | 5 | 5 | $22.50 |
| KARMA | ***** | ********** | $14.99 | $5.85 | 1620 | 09/06/2023 | 09/06/2023 | 07/11/2025 | 1 | 1 | $5.85 |
| KARMA | ***** | ********** | $14.99 | $5.85 | 1620 | 10/17/2024 | 10/17/2024 | 01/13/2025 | 1 | 1 | $5.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KARMA | ***** | ********** | $12.99 | $5.40 | 1620 | 04/19/2024 | 04/19/2024 | 04/10/2025 | 1 | 1 | $5.40 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1620 | 04/19/2024 | 04/19/2024 | 07/10/2025 | 4 | 4 | $16.20 |
| KARMA | ***** | ********** | $11.99 | $4.95 | 1620 | 03/07/2023 | 09/06/2023 | 04/28/2025 | 2 | 2 | $9.90 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1620 | 01/23/2025 | 01/24/2025 | 09/13/2025 | 1 | 1 | $5.40 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1620 | 04/19/2024 | 04/19/2024 | 10/01/2025 | 1 | 0 | $5.40 |
| KARMA | ***** | ********** | $4.99 | $1.58 | 1620 | 01/23/2025 | 01/23/2025 | 09/04/2025 | 2 | 2 | $3.16 |
| KARMA | ***** | ********** | $5.99 | $1.80 | 1620 | 01/23/2025 | 01/23/2025 | 05/30/2025 | 5 | 5 | $9.00 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 1620 | 04/19/2024 | 04/19/2024 | 05/28/2025 | 3 | 3 | $10.80 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1620 | 03/07/2023 | 04/19/2024 | 06/16/2025 | 1 | 1 | $4.05 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1620 | 03/07/2023 | 03/07/2023 | 05/03/2025 | 5 | 5 | $20.25 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1620 | 03/07/2023 | 06/11/2024 | 06/16/2025 | 2 | 2 | $8.10 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1620 | 03/07/2023 | 04/19/2024 | 06/16/2025 | 4 | 4 | $16.20 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1620 | 04/19/2024 | 04/19/2024 | 06/16/2025 | 2 | 2 | $8.10 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1620 | 01/23/2025 | 01/23/2025 | | 6 | 6 | $32.40 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1620 | 01/23/2025 | 01/23/2025 | 02/02/2025 | 5 | 5 | $27.00 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1620 | 04/19/2024 | 04/19/2024 | 06/14/2025 | 1 | 1 | $5.40 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1620 | 04/19/2024 | 04/19/2024 | 05/10/2025 | 2 | 2 | $10.80 |
| KARMA | ***** | ********** | $20.99 | $9.00 | 1620 | 01/23/2025 | 01/23/2025 | 05/07/2025 | 1 | 1 | $9.00 |
| KARMA | ***** | ********** | $12.99 | $6.00 | 1620 | 01/23/2025 | 01/23/2025 | | 4 | 4 | $24.00 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1620 | 01/23/2025 | 01/23/2025 | 06/12/2025 | 3 | 3 | $16.20 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1620 | 01/23/2025 | 01/23/2025 | 06/14/2025 | 2 | 2 | $10.80 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1620 | 01/23/2025 | 01/23/2025 | 03/29/2025 | 4 | 4 | $21.60 |
| KARMA | ***** | ********** | $20.99 | $9.00 | 1620 | 01/23/2025 | 01/23/2025 | 01/30/2025 | 3 | 3 | $27.00 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1620 | 01/23/2025 | 01/23/2025 | 06/15/2025 | 2 | 2 | $8.10 |
| KARMA | ***** | ********** | $29.99 | $12.60 | 1620 | 10/17/2024 | 10/17/2024 | 01/23/2025 | 2 | 2 | $25.20 |
| KARMA | ***** | ********** | $29.99 | $13.50 | 1620 | 04/19/2024 | 04/19/2024 | 05/17/2025 | 2 | 2 | $27.00 |
| KARMA | ***** | ********** | $29.99 | $13.50 | 1620 | 04/19/2024 | 04/19/2024 | 05/09/2025 | 3 | 3 | $40.50 |
| FRAGRANCE OF IREL/ | ***** | ********** | $17.00 | $7.20 | 1620 | 04/05/2024 | 03/07/2025 | 09/11/2025 | 2 | 2 | $14.40 |
| FRAGRANCE OF IREL/ | ***** | ********** | $30.00 | $13.50 | 1620 | 04/20/2022 | 06/17/2025 | 08/12/2025 | 1 | 1 | $13.50 |
| FRAGRANCE OF IREL/ | ***** | ********** | $22.00 | $9.90 | 1620 | 04/05/2024 | 04/05/2024 | 05/27/2025 | 3 | 3 | $29.70 |
| FRAGRANCE OF IREL/ | ***** | ********** | $37.00 | $16.65 | 1620 | 04/20/2022 | 06/16/2025 | 09/25/2025 | 2 | 1 | $33.30 |
| FRAGRANCE OF IREL/ | ***** | ********** | $19.00 | $7.65 | 1620 | 04/20/2022 | 06/16/2025 | 09/13/2025 | 3 | 3 | $22.95 |
| FRAGRANCE OF IREL/ | ***** | ********** | $2.00 | $0.90 | 1620 | 04/05/2024 | 04/05/2024 | 09/28/2025 | 26 | 23 | $23.40 |
| FRAGRANCE OF IREL/ | ***** | ********** | $23.00 | $9.90 | 1620 | 04/20/2022 | 06/16/2025 | 09/25/2025 | 3 | 2 | $29.70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FRAGRANCE OF IREL/ ***** | ********** | $7.00 | $3.15 | 1620 | 04/20/2022 | 04/17/2025 | 06/16/2025 | 1 | 1 | $3.15 |
| FRAGRANCE OF IREL/ ***** | ********** | $7.50 | $3.38 | 1620 | 04/20/2022 | 06/16/2025 | 09/20/2025 | 6 | 2 | $20.28 |
| FRAGRANCE OF IREL/ ***** | ********** | $7.50 | $3.38 | 1620 | 04/20/2022 | 04/05/2024 | 04/19/2025 | 4 | 4 | $13.52 |
| FRAGRANCE OF IREL/ ***** | ********** | $7.00 | $3.15 | 1620 | 06/27/2022 | 06/16/2025 | 10/04/2025 | 6 | -1 | $18.90 |
| FRAGRANCE OF IREL/ ***** | ********** | $38.00 | $16.20 | 1620 | 04/05/2024 | 06/16/2025 | 10/05/2025 | 2 | 1 | $32.40 |
| FRAGRANCE OF IREL/ ***** | ********** | $26.00 | $11.70 | 1620 | 04/20/2022 | 02/11/2025 | 05/15/2025 | 2 | 2 | $23.40 |
| FRAGRANCE OF IREL/ ***** | ********** | $38.00 | $17.10 | 1620 | 04/20/2022 | 02/17/2025 | 10/05/2025 | 2 | 0 | $34.20 |
| FRAGRANCE OF IREL/ ***** | ********** | $30.00 | $13.50 | 1620 | 04/05/2024 | 07/08/2025 | 09/03/2025 | 3 | 3 | $40.50 |
| FRAGRANCE OF IREL/ ***** | ********** | $23.00 | $9.90 | 1620 | 04/20/2022 | 02/11/2025 | 08/21/2025 | 1 | 1 | $9.90 |
| FRAGRANCE OF IREL/ ***** | ********** | $40.00 | $18.00 | 1620 | 06/27/2022 | 06/20/2025 | 10/05/2025 | 3 | 2 | $54.00 |
| FRAGRANCE OF IREL/ ***** | ********** | $28.00 | $12.60 | 1620 | 04/05/2024 | 02/11/2025 | 04/01/2025 | 2 | 2 | $25.20 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 06/18/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 01/20/2023 | 09/03/2025 | 09/27/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 02/27/2025 | 01/29/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 11/10/2024 | 12/14/2024 | 5 | 5 | $16.59 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 10/06/2025 | 7 | 3 | $23.22 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 01/20/2023 | 11/10/2024 | 02/28/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 02/27/2025 | 04/11/2023 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 11/10/2024 | 08/19/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 01/13/2025 | 09/02/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 08/23/2025 | 6 | 6 | $19.91 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 06/16/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 06/20/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 09/16/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 01/13/2025 | 04/19/2025 | 5 | 5 | $16.59 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 09/22/2025 | 7 | 6 | $23.22 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 07/30/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 08/29/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 08/14/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 10/01/2025 | 8 | 7 | $26.54 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 05/27/2025 | 05/10/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 05/27/2025 | 09/15/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 10/02/2025 | 3 | 2 | $9.95 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 01/13/2025 | 07/07/2025 | 3 | 3 | $9.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 10/01/2025 | 5 | 1 | $16.59 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 05/27/2025 | 10/01/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 09/29/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 08/26/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 10/05/2025 | 4 | 2 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 01/20/2023 | 09/03/2025 | 10/04/2025 | 7 | 5 | $23.22 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 07/30/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 02/27/2025 | 02/09/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 10/03/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 01/13/2025 | 06/14/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 09/04/2025 | 7 | 7 | $23.22 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 01/20/2023 | 05/27/2025 | 06/13/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 01/20/2023 | 09/03/2025 | 10/02/2025 | 4 | 2 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 05/27/2025 | 04/17/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 05/27/2025 | 09/22/2025 | 3 | 2 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 05/27/2025 | 09/22/2025 | 5 | 3 | $16.59 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 06/14/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 02/27/2025 | 06/27/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 05/27/2025 | 03/13/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 01/13/2025 | 07/23/2025 | 5 | 5 | $16.59 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 09/22/2025 | 7 | 6 | $23.22 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 01/13/2025 | 02/11/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 05/27/2025 | 04/26/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 11/10/2024 | 10/02/2025 | 3 | 1 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 02/05/2025 | 11/17/2024 | 6 | 6 | $19.91 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 01/13/2025 | 07/10/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 02/05/2025 | 07/20/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 05/27/2025 | 07/01/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 01/13/2025 | 07/28/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 10/03/2025 | 7 | 6 | $23.22 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 01/20/2023 | 09/03/2025 | 09/18/2025 | 3 | 2 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 05/27/2025 | 07/19/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 10/01/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 11/10/2024 | 10/01/2025 | 5 | 4 | $16.59 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 02/05/2025 | 09/13/2024 | 6 | 6 | $19.91 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 11/10/2024 | 05/10/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 09/17/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 08/23/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 08/20/2024 | 05/21/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 09/22/2025 | 7 | 6 | $23.22 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 09/03/2025 | 09/30/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 01/13/2025 | 08/06/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1620 | 10/12/2021 | 05/27/2025 | 04/05/2025 | 6 | 6 | $19.91 |
| CRAZY AARONS ENTE ***** | ********** | $12.99 | $5.40 | 1620 | 04/26/2024 | 04/26/2024 | 04/19/2025 | 1 | 1 | $5.40 |
| MAHOGANY ***** | ********** | $14.99 | $7.50 | 1620 | 03/28/2024 | 03/28/2024 | 08/17/2025 | 2 | 2 | $15.00 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 1620 | 06/16/2022 | 10/17/2024 | 04/16/2025 | 8 | 8 | $16.88 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 1620 | 06/16/2022 | 10/17/2024 | 07/31/2025 | 5 | 5 | $10.55 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 1620 | 06/16/2022 | 10/17/2024 | 06/30/2025 | 3 | 3 | $6.33 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 1620 | 06/16/2022 | 10/17/2024 | 07/31/2025 | 4 | 4 | $8.44 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 1620 | 06/16/2022 | 10/09/2023 | 04/26/2025 | 1 | 1 | $2.11 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 1620 | 06/16/2022 | 07/26/2023 | 04/16/2025 | 1 | 1 | $2.11 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 1620 | 06/16/2022 | 10/17/2024 | 05/11/2025 | 7 | 7 | $14.77 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 1620 | 06/16/2022 | 06/06/2024 | 07/22/2025 | 2 | 2 | $4.22 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 1620 | 06/16/2022 | 10/17/2024 | 08/15/2025 | 4 | 4 | $8.44 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 1620 | 04/29/2022 | 08/16/2022 | 08/26/2025 | 4 | 4 | $8.44 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 1620 | 04/29/2022 | 07/26/2023 | 04/16/2025 | 12 | 12 | $25.32 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 1620 | 04/29/2022 | 07/26/2023 | 04/23/2025 | 13 | 13 | $27.43 |
| DESIGN DESIGN INC ***** | ********** | $5.50 | $2.34 | 1620 | 04/29/2022 | 07/26/2023 | 09/25/2025 | 9 | 8 | $21.06 |
| DESIGN DESIGN INC ***** | ********** | $9.95 | $4.23 | 1620 | 06/16/2022 | 07/26/2023 | 04/16/2025 | 6 | 6 | $25.38 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 1620 | 04/29/2022 | 07/26/2023 | 10/06/2025 | 7 | 6 | $14.77 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 1620 | 04/29/2022 | 04/29/2022 | 09/30/2025 | 4 | 3 | $8.44 |
| DESIGN DESIGN INC ***** | ********** | $4.95 | $2.11 | 1620 | 04/29/2022 | 07/26/2023 | 09/20/2025 | 11 | 10 | $23.21 |
| DESIGN DESIGN INC ***** | ********** | $5.50 | $2.34 | 1620 | 06/16/2022 | 06/16/2022 | 05/24/2025 | 2 | 2 | $4.68 |
| DESIGN DESIGN INC ***** | ********** | $5.50 | $2.34 | 1620 | 04/29/2022 | 08/16/2022 | 09/18/2025 | 8 | 7 | $18.72 |
| DESIGN DESIGN INC ***** | ********** | $4.50 | $1.91 | 1620 | 04/29/2022 | 04/29/2022 | 07/01/2025 | 4 | 4 | $7.64 |
| DESIGN DESIGN INC ***** | ********** | $4.50 | $1.91 | 1620 | 04/29/2022 | 10/17/2024 | 09/21/2024 | 15 | 15 | $28.65 |
| DESIGN DESIGN INC ***** | ********** | $4.50 | $1.91 | 1620 | 04/29/2022 | 04/29/2022 | 04/23/2025 | 4 | 4 | $7.64 |
| DESIGN DESIGN INC ***** | ********** | $4.50 | $1.91 | 1620 | 04/29/2022 | 04/29/2022 | 04/09/2025 | 5 | 5 | $9.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1620 | 04/29/2022 | 04/29/2022 | 06/12/2025 | 4 | 4 | $7.64 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1620 | 04/29/2022 | 07/26/2023 | 04/26/2025 | 3 | 3 | $5.73 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1620 | 04/29/2022 | 07/26/2023 | 09/14/2025 | 12 | 11 | $22.92 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1620 | 06/16/2022 | 06/16/2022 | 08/30/2025 | 2 | 2 | $3.82 |
| DESIGN DESIGN INC | ***** | ********** | $10.95 | $4.66 | 1620 | 04/29/2022 | 08/16/2022 | 04/29/2025 | 4 | 4 | $18.64 |
| DESIGN DESIGN INC | ***** | ********** | $10.95 | $4.66 | 1620 | 04/29/2022 | 06/06/2024 | 04/09/2025 | 6 | 6 | $27.96 |
| DESIGN DESIGN INC | ***** | ********** | $5.95 | $2.53 | 1620 | 04/29/2022 | 08/16/2022 | 06/27/2025 | 4 | 4 | $10.12 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 1620 | 04/29/2022 | 10/17/2024 | 09/03/2025 | 3 | 3 | $3.78 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 1620 | 04/29/2022 | 10/17/2024 | 09/30/2025 | 7 | 6 | $8.82 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 1620 | 04/29/2022 | 10/17/2024 | 07/22/2025 | 1 | 1 | $1.26 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 1620 | 04/29/2022 | 06/06/2024 | 06/04/2025 | 1 | 1 | $1.26 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 1620 | 04/29/2022 | 06/06/2024 | 07/22/2025 | 5 | 5 | $6.30 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 1620 | 04/29/2022 | 02/19/2024 | 09/03/2025 | 1 | 1 | $1.26 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1620 | 04/29/2022 | 10/17/2024 | 07/03/2025 | 1 | 1 | $0.96 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1620 | 04/29/2022 | 10/17/2024 | 06/06/2025 | 2 | 2 | $1.92 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1620 | 04/29/2022 | 10/17/2024 | 07/24/2025 | 8 | 8 | $7.68 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1620 | 04/29/2022 | 10/17/2024 | 09/13/2025 | 2 | 2 | $1.92 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1620 | 04/29/2022 | 07/26/2023 | 07/19/2025 | 4 | 4 | $3.84 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1620 | 04/29/2022 | 07/26/2023 | 05/24/2025 | 2 | 2 | $1.92 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1620 | 04/29/2022 | 07/26/2023 | 05/23/2025 | 5 | 5 | $4.80 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1620 | 04/29/2022 | 10/17/2024 | 09/13/2025 | 3 | 3 | $2.88 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 1620 | 04/29/2022 | 07/26/2023 | 08/18/2025 | 4 | 4 | $11.04 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 1620 | 04/29/2022 | 06/06/2024 | 08/26/2025 | 6 | 6 | $16.56 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 1620 | 04/29/2022 | 06/06/2024 | 10/06/2025 | 5 | 4 | $13.80 |
| DESIGN DESIGN INC | ***** | ********** | $7.50 | $3.19 | 1620 | | | 05/24/2025 | 4 | 4 | $12.75 |
| DESIGN DESIGN INC | ***** | ********** | $7.50 | $3.19 | 1620 | 04/29/2022 | 06/06/2024 | 07/19/2025 | 2 | 2 | $6.38 |
| DESIGN DESIGN INC | ***** | ********** | $7.50 | $3.19 | 1620 | 04/29/2022 | 07/26/2023 | 09/14/2025 | 2 | 1 | $6.38 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 1620 | 04/29/2022 | 10/17/2024 | 06/20/2025 | 5 | 5 | $13.80 |
| KAY DEE DESIGNS INC | ***** | ********** | $10.95 | $3.38 | 1620 | 01/19/2024 | 01/19/2024 | 07/30/2025 | 1 | 1 | $3.38 |
| KAY DEE DESIGNS INC | ***** | ********** | $10.95 | $3.38 | 1620 | 04/14/2022 | 01/19/2024 | 05/07/2025 | 1 | 1 | $3.38 |
| KAY DEE DESIGNS INC | ***** | ********** | $10.95 | $3.38 | 1620 | 01/19/2024 | 01/19/2024 | 09/03/2025 | 4 | 4 | $13.52 |
| KAY DEE DESIGNS INC | ***** | ********** | $10.95 | $3.38 | 1620 | 01/19/2024 | 01/19/2024 | 05/15/2025 | 3 | 3 | $10.14 |
| SPOONTIQUES INC | ***** | ********** | $21.99 | $8.29 | 1620 | 08/12/2023 | 05/16/2025 | 08/16/2025 | 1 | 1 | $8.29 |
| SPOONTIQUES INC | ***** | ********** | $27.99 | $11.48 | 1620 | 08/12/2023 | 11/25/2024 | 12/10/2024 | 1 | 1 | $11.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPOONTIQUES INC | ***** | ********** | $27.99 | $11.48 | 1620 | 08/12/2023 | 11/25/2024 | 09/29/2023 | 2 | 2 | $22.95 |
| SPOONTIQUES INC | ***** | ********** | $27.99 | $11.48 | 1620 | 08/12/2023 | 11/25/2024 | 01/14/2025 | 1 | 1 | $11.48 |
| SPOONTIQUES INC | ***** | ********** | $27.99 | $11.48 | 1620 | 08/12/2023 | 11/25/2024 | 09/27/2023 | 2 | 1 | $22.95 |
| SPOONTIQUES INC | ***** | ********** | $27.99 | $11.48 | 1620 | 08/12/2023 | 05/16/2025 | 05/24/2025 | 1 | 1 | $11.48 |
| SPOONTIQUES INC | ***** | ********** | $27.99 | $11.48 | 1620 | 08/12/2023 | 05/16/2025 | 05/09/2025 | 2 | 2 | $22.95 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1620 | 11/06/2021 | 11/25/2024 | 12/05/2024 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1620 | 04/14/2022 | 06/26/2022 | 05/10/2024 | 3 | 3 | $25.50 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1620 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1620 | 11/06/2021 | 05/16/2025 | 07/03/2025 | 4 | 4 | $36.55 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1620 | 04/14/2022 | 05/16/2025 | 06/14/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1620 | 11/06/2021 | 11/25/2024 | 12/08/2024 | 2 | 2 | $17.00 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1620 | 11/06/2021 | 05/16/2025 | 09/02/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1620 | 11/06/2021 | 05/24/2024 | 06/20/2025 | 1 | 1 | $8.50 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1620 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1620 | 11/06/2021 | 05/22/2024 | 05/10/2025 | 2 | 2 | $17.00 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1620 | 04/14/2022 | 05/16/2025 | 07/10/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1620 | 04/14/2022 | 11/25/2024 | 04/19/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1620 | 11/06/2021 | 05/24/2024 | 09/17/2025 | 2 | 1 | $17.00 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1620 | 04/14/2022 | 11/25/2024 | 04/26/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1620 | 11/06/2021 | 11/25/2024 | 05/24/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1620 | 04/14/2022 | 11/25/2024 | 06/24/2025 | 2 | 2 | $17.00 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1620 | 04/14/2022 | 11/25/2024 | 04/09/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1620 | 04/14/2022 | 05/16/2025 | 07/31/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1620 | 04/14/2022 | 05/16/2025 | 06/07/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1620 | 10/24/2023 | 10/24/2023 | 05/24/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1620 | 04/14/2022 | 06/26/2022 | 06/02/2025 | 3 | 3 | $25.50 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1620 | 10/24/2023 | 11/25/2024 | 04/08/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1620 | 10/24/2023 | 05/16/2025 | 08/16/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1620 | 10/24/2023 | 11/25/2024 | 05/11/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1620 | 05/16/2025 | 05/16/2025 | 06/04/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1620 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $21.99 | $8.08 | 1620 | 08/12/2023 | 05/16/2025 | 12/19/2024 | 2 | 2 | $16.15 |
| SPOONTIQUES INC | ***** | ********** | $21.99 | $8.08 | 1620 | 08/12/2023 | 05/16/2025 | 12/21/2024 | 2 | 2 | $16.15 |
| SPOONTIQUES INC | ***** | ********** | $21.99 | $8.08 | 1620 | 08/12/2023 | 11/25/2024 | 06/07/2025 | 1 | 1 | $8.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SPOONTIQUES INC | ***** | ********** | $14.99 | $5.95 | 1620 | 09/07/2023 | 11/07/2024 | 12/19/2024 | 1 | 1 | $5.95 |
| SPOONTIQUES INC | ***** | ********** | $29.99 | $11.90 | 1620 | 08/12/2023 | 05/16/2025 | 12/24/2024 | 3 | 3 | $35.70 |
| SPOONTIQUES INC | ***** | ********** | $29.99 | $11.90 | 1620 | 08/12/2023 | 05/16/2025 | 03/11/2025 | 3 | 3 | $35.70 |
| SPOONTIQUES INC | ***** | ********** | $29.99 | $11.90 | 1620 | 08/12/2023 | 05/16/2025 | 06/21/2025 | 2 | 2 | $23.80 |
| SPOONTIQUES INC | ***** | ********** | $29.99 | $11.90 | 1620 | 08/12/2023 | 11/25/2024 | 04/22/2025 | 1 | 1 | $11.90 |
| SPOONTIQUES INC | ***** | ********** | $29.99 | $11.90 | 1620 | 08/12/2023 | 11/25/2024 | 08/05/2024 | 2 | 2 | $23.80 |
| SPOONTIQUES INC | ***** | ********** | $29.99 | $11.90 | 1620 | 08/12/2023 | 11/25/2024 | 08/19/2024 | 2 | 2 | $23.80 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $14.88 | 1620 | 08/12/2023 | 11/25/2024 | 04/06/2025 | 3 | 3 | $44.63 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $15.30 | 1620 | 10/24/2023 | 05/16/2025 | 09/06/2025 | 2 | 2 | $30.60 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $15.30 | 1620 | 10/24/2023 | 05/16/2025 | 07/26/2025 | 4 | 4 | $61.20 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $15.30 | 1620 | 10/24/2023 | 11/25/2024 | 08/05/2025 | 1 | 1 | $15.30 |
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 1620 | 05/22/2024 | 05/22/2024 | 07/03/2025 | 3 | 3 | $19.14 |
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 1620 | 05/22/2024 | 05/22/2024 | 05/23/2025 | 13 | 13 | $82.94 |
| SPOONTIQUES INC | ***** | ********** | $21.99 | $8.50 | 1620 | 08/12/2023 | 05/16/2025 | 12/21/2024 | 2 | 2 | $17.00 |
| THE YANKEE CANDLE | ***** | ********** | $30.99 | $12.40 | 1620 | 10/12/2021 | 04/28/2025 | 08/20/2022 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1620 | 10/12/2021 | 04/28/2025 | 09/09/2025 | 25 | 25 | $37.50 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1620 | 10/12/2021 | 11/19/2024 | 10/02/2025 | 8 | 7 | $12.00 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1620 | 10/12/2021 | 04/28/2025 | 09/30/2025 | 23 | 22 | $34.50 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1620 | 10/12/2021 | 06/18/2024 | 09/25/2025 | 10 | 9 | $15.00 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1620 | 10/12/2021 | 04/28/2025 | 09/22/2025 | 15 | 14 | $22.50 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1620 | 10/12/2021 | 11/19/2024 | 09/20/2025 | 4 | 3 | $12.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1620 | 10/12/2021 | 04/28/2025 | 09/13/2025 | 1 | 1 | $3.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1620 | 03/28/2022 | 11/19/2024 | 06/07/2025 | 7 | 7 | $21.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1620 | 03/28/2022 | 04/28/2025 | 10/02/2025 | 4 | 1 | $12.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1620 | 03/28/2022 | 04/28/2025 | 09/13/2025 | 3 | 3 | $9.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1620 | 10/12/2021 | 04/28/2025 | 07/01/2025 | 1 | 1 | $3.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $2.99 | 1620 | 03/28/2022 | 04/28/2025 | 09/24/2025 | 10 | 8 | $29.90 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $2.99 | 1620 | 03/28/2022 | 04/28/2025 | 07/19/2025 | 1 | 1 | $2.99 |
| THE YANKEE CANDLE | ***** | ********** | $24.99 | $12.50 | 1620 | 10/21/2017 | 06/18/2024 | 08/05/2025 | 1 | 1 | $12.50 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1620 | 03/28/2022 | 04/28/2025 | 09/22/2025 | 19 | 18 | $28.50 |
| THE YANKEE CANDLE | ***** | ********** | $5.99 | $2.75 | 1620 | 03/28/2022 | 04/28/2025 | 10/01/2025 | 4 | 3 | $11.00 |
| THE YANKEE CANDLE | ***** | ********** | $5.99 | $2.75 | 1620 | 03/28/2022 | 04/28/2025 | 07/07/2025 | 1 | 1 | $2.75 |
| THE YANKEE CANDLE | ***** | ********** | $30.99 | $12.40 | 1620 | 03/28/2022 | 04/28/2025 | 06/19/2025 | 3 | 3 | $37.20 |
| THE YANKEE CANDLE | ***** | ********** | $30.99 | $12.40 | 1620 | 03/28/2022 | 04/28/2025 | 08/20/2025 | 3 | 3 | $37.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1620 | 03/28/2022 | 04/28/2025 | 08/14/2025 | 6 | 6 | $74.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1620 | 03/28/2022 | 04/28/2025 | 04/28/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1620 | 02/13/2023 | 04/28/2025 | 05/15/2025 | 2 | 2 | $24.80 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1620 | 02/13/2023 | 04/28/2025 | 08/30/2025 | 6 | 6 | $74.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1620 | 02/13/2023 | 04/28/2025 | 04/16/2025 | 5 | 5 | $62.00 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1620 | 02/13/2023 | 04/28/2025 | 09/18/2025 | 4 | 3 | $49.60 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1620 | 02/13/2023 | 06/18/2024 | 09/18/2025 | 1 | 0 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1620 | 11/27/2023 | 04/28/2025 | 05/23/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1620 | 02/13/2023 | 04/28/2025 | 12/22/2024 | 3 | 3 | $37.20 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1620 | 03/28/2022 | 04/28/2025 | 04/14/2025 | 6 | 6 | $74.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1620 | 03/28/2022 | 04/28/2025 | 09/30/2025 | 8 | 7 | $99.20 |
| THE YANKEE CANDLE ***** | ********** | $3.49 | $1.50 | 1620 | 02/13/2023 | 11/15/2024 | 09/22/2025 | 16 | 15 | $24.00 |
| THE YANKEE CANDLE ***** | ********** | $3.49 | $1.50 | 1620 | 02/13/2023 | 04/28/2025 | 08/08/2025 | 16 | 16 | $24.00 |
| THE YANKEE CANDLE ***** | ********** | $40.00 | $16.00 | 1620 | 06/08/2023 | 04/28/2025 | 05/12/2024 | 1 | 1 | $16.00 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.50 | 1620 | 03/28/2022 | 04/28/2025 | 01/24/2025 | 24 | 24 | $84.00 |
| THE YANKEE CANDLE ***** | ********** | $11.99 | $3.90 | 1620 | 10/11/2022 | 04/28/2025 | 06/30/2025 | 3 | 3 | $11.70 |
| THE YANKEE CANDLE ***** | ********** | $11.99 | $3.90 | 1620 | 10/11/2022 | 04/28/2025 | 08/17/2024 | 1 | 1 | $3.90 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1620 | 02/13/2023 | 04/28/2025 | 05/12/2025 | 12 | 12 | $45.00 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1620 | 02/13/2023 | 04/28/2025 | 09/15/2025 | 18 | 16 | $67.50 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1620 | 02/13/2023 | 04/28/2025 | 12/03/2023 | 6 | 6 | $22.50 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1620 | 11/27/2023 | 06/18/2024 | 06/08/2025 | 2 | 2 | $7.50 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1620 | 02/13/2023 | 04/28/2025 | 07/12/2025 | 7 | 7 | $26.25 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1620 | 11/27/2023 | 04/28/2025 | 01/24/2025 | 1 | 1 | $3.75 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1620 | 02/13/2023 | 04/28/2025 | 02/14/2024 | 4 | 4 | $15.00 |
| THE YANKEE CANDLE ***** | ********** | $10.99 | $4.40 | 1620 | 01/25/2024 | 06/18/2024 | 09/02/2025 | 7 | 7 | $30.80 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.50 | 1620 | 06/08/2023 | 04/28/2025 | 02/28/2025 | 4 | 4 | $14.00 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.50 | 1620 | 06/08/2023 | 04/28/2025 | 04/07/2025 | 8 | 8 | $28.00 |
| THE YANKEE CANDLE ***** | ********** | $11.99 | $3.90 | 1620 | 03/28/2022 | 04/28/2025 | 08/10/2023 | 2 | 2 | $7.80 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1620 | 02/13/2023 | 04/28/2025 | 05/28/2025 | 16 | 16 | $60.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 1620 | 02/13/2023 | 04/28/2025 | 09/08/2025 | 10 | 10 | $30.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 1620 | 02/13/2023 | 04/28/2025 | 09/28/2025 | 2 | 1 | $6.00 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1620 | 02/13/2023 | 04/28/2025 | 05/01/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1620 | 02/13/2023 | 04/28/2025 | 06/30/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1620 | 02/13/2023 | 04/28/2025 | 05/06/2025 | 1 | 1 | $12.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 1620 | 02/13/2023 | 08/16/2023 | 05/17/2025 | 1 | 1 | $2.99 |
| THE YANKEE CANDLE ***** | ********** | $26.99 | $10.60 | 1620 | 06/08/2023 | 04/28/2025 | 09/12/2025 | 1 | 1 | $10.60 |
| THE YANKEE CANDLE ***** | ********** | $26.99 | $10.60 | 1620 | 06/08/2023 | 04/28/2025 | 08/11/2025 | 2 | 2 | $21.20 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1620 | 01/25/2024 | 04/28/2025 | 07/31/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1620 | 01/25/2024 | 04/28/2025 | 12/17/2024 | 5 | 5 | $62.00 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.34 | 1620 | 02/28/2023 | 01/11/2024 | 05/10/2025 | 9 | 9 | $21.06 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $3.96 | 1620 | 03/11/2024 | 08/04/2024 | 09/08/2025 | 10 | 10 | $39.60 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1620 | 02/28/2023 | 08/06/2024 | 07/28/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $18.99 | $6.59 | 1620 | 02/28/2023 | 08/12/2023 | 06/02/2025 | 4 | 4 | $26.36 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $4.47 | 1620 | 03/11/2024 | 03/11/2024 | 09/04/2025 | 17 | 17 | $75.99 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $4.68 | 1620 | 03/11/2024 | 03/28/2024 | 06/19/2025 | 8 | 8 | $37.44 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $2.98 | 1620 | 09/28/2023 | 12/07/2023 | 09/20/2025 | 1 | 0 | $2.98 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $2.98 | 1620 | 09/28/2023 | 12/07/2023 | 09/20/2025 | 7 | 5 | $20.86 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $2.98 | 1620 | 09/28/2023 | 12/07/2023 | 09/20/2025 | 4 | 3 | $11.92 |
| DM MERCHANDISINC ***** | ********** | $36.99 | $10.63 | 1620 | 09/28/2023 | 12/07/2023 | 09/20/2025 | 7 | 6 | $74.41 |
| DM MERCHANDISINC ***** | ********** | $36.99 | $12.50 | 1620 | 09/28/2023 | 12/07/2023 | 09/20/2025 | 7 | 5 | $87.50 |
| DM MERCHANDISINC ***** | ********** | $36.99 | $10.63 | 1620 | 09/28/2023 | 12/07/2023 | 09/20/2025 | 10 | 9 | $106.30 |
| DM MERCHANDISINC ***** | ********** | $8.99 | $3.32 | 1620 | 12/06/2023 | 06/10/2024 | 04/26/2025 | 2 | 1 | $6.64 |
| DM MERCHANDISINC ***** | ********** | $8.99 | $2.56 | 1620 | 09/11/2025 | 09/11/2025 | | 24 | 24 | $61.44 |
| DM MERCHANDISINC ***** | ********** | $5.99 | $1.70 | 1620 | 03/11/2024 | 11/26/2024 | 04/22/2025 | 14 | 14 | $23.80 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.55 | 1620 | 04/18/2025 | 04/18/2025 | 08/18/2025 | 9 | 9 | $22.95 |
| DM MERCHANDISINC ***** | ********** | $5.99 | $1.92 | 1620 | 03/11/2024 | 05/28/2024 | 10/04/2025 | 7 | 6 | $13.44 |
| DM MERCHANDISINC ***** | ********** | $6.99 | $2.13 | 1620 | 03/11/2024 | 11/26/2024 | 08/22/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISINC ***** | ********** | $5.99 | $1.70 | 1620 | 03/11/2024 | 08/04/2024 | 08/15/2025 | 5 | 5 | $8.50 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.55 | 1620 | 09/30/2024 | 09/30/2024 | 07/12/2025 | 8 | 8 | $20.40 |
| DM MERCHANDISINC ***** | ********** | $9.99 | $3.40 | 1620 | 03/11/2024 | 03/11/2024 | 08/22/2025 | 3 | 3 | $10.20 |
| DM MERCHANDISINC ***** | ********** | $34.00 | $13.75 | 1620 | 06/16/2025 | 06/16/2025 | | 2 | 2 | $27.50 |
| DM MERCHANDISINC ***** | ********** | $34.00 | $13.75 | 1620 | 06/16/2025 | 06/16/2025 | | 2 | 2 | $27.50 |
| DM MERCHANDISINC ***** | ********** | $21.95 | $9.75 | 1620 | 06/16/2025 | 06/16/2025 | 06/30/2025 | 1 | 1 | $9.75 |
| DM MERCHANDISINC ***** | ********** | $21.95 | $9.75 | 1620 | 06/16/2025 | 06/16/2025 | 09/27/2025 | 1 | 0 | $9.75 |
| DM MERCHANDISINC ***** | ********** | $21.95 | $9.75 | 1620 | 06/16/2025 | 06/16/2025 | 09/29/2025 | 1 | 0 | $9.75 |
| DM MERCHANDISINC ***** | ********** | $26.99 | $10.75 | 1620 | 06/16/2025 | 06/16/2025 | 10/04/2025 | 1 | 0 | $10.75 |
| DM MERCHANDISINC ***** | ********** | $26.99 | $10.75 | 1620 | 06/16/2025 | 06/16/2025 | 09/22/2025 | 1 | 0 | $10.75 |
| DM MERCHANDISINC ***** | ********** | $26.99 | $10.75 | 1620 | 06/16/2025 | 06/16/2025 | 10/04/2025 | 1 | 0 | $10.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING | ***** | ********** | $26.99 | $10.75 | 1620 | 06/16/2025 | 06/16/2025 | 09/22/2025 | 1 | 0 | $10.75 |
| DM MERCHANDISING | ***** | ********** | $26.99 | $10.75 | 1620 | 06/16/2025 | 06/16/2025 | 09/27/2025 | 1 | 0 | $10.75 |
| DM MERCHANDISING | ***** | ********** | $26.99 | $10.75 | 1620 | 06/16/2025 | 06/16/2025 | 10/04/2025 | 2 | 1 | $21.50 |
| DM MERCHANDISING | ***** | ********** | $16.99 | $7.75 | 1620 | 06/16/2025 | 06/16/2025 | 09/27/2025 | 3 | 1 | $23.25 |
| DM MERCHANDISING | ***** | ********** | $16.99 | $7.75 | 1620 | 06/16/2025 | 06/16/2025 | 07/04/2025 | 3 | 3 | $23.25 |
| DM MERCHANDISING | ***** | ********** | $16.99 | $7.75 | 1620 | 06/16/2025 | 06/16/2025 | 07/25/2025 | 2 | 2 | $15.50 |
| DM MERCHANDISING | ***** | ********** | $16.99 | $7.75 | 1620 | 06/16/2025 | 06/16/2025 | 10/04/2025 | 2 | 0 | $15.50 |
| DM MERCHANDISING | ***** | ********** | $16.99 | $7.75 | 1620 | 06/16/2025 | 06/16/2025 | 06/20/2025 | 1 | 1 | $7.75 |
| DM MERCHANDISING | ***** | ********** | $16.99 | $7.75 | 1620 | 06/16/2025 | 06/16/2025 | 06/20/2025 | 1 | 1 | $7.75 |
| DM MERCHANDISING | ***** | ********** | $21.99 | $8.29 | 1620 | 06/16/2025 | 06/16/2025 | | 3 | 3 | $24.87 |
| DM MERCHANDISING | ***** | ********** | $21.99 | $8.29 | 1620 | 06/16/2025 | 06/16/2025 | 09/27/2025 | 1 | 0 | $8.29 |
| DM MERCHANDISING | ***** | ********** | $21.99 | $8.29 | 1620 | 06/16/2025 | 06/16/2025 | 09/30/2025 | 2 | 1 | $16.58 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $4.75 | 1620 | 06/16/2025 | 06/16/2025 | 09/25/2025 | 2 | 1 | $9.50 |
| DM MERCHANDISING | ***** | ********** | $29.99 | $12.75 | 1620 | 06/16/2025 | 06/16/2025 | 07/26/2025 | 1 | 1 | $12.75 |
| DM MERCHANDISING | ***** | ********** | $29.99 | $12.75 | 1620 | 06/16/2025 | 06/16/2025 | 09/27/2025 | 4 | 0 | $51.00 |
| DM MERCHANDISING | ***** | ********** | $29.99 | $12.75 | 1620 | 06/16/2025 | 06/16/2025 | 09/26/2025 | 1 | 0 | $12.75 |
| DM MERCHANDISING | ***** | ********** | $29.99 | $12.75 | 1620 | 06/16/2025 | 06/16/2025 | 07/20/2025 | 1 | 1 | $12.75 |
| DM MERCHANDISING | ***** | ********** | $29.99 | $12.75 | 1620 | 06/16/2025 | 06/16/2025 | | 1 | 1 | $12.75 |
| DM MERCHANDISING | ***** | ********** | $29.99 | $12.75 | 1620 | 06/16/2025 | 06/16/2025 | 09/22/2025 | 1 | 0 | $12.75 |
| DM MERCHANDISING | ***** | ********** | $29.99 | $12.75 | 1620 | 06/16/2025 | 06/16/2025 | 10/04/2025 | 2 | 1 | $25.50 |
| DM MERCHANDISING | ***** | ********** | $16.99 | $6.75 | 1620 | 06/16/2025 | 06/16/2025 | | 1 | 1 | $6.75 |
| DM MERCHANDISING | ***** | ********** | $16.99 | $6.75 | 1620 | 06/16/2025 | 06/16/2025 | 07/25/2025 | 1 | 1 | $6.75 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $3.80 | 1620 | 09/11/2025 | 09/11/2025 | 09/29/2025 | 20 | 16 | $76.00 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $5.40 | 1620 | 08/06/2024 | 09/11/2025 | 09/29/2025 | 12 | 9 | $64.80 |
| DM MERCHANDISING | ***** | ********** | $34.99 | $12.33 | 1620 | 04/03/2023 | 08/20/2025 | 09/02/2025 | 1 | 1 | $12.33 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $7.44 | 1620 | 04/03/2023 | 09/09/2025 | 11/08/2024 | 5 | 5 | $37.20 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $7.44 | 1620 | 04/03/2023 | 09/09/2025 | 09/08/2023 | 5 | 5 | $37.20 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $7.44 | 1620 | 04/03/2023 | 09/09/2025 | 10/03/2025 | 6 | 4 | $44.64 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $7.44 | 1620 | 04/03/2023 | 09/09/2025 | 09/12/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $39.99 | $12.54 | 1620 | 04/03/2023 | 09/09/2025 | 09/09/2025 | 1 | 1 | $12.54 |
| DM MERCHANDISING | ***** | ********** | $24.99 | $9.78 | 1620 | 09/02/2023 | 11/26/2024 | 08/23/2025 | 1 | 1 | $9.78 |
| DM MERCHANDISING | ***** | ********** | $24.99 | $9.78 | 1620 | 09/02/2023 | 11/26/2024 | 06/26/2025 | 1 | 1 | $9.78 |
| DM MERCHANDISING | ***** | ********** | $24.99 | $9.78 | 1620 | 09/02/2023 | 11/26/2024 | 09/26/2025 | 2 | 1 | $19.55 |
| DM MERCHANDISING | ***** | ********** | $24.99 | $9.78 | 1620 | 09/02/2023 | 11/26/2024 | 07/09/2025 | 1 | 1 | $9.78 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING | ***** | ********** | $27.99 | $9.78 | 1620 | 03/11/2024 | 09/09/2025 | 06/30/2025 | 11 | 11 | $107.58 |
| DM MERCHANDISING | ***** | ********** | $27.99 | $9.78 | 1620 | 03/11/2024 | 09/09/2025 | 10/01/2025 | 6 | 5 | $58.68 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $7.44 | 1620 | 09/02/2023 | 11/26/2024 | 06/07/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $7.44 | 1620 | 09/02/2023 | 11/26/2024 | 10/03/2025 | 3 | 2 | $22.31 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $7.44 | 1620 | 09/02/2023 | 11/26/2024 | 06/15/2024 | 6 | 6 | $44.63 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $7.44 | 1620 | 09/02/2023 | 09/11/2023 | 08/26/2025 | 3 | 3 | $22.31 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $7.44 | 1620 | 09/02/2023 | 11/26/2024 | 09/18/2025 | 2 | 1 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $7.44 | 1620 | 09/02/2023 | 11/26/2024 | 07/19/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $6.59 | 1620 | 08/20/2025 | 08/20/2025 | 09/25/2025 | 3 | 2 | $19.77 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.89 | 1620 | 11/17/2023 | 09/09/2025 | 04/05/2025 | 6 | 6 | $29.34 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.89 | 1620 | 11/17/2023 | 09/09/2025 | 09/20/2025 | 11 | 10 | $53.79 |
| DM MERCHANDISING | ***** | ********** | $32.99 | $11.69 | 1620 | 04/03/2023 | 09/09/2025 | 06/16/2025 | 3 | 3 | $35.07 |
| DM MERCHANDISING | ***** | ********** | $32.99 | $11.69 | 1620 | 04/03/2023 | 09/09/2025 | 01/05/2024 | 6 | 6 | $70.14 |
| DM MERCHANDISING | ***** | ********** | $32.99 | $11.69 | 1620 | 04/03/2023 | 08/20/2025 | 04/16/2025 | 1 | 1 | $11.69 |
| DM MERCHANDISING | ***** | ********** | $32.99 | $11.69 | 1620 | 09/30/2024 | 09/09/2025 | 06/26/2025 | 3 | 3 | $35.06 |
| DM MERCHANDISING | ***** | ********** | $32.99 | $11.69 | 1620 | 09/30/2024 | 09/09/2025 | 02/13/2025 | 7 | 7 | $81.81 |
| DM MERCHANDISING | ***** | ********** | $32.99 | $11.69 | 1620 | 09/30/2024 | 08/20/2025 | 09/05/2025 | 3 | 3 | $35.06 |
| DM MERCHANDISING | ***** | ********** | $32.99 | $11.69 | 1620 | 09/30/2024 | 09/09/2025 | 03/13/2025 | 5 | 5 | $58.44 |
| DM MERCHANDISING | ***** | ********** | $29.99 | $10.63 | 1620 | 11/17/2023 | 09/09/2025 | 12/23/2024 | 2 | 2 | $21.26 |
| DM MERCHANDISING | ***** | ********** | $29.99 | $10.63 | 1620 | 11/17/2023 | 09/09/2025 | 12/23/2024 | 1 | 1 | $10.63 |
| DM MERCHANDISING | ***** | ********** | $29.99 | $10.63 | 1620 | 11/17/2023 | 09/09/2025 | 07/03/2024 | 3 | 3 | $31.89 |
| DM MERCHANDISING | ***** | ********** | $34.99 | $11.69 | 1620 | 03/11/2024 | 09/09/2025 | 12/28/2024 | 2 | 2 | $23.38 |
| DM MERCHANDISING | ***** | ********** | $34.99 | $11.69 | 1620 | 03/11/2024 | 09/09/2025 | 04/27/2025 | 3 | 3 | $35.07 |
| DM MERCHANDISING | ***** | ********** | $36.99 | $13.39 | 1620 | 04/03/2023 | 09/09/2025 | 09/17/2025 | 1 | 0 | $13.39 |
| DM MERCHANDISING | ***** | ********** | $36.99 | $13.39 | 1620 | 09/30/2024 | 11/26/2024 | 05/05/2025 | 1 | 1 | $13.39 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $3.83 | 1620 | 08/20/2025 | 08/20/2025 | | 2 | 2 | $7.66 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $3.83 | 1620 | 04/03/2023 | 09/09/2025 | | 9 | 9 | $34.47 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $3.83 | 1620 | 04/03/2023 | 09/09/2025 | 08/20/2024 | 7 | 7 | $26.81 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $3.83 | 1620 | 09/30/2024 | 09/09/2025 | 08/07/2025 | 6 | 6 | $22.95 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $3.83 | 1620 | 09/30/2024 | 09/09/2025 | 08/07/2025 | 1 | 1 | $3.83 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $3.83 | 1620 | 09/30/2024 | 09/09/2025 | 09/22/2025 | 5 | 4 | $19.13 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $3.83 | 1620 | 09/30/2024 | 09/09/2025 | 05/26/2025 | 6 | 6 | $22.95 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $3.83 | 1620 | 09/30/2024 | 09/09/2025 | 04/27/2025 | 6 | 6 | $22.95 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $3.83 | 1620 | 09/30/2024 | 08/20/2025 | 12/21/2024 | 1 | 1 | $3.83 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.89 | 1620 | 04/03/2023 | 09/09/2025 | 11/08/2024 | 1 | 1 | $4.89 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $2.98 | 1620 | 09/02/2023 | 11/26/2024 | 09/12/2025 | 1 | 1 | $2.98 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $2.98 | 1620 | 09/02/2023 | 11/26/2024 | 09/18/2025 | 2 | 1 | $5.95 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $2.98 | 1620 | 09/02/2023 | 11/26/2024 | 10/23/2024 | 3 | 3 | $8.93 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $2.98 | 1620 | 09/02/2023 | 11/26/2024 | 08/12/2025 | 2 | 2 | $5.95 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.89 | 1620 | 09/30/2024 | 09/09/2025 | 07/18/2025 | 4 | 4 | $19.55 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.89 | 1620 | 11/17/2023 | 09/09/2025 | 05/26/2025 | 7 | 7 | $34.23 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.89 | 1620 | 11/17/2023 | 08/20/2025 | 02/08/2025 | 5 | 5 | $24.45 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.89 | 1620 | 09/30/2024 | 08/20/2025 | 03/13/2025 | 5 | 5 | $24.44 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.89 | 1620 | 11/17/2023 | 11/26/2024 | 12/28/2024 | 2 | 2 | $9.78 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.89 | 1620 | 09/30/2024 | 08/20/2025 | 09/12/2025 | 3 | 3 | $14.66 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.89 | 1620 | 09/30/2024 | 08/20/2025 | 09/22/2025 | 5 | 4 | $24.44 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.89 | 1620 | 11/17/2023 | 01/11/2024 | 08/24/2025 | 4 | 4 | $19.56 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $5.87 | 1620 | 03/11/2024 | 05/04/2024 | 05/08/2025 | 1 | 1 | $5.87 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.47 | 1620 | 03/11/2024 | 08/04/2024 | 08/20/2025 | 5 | 5 | $12.35 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.13 | 1620 | 03/11/2024 | 08/04/2024 | 09/06/2025 | 15 | 15 | $31.95 |
| DM MERCHANDISING | ***** | ********** | $8.99 | $2.98 | 1620 | 02/28/2023 | 02/28/2023 | 04/22/2025 | 1 | 1 | $2.98 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.74 | 1620 | 10/17/2022 | 05/16/2024 | 08/08/2025 | 5 | 5 | $18.70 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.04 | 1620 | 11/19/2021 | 04/18/2025 | 10/01/2025 | 6 | 4 | $12.24 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $1.87 | 1620 | 04/18/2025 | 06/20/2025 | 08/07/2025 | 21 | 21 | $39.27 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.48 | 1620 | 09/11/2025 | 09/11/2025 | | 24 | 24 | $107.52 |
| DM MERCHANDISING | ***** | ********** | $4.99 | $1.28 | 1620 | 11/19/2021 | 01/11/2024 | 09/12/2025 | 6 | 6 | $7.68 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.47 | 1620 | 11/19/2021 | 08/12/2023 | 05/03/2025 | 5 | 5 | $12.35 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.13 | 1620 | 11/17/2023 | 08/04/2024 | 08/10/2025 | 10 | 10 | $21.30 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.59 | 1620 | 03/11/2024 | 06/20/2025 | 09/27/2025 | 11 | 10 | $50.49 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.74 | 1620 | 02/28/2022 | 02/28/2023 | 08/13/2025 | 9 | 9 | $33.66 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.34 | 1620 | 12/06/2023 | 06/20/2025 | 10/01/2025 | 22 | 20 | $51.48 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.17 | 1620 | 11/19/2021 | 09/20/2023 | 08/09/2025 | 8 | 8 | $33.36 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.17 | 1620 | 11/19/2021 | 09/20/2023 | 08/09/2025 | 2 | 2 | $8.34 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.17 | 1620 | 02/28/2022 | 09/20/2023 | 06/19/2025 | 1 | 1 | $4.17 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.17 | 1620 | 02/28/2022 | 09/20/2023 | 07/01/2025 | 5 | 5 | $20.85 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.19 | 1620 | 02/28/2022 | 08/06/2024 | 05/10/2025 | 12 | 12 | $38.28 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.76 | 1620 | 09/30/2024 | 10/20/2024 | 08/05/2025 | 16 | 16 | $76.16 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $3.74 | 1620 | 10/17/2022 | 06/20/2025 | 10/01/2025 | 15 | 14 | $56.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.34 | 1620 | 09/20/2023 | 09/20/2023 | 08/10/2025 | 2 | 2 | $4.68 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $3.61 | 1620 | 11/17/2023 | 09/30/2024 | 08/31/2025 | 11 | 11 | $39.71 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.91 | 1620 | 11/19/2021 | 05/16/2024 | 05/15/2025 | 15 | 15 | $28.69 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $3.32 | 1620 | 04/18/2025 | 06/20/2025 | 10/02/2025 | 20 | 18 | $66.40 |
| DM MERCHANDISING | ***** | ********** | $8.99 | $2.89 | 1620 | 10/17/2022 | 09/30/2024 | 09/23/2025 | 21 | 20 | $60.69 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $3.74 | 1620 | 02/28/2023 | 05/04/2024 | 07/22/2025 | 6 | 6 | $22.44 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.40 | 1620 | 09/20/2023 | 10/07/2023 | 08/23/2025 | 6 | 6 | $20.40 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.68 | 1620 | 09/30/2024 | 09/30/2024 | 08/26/2025 | 5 | 5 | $23.40 |
| DM MERCHANDISING | ***** | ********** | $8.99 | $2.47 | 1620 | 11/17/2023 | 11/21/2023 | 09/04/2025 | 10 | 10 | $24.70 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.62 | 1620 | 11/17/2023 | 11/26/2024 | 04/12/2025 | 2 | 2 | $7.24 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $8.29 | 1620 | 09/30/2024 | 09/30/2024 | 08/01/2025 | 10 | 10 | $82.90 |
| DM MERCHANDISING | ***** | ********** | $8.99 | $2.98 | 1620 | 03/11/2024 | 03/11/2024 | 09/14/2025 | 6 | 5 | $17.88 |
| DM MERCHANDISING | ***** | ********** | $16.99 | $6.38 | 1620 | 03/11/2024 | 08/04/2024 | 07/28/2025 | 13 | 13 | $82.94 |
| DM MERCHANDISING | ***** | ********** | $8.99 | $2.88 | 1620 | 09/11/2025 | 09/11/2025 | 09/30/2025 | 12 | 11 | $34.56 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $5.53 | 1620 | 11/17/2023 | 08/06/2024 | 08/29/2025 | 17 | 17 | $94.01 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $3.32 | 1620 | 09/26/2022 | 08/12/2023 | 08/28/2025 | 13 | 13 | $43.16 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.34 | 1620 | 02/28/2022 | 06/06/2023 | 08/14/2025 | 10 | 10 | $23.40 |
| DM MERCHANDISING | ***** | ********** | $24.99 | $9.78 | 1620 | 03/11/2024 | 03/26/2024 | 09/05/2025 | 2 | 2 | $19.56 |
| DM MERCHANDISING | ***** | ********** | $14.00 | $6.12 | 1620 | 10/02/2024 | 10/02/2024 | 04/12/2025 | 1 | 1 | $6.12 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.77 | 1620 | 02/28/2023 | 08/12/2023 | 09/09/2025 | 11 | 11 | $30.47 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $3.19 | 1620 | 11/19/2021 | 08/04/2024 | 04/19/2025 | 1 | 1 | $3.19 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2024 | 06/07/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2024 | 07/28/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2024 | 07/12/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2024 | 10/02/2025 | 3 | 2 | $22.32 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2024 | 01/03/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $9.99 | 1620 | 03/14/2024 | 04/14/2024 | 07/12/2025 | 2 | 2 | $19.98 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $9.99 | 1620 | 03/14/2024 | 04/14/2024 | | 3 | 3 | $29.97 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $9.99 | 1620 | 03/14/2024 | 04/14/2024 | | 4 | 4 | $39.96 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2024 | 12/07/2024 | 3 | 3 | $22.32 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2024 | | 4 | 4 | $29.76 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2024 | 03/20/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2024 | 04/04/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2024 | 08/24/2025 | 2 | 2 | $14.88 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | | 4 | 4 | $29.76 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 11/10/2024 | 2 | 2 | $14.88 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 09/12/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 05/07/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $9.99 | 1620 | 03/14/2024 | 04/14/2025 | 05/28/2024 | 3 | 3 | $29.97 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $9.99 | 1620 | 03/14/2024 | 04/14/2025 | 12/17/2024 | 3 | 3 | $29.97 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $9.99 | 1620 | 03/14/2024 | 04/14/2025 | | 4 | 4 | $39.96 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 03/20/2025 | 01/24/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | | 4 | 4 | $29.76 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 03/20/2025 | 12/11/2024 | 3 | 3 | $22.32 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $9.99 | 1620 | 03/14/2024 | 04/14/2025 | | 4 | 4 | $39.96 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $9.99 | 1620 | 03/14/2024 | 04/14/2025 | | 3 | 3 | $29.97 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $9.99 | 1620 | 03/14/2024 | 04/14/2025 | 05/24/2024 | 4 | 4 | $39.96 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | | 4 | 4 | $29.76 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 05/10/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 04/21/2024 | 3 | 3 | $22.32 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 03/20/2025 | 09/19/2025 | 2 | 1 | $14.88 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 04/01/2024 | 5 | 5 | $37.20 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | | 4 | 4 | $29.76 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | | 3 | 3 | $22.32 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | | 4 | 4 | $29.76 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | | 4 | 4 | $29.76 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 06/02/2024 | 2 | 2 | $14.88 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 03/20/2025 | 05/12/2024 | 4 | 4 | $29.76 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 12/06/2024 | 2 | 2 | $14.88 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 05/18/2025 | 3 | 3 | $22.32 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | | 5 | 5 | $37.20 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 03/20/2025 | | 3 | 3 | $22.32 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 05/03/2024 | 2 | 2 | $14.88 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 07/13/2024 | 4 | 4 | $29.76 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 10/01/2025 | 1 | 0 | $7.44 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 03/20/2025 | 01/17/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 05/30/2024 | 1 | 1 | $7.44 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 03/20/2025 | 07/12/2025 | 2 | 2 | $14.88 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 06/18/2025 | 3 | 3 | $22.32 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 01/01/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 08/14/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 03/20/2024 | 04/24/2024 | 3 | 3 | $22.32 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 12/09/2024 | 3 | 3 | $22.32 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | | 4 | 4 | $29.76 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 09/12/2024 | 1 | 1 | $7.44 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 05/12/2024 | 3 | 3 | $22.32 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 09/27/2025 | 1 | 0 | $7.44 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 05/06/2025 | 4 | 4 | $29.76 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 06/07/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 03/15/2024 | 06/23/2024 | 1 | 1 | $7.44 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $9.99 | 1620 | 03/14/2024 | 03/20/2024 | 06/06/2025 | 1 | 1 | $9.99 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $9.99 | 1620 | 03/14/2024 | 04/14/2025 | 12/23/2024 | 1 | 1 | $9.99 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $9.99 | 1620 | 03/14/2024 | 04/14/2025 | 04/01/2024 | 5 | 5 | $49.95 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $9.99 | 1620 | 03/14/2024 | 04/14/2025 | 03/29/2025 | 2 | 2 | $19.98 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $9.99 | 1620 | 03/14/2024 | 04/14/2025 | | 3 | 3 | $29.97 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 11/13/2024 | 1 | 1 | $7.44 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 09/08/2024 | 2 | 2 | $14.88 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 03/20/2024 | 12/10/2024 | 1 | 1 | $7.44 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 03/20/2024 | 07/21/2024 | 1 | 1 | $7.44 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 04/16/2025 | 3 | 3 | $22.32 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 02/12/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $9.99 | 1620 | 03/14/2024 | 04/14/2025 | 11/05/2024 | 2 | 2 | $19.98 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $9.99 | 1620 | 03/14/2024 | 04/14/2025 | 04/24/2025 | 3 | 3 | $29.97 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $9.99 | 1620 | 03/14/2024 | 04/14/2025 | 08/22/2024 | 3 | 3 | $29.97 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $9.99 | 1620 | 03/14/2024 | 04/14/2025 | | 4 | 4 | $39.96 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $9.99 | 1620 | 03/14/2024 | 04/14/2025 | 01/21/2025 | 2 | 2 | $19.98 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 12/15/2024 | 3 | 3 | $22.32 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 09/15/2025 | 1 | 0 | $7.44 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 04/27/2024 | 3 | 3 | $22.32 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | | 4 | 4 | $29.76 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | | 4 | 4 | $29.76 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 07/06/2025 | 3 | 3 | $22.32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISIN( | ***** | ********** | $19.99 | $7.44 | 1620 | 03/14/2024 | 04/14/2025 | 06/28/2025 | 3 | 3 | $22.32 |
| DM MERCHANDISIN( | ***** | ********** | $7.99 | $2.47 | 1620 | 09/30/2024 | 09/30/2024 | 10/04/2025 | 1 | 0 | $2.47 |
| DM MERCHANDISIN( | ***** | ********** | $22.99 | $8.29 | 1620 | 03/14/2024 | 03/20/2025 | 04/19/2025 | 1 | 1 | $8.29 |
| DM MERCHANDISIN( | ***** | ********** | $22.99 | $8.29 | 1620 | 03/14/2024 | 03/20/2025 | 12/07/2024 | 2 | 2 | $16.58 |
| DM MERCHANDISIN( | ***** | ********** | $22.99 | $8.29 | 1620 | 03/14/2024 | 03/20/2025 | 02/05/2025 | 2 | 2 | $16.58 |
| DM MERCHANDISIN( | ***** | ********** | $22.99 | $8.29 | 1620 | 03/14/2024 | 03/20/2025 | 04/21/2025 | 4 | 4 | $33.16 |
| DM MERCHANDISIN( | ***** | ********** | $22.99 | $8.29 | 1620 | 03/14/2024 | 03/20/2025 | 12/24/2024 | 3 | 3 | $24.87 |
| DM MERCHANDISIN( | ***** | ********** | $22.99 | $8.29 | 1620 | 03/14/2024 | 03/20/2025 | | 5 | 5 | $41.45 |
| DM MERCHANDISIN( | ***** | ********** | $22.99 | $8.29 | 1620 | 03/14/2024 | 03/20/2025 | | 5 | 5 | $41.45 |
| DM MERCHANDISIN( | ***** | ********** | $22.99 | $8.29 | 1620 | 03/14/2024 | 03/20/2025 | 06/13/2025 | 1 | 1 | $8.29 |
| DM MERCHANDISIN( | ***** | ********** | $22.99 | $8.29 | 1620 | 03/14/2024 | 03/20/2025 | 05/01/2024 | 5 | 5 | $41.45 |
| DM MERCHANDISIN( | ***** | ********** | $9.99 | $3.32 | 1620 | 02/28/2023 | 12/06/2023 | 08/12/2025 | 5 | 5 | $16.60 |
| DM MERCHANDISIN( | ***** | ********** | $19.95 | $8.29 | 1620 | 09/15/2023 | 06/16/2025 | 08/03/2025 | 1 | 1 | $8.29 |
| DM MERCHANDISIN( | ***** | ********** | $19.95 | $8.29 | 1620 | 09/15/2023 | 09/15/2023 | 06/01/2025 | 1 | 1 | $8.29 |
| DM MERCHANDISIN( | ***** | ********** | $19.99 | $7.44 | 1620 | 06/16/2025 | 06/16/2025 | 08/15/2025 | 4 | 4 | $29.75 |
| DM MERCHANDISIN( | ***** | ********** | $19.99 | $7.44 | 1620 | 06/16/2025 | 06/16/2025 | | 2 | 2 | $14.88 |
| DM MERCHANDISIN( | ***** | ********** | $19.99 | $7.44 | 1620 | 06/16/2025 | 06/16/2025 | 08/11/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISIN( | ***** | ********** | $5.99 | $1.91 | 1620 | 11/19/2021 | 09/30/2024 | 09/23/2025 | 21 | 19 | $40.16 |
| DM MERCHANDISIN( | ***** | ********** | $5.99 | $1.91 | 1620 | 11/19/2021 | 09/30/2024 | 09/17/2025 | 7 | 6 | $13.39 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.77 | 1620 | 02/16/2023 | 02/16/2023 | 07/01/2025 | 6 | 6 | $16.62 |
| AURORA WORLD INC | ***** | ********** | $14.99 | $5.31 | 1620 | 10/25/2024 | 10/25/2024 | 12/11/2024 | 2 | 2 | $10.62 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1620 | 08/15/2023 | 08/15/2023 | 10/04/2025 | 7 | 6 | $20.79 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1620 | 09/19/2024 | 09/20/2024 | 09/28/2025 | 15 | 13 | $44.55 |
| AURORA WORLD INC | ***** | ********** | $14.99 | $4.29 | 1620 | 02/29/2024 | 02/29/2024 | 06/13/2025 | 1 | 1 | $4.29 |
| AURORA WORLD INC | ***** | ********** | $14.99 | $4.39 | 1620 | 02/29/2024 | 02/29/2024 | 07/26/2025 | 3 | 3 | $13.17 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $7.72 | 1620 | 10/23/2024 | 10/23/2024 | 11/23/2024 | 1 | 1 | $7.72 |
| AURORA WORLD INC | ***** | ********** | $24.99 | $7.92 | 1620 | 10/23/2024 | 10/23/2024 | 12/24/2024 | 1 | 1 | $7.92 |
| AURORA WORLD INC | ***** | ********** | $10.99 | $3.48 | 1620 | 07/25/2022 | 10/23/2024 | 12/26/2024 | 2 | 2 | $6.96 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $7.84 | 1620 | 10/23/2024 | 10/23/2024 | 01/15/2025 | 1 | 1 | $7.84 |
| AURORA WORLD INC | ***** | ********** | $10.99 | $3.48 | 1620 | 07/25/2022 | 10/23/2024 | 01/01/2025 | 1 | 1 | $3.48 |
| AURORA WORLD INC | ***** | ********** | $24.95 | $10.98 | 1620 | 02/20/2023 | 02/20/2023 | 06/02/2025 | 1 | 1 | $10.98 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1620 | 01/14/2022 | 03/14/2024 | 09/27/2025 | 5 | 4 | $14.85 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1620 | 01/14/2022 | 03/14/2024 | 10/01/2025 | 4 | 2 | $11.88 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1620 | 03/11/2023 | 04/10/2023 | 05/10/2025 | 2 | 2 | $5.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 01/14/2022 | 03/14/2024 | 06/05/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/21/2023 | 03/14/2024 | 04/15/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $21.99 | $7.84 | 1620 | 02/16/2023 | 02/16/2023 | 06/05/2025 | 1 | 1 | $7.84 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 01/14/2022 | 01/05/2023 | 09/25/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/16/2022 | 02/17/2024 | 09/21/2025 | 7 | 6 | $20.79 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 01/14/2022 | 11/17/2022 | 05/14/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 03/11/2023 | 04/10/2023 | 10/05/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC ***** | ********** | $21.99 | $7.84 | 1620 | 10/25/2024 | 10/25/2024 | 05/18/2025 | 2 | 2 | $15.68 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 11/17/2022 | 11/17/2022 | 09/27/2025 | 5 | 0 | $14.85 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 11/17/2022 | 11/17/2022 | 09/30/2025 | 10 | 7 | $29.70 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/29/2024 | 02/29/2024 | 08/08/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/21/2023 | 02/21/2023 | 07/05/2025 | 5 | 5 | $14.85 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/21/2023 | 03/14/2024 | 04/13/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/21/2023 | 02/21/2023 | 09/23/2025 | 1 | -1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $21.99 | $7.84 | 1620 | 10/25/2024 | 10/25/2024 | 12/19/2024 | 3 | 3 | $23.52 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/21/2023 | 03/14/2024 | 06/28/2025 | 4 | 4 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/21/2023 | 04/24/2023 | 09/29/2025 | 3 | -2 | $8.91 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/10/2024 | 02/17/2024 | 05/30/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/21/2023 | 04/24/2023 | 04/18/2025 | 6 | 6 | $17.82 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 07/03/2023 | 07/03/2023 | 06/18/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 07/03/2023 | 07/03/2023 | 09/29/2025 | 10 | 9 | $29.70 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 07/03/2023 | 07/03/2023 | 09/29/2025 | 7 | 2 | $20.79 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/29/2024 | 03/14/2024 | 08/25/2025 | 8 | 8 | $23.76 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 07/03/2023 | 07/03/2023 | 10/01/2025 | 7 | 5 | $20.79 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/29/2024 | 02/29/2024 | 10/01/2025 | 8 | 6 | $23.76 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/29/2024 | 02/29/2024 | 09/10/2025 | 4 | 4 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/29/2024 | 02/29/2024 | 07/20/2025 | 8 | 8 | $23.76 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/29/2024 | 02/29/2024 | 09/17/2025 | 8 | 7 | $23.76 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/29/2024 | 02/29/2024 | 08/14/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/29/2024 | 05/16/2024 | 08/14/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/29/2024 | 05/16/2024 | 06/24/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/29/2024 | 05/16/2024 | 09/26/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/29/2024 | 03/14/2024 | 09/06/2025 | 4 | 4 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/29/2024 | 03/14/2024 | 07/19/2025 | 4 | 4 | $11.88 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/29/2024 | 03/14/2024 | 09/23/2025 | 12 | 11 | $35.64 |
| AURORA WORLD INC ***** | ********** | $21.99 | $7.84 | 1620 | 02/29/2024 | 09/19/2024 | 09/19/2025 | 1 | 0 | $7.84 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1620 | 01/16/2025 | 01/16/2025 | 02/14/2025 | 1 | 1 | $6.73 |
| AURORA WORLD INC ***** | ********** | $24.99 | $8.91 | 1620 | 10/22/2024 | 10/22/2024 | 01/23/2025 | 4 | 4 | $35.64 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1620 | 01/16/2025 | 01/16/2025 | 09/16/2025 | 1 | 0 | $3.48 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1620 | 01/16/2025 | 01/16/2025 | 02/13/2025 | 1 | 1 | $3.48 |
| AURORA WORLD INC ***** | ********** | $24.99 | $7.92 | 1620 | 10/22/2024 | 10/22/2024 | 08/22/2025 | 6 | 6 | $47.52 |
| AURORA WORLD INC ***** | ********** | $24.99 | $7.92 | 1620 | 10/22/2024 | 08/30/2025 | 08/30/2025 | 10 | 10 | $79.20 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1620 | 10/22/2024 | 10/22/2024 | 08/02/2025 | 1 | 1 | $3.48 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1620 | 10/22/2024 | 10/23/2024 | 09/13/2025 | 6 | 6 | $20.88 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1620 | 10/22/2024 | 10/22/2024 | 08/21/2025 | 20 | 20 | $69.60 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1620 | 10/22/2024 | 10/23/2024 | 07/14/2025 | 3 | 3 | $10.44 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1620 | 10/22/2024 | 10/23/2024 | 05/10/2025 | 2 | 2 | $6.96 |
| AURORA WORLD INC ***** | ********** | $24.99 | $7.92 | 1620 | 10/22/2024 | 10/22/2024 | 01/31/2025 | 9 | 9 | $71.28 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.76 | 1620 | 10/22/2024 | 10/23/2024 | 09/20/2025 | 15 | 11 | $56.40 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.76 | 1620 | 10/22/2024 | 10/22/2024 | 12/10/2024 | 14 | 14 | $52.64 |
| AURORA WORLD INC ***** | ********** | $24.99 | $8.32 | 1620 | 10/22/2024 | 10/22/2024 | 09/19/2025 | 7 | 6 | $58.24 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1620 | 02/29/2024 | 03/14/2024 | 09/28/2025 | 7 | 0 | $24.36 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 1620 | 02/29/2024 | 04/20/2024 | 09/21/2025 | 11 | 10 | $34.65 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 1620 | 02/29/2024 | 04/20/2024 | 10/04/2025 | 7 | 5 | $22.05 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 1620 | 02/29/2024 | 04/20/2024 | 08/30/2025 | 10 | 10 | $31.50 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 1620 | 02/29/2024 | 04/20/2024 | 08/10/2025 | 11 | 11 | $34.65 |
| AURORA WORLD INC ***** | ********** | $14.99 | $4.87 | 1620 | 10/22/2024 | 10/22/2024 | 02/07/2025 | 1 | 1 | $4.87 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1620 | 01/16/2025 | 01/16/2025 | 02/13/2025 | 2 | 2 | $13.46 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 01/01/2024 | 01/01/2024 | 09/23/2025 | 7 | 5 | $20.79 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 01/01/2024 | | 09/19/2025 | 5 | 0 | $14.85 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 01/16/2025 | 01/16/2025 | 02/15/2025 | 4 | 4 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 01/16/2025 | 01/16/2025 | 02/14/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 01/16/2025 | 01/16/2025 | 03/16/2025 | 7 | 7 | $20.79 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1620 | 01/16/2025 | 01/16/2025 | 02/14/2025 | 1 | 1 | $6.73 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 11/17/2022 | 03/14/2024 | 06/10/2025 | 8 | 8 | $23.76 |
| AURORA WORLD INC ***** | ********** | $14.99 | $4.75 | 1620 | 02/10/2024 | 02/17/2024 | 04/13/2025 | 1 | 1 | $4.75 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.34 | 1620 | 03/06/2025 | 03/06/2025 | 04/09/2025 | 4 | 4 | $25.36 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1620 | 02/10/2024 | 02/17/2024 | 09/29/2025 | 3 | 0 | $8.91 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1620 | 02/10/2024 | 02/17/2024 | 09/27/2025 | 4 | 3 | $11.88 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1620 | 02/10/2024 | 02/17/2024 | 05/10/2025 | 8 | 8 | $23.76 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1620 | 03/06/2025 | 03/07/2025 | 06/08/2025 | 14 | 14 | $41.58 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1620 | 03/06/2025 | 03/06/2025 | 06/18/2025 | 7 | 7 | $20.79 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $6.73 | 1620 | 03/06/2025 | 03/06/2025 | 04/07/2025 | 1 | 1 | $6.73 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $6.34 | 1620 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $25.36 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $3.25 | 1620 | 03/06/2025 | 03/06/2025 | 09/27/2025 | 3 | 1 | $9.75 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1620 | 09/01/2022 | 08/15/2023 | 07/13/2025 | 11 | 11 | $32.67 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1620 | 10/22/2024 | 10/22/2024 | 09/07/2025 | 10 | 10 | $29.70 |
| AURORA WORLD INC | ***** | ********** | $21.99 | $7.84 | 1620 | 09/19/2024 | 09/19/2024 | 06/19/2025 | 2 | 2 | $15.68 |
| AURORA WORLD INC | ***** | ********** | $10.99 | $3.76 | 1620 | 10/25/2024 | 10/25/2024 | 12/16/2024 | 1 | 1 | $3.76 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1620 | 10/22/2024 | 10/22/2024 | 01/24/2025 | 11 | 11 | $32.67 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1620 | 09/19/2024 | 09/20/2024 | 10/01/2025 | 21 | 20 | $62.37 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1620 | 10/22/2024 | 10/25/2024 | 02/15/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1620 | 09/19/2024 | 09/19/2024 | 09/27/2025 | 17 | 16 | $50.49 |
| E AND R SALES INC | ***** | ********** | $2.99 | $1.12 | 1620 | 10/05/2017 | 10/25/2023 | 09/06/2025 | 24 | 24 | $26.88 |
| E AND R SALES INC | ***** | ********** | $2.99 | $1.12 | 1620 | 10/05/2017 | 10/25/2023 | 07/31/2025 | 27 | 27 | $30.24 |
| WHOLESALE HOME [ | ***** | ********** | $62.99 | $23.19 | 1620 | 10/17/2024 | 10/17/2024 | 01/10/2025 | 1 | 1 | $23.19 |
| WHOLESALE HOME [ | ***** | ********** | $15.99 | $5.59 | 1620 | 10/17/2024 | 10/17/2024 | 12/28/2024 | 1 | 1 | $5.59 |
| WHOLESALE HOME [ | ***** | ********** | $15.99 | $5.20 | 1620 | 10/17/2024 | 10/17/2024 | 12/26/2024 | 1 | 1 | $5.20 |
| WHOLESALE HOME [ | ***** | ********** | $12.99 | $3.99 | 1620 | 10/17/2024 | 10/17/2024 | 12/27/2024 | 1 | 1 | $3.99 |
| WHOLESALE HOME [ | ***** | ********** | $10.99 | $3.19 | 1620 | 10/17/2024 | 10/17/2024 | 12/28/2024 | 2 | 2 | $6.38 |
| CASPARI INC | ***** | ********** | $8.99 | $3.49 | 1620 | 04/14/2022 | 04/14/2022 | 06/08/2025 | 7 | 7 | $24.43 |
| CASPARI INC | ***** | ********** | $6.99 | $2.42 | 1620 | 04/14/2022 | 03/13/2023 | 08/25/2024 | 8 | 8 | $19.36 |
| CASPARI INC | ***** | ********** | $6.99 | $2.42 | 1620 | 04/14/2022 | 09/18/2024 | 09/30/2025 | 8 | 7 | $19.36 |
| CASPARI INC | ***** | ********** | $8.99 | $3.49 | 1620 | 12/21/2022 | 12/21/2022 | 06/27/2025 | 11 | 11 | $38.39 |
| CASPARI INC | ***** | ********** | $6.99 | $2.42 | 1620 | 09/18/2024 | 09/18/2024 | 09/27/2025 | 11 | 10 | $26.62 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1620 | 09/18/2024 | 09/18/2024 | 08/14/2025 | 9 | 5 | $20.97 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1620 | 09/18/2024 | 09/18/2024 | 05/04/2025 | 10 | 10 | $29.30 |
| CASPARI INC | ***** | ********** | $6.99 | $2.42 | 1620 | 04/14/2022 | 09/18/2024 | 09/15/2025 | 5 | 4 | $12.10 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1620 | 09/18/2024 | 09/18/2024 | 08/31/2025 | 4 | 4 | $13.56 |
| CASPARI INC | ***** | ********** | $6.99 | $3.00 | 1620 | 06/09/2020 | 06/09/2020 | 08/08/2025 | 1 | -1 | $3.00 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1620 | 09/18/2024 | 09/18/2024 | 07/30/2025 | 7 | 7 | $23.73 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1620 | 04/14/2022 | 05/02/2023 | 07/13/2025 | 1 | 1 | $2.33 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1620 | 03/13/2023 | 09/18/2024 | 10/06/2025 | 7 | 5 | $16.31 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1620 | 09/18/2024 | 09/18/2024 | 08/16/2025 | 7 | 5 | $23.73 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1620 | 04/14/2022 | 05/02/2023 | 06/23/2025 | 2 | 2 | $4.66 |
| CASPARI INC | ***** | ********** | $8.99 | $3.29 | 1620 | 04/14/2022 | 06/27/2023 | 08/08/2025 | 8 | 0 | $26.32 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1620 | 04/14/2022 | 04/14/2022 | 06/30/2025 | 1 | 1 | $2.93 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1620 | 04/14/2022 | 04/14/2022 | 09/30/2025 | 3 | 2 | $8.79 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1620 | 09/18/2024 | 09/18/2024 | 09/30/2025 | 9 | 8 | $20.97 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1620 | 09/18/2024 | 09/19/2024 | 07/23/2025 | 10 | 10 | $23.30 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1620 | 09/18/2024 | 09/18/2024 | 05/17/2025 | 10 | 5 | $23.30 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1620 | 09/18/2024 | 09/18/2024 | 07/18/2025 | 9 | 8 | $30.51 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1620 | 09/18/2024 | 09/18/2024 | 08/22/2025 | 8 | 8 | $23.44 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1620 | 09/18/2024 | 09/18/2024 | 08/22/2025 | 4 | 4 | $11.72 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1620 | 09/18/2024 | 09/18/2024 | 05/14/2025 | 9 | 9 | $30.51 |
| CASPARI INC | ***** | ********** | $9.99 | $3.72 | 1620 | 06/23/2018 | 09/19/2024 | 10/01/2025 | 3 | 0 | $11.16 |
| CASPARI INC | ***** | ********** | $9.99 | $3.72 | 1620 | 09/18/2024 | 09/18/2024 | 09/03/2025 | 5 | 5 | $18.60 |
| CASPARI INC | ***** | ********** | $9.99 | $3.72 | 1620 | 09/18/2024 | 09/18/2024 | 09/03/2025 | 1 | 1 | $3.72 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1620 | 06/27/2023 | 09/18/2024 | 07/18/2025 | 17 | 8 | $57.63 |
| MARY MEYER CORPC | ***** | ********** | $16.99 | $6.75 | 1620 | 06/24/2024 | 10/29/2024 | 08/12/2025 | 2 | 2 | $13.50 |
| MARY MEYER CORPC | ***** | ********** | $9.99 | $4.05 | 1620 | 06/24/2024 | 06/24/2024 | 09/18/2025 | 1 | 0 | $4.05 |
| MARY MEYER CORPC | ***** | ********** | $9.99 | $3.60 | 1620 | 06/24/2024 | 06/24/2024 | 09/27/2025 | 1 | 0 | $3.60 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1620 | 12/28/2023 | 04/25/2024 | 09/17/2025 | 2 | 1 | $9.90 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1620 | 12/28/2023 | 10/29/2024 | 10/02/2025 | 3 | 2 | $14.85 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1620 | 12/28/2023 | 10/29/2024 | 11/29/2024 | 3 | 3 | $14.85 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1620 | 12/28/2023 | 10/29/2024 | 10/02/2025 | 2 | 1 | $9.90 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 1620 | 12/28/2023 | 10/29/2024 | 08/31/2025 | 2 | 2 | $17.10 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 1620 | 12/28/2023 | 10/29/2024 | 06/28/2025 | 2 | 2 | $17.10 |
| MARY MEYER CORPC | ***** | ********** | $26.99 | $11.25 | 1620 | 06/24/2024 | 10/29/2024 | 01/27/2025 | 1 | 1 | $11.25 |
| MARY MEYER CORPC | ***** | ********** | $26.99 | $11.25 | 1620 | 06/24/2024 | 10/29/2024 | 12/17/2024 | 1 | 1 | $11.25 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1620 | 12/28/2023 | 04/25/2024 | 07/28/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 1620 | 12/28/2023 | 04/25/2024 | 07/11/2025 | 1 | 1 | $8.55 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $7.65 | 1620 | 06/24/2024 | 06/24/2024 | 09/28/2025 | 1 | 0 | $7.65 |
| MARY MEYER CORPC | ***** | ********** | $26.99 | $10.80 | 1620 | 06/24/2024 | 10/29/2024 | 02/12/2025 | 2 | 2 | $21.60 |
| MARY MEYER CORPC | ***** | ********** | $14.99 | $5.85 | 1620 | 06/24/2024 | 06/24/2024 | 10/03/2025 | 5 | 3 | $29.25 |
| MARY MEYER CORPC | ***** | ********** | $10.99 | $4.50 | 1620 | 06/24/2024 | 10/29/2024 | 02/14/2025 | 1 | 1 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MARY MEYER CORPC | ***** | ********** | $19.99 | $7.65 | 1620 | 03/03/2025 | 03/03/2025 | 04/22/2025 | 2 | 2 | $15.30 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $7.65 | 1620 | 03/03/2025 | 03/03/2025 | 04/18/2025 | 1 | 1 | $7.65 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $7.65 | 1620 | 03/03/2025 | 03/03/2025 | 03/03/2025 | 2 | 2 | $15.30 |
| MARY MEYER CORPC | ***** | ********** | $9.99 | $3.83 | 1620 | 03/03/2025 | 03/03/2025 | 05/10/2025 | 7 | 7 | $26.78 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $3.15 | 1620 | 11/30/2022 | 04/20/2024 | 09/20/2025 | 2 | 0 | $6.30 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $3.13 | 1620 | 10/11/2023 | 10/11/2023 | 07/21/2025 | 1 | 1 | $3.13 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $3.15 | 1620 | 04/20/2024 | 04/20/2024 | 10/03/2025 | 4 | 3 | $12.60 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $3.15 | 1620 | 04/20/2024 | 04/20/2024 | 09/27/2025 | 2 | 0 | $6.30 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 1620 | 04/20/2024 | 10/02/2024 | 09/20/2025 | 7 | 5 | $20.86 |
| CREATIVE GENIUS IN | ***** | ********** | $15.00 | $6.38 | 1620 | 04/20/2024 | 04/20/2024 | 09/18/2025 | 4 | 3 | $25.52 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.97 | 1620 | 04/09/2022 | 04/09/2022 | 10/03/2025 | 2 | 1 | $5.94 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 1620 | 02/25/2023 | 04/20/2024 | 09/13/2025 | 2 | 2 | $5.96 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 1620 | 04/09/2022 | 10/02/2024 | 07/15/2025 | 6 | 6 | $17.88 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 1620 | 11/21/2023 | 11/21/2023 | 07/17/2025 | 1 | 1 | $2.98 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 1620 | 02/25/2023 | 10/02/2024 | 09/20/2025 | 2 | 1 | $5.96 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 1620 | 11/30/2022 | 11/30/2022 | 09/15/2025 | 8 | 6 | $23.84 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 1620 | 02/25/2023 | 02/25/2023 | 07/16/2025 | 3 | 3 | $8.94 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 1620 | 11/30/2022 | 11/30/2022 | 09/13/2025 | 7 | 7 | $20.86 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $7.65 | 1620 | 04/09/2022 | 04/09/2022 | 07/19/2025 | 2 | 2 | $15.30 |
| CREATIVE GENIUS IN | ***** | ********** | $20.00 | $10.00 | 1620 | 04/09/2022 | 04/09/2022 | 10/03/2025 | 1 | 0 | $10.00 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $7.65 | 1620 | 04/09/2022 | 04/09/2022 | 07/19/2025 | 2 | 2 | $15.30 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $7.65 | 1620 | 04/09/2022 | 04/09/2022 | 08/11/2025 | 2 | 2 | $15.30 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $6.80 | 1620 | 04/09/2022 | 04/09/2022 | 06/12/2025 | 2 | 2 | $13.60 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $5.95 | 1620 | 04/09/2022 | 04/09/2022 | 06/12/2025 | 1 | 1 | $5.95 |
| CREATIVE GENIUS IN | ***** | ********** | $20.00 | $8.50 | 1620 | 04/09/2022 | 04/09/2022 | 07/21/2025 | 3 | 3 | $25.50 |
| CREATIVE GENIUS IN | ***** | ********** | $14.00 | $5.95 | 1620 | 04/09/2022 | 04/09/2022 | 08/11/2025 | 2 | 2 | $11.90 |
| CREATIVE GENIUS IN | ***** | ********** | $14.00 | $5.95 | 1620 | 04/09/2022 | 04/09/2022 | 08/28/2025 | 2 | 2 | $11.90 |
| CREATIVE GENIUS IN | ***** | ********** | $14.00 | $5.95 | 1620 | 04/09/2022 | 04/09/2022 | 09/30/2025 | 2 | 0 | $11.90 |
| CREATIVE GENIUS IN | ***** | ********** | $24.00 | $10.20 | 1620 | 04/09/2022 | 04/09/2022 | 09/22/2025 | 2 | 1 | $20.40 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $3.13 | 1620 | 10/02/2024 | 10/02/2024 | 06/28/2025 | 1 | 1 | $3.13 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $7.65 | 1620 | 02/25/2023 | 02/25/2023 | 05/02/2025 | 1 | 1 | $7.65 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $7.65 | 1620 | 11/30/2022 | 02/25/2023 | 08/31/2025 | 4 | 4 | $30.60 |
| CREATIVE GENIUS IN | ***** | ********** | $14.00 | $5.95 | 1620 | 02/25/2023 | 02/25/2023 | 07/21/2025 | 3 | 3 | $17.85 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $6.80 | 1620 | 02/25/2023 | 02/25/2023 | 08/02/2025 | 2 | 2 | $13.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $7.14 | 1620 | 02/25/2023 | 02/25/2023 | 09/18/2025 | 4 | 3 | $28.56 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $6.80 | 1620 | 11/21/2023 | 11/21/2023 | 09/26/2025 | 2 | 1 | $13.60 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $6.80 | 1620 | 11/21/2023 | 11/21/2023 | 09/15/2025 | 3 | 1 | $20.40 |
| CREATIVE GENIUS IN | ***** | ********** | $24.00 | $10.20 | 1620 | 11/21/2023 | 11/21/2023 | 05/08/2025 | 2 | 2 | $20.40 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $7.65 | 1620 | 10/11/2023 | 11/21/2023 | 08/31/2025 | 7 | 7 | $53.55 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $8.10 | 1620 | 10/02/2024 | 10/02/2024 | 07/01/2025 | 1 | 1 | $8.10 |
| CREATIVE GENIUS IN | ***** | ********** | $8.00 | $3.40 | 1620 | 10/02/2024 | 10/02/2024 | 04/28/2025 | 1 | 1 | $3.40 |
| CREATIVE GENIUS IN | ***** | ********** | $8.00 | $3.40 | 1620 | 10/02/2024 | 10/02/2024 | 09/26/2025 | 4 | 3 | $13.60 |
| CREATIVE GENIUS IN | ***** | ********** | $8.00 | $3.40 | 1620 | 10/02/2024 | 10/02/2024 | 06/17/2025 | 2 | 2 | $6.80 |
| CREATIVE GENIUS IN | ***** | ********** | $8.00 | $3.40 | 1620 | 10/02/2024 | 10/02/2024 | 04/27/2025 | 4 | 4 | $13.60 |
| CREATIVE GENIUS IN | ***** | ********** | $8.00 | $3.40 | 1620 | 10/02/2024 | 10/02/2024 | 06/07/2025 | 2 | 2 | $6.80 |
| CREATIVE GENIUS IN | ***** | ********** | $8.00 | $3.40 | 1620 | 10/02/2024 | 10/02/2024 | 09/26/2025 | 2 | 1 | $6.80 |
| CREATIVE GENIUS IN | ***** | ********** | $20.00 | $9.00 | 1620 | 10/02/2024 | 10/02/2024 | 09/23/2025 | 4 | 3 | $36.00 |
| EVERGREEN ENTERPI | ***** | ********** | $23.99 | $9.45 | 1620 | 01/23/2022 | 03/28/2025 | 06/09/2025 | 9 | 9 | $85.05 |
| EVERGREEN ENTERPI | ***** | ********** | $8.99 | $3.60 | 1620 | 06/16/2025 | 06/16/2025 | | 3 | 3 | $10.80 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 06/16/2025 | 06/16/2025 | | 1 | 1 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 08/19/2022 | 06/16/2025 | 01/07/2023 | 3 | 3 | $12.15 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 08/19/2022 | 06/16/2025 | 12/22/2022 | 1 | 1 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 07/22/2022 | 07/25/2025 | 10/01/2025 | 1 | 0 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 07/22/2022 | 07/25/2025 | 10/01/2025 | 3 | 1 | $12.15 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 07/22/2022 | 07/25/2025 | 09/20/2025 | 1 | 0 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 08/19/2022 | 06/16/2025 | 01/02/2024 | 2 | 2 | $8.10 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 03/24/2023 | 07/25/2025 | 05/26/2025 | 1 | 1 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 07/17/2023 | 07/25/2025 | 09/25/2025 | 3 | 0 | $12.15 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 07/17/2023 | 07/25/2025 | 10/03/2025 | 3 | 2 | $12.15 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 10/20/2023 | 06/16/2025 | 01/04/2024 | 3 | 3 | $12.15 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 10/17/2024 | 10/17/2024 | 01/16/2025 | 3 | 3 | $12.15 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 07/17/2023 | 07/25/2025 | 09/30/2025 | 1 | 0 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 07/17/2023 | 07/25/2025 | 10/03/2025 | 2 | 0 | $8.10 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 07/17/2023 | 07/25/2025 | 10/04/2025 | 2 | 1 | $8.10 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 07/25/2025 | 07/25/2025 | 09/30/2025 | 1 | 0 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 10/17/2024 | 10/17/2024 | 12/19/2024 | 2 | 2 | $8.10 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 02/29/2024 | 02/29/2024 | 08/23/2025 | 3 | 3 | $12.15 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 02/29/2024 | 02/29/2024 | 06/16/2025 | 2 | 2 | $8.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | | | 07/18/2025 | 1 | 1 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 02/29/2024 | 07/25/2025 | 04/28/2025 | 1 | 1 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 04/25/2024 | 07/25/2025 | 04/26/2025 | 1 | 1 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 08/13/2024 | 08/13/2024 | 09/18/2025 | 1 | 0 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 08/13/2024 | 07/25/2025 | 09/10/2025 | 10 | 10 | $40.50 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 08/13/2024 | 08/13/2024 | 10/04/2025 | 4 | 3 | $16.20 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 10/17/2024 | 10/17/2024 | 12/17/2024 | 4 | 4 | $16.20 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 10/17/2024 | 10/17/2024 | 12/19/2024 | 1 | 1 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 10/17/2024 | 06/16/2025 | 01/29/2025 | 6 | 6 | $24.30 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 10/17/2024 | 06/16/2025 | 12/29/2024 | 6 | 6 | $24.30 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 10/17/2024 | 10/17/2024 | 11/29/2024 | 1 | 1 | $4.05 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 10/17/2024 | 10/17/2024 | 12/16/2024 | 3 | 3 | $12.15 |
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1620 | 01/09/2025 | 01/09/2025 | 03/02/2025 | 3 | 3 | $12.15 |
| EVERGREEN ENTERPI | ***** | ********** | $18.99 | $7.65 | 1620 | 03/28/2025 | 03/28/2025 | 09/09/2025 | 3 | 3 | $22.95 |
| BOGG BAG | ***** | ********** | $79.95 | $35.00 | 1620 | 03/24/2023 | 03/28/2025 | 11/10/2023 | 3 | 3 | $105.00 |
| BOGG BAG | ***** | ********** | $12.95 | $6.00 | 1620 | 09/01/2022 | 03/28/2025 | 06/24/2025 | 5 | 5 | $30.00 |
| BOGG BAG | ***** | ********** | $12.95 | $2.50 | 1620 | 06/21/2023 | 03/28/2025 | 04/29/2025 | 3 | 3 | $7.50 |
| BOGG BAG | ***** | ********** | $12.95 | $6.00 | 1620 | 09/02/2023 | 09/02/2023 | 07/10/2025 | 2 | 2 | $12.00 |
| BOGG BAG | ***** | ********** | $12.95 | $6.00 | 1620 | 07/04/2024 | 03/28/2025 | 11/08/2024 | 8 | 8 | $48.00 |
| BOGG BAG | ***** | ********** | $22.95 | $10.00 | 1620 | 04/24/2023 | 03/28/2025 | 08/01/2025 | 3 | 3 | $30.00 |
| BOGG BAG | ***** | ********** | $59.95 | $27.50 | 1620 | 01/19/2023 | 03/28/2025 | 04/05/2025 | 2 | 2 | $55.00 |
| BOGG BAG | ***** | ********** | $32.95 | $15.00 | 1620 | 01/30/2024 | 01/30/2024 | 09/30/2025 | 2 | 1 | $30.00 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1620 | 06/21/2024 | 03/28/2025 | 07/03/2025 | 2 | 2 | $13.00 |
| BOGG BAG | ***** | ********** | $99.95 | $45.00 | 1620 | 10/10/2022 | 03/28/2025 | 04/01/2025 | 1 | 1 | $45.00 |
| BOGG BAG | ***** | ********** | $99.95 | $45.00 | 1620 | 09/01/2022 | 03/28/2025 | 05/17/2025 | 3 | 3 | $135.00 |
| BOGG BAG | ***** | ********** | $99.95 | $45.00 | 1620 | 10/10/2022 | 03/28/2025 | 07/03/2025 | 3 | 3 | $135.00 |
| BOGG BAG | ***** | ********** | $99.95 | $45.00 | 1620 | 10/13/2023 | 02/04/2025 | 12/21/2023 | 2 | 2 | $90.00 |
| BOGG BAG | ***** | ********** | $99.95 | $45.00 | 1620 | 02/21/2023 | 02/04/2025 | 04/28/2025 | 1 | 1 | $45.00 |
| BOGG BAG | ***** | ********** | $99.95 | $45.00 | 1620 | 09/01/2022 | 03/28/2025 | 05/04/2023 | 4 | 4 | $180.00 |
| BOGG BAG | ***** | ********** | $99.95 | $45.00 | 1620 | 10/10/2022 | 03/28/2025 | 03/26/2025 | 2 | 2 | $90.00 |
| BOGG BAG | ***** | ********** | $99.95 | $45.00 | 1620 | 09/02/2023 | 03/28/2025 | 05/13/2025 | 3 | 3 | $135.00 |
| BOGG BAG | ***** | ********** | $99.95 | $45.00 | 1620 | 02/21/2023 | 02/04/2025 | 07/13/2025 | 2 | 2 | $90.00 |
| BOGG BAG | ***** | ********** | $79.95 | $35.00 | 1620 | 10/13/2023 | 02/04/2025 | 05/10/2025 | 1 | 1 | $35.00 |
| BOGG BAG | ***** | ********** | $79.95 | $35.00 | 1620 | 09/01/2022 | 03/28/2025 | 06/15/2025 | 1 | 1 | $35.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOGG BAG | ***** | ********** | $89.95 | $30.00 | 1620 | 07/04/2024 | 03/28/2025 | 06/26/2025 | 2 | 2 | $60.00 |
| BOGG BAG | ***** | ********** | $12.00 | $5.00 | 1620 | 03/28/2025 | 03/28/2025 | | 3 | 3 | $15.00 |
| BOGG BAG | ***** | ********** | $12.95 | $5.00 | 1620 | 03/28/2025 | 03/28/2025 | 06/01/2025 | 12 | 12 | $60.00 |
| BOGG BAG | ***** | ********** | $22.95 | $10.00 | 1620 | 07/04/2024 | 03/28/2025 | 06/24/2025 | 3 | 3 | $30.00 |
| BOGG BAG | ***** | ********** | $22.95 | $10.00 | 1620 | 06/21/2023 | 03/28/2025 | 06/08/2025 | 4 | 4 | $40.00 |
| BOGG BAG | ***** | ********** | $9.95 | $4.50 | 1620 | 04/18/2025 | 04/18/2025 | 06/01/2025 | 2 | 2 | $9.00 |
| BOGG BAG | ***** | ********** | $99.95 | $45.00 | 1620 | 02/04/2025 | 03/28/2025 | 11/22/2024 | 3 | 3 | $135.00 |
| BOGG BAG | ***** | ********** | $99.95 | $45.00 | 1620 | 02/15/2024 | 03/28/2025 | 07/18/2025 | 1 | 1 | $45.00 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1620 | 04/24/2023 | 03/28/2025 | 07/23/2025 | 2 | 2 | $13.00 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1620 | 06/21/2023 | 03/28/2025 | 09/03/2025 | 1 | 1 | $6.50 |
| BOGG BAG | ***** | ********** | $89.95 | $40.00 | 1620 | 03/28/2025 | 03/28/2025 | 07/14/2025 | 2 | 2 | $80.00 |
| BOGG BAG | ***** | ********** | $99.95 | $45.00 | 1620 | 03/28/2025 | 03/28/2025 | | 1 | 1 | $45.00 |
| FLUTTER GALLERY | ***** | ********** | $4.99 | $1.50 | 1620 | 02/27/2024 | 06/13/2024 | 09/26/2025 | 25 | 22 | $37.50 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1620 | 03/07/2024 | 07/25/2025 | 07/19/2025 | 1 | 1 | $16.20 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $14.40 | 1620 | 05/09/2023 | 07/25/2025 | 06/09/2025 | 1 | 1 | $14.40 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1620 | 05/09/2023 | 07/25/2025 | 08/28/2025 | 1 | 1 | $16.20 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1620 | 05/09/2023 | 07/25/2025 | 05/20/2025 | 2 | 2 | $32.40 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $14.00 | 1620 | 03/07/2024 | 07/25/2025 | 12/14/2024 | 1 | 1 | $14.00 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1620 | 05/09/2023 | 07/25/2025 | 12/24/2024 | 1 | 1 | $16.20 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1620 | 05/09/2023 | 07/25/2025 | 09/05/2025 | 1 | 1 | $16.20 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1620 | 05/09/2023 | 07/25/2025 | | 5 | 5 | $81.00 |
| SPINFINITY DESIGNS | ***** | ********** | $19.99 | $8.10 | 1620 | 07/25/2025 | 07/25/2025 | | 2 | 2 | $16.20 |
| SPINFINITY DESIGNS | ***** | ********** | $19.99 | $9.00 | 1620 | 07/25/2025 | 07/25/2025 | | 1 | 1 | $9.00 |
| UNITED SOUVENIR A | ***** | ********** | $10.99 | $5.00 | 1620 | 06/05/2023 | 06/19/2023 | 08/20/2025 | 1 | 1 | $5.00 |
| UNITED SOUVENIR A | ***** | ********** | $17.99 | $7.50 | 1620 | 05/27/2022 | 08/04/2023 | 06/16/2025 | 1 | 1 | $7.50 |
| UNITED SOUVENIR A | ***** | ********** | $17.99 | $7.50 | 1620 | 05/27/2022 | 05/27/2022 | 08/17/2025 | 4 | 4 | $30.00 |
| UNITED SOUVENIR A | ***** | ********** | $6.99 | $2.50 | 1620 | 05/27/2022 | 06/19/2023 | 09/08/2025 | 11 | 11 | $27.50 |
| UNITED SOUVENIR A | ***** | ********** | $6.99 | $2.50 | 1620 | 05/27/2022 | 05/27/2022 | 09/20/2025 | 3 | 2 | $7.50 |
| UNITED SOUVENIR A | ***** | ********** | $6.99 | $2.50 | 1620 | 05/27/2022 | 05/27/2022 | 07/13/2025 | 1 | 1 | $2.50 |
| UNITED SOUVENIR A | ***** | ********** | $12.99 | $6.00 | 1620 | 06/05/2023 | 06/19/2023 | 09/24/2025 | 2 | 0 | $12.00 |
| UNITED SOUVENIR A | ***** | ********** | $7.99 | $3.50 | 1620 | 05/27/2022 | 05/27/2022 | 08/09/2025 | 2 | 2 | $7.00 |
| UNITED SOUVENIR A | ***** | ********** | $7.99 | $3.50 | 1620 | 05/27/2022 | 05/27/2022 | 09/17/2025 | 7 | 6 | $24.50 |
| UNITED SOUVENIR A | ***** | ********** | $7.99 | $3.50 | 1620 | 05/27/2022 | 05/27/2022 | 09/01/2025 | 3 | 3 | $10.50 |
| UNITED SOUVENIR A | ***** | ********** | $7.99 | $3.50 | 1620 | 05/27/2022 | 05/27/2022 | 09/20/2025 | 5 | 3 | $17.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED SOUVENIR A | ***** | ********** | $7.99 | $3.50 | 1620 | 05/27/2022 | 05/27/2022 | 09/27/2025 | 4 | 3 | $14.00 |
| UNITED SOUVENIR A | ***** | ********** | $7.99 | $3.50 | 1620 | 05/27/2022 | 05/27/2022 | 06/12/2025 | 1 | 1 | $3.50 |
| UNITED SOUVENIR A | ***** | ********** | $7.99 | $3.50 | 1620 | 05/27/2022 | 05/27/2022 | 06/23/2025 | 2 | 2 | $7.00 |
| UNITED SOUVENIR A | ***** | ********** | $4.99 | $1.50 | 1620 | 06/05/2023 | 06/05/2023 | 07/30/2025 | 11 | 11 | $16.50 |
| UNITED SOUVENIR A | ***** | ********** | $24.99 | $10.00 | 1620 | 12/06/2023 | 12/06/2023 | 09/29/2025 | 3 | 2 | $30.00 |
| UNITED SOUVENIR A | ***** | ********** | $24.99 | $11.00 | 1620 | 05/27/2022 | 05/28/2022 | 07/31/2025 | 3 | 3 | $33.00 |
| UNITED SOUVENIR A | ***** | ********** | $24.99 | $11.00 | 1620 | 05/27/2022 | 05/28/2022 | 08/27/2025 | 1 | 1 | $11.00 |
| UNITED SOUVENIR A | ***** | ********** | $29.99 | $13.00 | 1620 | 05/27/2022 | 06/05/2023 | 09/12/2025 | 1 | 1 | $13.00 |
| UNITED SOUVENIR A | ***** | ********** | $29.99 | $13.00 | 1620 | 05/27/2022 | 06/05/2023 | 10/01/2025 | 4 | 3 | $52.00 |
| UNITED SOUVENIR A | ***** | ********** | $34.99 | $15.00 | 1620 | 01/11/2024 | 01/11/2024 | 09/30/2025 | 1 | 0 | $15.00 |
| UNITED SOUVENIR A | ***** | ********** | $34.99 | $15.00 | 1620 | 01/11/2024 | 01/11/2024 | 09/19/2025 | 1 | 0 | $15.00 |
| UNITED SOUVENIR A | ***** | ********** | $39.99 | $17.00 | 1620 | 01/11/2024 | 01/11/2024 | 09/19/2025 | 2 | 1 | $34.00 |
| UNITED SOUVENIR A | ***** | ********** | $15.99 | $7.00 | 1620 | 01/11/2024 | 01/11/2024 | 05/31/2025 | 3 | 3 | $21.00 |
| UNITED SOUVENIR A | ***** | ********** | $15.99 | $7.00 | 1620 | 01/11/2024 | 01/11/2024 | 09/20/2025 | 3 | 2 | $21.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 1620 | 05/27/2022 | 06/05/2023 | 09/24/2025 | 3 | 1 | $18.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 1620 | 05/27/2022 | 06/05/2023 | 09/02/2025 | 6 | 6 | $36.00 |
| UNITED SOUVENIR A | ***** | ********** | $15.99 | $7.00 | 1620 | 05/27/2022 | 06/05/2023 | 09/24/2025 | 2 | 0 | $14.00 |
| UNITED SOUVENIR A | ***** | ********** | $15.99 | $6.50 | 1620 | 05/27/2022 | 05/27/2022 | 07/21/2025 | 2 | 2 | $13.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 1620 | 05/27/2022 | 05/27/2022 | 08/30/2025 | 1 | 1 | $6.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 1620 | 06/05/2023 | 06/05/2023 | 05/23/2025 | 4 | 4 | $24.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 1620 | 06/05/2023 | 06/05/2023 | 06/10/2025 | 6 | 6 | $36.00 |
| UNITED SOUVENIR A | ***** | ********** | $15.99 | $6.50 | 1620 | 05/27/2022 | 05/27/2022 | 08/05/2025 | 1 | 1 | $6.50 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $5.50 | 1620 | 05/27/2022 | 05/27/2022 | 07/17/2025 | 1 | 1 | $5.50 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $5.50 | 1620 | 05/27/2022 | 05/27/2022 | 07/02/2025 | 5 | 5 | $27.50 |
| JEN AND CO LLC | ***** | ********** | $64.99 | $23.80 | 1620 | 01/05/2024 | 01/05/2024 | 08/05/2025 | 1 | 1 | $23.80 |
| JEN AND CO LLC | ***** | ********** | $29.99 | $10.20 | 1620 | 09/19/2024 | 02/17/2025 | | 4 | 4 | $40.80 |
| JEN AND CO LLC | ***** | ********** | $29.99 | $10.63 | 1620 | 09/19/2024 | 02/17/2025 | 07/22/2025 | 3 | 3 | $31.88 |
| JEN AND CO LLC | ***** | ********** | $44.99 | $16.58 | 1620 | 09/19/2024 | 02/17/2025 | 12/16/2024 | 2 | 2 | $33.15 |
| JEN AND CO LLC | ***** | ********** | $44.99 | $16.58 | 1620 | 09/19/2024 | 02/17/2025 | 06/26/2025 | 1 | 1 | $16.58 |
| JEN AND CO LLC | ***** | ********** | $44.99 | $17.85 | 1620 | 09/19/2024 | 02/17/2025 | 05/26/2025 | 1 | 1 | $17.85 |
| JEN AND CO LLC | ***** | ********** | $24.99 | $7.65 | 1620 | 10/03/2022 | 02/17/2025 | 01/29/2024 | 2 | 2 | $15.30 |
| TOP TRENZ | ***** | ********** | $8.99 | $3.60 | 1620 | 06/10/2023 | 01/27/2024 | 09/30/2025 | 39 | 37 | $140.40 |
| TOP TRENZ | ***** | ********** | $8.99 | $3.60 | 1620 | 06/10/2023 | 01/27/2024 | 09/30/2025 | 4 | -6 | $14.40 |
| TOP TRENZ | ***** | ********** | $7.99 | $3.15 | 1620 | 06/10/2023 | 01/27/2024 | 10/05/2025 | 7 | 4 | $22.05 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP TRENZ | ***** | ********** | $10.99 | $4.50 | 1620 | 06/10/2023 | 08/31/2023 | 09/30/2025 | 10 | 9 | $45.00 |
| TOP TRENZ | ***** | ********** | $9.99 | $4.05 | 1620 | 06/10/2023 | 06/10/2023 | 08/29/2025 | 1 | 1 | $4.05 |
| TOP TRENZ | ***** | ********** | $12.99 | $5.40 | 1620 | 06/10/2023 | | 09/25/2025 | 5 | -1 | $27.00 |
| YOUNGS INC | ***** | ********** | $99.99 | $35.00 | 1620 | 03/09/2024 | 03/11/2024 | 09/29/2025 | 1 | 0 | $35.00 |
| YOUNGS INC | ***** | ********** | $29.99 | $10.15 | 1620 | 03/09/2024 | 03/11/2024 | 06/20/2025 | 1 | 1 | $10.15 |
| YOUNGS INC | ***** | ********** | $12.99 | $3.67 | 1620 | | | 05/11/2025 | 2 | 2 | $7.34 |
| YOUNGS INC | ***** | ********** | $12.99 | $3.85 | 1620 | 03/09/2024 | 03/11/2024 | 08/15/2025 | 4 | 4 | $15.40 |
| YOUNGS INC | ***** | ********** | $69.99 | $24.50 | 1620 | 03/09/2024 | 03/11/2024 | 08/28/2025 | 1 | 1 | $24.50 |
| YOUNGS INC | ***** | ********** | $5.99 | $1.75 | 1620 | 03/09/2024 | 03/11/2024 | 07/25/2025 | 5 | 5 | $8.75 |
| YOUNGS INC | ***** | ********** | $8.99 | $4.00 | 1620 | 10/26/2023 | 10/17/2024 | 01/12/2025 | 1 | 1 | $4.00 |
| YOUNGS INC | ***** | ********** | $8.99 | $2.27 | 1620 | 10/17/2024 | 10/17/2024 | 01/08/2025 | 10 | 10 | $22.70 |
| YOUNGS INC | ***** | ********** | $12.99 | $2.92 | 1620 | 11/26/2024 | 12/16/2024 | 01/23/2025 | 4 | 4 | $11.68 |
| YOUNGS INC | ***** | ********** | $8.99 | $3.25 | 1620 | 10/17/2024 | 10/17/2024 | 01/10/2025 | 1 | 1 | $3.25 |
| YOUNGS INC | ***** | ********** | $14.99 | $5.00 | 1620 | 10/17/2024 | 10/17/2024 | | 54 | 54 | $270.00 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 1620 | 04/13/2023 | 09/04/2025 | 05/10/2025 | 1 | 1 | $6.75 |
| BLUE Q | ***** | ********** | $14.99 | $6.41 | 1620 | 09/24/2024 | 09/04/2025 | 04/29/2025 | 5 | 5 | $32.06 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 1620 | 04/13/2023 | 08/30/2025 | 12/15/2024 | 6 | 6 | $40.50 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 1620 | 04/13/2023 | 08/30/2025 | 08/18/2025 | 7 | 7 | $47.25 |
| BLUE Q | ***** | ********** | $14.99 | $6.41 | 1620 | 04/13/2023 | 08/30/2025 | 07/02/2025 | 8 | 8 | $51.30 |
| BLUE Q | ***** | ********** | $14.99 | $6.41 | 1620 | 04/13/2023 | 08/30/2025 | 09/10/2025 | 2 | 2 | $12.83 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 1620 | 04/13/2023 | 08/30/2025 | 12/19/2024 | 10 | 10 | $67.50 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 1620 | 04/13/2023 | 08/30/2025 | 12/04/2023 | 9 | 9 | $60.75 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 1620 | 04/13/2023 | 08/30/2025 | 03/28/2025 | 9 | 9 | $60.75 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 1620 | 04/13/2023 | 08/30/2025 | | 9 | 9 | $60.75 |
| BLUE Q | ***** | ********** | $14.99 | $6.41 | 1620 | 09/24/2024 | 08/30/2025 | 09/10/2025 | 3 | 3 | $19.24 |
| BLUE Q | ***** | ********** | $14.99 | $6.41 | 1620 | 09/24/2024 | 08/30/2025 | 05/30/2025 | 4 | 4 | $25.65 |
| BLUE Q | ***** | ********** | $14.99 | $5.75 | 1620 | 04/16/2022 | 09/04/2025 | 03/14/2025 | 2 | 2 | $11.50 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 04/16/2022 | 09/04/2025 | 02/13/2025 | 4 | 4 | $21.85 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 04/16/2022 | 09/04/2025 | 09/15/2025 | 4 | 3 | $21.85 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 04/16/2022 | 09/04/2025 | 12/14/2024 | 4 | 4 | $21.85 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 04/16/2022 | 09/04/2025 | 12/18/2024 | 2 | 2 | $10.93 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 04/16/2022 | 09/04/2025 | 04/19/2025 | 3 | 3 | $16.39 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 04/16/2022 | 09/04/2025 | 05/07/2025 | 1 | 1 | $5.46 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 04/16/2022 | 09/04/2025 | 10/03/2025 | 2 | 1 | $10.93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 04/16/2022 | 09/04/2025 | 09/28/2025 | 9 | 8 | $49.16 |
| BLUE Q | ***** | ********** | $14.99 | $5.75 | 1620 | 04/16/2022 | 09/04/2025 | 05/15/2025 | 6 | 6 | $34.50 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 04/16/2022 | 09/04/2025 | 05/17/2025 | 2 | 2 | $10.93 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 04/16/2022 | 09/04/2025 | 10/02/2025 | 5 | 4 | $27.31 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 04/16/2022 | 09/04/2025 | 11/29/2024 | 4 | 4 | $21.85 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 04/13/2023 | 09/04/2025 | 10/02/2025 | 5 | 4 | $27.31 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 04/13/2023 | 09/04/2025 | 09/28/2025 | 5 | 4 | $27.31 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 04/16/2022 | 09/04/2025 | 09/13/2025 | 4 | 4 | $21.85 |
| BLUE Q | ***** | ********** | $14.99 | $5.75 | 1620 | 04/16/2022 | 09/04/2025 | 09/15/2025 | 14 | 13 | $80.50 |
| BLUE Q | ***** | ********** | $14.99 | $5.75 | 1620 | 04/13/2023 | 09/04/2025 | 08/30/2025 | 6 | 6 | $34.50 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 11/10/2022 | 09/04/2025 | 09/13/2025 | 3 | 3 | $16.39 |
| BLUE Q | ***** | ********** | $14.99 | $5.75 | 1620 | 04/13/2023 | 09/04/2025 | 05/05/2025 | 12 | 12 | $69.00 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 11/10/2022 | 09/04/2025 | 05/27/2025 | 4 | 4 | $21.85 |
| BLUE Q | ***** | ********** | $14.99 | $5.75 | 1620 | 04/13/2023 | 09/04/2025 | 05/10/2025 | 11 | 11 | $63.25 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 04/13/2023 | 09/04/2025 | 09/13/2025 | 1 | 1 | $5.46 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 09/24/2024 | 09/04/2025 | 04/05/2025 | 6 | 6 | $32.78 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 09/24/2024 | 09/04/2025 | 07/02/2025 | 5 | 5 | $27.31 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 09/24/2024 | 09/04/2025 | 10/06/2025 | 14 | 13 | $76.48 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1620 | 09/24/2024 | 09/04/2025 | 06/23/2025 | 9 | 9 | $49.16 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1620 | 04/16/2022 | 08/30/2025 | 10/02/2025 | 9 | 8 | $44.89 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1620 | 04/16/2022 | 09/24/2024 | 07/29/2025 | 1 | 1 | $4.99 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1620 | 04/16/2022 | 08/30/2025 | 06/23/2025 | 2 | 2 | $9.98 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1620 | 04/16/2022 | 08/30/2025 | 08/05/2025 | 7 | 7 | $34.91 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1620 | 04/16/2022 | 08/30/2025 | 06/23/2025 | 5 | 5 | $24.94 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1620 | 04/16/2022 | 08/30/2025 | 12/20/2024 | 3 | 3 | $14.96 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1620 | 04/16/2022 | 08/30/2025 | 07/27/2025 | 5 | 5 | $24.94 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1620 | 04/16/2022 | 08/30/2025 | 06/05/2025 | 5 | 5 | $24.94 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1620 | 04/16/2022 | 08/30/2025 | 10/03/2025 | 17 | 15 | $84.79 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1620 | 04/13/2023 | 08/30/2025 | 12/21/2024 | 7 | 7 | $34.91 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1620 | 09/24/2024 | 08/30/2025 | 05/09/2025 | 12 | 12 | $59.85 |
| BLUE Q | ***** | ********** | $14.99 | $6.41 | 1620 | 04/16/2022 | 09/04/2025 | 09/17/2025 | 1 | 0 | $6.41 |
| BLUE Q | ***** | ********** | $14.99 | $6.41 | 1620 | 04/16/2022 | 09/04/2025 | 12/08/2024 | 2 | 2 | $12.83 |
| BLUE Q | ***** | ********** | $14.99 | $6.41 | 1620 | 04/16/2022 | 09/04/2025 | 09/20/2025 | 5 | 4 | $32.06 |
| BLUE Q | ***** | ********** | $14.99 | $6.41 | 1620 | 04/16/2022 | 09/04/2025 | 10/04/2025 | 3 | 1 | $19.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLUE Q | ***** | ********** | $14.99 | $6.41 | 1620 | 04/16/2022 | 09/04/2025 | 09/17/2025 | 7 | 6 | $44.89 |
| BLUE Q | ***** | ********** | $14.99 | $6.41 | 1620 | 04/16/2022 | 09/04/2025 | 12/09/2024 | 3 | 3 | $19.24 |
| BLUE Q | ***** | ********** | $14.99 | $6.41 | 1620 | 04/13/2023 | 09/04/2025 | 12/17/2025 | 3 | 3 | $19.24 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 1620 | 04/13/2023 | 09/04/2025 | 05/29/2025 | 6 | 6 | $40.50 |
| BLUE Q | ***** | ********** | $14.99 | $6.41 | 1620 | 04/16/2022 | 09/04/2025 | 10/04/2025 | 2 | 1 | $12.83 |
| BLUE Q | ***** | ********** | $14.99 | $6.41 | 1620 | 04/16/2022 | 09/04/2025 | 09/20/2025 | 4 | 2 | $25.65 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 1620 | 04/13/2023 | 09/04/2025 | 07/30/2025 | 4 | 4 | $27.00 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1620 | 04/14/2022 | 06/26/2024 | 08/30/2025 | 17 | 10 | $23.46 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1620 | 10/17/2022 | 10/16/2024 | 10/04/2025 | 4 | 1 | $5.52 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1620 | 01/28/2022 | 06/26/2024 | 09/27/2025 | 13 | 12 | $17.94 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1620 | 01/28/2022 | 06/26/2024 | 08/25/2025 | 2 | 2 | $2.76 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1620 | 04/14/2022 | 10/16/2024 | 10/04/2025 | 3 | 2 | $4.14 |
| JELLY BELLY CANDY C | ***** | ********** | $19.99 | $9.50 | 1620 | 10/17/2022 | 10/16/2024 | 10/01/2025 | 3 | 1 | $28.50 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1620 | 01/28/2022 | 06/09/2025 | 10/03/2025 | 13 | 7 | $17.94 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1620 | 01/28/2022 | 06/09/2025 | 10/04/2025 | 17 | 9 | $23.46 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1620 | 01/28/2022 | 10/16/2024 | 05/01/2025 | 1 | 1 | $1.38 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1620 | 04/14/2022 | 06/26/2024 | 08/15/2021 | 1 | 1 | $1.38 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1620 | 01/28/2022 | 08/22/2025 | 09/27/2025 | 23 | 17 | $31.74 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1620 | 01/28/2022 | 08/22/2025 | 09/21/2025 | 33 | 32 | $45.54 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1620 | 09/25/2020 | 10/16/2024 | 10/04/2025 | 9 | 6 | $12.42 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1620 | 09/09/2023 | 09/10/2024 | 09/17/2025 | 1 | 0 | $1.38 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1620 | 04/14/2022 | 10/16/2024 | 10/05/2025 | 12 | 9 | $16.56 |
| JELLY BELLY CANDY C | ***** | ********** | $7.99 | $3.33 | 1620 | 01/05/2024 | 01/05/2024 | 06/26/2025 | 6 | 6 | $19.98 |
| JELLY BELLY CANDY C | ***** | ********** | $4.99 | $1.90 | 1620 | 09/10/2024 | 09/10/2024 | 06/15/2025 | 2 | 2 | $3.80 |
| FLOWERS INC | ***** | ********** | $3.99 | $0.98 | 1620 | 11/17/2018 | 11/17/2018 | 09/21/2025 | 1 | 0 | $0.98 |
| CERTIFIED INTERNAT | ***** | ********** | $29.99 | $7.00 | 1620 | 03/02/2021 | 05/30/2022 | 09/13/2025 | 7 | 7 | $49.00 |
| MAGIC BAG INC | ***** | ********** | $1.99 | $0.41 | 1620 | 11/30/2023 | 04/17/2025 | 08/07/2025 | 1 | 1 | $0.41 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 09/13/2025 | 2 | 2 | $4.25 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 10/01/2025 | 1 | 0 | $2.13 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 07/31/2025 | 2 | 2 | $4.25 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 06/20/2025 | 5 | 5 | $10.63 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 06/04/2025 | 3 | 3 | $6.38 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 09/22/2025 | 2 | 1 | $4.25 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 09/22/2025 | 3 | 2 | $6.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 08/16/2025 | 1 | 1 | $2.13 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 09/22/2025 | 5 | 4 | $10.63 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 08/16/2025 | 1 | 1 | $2.13 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 09/28/2025 | 3 | 2 | $6.38 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 09/11/2025 | 5 | 5 | $10.63 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 09/09/2025 | 3 | 3 | $6.38 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 10/01/2025 | 1 | 0 | $2.13 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 04/24/2025 | 1 | 1 | $2.13 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 08/16/2025 | 2 | 2 | $4.25 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 09/09/2025 | 1 | 1 | $2.13 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 09/29/2025 | 2 | 1 | $4.25 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 07/25/2025 | 1 | 1 | $2.13 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 09/11/2025 | 1 | 1 | $2.13 |
| BIELY & SHOAF | ***** | ********** | $4.99 | $2.13 | 1620 | 05/24/2024 | 05/24/2024 | 08/16/2025 | 4 | 4 | $8.50 |
| OOLY LLC | ***** | ********** | $5.99 | $2.25 | 1620 | 02/06/2024 | 02/06/2024 | 05/09/2025 | 10 | 10 | $22.50 |
| OOLY LLC | ***** | ********** | $14.99 | $5.85 | 1620 | 02/06/2024 | 02/06/2024 | 07/01/2025 | 1 | 1 | $5.85 |
| OOLY LLC | ***** | ********** | $16.99 | $6.75 | 1620 | 02/06/2024 | 02/06/2024 | 08/11/2025 | 1 | 1 | $6.75 |
| OOLY LLC | ***** | ********** | $12.99 | $4.95 | 1620 | 02/06/2024 | 02/06/2024 | 07/05/2025 | 1 | 1 | $4.95 |
| MCSB INC | ***** | ********** | $9.99 | $4.19 | 1620 | 08/07/2024 | 08/07/2024 | 06/07/2025 | 6 | 6 | $25.11 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 1620 | 02/29/2024 | 10/19/2024 | 05/05/2025 | 4 | 4 | $27.90 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1620 | 08/23/2023 | 10/19/2024 | 04/02/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $11.99 | $5.58 | 1620 | 09/03/2022 | 01/24/2024 | 09/04/2025 | 1 | 1 | $5.58 |
| MCSB INC | ***** | ********** | $3.99 | $1.64 | 1620 | 02/08/2018 | 04/26/2024 | 04/22/2025 | 1 | 1 | $1.64 |
| MCSB INC | ***** | ********** | $3.99 | $1.63 | 1620 | 02/29/2024 | 04/26/2024 | 04/22/2025 | 3 | 3 | $4.88 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1620 | 12/22/2021 | 04/30/2024 | 06/08/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1620 | 12/22/2021 | 04/30/2024 | 07/18/2025 | 3 | 3 | $8.37 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1620 | 12/22/2021 | 08/23/2023 | 05/08/2025 | 1 | 1 | $3.26 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1620 | 02/29/2024 | 10/19/2024 | 04/28/2025 | 4 | 4 | $11.16 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1620 | 02/29/2024 | 10/19/2024 | 04/25/2025 | 5 | 5 | $13.95 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1620 | 02/29/2024 | 10/19/2024 | 06/25/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1620 | 02/29/2024 | 10/19/2024 | 05/01/2025 | 2 | 2 | $5.58 |
| MCSB INC | ***** | ********** | $12.99 | $6.05 | 1620 | 12/22/2021 | 08/23/2023 | 09/11/2025 | 2 | 2 | $12.09 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1620 | 08/07/2024 | 08/07/2024 | 09/11/2025 | 5 | 5 | $16.28 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1620 | 11/15/2024 | 11/15/2024 | 08/14/2025 | 7 | 7 | $22.79 |

| Vendor | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1620 | 12/22/2021 | 04/30/2024 | 08/04/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1620 | 12/22/2021 | 04/30/2024 | 09/04/2025 | 3 | 3 | $8.37 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1620 | 12/22/2021 | 04/30/2024 | 05/01/2025 | 4 | 4 | $11.16 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1620 | 12/22/2021 | 04/30/2024 | 04/28/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $15.99 | $7.44 | 1620 | 12/22/2021 | 08/23/2023 | 07/06/2025 | 5 | 5 | $37.20 |
| MCSB INC | ***** | ********** | $9.99 | $4.65 | 1620 | 11/15/2024 | 11/15/2024 | 09/11/2025 | 7 | 7 | $32.55 |
| MCSB INC | ***** | ********** | $9.99 | $4.65 | 1620 | 02/29/2024 | 02/29/2024 | 05/08/2025 | 1 | 1 | $4.65 |
| MCSB INC | ***** | ********** | $12.99 | $6.05 | 1620 | 12/22/2021 | 08/23/2023 | 07/18/2025 | 1 | 1 | $6.05 |
| MCSB INC | ***** | ********** | $7.99 | $3.72 | 1620 | 11/15/2024 | 11/15/2024 | 09/11/2025 | 5 | 5 | $18.60 |
| BEACHCOMBERS LLC | ***** | ********** | $19.95 | $8.56 | 1620 | 05/10/2022 | 06/10/2023 | 04/10/2025 | 1 | 1 | $8.56 |
| BEACHCOMBERS LLC | ***** | ********** | $14.95 | $6.00 | 1620 | 05/10/2022 | 05/01/2024 | 07/05/2025 | 1 | 1 | $6.00 |
| BEACHCOMBERS LLC | ***** | ********** | $14.95 | $5.00 | 1620 | 04/13/2023 | 05/01/2024 | 05/16/2025 | 1 | 1 | $5.00 |
| BEACHCOMBERS LLC | ***** | ********** | $19.95 | $6.48 | 1620 | 04/13/2023 | 04/13/2023 | 09/13/2025 | 3 | 3 | $19.44 |
| BEACHCOMBERS LLC | ***** | ********** | $19.95 | $8.33 | 1620 | 05/10/2022 | 06/10/2023 | 05/11/2025 | 2 | 2 | $16.66 |
| BEACHCOMBERS LLC | ***** | ********** | $19.95 | $7.50 | 1620 | 05/10/2022 | 05/01/2024 | 08/25/2025 | 2 | 2 | $15.00 |
| BEACHCOMBERS LLC | ***** | ********** | $10.95 | $4.50 | 1620 | 05/10/2022 | 05/01/2024 | 05/06/2025 | 4 | 4 | $18.00 |
| BEACHCOMBERS LLC | ***** | ********** | $59.95 | $25.90 | 1620 | 05/10/2022 | 06/10/2023 | 05/02/2025 | 2 | 2 | $51.80 |
| BEACHCOMBERS LLC | ***** | ********** | $24.95 | $11.00 | 1620 | 05/01/2024 | 05/01/2024 | 06/25/2025 | 1 | 1 | $11.00 |
| BEACHCOMBERS LLC | ***** | ********** | $24.95 | $10.00 | 1620 | 05/01/2024 | 05/01/2024 | 06/18/2025 | 2 | 2 | $20.00 |
| BEACHCOMBERS LLC | ***** | ********** | $19.95 | $7.40 | 1620 | 05/10/2022 | 06/10/2023 | 06/18/2025 | 3 | 3 | $22.20 |
| BEACHCOMBERS LLC | ***** | ********** | $19.95 | $7.40 | 1620 | 05/10/2022 | 05/10/2022 | 09/29/2025 | 1 | 0 | $7.40 |
| BEACHCOMBERS LLC | ***** | ********** | $19.95 | $7.40 | 1620 | 05/10/2022 | 06/10/2023 | 07/22/2025 | 1 | 1 | $7.40 |
| BEACHCOMBERS LLC | ***** | ********** | $19.95 | $8.00 | 1620 | 05/01/2024 | 05/01/2024 | 10/03/2025 | 1 | 0 | $8.00 |
| BEACHCOMBERS LLC | ***** | ********** | $24.95 | $11.50 | 1620 | 05/01/2024 | 05/01/2024 | 08/08/2025 | 1 | 1 | $11.50 |
| BEACHCOMBERS LLC | ***** | ********** | $12.95 | $5.00 | 1620 | 05/01/2024 | 05/01/2024 | 07/23/2025 | 8 | 8 | $40.00 |
| BEACHCOMBERS LLC | ***** | ********** | $12.95 | $5.00 | 1620 | 05/01/2024 | 05/01/2024 | 07/02/2025 | 4 | 4 | $20.00 |
| BEACHCOMBERS LLC | ***** | ********** | $24.95 | $10.00 | 1620 | 05/01/2024 | 05/01/2024 | 05/21/2025 | 1 | 1 | $10.00 |
| BEACHCOMBERS LLC | ***** | ********** | $12.95 | $5.50 | 1620 | 05/01/2024 | 05/01/2024 | 08/18/2025 | 1 | 1 | $5.50 |
| BEACHCOMBERS LLC | ***** | ********** | $19.95 | $7.50 | 1620 | 05/01/2024 | 05/01/2024 | 05/21/2025 | 1 | 1 | $7.50 |
| REGAL ART & GIFTS | ***** | ********** | $108.00 | $43.00 | 1620 | 11/10/2021 | 11/10/2021 | 06/05/2025 | 1 | 1 | $43.00 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1620 | 08/08/2025 | 08/08/2025 | | 6 | 6 | $48.60 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1620 | 08/08/2025 | 08/08/2025 | 09/03/2025 | 3 | 3 | $24.30 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1620 | 08/08/2025 | 08/08/2025 | | 3 | 3 | $24.30 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1620 | 08/08/2025 | 08/08/2025 | | 3 | 3 | $24.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1620 | 08/08/2025 | 08/08/2025 | 09/03/2025 | 4 | 4 | $32.40 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1620 | 08/08/2025 | 08/08/2025 | | 5 | 5 | $40.50 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1620 | 08/08/2025 | 08/08/2025 | | 3 | 3 | $24.30 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1620 | 08/08/2025 | 08/08/2025 | | 5 | 5 | $40.50 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1620 | 08/08/2025 | 08/08/2025 | | 6 | 6 | $48.60 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1620 | 08/08/2025 | 08/08/2025 | | 6 | 6 | $48.60 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1620 | 08/08/2025 | 08/08/2025 | | 3 | 3 | $24.30 |
| HERITAGE PUZZLE | ***** | ********** | $19.99 | $8.06 | 1620 | 04/14/2023 | 06/21/2024 | 08/23/2025 | 1 | 1 | $8.06 |
| HERITAGE PUZZLE | ***** | ********** | $19.99 | $8.06 | 1620 | 04/14/2023 | 06/21/2024 | 05/07/2025 | 1 | 1 | $8.06 |
| CHRISTIAN BRANDS I | ***** | ********** | $14.99 | $5.95 | 1620 | 02/16/2023 | 07/17/2023 | 09/20/2025 | 2 | 1 | $11.90 |
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 1620 | 08/06/2025 | 08/06/2025 | 08/24/2025 | 4 | 4 | $28.80 |
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 1620 | 08/06/2025 | 08/06/2025 | 09/30/2025 | 5 | 4 | $36.00 |
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 1620 | 08/06/2025 | 08/06/2025 | 09/06/2025 | 2 | 2 | $14.40 |
| ANDREWS & MCMEE | ***** | ********** | $16.99 | $6.80 | 1620 | 08/06/2025 | 08/06/2025 | | 8 | 8 | $54.40 |
| BLOSSOM BUCKET | ***** | ********** | $22.99 | $9.68 | 1620 | 08/16/2022 | 10/17/2024 | 01/05/2025 | 2 | 2 | $19.36 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $6.08 | 1620 | 01/16/2023 | 01/16/2023 | 04/12/2025 | 1 | 1 | $6.08 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 1620 | 01/25/2024 | 01/25/2024 | 08/23/2025 | 1 | 1 | $6.53 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 1620 | 01/25/2024 | 01/25/2024 | 07/09/2025 | 1 | 1 | $6.53 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $8.10 | 1620 | 01/16/2023 | 01/16/2023 | 05/10/2025 | 1 | 1 | $8.10 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $5.85 | 1620 | 01/16/2023 | 01/16/2023 | 04/27/2025 | 4 | 4 | $23.40 |
| BLOSSOM BUCKET | ***** | ********** | $12.99 | $4.50 | 1620 | 10/09/2023 | 10/17/2024 | 01/10/2025 | 2 | 2 | $9.00 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $7.20 | 1620 | 10/17/2024 | 10/17/2024 | 12/12/2024 | 1 | 1 | $7.20 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $5.85 | 1620 | 01/25/2024 | 01/25/2024 | 06/02/2025 | 1 | 1 | $5.85 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $5.85 | 1620 | 10/17/2024 | 10/17/2024 | 01/03/2025 | 3 | 3 | $17.55 |
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1620 | 05/24/2024 | 08/02/2024 | 08/25/2025 | 1 | 1 | $7.87 |
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1620 | 05/24/2024 | 08/02/2024 | 05/24/2025 | 2 | 2 | $15.74 |
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1620 | 05/24/2024 | 08/29/2024 | 05/07/2025 | 1 | 1 | $7.87 |
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1620 | 08/29/2024 | 08/29/2024 | 08/30/2025 | 2 | 2 | $15.74 |
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1620 | 08/29/2024 | 08/29/2024 | 09/28/2025 | 1 | -1 | $7.87 |
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1620 | 08/29/2024 | 08/29/2024 | 09/07/2025 | 4 | 4 | $31.48 |
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1620 | 05/24/2024 | 08/29/2024 | 05/09/2025 | 4 | 4 | $31.48 |
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1620 | 05/24/2024 | 08/29/2024 | 09/26/2025 | 7 | 6 | $55.09 |
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1620 | 05/24/2024 | 08/29/2024 | 05/10/2025 | 2 | 2 | $15.74 |
| MD BRAND | ***** | ********** | $19.99 | $6.94 | 1620 | 05/24/2024 | 08/02/2024 | 05/10/2025 | 1 | 1 | $6.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MD BRAND | ***** | ********** | $19.99 | $6.94 | 1620 | 05/24/2024 | 08/29/2024 | 06/20/2025 | 6 | 6 | $41.64 |
| SUNFLOWER HILLS IN | ***** | ********** | $7.49 | $2.80 | 1620 | 11/10/2021 | 06/07/2025 | 10/03/2025 | 8 | 7 | $22.40 |
| SUNFLOWER HILLS IN | ***** | ********** | $8.99 | $3.60 | 1620 | 03/26/2021 | 06/07/2025 | 09/27/2025 | 10 | 9 | $36.00 |
| SUNFLOWER HILLS IN | ***** | ********** | $9.99 | $3.92 | 1620 | 06/23/2023 | 06/07/2025 | 09/06/2025 | 2 | 2 | $7.84 |
| SUNFLOWER HILLS IN | ***** | ********** | $9.99 | $3.92 | 1620 | 06/23/2023 | 06/07/2025 | 09/29/2025 | 3 | 0 | $11.76 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $2.24 | 1620 | 11/10/2021 | 06/07/2025 | 10/04/2025 | 3 | 0 | $6.72 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $2.24 | 1620 | 06/23/2023 | 06/07/2025 | 07/28/2025 | 5 | 5 | $11.20 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $3.10 | 1620 | 06/23/2023 | 11/15/2024 | 09/06/2025 | 9 | 9 | $27.90 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.99 | $2.40 | 1620 | 06/23/2023 | 06/07/2025 | 09/27/2025 | 8 | 7 | $19.20 |
| SUNFLOWER HILLS IN | ***** | ********** | $7.49 | $2.72 | 1620 | 06/23/2023 | 11/15/2024 | 06/14/2025 | 7 | 7 | $19.04 |
| SUNFLOWER HILLS IN | ***** | ********** | $8.99 | $3.60 | 1620 | 03/26/2024 | 06/07/2025 | 09/04/2025 | 9 | 9 | $32.40 |
| TWOS CO INC | ***** | ********** | $12.99 | $4.89 | 1620 | 02/16/2024 | 02/16/2024 | 08/16/2025 | 15 | 15 | $73.35 |
| TWOS CO INC | ***** | ********** | $7.99 | $3.19 | 1620 | 02/16/2024 | 02/16/2024 | 04/18/2025 | 8 | 8 | $25.52 |
| TWOS CO INC | ***** | ********** | $5.99 | $2.34 | 1620 | 02/16/2024 | 02/16/2024 | 07/31/2025 | 19 | 19 | $44.46 |
| TWOS CO INC | ***** | ********** | $5.99 | $1.58 | 1620 | 10/07/2024 | 10/15/2024 | | 60 | 60 | $94.80 |
| TWOS CO INC | ***** | ********** | $6.99 | $2.77 | 1620 | 10/07/2024 | 10/15/2024 | | 72 | 72 | $199.44 |
| TWOS CO INC | ***** | ********** | $6.99 | $2.77 | 1620 | 10/07/2024 | 10/15/2024 | | 36 | 36 | $99.72 |
| TWOS CO INC | ***** | ********** | $6.99 | $2.34 | 1620 | 10/09/2023 | 10/15/2024 | 09/17/2025 | 24 | 23 | $56.16 |
| TWOS CO INC | ***** | ********** | $19.99 | $7.23 | 1620 | 10/07/2024 | 10/15/2024 | 02/22/2025 | 17 | 17 | $122.91 |
| TWOS CO INC | ***** | ********** | $8.99 | $3.19 | 1620 | 10/07/2024 | 10/15/2024 | 01/21/2025 | 3 | 3 | $9.57 |
| TWOS CO INC | ***** | ********** | $9.99 | $3.83 | 1620 | 02/16/2024 | 02/26/2024 | 07/19/2025 | 2 | 2 | $7.66 |
| TWOS CO INC | ***** | ********** | $10.99 | $3.83 | 1620 | 10/07/2024 | 10/15/2024 | 02/22/2025 | 5 | 5 | $19.15 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 05/27/2023 | 04/30/2025 | 08/23/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/18/2022 | 04/30/2025 | 02/17/2025 | 3 | 3 | $40.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 10/18/2022 | 04/30/2025 | 09/04/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 05/23/2022 | 04/30/2025 | 03/29/2023 | 3 | 3 | $40.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/18/2022 | 04/17/2025 | 09/26/2025 | 1 | 0 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 12/05/2023 | 04/30/2025 | 07/14/2025 | 2 | 2 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 12/20/2024 | 12/20/2024 | 07/05/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 05/27/2023 | 04/30/2025 | 10/05/2025 | 3 | 2 | $40.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/18/2022 | 04/30/2025 | 08/18/2023 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 10/18/2022 | 04/30/2025 | 10/05/2025 | 2 | 1 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 10/18/2022 | 04/30/2025 | 08/04/2025 | 3 | 3 | $40.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 01/05/2024 | 04/30/2025 | 09/26/2025 | 6 | 1 | $81.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 05/23/2022 | 04/30/2025 | 10/13/2023 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/18/2022 | 04/30/2025 | 07/05/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 01/05/2024 | 04/30/2025 | 02/13/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 05/23/2022 | 04/30/2025 | 05/23/2022 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 10/18/2022 | 12/20/2024 | 04/16/2025 | 2 | 2 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 10/18/2022 | 04/30/2025 | 10/19/2024 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 04/30/2025 | 04/30/2025 | | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/18/2022 | 12/20/2024 | 03/03/2025 | 2 | 2 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 05/23/2022 | 04/30/2025 | 12/05/2023 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/18/2022 | 04/30/2025 | 01/01/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 03/18/2022 | 12/20/2024 | 01/18/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1620 | 03/18/2022 | 04/30/2025 | 12/22/2024 | 2 | 2 | $16.66 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1620 | 05/27/2023 | 04/30/2025 | 09/29/2025 | 5 | 3 | $41.65 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1620 | 03/18/2022 | 04/30/2025 | 11/25/2023 | 1 | 1 | $8.33 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1620 | 03/18/2022 | 04/30/2025 | 08/14/2025 | 3 | 3 | $24.99 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1620 | 05/27/2023 | 04/30/2025 | 03/15/2025 | 3 | 3 | $24.99 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1620 | 03/18/2022 | 04/30/2025 | 02/14/2024 | 3 | 3 | $24.99 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1620 | 03/18/2022 | 04/30/2025 | 03/15/2025 | 2 | 2 | $16.66 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1620 | 03/18/2022 | 04/30/2025 | 03/14/2025 | 3 | 3 | $24.99 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1620 | 03/18/2022 | 04/30/2025 | 05/03/2025 | 1 | 1 | $8.33 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1620 | 03/18/2022 | 04/30/2025 | 05/28/2025 | 1 | 1 | $8.33 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1620 | 10/18/2022 | 04/30/2025 | 04/01/2025 | 5 | 5 | $67.50 |
| WIND RIVER CHIMES | ***** | ********** | $49.99 | $18.90 | 1620 | 03/10/2021 | 02/23/2024 | 05/20/2025 | 2 | 2 | $37.80 |
| WIND RIVER CHIMES | ***** | ********** | $64.99 | $27.90 | 1620 | 02/23/2024 | 02/23/2024 | 07/25/2025 | 2 | 2 | $55.80 |
| WIND RIVER CHIMES | ***** | ********** | $74.99 | $32.40 | 1620 | 03/10/2021 | 06/16/2022 | 05/04/2025 | 2 | 2 | $64.80 |
| WIND RIVER CHIMES | ***** | ********** | $84.99 | $35.10 | 1620 | 03/10/2021 | 02/23/2024 | 06/12/2025 | 2 | 2 | $70.20 |
| WIND RIVER CHIMES | ***** | ********** | $84.99 | $35.10 | 1620 | 02/23/2024 | 02/23/2024 | 05/29/2025 | 1 | 1 | $35.10 |
| WIND RIVER CHIMES | ***** | ********** | $84.99 | $36.90 | 1620 | 06/16/2022 | 03/21/2024 | 06/30/2025 | 1 | 1 | $36.90 |
| WIND RIVER CHIMES | ***** | ********** | $84.99 | $36.90 | 1620 | 02/23/2024 | 02/23/2024 | 06/25/2025 | 1 | 1 | $36.90 |
| WIND RIVER CHIMES | ***** | ********** | $84.99 | $36.90 | 1620 | 06/16/2022 | 02/23/2024 | 04/27/2025 | 2 | 2 | $73.80 |
| HARPER PUBLISHING | ***** | ********** | $22.99 | $11.16 | 1620 | 10/13/2021 | 06/05/2023 | 09/03/2025 | 7 | 7 | $78.09 |
| BOSTON INTERNATIC | ***** | ********** | $4.99 | $1.35 | 1620 | 02/10/2024 | 02/16/2024 | 09/04/2025 | 5 | 5 | $6.75 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $8.50 | 1620 | 03/05/2025 | 03/05/2025 | 08/28/2025 | 3 | 3 | $25.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.00 | 1620 | 05/30/2024 | 10/26/2024 | 12/21/2024 | 9 | 9 | $18.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1620 | 11/29/2021 | 09/17/2025 | 08/16/2025 | 13 | 37 | $38.87 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1620 | 11/29/2021 | 09/17/2025 | 07/19/2025 | 5 | 29 | $14.95 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.50 | 1620 | 03/07/2023 | 02/26/2024 | 09/20/2025 | 11 | 11 | $60.50 |
| OPPORTUNITIES | ***** | ********** | $6.99 | $2.50 | 1620 | 03/07/2023 | 03/07/2023 | 09/11/2025 | 8 | 8 | $20.00 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $9.99 | 1620 | 02/26/2024 | 02/26/2024 | 09/19/2025 | 7 | 6 | $69.93 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.99 | 1620 | 02/26/2024 | 02/26/2024 | 07/12/2025 | 4 | 4 | $15.96 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 1620 | 02/26/2024 | 02/26/2024 | 09/10/2025 | 3 | 3 | $10.50 |
| OPPORTUNITIES | ***** | ********** | $9.99 | $3.25 | 1620 | 02/26/2024 | 02/26/2024 | 08/12/2025 | 14 | 14 | $45.50 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.99 | 1620 | 02/26/2024 | 02/26/2024 | 05/10/2025 | 14 | 14 | $111.86 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 1620 | 02/26/2024 | 02/26/2024 | 09/15/2025 | 6 | 5 | $35.94 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1620 | 10/22/2024 | 09/17/2025 | 08/12/2025 | 2 | 14 | $5.98 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1620 | 10/22/2024 | 09/17/2025 | 08/12/2025 | 2 | 14 | $5.98 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1620 | 10/22/2024 | 09/17/2025 | 09/04/2025 | 1 | 13 | $2.99 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.50 | 1620 | 02/10/2024 | 02/10/2024 | 10/05/2025 | 1 | -1 | $6.50 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1620 | 02/10/2024 | 08/30/2025 | 09/21/2025 | 7 | 5 | $48.93 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.50 | 1620 | 03/29/2024 | 08/30/2025 | 09/26/2025 | 5 | 4 | $32.50 |
| OPPORTUNITIES | ***** | ********** | $16.99 | $5.99 | 1620 | 02/10/2024 | 02/10/2024 | 07/19/2025 | 2 | 2 | $11.98 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1620 | 10/30/2024 | 10/30/2024 | 06/21/2025 | 1 | 1 | $6.99 |
| OPPORTUNITIES | ***** | ********** | $49.99 | $19.99 | 1620 | | | 09/12/2025 | 4 | 4 | $79.96 |
| OPPORTUNITIES | ***** | ********** | $16.99 | $4.99 | 1620 | | | 09/11/2025 | 4 | 4 | $19.96 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1620 | 10/22/2024 | 10/22/2024 | 09/22/2025 | 19 | 18 | $132.81 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.99 | 1620 | 10/30/2024 | 10/30/2024 | 02/25/2025 | 5 | 5 | $39.95 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.99 | 1620 | 11/07/2024 | 11/07/2024 | 01/10/2025 | 3 | 3 | $11.97 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 1620 | 10/22/2024 | 10/22/2024 | 11/29/2024 | 11 | 11 | $65.89 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $8.50 | 1620 | 10/30/2024 | 12/20/2024 | 01/25/2025 | 1 | 1 | $8.50 |
| OPPORTUNITIES | ***** | ********** | $49.99 | $17.99 | 1620 | 09/28/2024 | 10/30/2024 | 12/24/2024 | 1 | 1 | $17.99 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $5.99 | 1620 | 02/24/2025 | 08/30/2025 | 10/04/2025 | 16 | 15 | $95.84 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.99 | 1620 | 02/24/2025 | 08/30/2025 | 06/16/2025 | 3 | 3 | $38.97 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1620 | 11/07/2024 | 11/07/2024 | 12/28/2024 | 1 | 1 | $13.99 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1620 | 11/07/2024 | 12/13/2024 | 02/19/2025 | 6 | 6 | $83.94 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1620 | 11/07/2024 | 12/20/2024 | 09/17/2025 | 9 | 8 | $125.91 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1620 | 11/07/2024 | 12/13/2024 | 02/10/2025 | 1 | 1 | $13.99 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.99 | 1620 | 02/24/2025 | 08/30/2025 | | 8 | 8 | $103.92 |
| OPPORTUNITIES | ***** | ********** | $7.99 | $1.99 | 1620 | 03/05/2025 | 03/05/2025 | 10/06/2025 | 29 | 27 | $57.71 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 1620 | 02/24/2025 | 02/24/2025 | 08/18/2025 | 19 | 15 | $113.81 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $8.50 | 1620 | 02/24/2025 | 02/24/2025 | 09/28/2025 | 3 | 2 | $25.50 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $8.50 | 1620 | 02/24/2025 | 02/24/2025 | 09/19/2025 | 6 | 5 | $51.00 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1620 | 02/24/2025 | 02/24/2025 | 05/10/2025 | 5 | 5 | $69.95 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1620 | 03/05/2025 | 03/05/2025 | 09/25/2025 | 4 | 3 | $27.96 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.99 | 1620 | 02/24/2025 | 02/24/2025 | 08/01/2025 | 2 | 2 | $7.98 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.50 | 1620 | 02/24/2025 | 02/24/2025 | 10/04/2025 | 5 | 1 | $62.50 |
| MUD PIE LLC | ***** | ********** | $12.99 | $4.73 | 1620 | 01/02/2023 | 01/02/2023 | 07/15/2025 | 1 | 1 | $4.73 |
| MUD PIE LLC | ***** | ********** | $16.99 | $6.30 | 1620 | 01/02/2023 | 02/09/2023 | 09/20/2025 | 1 | 0 | $6.30 |
| MUD PIE LLC | ***** | ********** | $19.99 | $7.65 | 1620 | 11/30/2024 | 11/30/2024 | | 1 | 1 | $7.65 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $27.50 | 1620 | 05/22/2024 | 05/22/2024 | 09/16/2025 | 1 | 0 | $27.50 |
| VERA BRADLEY SALES | ***** | ********** | $18.00 | $7.00 | 1620 | 02/19/2022 | 09/18/2025 | 06/11/2025 | 1 | 2 | $7.00 |
| VERA BRADLEY SALES | ***** | ********** | $18.00 | $6.00 | 1620 | 02/19/2022 | 02/08/2024 | 09/15/2025 | 2 | 1 | $12.00 |
| VERA BRADLEY SALES | ***** | ********** | $30.00 | $13.50 | 1620 | 02/08/2024 | 02/08/2024 | 08/12/2025 | 1 | 1 | $13.50 |
| VERA BRADLEY SALES | ***** | ********** | $90.00 | $41.50 | 1620 | 01/30/2023 | 02/08/2024 | 09/26/2025 | 1 | 0 | $41.50 |
| VERA BRADLEY SALES | ***** | ********** | $85.00 | $39.00 | 1620 | 02/19/2022 | 06/24/2023 | 09/08/2025 | 1 | 1 | $39.00 |
| VERA BRADLEY SALES | ***** | ********** | $150.00 | $69.00 | 1620 | 06/24/2023 | 02/08/2024 | 09/24/2025 | 1 | 0 | $69.00 |
| VERA BRADLEY SALES | ***** | ********** | $18.00 | $8.50 | 1620 | 10/09/2023 | 09/18/2025 | 05/31/2025 | 2 | 4 | $17.00 |
| VERA BRADLEY SALES | ***** | ********** | $22.00 | $10.00 | 1620 | 02/19/2022 | 09/18/2025 | 08/17/2025 | 2 | 3 | $20.00 |
| VERA BRADLEY SALES | ***** | ********** | $22.00 | $10.00 | 1620 | 02/19/2022 | 09/18/2025 | 06/28/2025 | 1 | 4 | $10.00 |
| VERA BRADLEY SALES | ***** | ********** | $25.00 | $9.20 | 1620 | 04/22/2024 | 09/18/2025 | 08/29/2024 | 1 | 3 | $9.20 |
| VERA BRADLEY SALES | ***** | ********** | $35.00 | $12.80 | 1620 | 04/22/2024 | 09/18/2025 | 09/26/2025 | 1 | 1 | $12.80 |
| VERA BRADLEY SALES | ***** | ********** | $75.00 | $37.50 | 1620 | 03/11/2024 | 03/11/2024 | 09/29/2025 | 1 | 0 | $37.50 |
| VERA BRADLEY SALES | ***** | ********** | $35.00 | $16.00 | 1620 | 07/14/2022 | 09/18/2025 | 08/11/2025 | 1 | 2 | $16.00 |
| VERA BRADLEY SALES | ***** | ********** | $35.00 | $12.00 | 1620 | 02/19/2022 | 09/18/2025 | 06/28/2025 | 1 | 2 | $12.00 |
| VERA BRADLEY SALES | ***** | ********** | $90.00 | $33.20 | 1620 | 03/17/2023 | 02/08/2024 | 08/12/2025 | 1 | 1 | $33.20 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $32.00 | 1620 | 10/09/2023 | 02/08/2024 | 06/09/2025 | 2 | 2 | $64.00 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $32.00 | 1620 | 01/27/2024 | 02/08/2024 | 09/25/2025 | 3 | 2 | $96.00 |
| VERA BRADLEY SALES | ***** | ********** | $120.00 | $44.00 | 1620 | 03/25/2024 | 09/18/2025 | 09/27/2025 | 1 | 0 | $44.00 |
| VERA BRADLEY SALES | ***** | ********** | $85.00 | $39.00 | 1620 | 09/11/2023 | 09/11/2023 | 09/14/2025 | 1 | 0 | $39.00 |
| VERA BRADLEY SALES | ***** | ********** | $125.00 | $57.50 | 1620 | 08/04/2023 | 09/29/2023 | 04/13/2025 | 1 | 1 | $57.50 |
| VERA BRADLEY SALES | ***** | ********** | $30.00 | $14.00 | 1620 | 10/09/2023 | 02/08/2024 | 09/23/2025 | 2 | 0 | $28.00 |
| VERA BRADLEY SALES | ***** | ********** | $115.00 | $53.00 | 1620 | 08/04/2023 | 09/29/2023 | 05/10/2025 | 1 | 1 | $53.00 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $18.50 | 1620 | 07/31/2023 | 10/06/2023 | 09/26/2025 | 2 | 1 | $37.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA BRADLEY SALES ***** | ********** | $40.00 | $18.50 | 1620 | 07/31/2023 | 02/08/2024 | 09/05/2025 | 1 | 1 | $18.50 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $18.50 | 1620 | 01/27/2023 | 02/08/2024 | 07/08/2025 | 1 | 1 | $18.50 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $18.50 | 1620 | 01/27/2023 | 09/18/2025 | 09/09/2025 | 1 | 2 | $18.50 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $37.00 | 1620 | 10/09/2023 | 02/08/2024 | 09/29/2025 | 1 | 0 | $37.00 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $18.50 | 1620 | 10/09/2023 | 09/18/2025 | 08/30/2025 | 2 | 3 | $37.00 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $46.00 | 1620 | 10/09/2023 | 09/18/2025 | 06/12/2025 | 1 | 2 | $46.00 |
| VERA BRADLEY SALES ***** | ********** | $55.00 | $22.50 | 1620 | 02/17/2024 | 03/12/2024 | 09/23/2025 | 1 | 0 | $22.50 |
| VERA BRADLEY SALES ***** | ********** | $95.00 | $43.50 | 1620 | 10/09/2023 | 09/18/2025 | 09/29/2025 | 1 | 1 | $43.50 |
| VERA BRADLEY SALES ***** | ********** | $85.00 | $37.05 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $37.05 |
| VERA BRADLEY SALES ***** | ********** | $125.00 | $52.25 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $52.25 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $28.50 | 1620 | 10/08/2024 | 10/14/2024 | 12/10/2024 | 1 | 1 | $28.50 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $17.58 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $17.58 |
| VERA BRADLEY SALES ***** | ********** | $25.00 | $10.93 | 1620 | 10/08/2024 | 10/14/2024 | 07/19/2025 | 1 | 1 | $10.93 |
| VERA BRADLEY SALES ***** | ********** | $120.00 | $52.25 | 1620 | 11/04/2024 | 11/04/2024 | | 1 | 1 | $52.25 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1620 | 10/08/2024 | 11/04/2024 | | 3 | 3 | $125.40 |
| VERA BRADLEY SALES ***** | ********** | $45.00 | $19.48 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $19.48 |
| VERA BRADLEY SALES ***** | ********** | $15.00 | $5.99 | 1620 | 07/10/2024 | 11/07/2024 | 08/31/2024 | 2 | 2 | $11.97 |
| VERA BRADLEY SALES ***** | ********** | $15.00 | $6.65 | 1620 | 10/08/2024 | 10/14/2024 | | 2 | 2 | $13.30 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $29.93 | 1620 | 07/10/2024 | 11/07/2024 | 08/12/2024 | 1 | 1 | $29.93 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $33.25 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $33.25 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $27.08 | 1620 | 10/08/2024 | 10/14/2024 | 10/02/2025 | 1 | 0 | $27.08 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $27.08 | 1620 | 10/08/2024 | 10/14/2024 | 09/20/2025 | 1 | 0 | $27.08 |
| VERA BRADLEY SALES ***** | ********** | $15.00 | $6.65 | 1620 | 07/10/2024 | 07/10/2024 | 09/09/2025 | 1 | 1 | $6.65 |
| VERA BRADLEY SALES ***** | ********** | $15.00 | $7.00 | 1620 | 01/06/2025 | 01/27/2025 | 09/09/2025 | 1 | 1 | $7.00 |
| VERA BRADLEY SALES ***** | ********** | $90.00 | $37.53 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $37.53 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES ***** | ********** | $45.00 | $17.10 | 1620 | 07/10/2024 | 07/10/2024 | 10/02/2025 | 2 | 1 | $34.20 |
| VERA BRADLEY SALES ***** | ********** | $45.00 | $20.00 | 1620 | 01/06/2025 | 01/27/2025 | | 1 | 1 | $20.00 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $11.88 | 1620 | 11/04/2024 | 11/04/2024 | | 3 | 3 | $35.63 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES ***** | ********** | $110.00 | $46.08 | 1620 | 10/08/2024 | 10/14/2024 | 10/04/2025 | 1 | 0 | $46.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA BRADLEY SALES | ***** | ********** | $25.00 | $10.93 | 1620 | 01/06/2025 | 01/27/2025 | 07/03/2025 | 1 | 1 | $10.93 |
| VERA BRADLEY SALES | ***** | ********** | $45.00 | $19.48 | 1620 | 07/10/2024 | 07/10/2024 | 09/16/2024 | 1 | 0 | $19.48 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $37.62 | 1620 | 07/10/2024 | 11/07/2024 | 09/27/2024 | 1 | 1 | $37.62 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $37.62 | 1620 | 07/10/2024 | 07/10/2024 | 09/25/2025 | 1 | 0 | $37.62 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $25.18 | 1620 | 01/06/2025 | 01/31/2025 | 10/02/2025 | 1 | 0 | $25.18 |
| VERA BRADLEY SALES | ***** | ********** | $30.00 | $13.30 | 1620 | 10/08/2024 | 10/14/2024 | 05/10/2025 | 1 | 1 | $13.30 |
| VERA BRADLEY SALES | ***** | ********** | $30.00 | $13.30 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $13.30 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $14.96 | 1620 | 07/10/2024 | 07/10/2024 | 08/17/2025 | 1 | 1 | $14.96 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $16.63 | 1620 | 10/08/2024 | 10/14/2024 | 05/10/2025 | 1 | 1 | $16.63 |
| VERA BRADLEY SALES | ***** | ********** | $85.00 | $37.05 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $37.05 |
| VERA BRADLEY SALES | ***** | ********** | $125.00 | $52.25 | 1620 | 07/10/2024 | 07/10/2024 | 10/01/2025 | 1 | 0 | $52.25 |
| VERA BRADLEY SALES | ***** | ********** | $125.00 | $52.25 | 1620 | 10/08/2024 | 11/04/2024 | | 3 | 3 | $156.75 |
| VERA BRADLEY SALES | ***** | ********** | $135.00 | $56.53 | 1620 | 11/04/2024 | 11/04/2024 | | 1 | 1 | $56.53 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $29.45 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $29.45 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $29.45 | 1620 | 10/08/2024 | 10/14/2024 | 09/04/2025 | 1 | 1 | $29.45 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $25.18 | 1620 | 07/10/2024 | 07/10/2024 | 09/29/2025 | 1 | 0 | $25.18 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $15.68 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $15.68 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $15.68 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $15.68 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $15.68 | 1620 | 10/08/2024 | 10/14/2024 | | 2 | 2 | $31.35 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $15.68 | 1620 | 10/08/2024 | 10/14/2024 | | 2 | 2 | $31.35 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $25.18 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $25.18 |
| VERA BRADLEY SALES | ***** | ********** | $80.00 | $33.25 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $33.25 |
| VERA BRADLEY SALES | ***** | ********** | $65.00 | $24.37 | 1620 | 07/10/2024 | 07/10/2024 | 09/23/2025 | 1 | 0 | $24.37 |
| VERA BRADLEY SALES | ***** | ********** | $65.00 | $27.08 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $27.08 |
| VERA BRADLEY SALES | ***** | ********** | $55.00 | $21.80 | 1620 | 07/10/2024 | 11/07/2024 | 08/31/2024 | 1 | 1 | $21.80 |
| VERA BRADLEY SALES | ***** | ********** | $55.00 | $24.23 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $24.23 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $9.50 | 1620 | 07/10/2024 | 07/10/2024 | 09/14/2025 | 1 | 0 | $9.50 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $30.40 | 1620 | 10/08/2024 | 10/14/2024 | | 2 | 2 | $60.80 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $30.40 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $30.40 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $14.25 | 1620 | 10/08/2024 | 11/04/2024 | | 2 | 2 | $28.50 |
| VERA BRADLEY SALES | ***** | ********** | $75.00 | $32.78 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $32.78 |
| VERA BRADLEY SALES | ***** | ********** | $90.00 | $39.43 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $39.43 |
| VERA BRADLEY SALES | ***** | ********** | $25.00 | $10.93 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $10.93 |
| VERA BRADLEY SALES | ***** | ********** | $25.00 | $10.93 | 1620 | 10/08/2024 | 10/14/2024 | | 1 | 1 | $10.93 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA BRADLEY SALES ***** | ********** | $50.00 | $21.85 | 1620 | 10/08/2024 | 10/14/2024 | | 2 | 2 | $43.70 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $17.58 | 1620 | 10/08/2024 | 10/14/2024 | 12/18/2024 | 1 | 1 | $17.58 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $17.58 | 1620 | 10/08/2024 | 10/14/2024 | 01/27/2025 | 1 | 1 | $17.58 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $9.50 | 1620 | 10/08/2024 | 10/14/2024 | 09/08/2025 | 1 | 1 | $9.50 |
| VERA BRADLEY SALES ***** | ********** | $10.00 | $4.28 | 1620 | 10/08/2024 | 10/14/2024 | 11/06/2024 | 2 | 2 | $8.55 |
| VERA BRADLEY SALES ***** | ********** | $10.00 | $4.28 | 1620 | 10/08/2024 | 10/14/2024 | 12/26/2024 | 1 | 1 | $4.28 |
| VERA BRADLEY SALES ***** | ********** | $10.00 | $4.50 | 1620 | 01/06/2025 | 01/06/2025 | 01/20/2025 | 2 | 2 | $9.00 |
| VERA BRADLEY SALES ***** | ********** | $75.00 | $15.20 | 1620 | 10/08/2024 | 10/14/2024 | 12/07/2024 | 1 | 1 | $15.20 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $11.88 | 1620 | 10/08/2024 | 10/14/2024 | | 2 | 2 | $23.75 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $11.88 | 1620 | 10/08/2024 | 10/14/2024 | | 2 | 2 | $23.75 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $11.88 | 1620 | 10/08/2024 | 10/14/2024 | | 2 | 2 | $23.75 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $11.88 | 1620 | 10/08/2024 | 10/14/2024 | | 2 | 2 | $23.75 |
| VERA BRADLEY SALES ***** | ********** | $70.00 | $29.45 | 1620 | 01/06/2025 | 01/27/2025 | | 1 | 1 | $29.45 |
| VERA BRADLEY SALES ***** | ********** | $70.00 | $29.45 | 1620 | 01/06/2025 | 01/27/2025 | | 1 | 1 | $29.45 |
| VERA BRADLEY SALES ***** | ********** | $55.00 | $25.50 | 1620 | 01/06/2025 | 01/27/2025 | | 1 | 1 | $25.50 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $35.00 | 1620 | 01/06/2025 | 02/18/2025 | | 1 | 1 | $35.00 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $35.00 | 1620 | 01/06/2025 | 01/27/2025 | | 2 | 2 | $70.00 |
| LIFEGUARD PRESS IN ***** | ********** | $24.95 | $10.80 | 1620 | 09/12/2022 | 09/12/2022 | 08/15/2025 | 1 | 1 | $10.80 |
| LIFEGUARD PRESS IN ***** | ********** | $17.95 | $7.65 | 1620 | 09/12/2022 | 09/12/2022 | 04/12/2025 | 1 | 1 | $7.65 |
| LIFEGUARD PRESS IN ***** | ********** | $15.95 | $6.75 | 1620 | 09/12/2022 | 09/12/2022 | 05/14/2025 | 1 | 1 | $6.75 |
| LIFEGUARD PRESS IN ***** | ********** | $27.95 | $12.15 | 1620 | 09/23/2022 | 09/23/2022 | 08/28/2025 | 2 | 2 | $24.30 |
| LIFEGUARD PRESS IN ***** | ********** | $14.95 | $6.30 | 1620 | 09/23/2022 | 09/23/2022 | 04/18/2025 | 1 | 1 | $6.30 |
| LIFEGUARD PRESS IN ***** | ********** | $20.95 | $9.00 | 1620 | 03/21/2022 | 05/23/2022 | 06/07/2025 | 2 | 2 | $18.00 |
| LIFEGUARD PRESS IN ***** | ********** | $16.95 | $7.20 | 1620 | 09/19/2023 | 09/19/2023 | 09/23/2025 | 3 | 2 | $21.60 |
| LIFEGUARD PRESS IN ***** | ********** | $16.95 | $7.20 | 1620 | 09/19/2023 | 09/19/2023 | 08/25/2025 | 2 | 2 | $14.40 |
| LIFEGUARD PRESS IN ***** | ********** | $34.95 | $15.30 | 1620 | 09/19/2023 | 09/19/2023 | 07/16/2025 | 1 | 1 | $15.30 |
| LIFEGUARD PRESS IN ***** | ********** | $25.95 | $11.25 | 1620 | 02/29/2024 | 06/06/2024 | 06/17/2025 | 1 | 1 | $11.25 |
| LIFEGUARD PRESS IN ***** | ********** | $24.95 | $10.80 | 1620 | 07/02/2024 | 07/02/2024 | 09/04/2025 | 1 | 1 | $10.80 |
| LIFEGUARD PRESS IN ***** | ********** | $14.95 | $6.30 | 1620 | 02/29/2024 | 03/28/2024 | 05/14/2025 | 5 | 5 | $31.50 |
| LIFEGUARD PRESS IN ***** | ********** | $118.00 | $52.65 | 1620 | 07/02/2024 | 07/02/2024 | 08/23/2025 | 1 | 1 | $52.65 |
| LIFEGUARD PRESS IN ***** | ********** | $24.95 | $10.80 | 1620 | 02/29/2024 | 03/28/2024 | 06/26/2025 | 1 | 1 | $10.80 |
| LIFEGUARD PRESS IN ***** | ********** | $17.95 | $7.65 | 1620 | 02/29/2024 | 03/28/2024 | 04/19/2025 | 2 | 2 | $15.30 |
| LIFEGUARD PRESS IN ***** | ********** | $26.95 | $11.70 | 1620 | 02/29/2024 | 03/28/2024 | 05/17/2025 | 2 | 2 | $23.40 |
| LIFEGUARD PRESS IN ***** | ********** | $29.95 | $13.05 | 1620 | 07/02/2024 | 07/02/2024 | 04/16/2025 | 1 | 1 | $13.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LIFEGUARD PRESS IN | ***** | ********** | $29.95 | $13.05 | 1620 | 07/02/2024 | 07/02/2024 | 09/01/2025 | 1 | 1 | $13.05 |
| LIFEGUARD PRESS IN | ***** | ********** | $19.95 | $8.55 | 1620 | 02/29/2024 | 03/28/2024 | 09/20/2025 | 3 | 2 | $25.65 |
| LIFEGUARD PRESS IN | ***** | ********** | $19.95 | $8.55 | 1620 | 02/29/2024 | 03/28/2024 | 05/09/2025 | 2 | 2 | $17.10 |
| WHITE MOUNTAIN P | ***** | ********** | $18.95 | $7.65 | 1620 | 04/26/2024 | 04/17/2025 | 05/11/2025 | 1 | 1 | $7.65 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 1620 | 01/16/2024 | 04/17/2025 | 10/06/2025 | 1 | 0 | $9.00 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 1620 | 04/26/2024 | 04/17/2025 | 05/09/2025 | 1 | 1 | $9.00 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 1620 | 04/26/2024 | 04/17/2025 | 08/23/2025 | 2 | 2 | $18.00 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 1620 | 01/16/2024 | 01/16/2024 | 06/10/2025 | 1 | 1 | $9.00 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 1620 | 10/31/2023 | 01/16/2024 | 08/02/2025 | 1 | 1 | $9.00 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 1620 | 01/16/2024 | 04/17/2025 | 07/17/2025 | 1 | 1 | $9.00 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 1620 | 04/26/2024 | 04/26/2024 | 05/07/2025 | 1 | 1 | $9.00 |
| REDSTONE FOODS IN | ***** | ********** | $2.29 | $1.10 | 1620 | 10/13/2022 | 11/04/2024 | 01/05/2025 | 1 | 1 | $1.10 |
| DD TRADERS | ***** | ********** | $13.00 | $4.95 | 1620 | 12/29/2022 | 12/29/2022 | 08/06/2025 | 1 | 1 | $4.95 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 1620 | 11/23/2022 | 10/07/2024 | 08/20/2025 | 3 | 3 | $39.15 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 1620 | 11/23/2022 | 10/23/2023 | 05/02/2025 | 2 | 2 | $26.10 |
| DD TRADERS | ***** | ********** | $32.00 | $13.50 | 1620 | 03/01/2023 | 06/05/2023 | 06/05/2025 | 2 | 2 | $27.00 |
| DD TRADERS | ***** | ********** | $16.00 | $6.30 | 1620 | 01/16/2024 | 01/16/2024 | 09/07/2025 | 2 | 2 | $12.60 |
| DD TRADERS | ***** | ********** | $16.00 | $6.30 | 1620 | 01/16/2024 | 01/16/2024 | 10/02/2025 | 3 | 2 | $18.90 |
| DD TRADERS | ***** | ********** | $20.00 | $8.10 | 1620 | 01/16/2024 | 01/16/2024 | 06/02/2025 | 3 | 3 | $24.30 |
| DD TRADERS | ***** | ********** | $20.00 | $8.10 | 1620 | 01/16/2024 | 01/16/2024 | 09/20/2025 | 2 | 1 | $16.20 |
| DD TRADERS | ***** | ********** | $13.20 | $5.40 | 1620 | 01/16/2024 | 01/16/2024 | 07/30/2025 | 5 | 5 | $27.00 |
| DD TRADERS | ***** | ********** | $28.00 | $10.80 | 1620 | 01/16/2024 | 01/16/2024 | 09/29/2025 | 1 | 0 | $10.80 |
| DD TRADERS | ***** | ********** | $13.20 | $5.40 | 1620 | 01/16/2024 | 01/16/2024 | 09/09/2025 | 2 | 2 | $10.80 |
| DD TRADERS | ***** | ********** | $13.20 | $5.40 | 1620 | 01/16/2024 | 01/16/2024 | 04/19/2025 | 3 | 3 | $16.20 |
| DD TRADERS | ***** | ********** | $110.00 | $46.50 | 1620 | 09/20/2017 | 11/26/2024 | 09/18/2025 | 5 | 4 | $232.50 |
| DD TRADERS | ***** | ********** | $32.00 | $13.49 | 1620 | 09/20/2017 | 01/31/2025 | 10/01/2025 | 1 | -1 | $13.49 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1620 | 09/19/2017 | 05/05/2025 | 09/25/2025 | 2 | 0 | $26.04 |
| DD TRADERS | ***** | ********** | $50.00 | $20.93 | 1620 | 11/11/2017 | 05/05/2025 | 04/12/2025 | 3 | 3 | $62.79 |
| DD TRADERS | ***** | ********** | $95.00 | $41.85 | 1620 | 01/20/2018 | 11/14/2024 | 07/16/2025 | 3 | 3 | $125.55 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 1620 | 06/26/2017 | 02/26/2025 | 09/29/2025 | 6 | 5 | $120.00 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1620 | 09/20/2017 | 01/31/2025 | 08/07/2025 | 2 | 2 | $45.10 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 1620 | 01/20/2018 | 02/26/2025 | 09/12/2025 | 3 | 3 | $60.00 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1620 | 09/19/2017 | 05/29/2024 | 07/18/2025 | 1 | 1 | $21.39 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1620 | 04/05/2018 | 02/26/2025 | 08/25/2025 | 1 | 1 | $22.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 1620 | 04/03/2018 | 02/26/2025 | 01/23/2025 | 7 | 7 | $140.00 |
| DD TRADERS | ***** | ********** | $95.00 | $41.85 | 1620 | 01/20/2018 | 11/26/2024 | 12/22/2024 | 7 | 7 | $292.95 |
| DD TRADERS | ***** | ********** | $178.00 | $74.87 | 1620 | 01/20/2018 | 11/15/2024 | 09/18/2025 | 2 | 1 | $149.74 |
| DD TRADERS | ***** | ********** | $32.00 | $13.49 | 1620 | 11/11/2017 | 01/15/2024 | 10/04/2025 | 1 | -1 | $13.49 |
| DD TRADERS | ***** | ********** | $50.00 | $21.16 | 1620 | 09/20/2017 | 01/31/2025 | 08/30/2025 | 3 | 3 | $63.48 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1620 | 06/11/2018 | 02/22/2025 | 08/31/2025 | 2 | 2 | $42.78 |
| DD TRADERS | ***** | ********** | $33.00 | $13.95 | 1620 | 01/16/2018 | 12/12/2023 | 10/01/2025 | 3 | 2 | $41.85 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1620 | 12/02/2017 | 01/31/2025 | 09/28/2025 | 4 | 2 | $52.08 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1620 | 01/16/2018 | 02/22/2025 | 09/15/2025 | 1 | 0 | $13.02 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1620 | 04/03/2018 | 10/26/2021 | 09/20/2025 | 15 | 14 | $195.30 |
| DD TRADERS | ***** | ********** | $44.00 | $18.60 | 1620 | 01/20/2018 | 11/01/2024 | 05/25/2025 | 8 | 8 | $148.80 |
| DD TRADERS | ***** | ********** | $52.00 | $21.62 | 1620 | 01/20/2018 | 02/26/2025 | 05/10/2025 | 2 | 2 | $43.24 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 1620 | 04/05/2018 | 02/26/2025 | 04/14/2025 | 5 | 5 | $100.00 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1620 | 06/08/2019 | 02/03/2024 | 05/08/2025 | 1 | 1 | $10.23 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1620 | 06/10/2019 | 05/29/2024 | 05/08/2025 | 1 | 1 | $10.23 |
| DD TRADERS | ***** | ********** | $52.00 | $20.93 | 1620 | 01/20/2018 | 02/26/2025 | 08/29/2025 | 2 | 2 | $41.86 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 1620 | 04/05/2018 | 02/26/2025 | 09/17/2025 | 1 | 0 | $14.65 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1620 | 09/19/2017 | 03/25/2024 | 06/02/2025 | 4 | 4 | $52.08 |
| DD TRADERS | ***** | ********** | $52.00 | $21.62 | 1620 | 12/02/2017 | 02/26/2025 | 04/30/2025 | 6 | 6 | $129.72 |
| DD TRADERS | ***** | ********** | $62.00 | $27.90 | 1620 | 04/03/2018 | 11/26/2024 | 12/22/2024 | 1 | 1 | $27.90 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 1620 | 04/03/2018 | 05/29/2024 | 09/16/2025 | 2 | 1 | $29.30 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 1620 | 01/16/2018 | 10/26/2021 | 07/11/2025 | 9 | 9 | $131.85 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1620 | 04/03/2018 | 11/14/2024 | 09/02/2025 | 1 | 1 | $22.55 |
| DD TRADERS | ***** | ********** | $62.00 | $27.90 | 1620 | 10/12/2021 | 11/26/2024 | 12/21/2024 | 1 | 1 | $27.90 |
| DD TRADERS | ***** | ********** | $46.00 | $19.30 | 1620 | 10/26/2021 | 11/26/2024 | 10/06/2025 | 2 | 1 | $38.60 |
| DD TRADERS | ***** | ********** | $64.00 | $27.90 | 1620 | 06/11/2018 | 11/26/2024 | 12/18/2024 | 4 | 4 | $111.60 |
| DD TRADERS | ***** | ********** | $52.00 | $21.62 | 1620 | 04/08/2021 | 03/25/2024 | 05/13/2025 | 5 | 5 | $108.10 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1620 | 01/14/2022 | 02/22/2025 | 09/22/2025 | 2 | 1 | $45.10 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1620 | 05/29/2024 | 05/29/2024 | 09/08/2025 | 2 | 2 | $20.46 |
| DD TRADERS | ***** | ********** | $18.50 | $8.75 | 1620 | 10/12/2021 | 10/12/2021 | 07/25/2025 | 7 | 7 | $61.25 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1620 | 01/16/2018 | 01/31/2025 | 07/01/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $52.00 | $22.09 | 1620 | 01/12/2021 | 03/20/2022 | 09/24/2025 | 4 | 3 | $88.36 |
| DD TRADERS | ***** | ********** | $22.00 | $9.30 | 1620 | 09/20/2017 | 02/22/2025 | 09/19/2025 | 2 | 1 | $18.60 |
| DD TRADERS | ***** | ********** | $19.00 | $7.91 | 1620 | 11/11/2017 | 10/23/2023 | 05/08/2025 | 9 | 9 | $71.19 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $50.00 | $20.93 | 1620 | 01/16/2018 | 02/22/2025 | 09/19/2025 | 1 | 0 | $20.93 |
| DD TRADERS | ***** | ********** | $3.95 | $1.50 | 1620 | 04/10/2018 | 04/10/2018 | 09/30/2025 | 2 | 1 | $3.00 |
| DD TRADERS | ***** | ********** | $19.00 | $7.91 | 1620 | 06/01/2018 | 11/23/2021 | 06/24/2025 | 8 | 8 | $63.28 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1620 | 04/01/2019 | 10/26/2021 | 09/19/2025 | 14 | 13 | $299.46 |
| DD TRADERS | ***** | ********** | $56.00 | $23.48 | 1620 | 06/02/2020 | 10/26/2021 | 06/23/2025 | 13 | 13 | $305.24 |
| DD TRADERS | ***** | ********** | $23.00 | $9.77 | 1620 | 09/01/2021 | 10/26/2021 | 10/04/2025 | 1 | 0 | $9.77 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1620 | 01/12/2021 | 10/26/2021 | 05/20/2025 | 16 | 16 | $208.32 |
| DD TRADERS | ***** | ********** | $86.00 | $36.27 | 1620 | 04/08/2021 | 08/02/2022 | 05/09/2025 | 3 | 3 | $108.81 |
| DD TRADERS | ***** | ********** | $45.00 | $18.45 | 1620 | 10/26/2021 | 10/26/2021 | 09/27/2025 | 1 | 0 | $18.45 |
| DD TRADERS | ***** | ********** | $38.00 | $17.21 | 1620 | 03/20/2022 | 05/25/2023 | 05/02/2025 | 2 | 2 | $34.42 |
| DD TRADERS | ***** | ********** | $55.00 | $23.25 | 1620 | 03/20/2023 | 02/22/2025 | 05/10/2025 | 2 | 2 | $46.50 |
| DD TRADERS | ***** | ********** | $60.00 | $25.11 | 1620 | 01/13/2024 | 10/07/2024 | 08/02/2025 | 2 | 2 | $50.22 |
| DD TRADERS | ***** | ********** | $32.00 | $13.95 | 1620 | 05/29/2024 | 05/05/2024 | 09/18/2025 | 2 | 1 | $27.90 |
| DD TRADERS | ***** | ********** | $23.00 | $9.30 | 1620 | 05/29/2024 | 02/22/2025 | 09/20/2025 | 1 | 0 | $9.30 |
| DD TRADERS | ***** | ********** | $24.00 | $10.70 | 1620 | 01/31/2025 | 02/26/2025 | 07/12/2025 | 5 | 5 | $53.50 |
| DD TRADERS | ***** | ********** | $30.00 | $14.00 | 1620 | 01/31/2025 | 01/31/2025 | 05/02/2025 | 3 | 3 | $42.00 |
| DD TRADERS | ***** | ********** | $24.00 | $13.02 | 1620 | 02/26/2025 | 02/26/2025 | 09/09/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $22.00 | $9.00 | 1620 | 01/16/2024 | 02/02/2024 | 09/25/2025 | 3 | 2 | $27.00 |
| DD TRADERS | ***** | ********** | $18.00 | $7.65 | 1620 | 01/16/2024 | 02/02/2024 | 04/26/2025 | 1 | 1 | $7.65 |
| DD TRADERS | ***** | ********** | $22.00 | $9.00 | 1620 | 01/16/2024 | 02/02/2024 | 06/28/2025 | 2 | 2 | $18.00 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1620 | 02/26/2019 | 09/16/2024 | 09/20/2025 | 9 | 8 | $74.97 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1620 | 02/23/2019 | 09/11/2024 | 10/03/2025 | 2 | 1 | $16.66 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1620 | 02/26/2019 | 09/11/2024 | 09/29/2025 | 10 | 9 | $83.30 |
| DD TRADERS | ***** | ********** | $36.00 | $14.40 | 1620 | 02/04/2018 | 11/01/2024 | 10/04/2024 | 3 | 3 | $43.20 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1620 | 01/31/2023 | 10/23/2023 | 08/31/2025 | 2 | 2 | $16.66 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1620 | 01/31/2023 | 03/12/2024 | 05/10/2025 | 5 | 5 | $41.65 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1620 | 01/31/2023 | 11/07/2024 | 09/26/2025 | 1 | 0 | $8.33 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1620 | 01/31/2023 | 09/11/2024 | 09/25/2025 | 2 | 1 | $16.66 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1620 | 10/21/2023 | 09/12/2024 | 09/17/2025 | 4 | 3 | $33.32 |
| KNOCK KNOCK | ***** | ********** | $14.00 | $6.30 | 1620 | 10/03/2024 | 11/05/2024 | 12/10/2024 | 3 | 3 | $18.90 |
| KNOCK KNOCK | ***** | ********** | $6.00 | $2.55 | 1620 | 01/23/2024 | 02/14/2024 | 09/20/2025 | 5 | 4 | $12.75 |
| KNOCK KNOCK | ***** | ********** | $6.00 | $2.55 | 1620 | 02/14/2024 | 10/23/2024 | 05/09/2025 | 1 | 1 | $2.55 |
| KNOCK KNOCK | ***** | ********** | $4.00 | $1.70 | 1620 | 01/23/2024 | 02/14/2024 | 06/04/2025 | 4 | 4 | $6.80 |
| KNOCK KNOCK | ***** | ********** | $12.00 | $5.40 | 1620 | 10/03/2024 | 10/03/2024 | 09/19/2025 | 2 | 1 | $10.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KNOCK KNOCK | ***** | ********** | $9.99 | $3.83 | 1620 | 10/03/2024 | 10/03/2024 | 10/03/2025 | 3 | 2 | $11.49 |
| KNOCK KNOCK | ***** | ********** | $9.00 | $3.83 | 1620 | 10/03/2024 | 10/03/2024 | 07/02/2025 | 2 | 2 | $7.66 |
| KNOCK KNOCK | ***** | ********** | $4.00 | $1.70 | 1620 | 01/23/2024 | 02/14/2024 | 05/05/2025 | 3 | 3 | $5.10 |
| KNOCK KNOCK | ***** | ********** | $10.00 | $4.25 | 1620 | 01/23/2024 | 02/14/2024 | 09/28/2025 | 4 | 3 | $17.00 |
| KNOCK KNOCK | ***** | ********** | $16.00 | $6.80 | 1620 | 10/03/2024 | 10/03/2024 | 08/06/2025 | 2 | 2 | $13.60 |
| KNOCK KNOCK | ***** | ********** | $16.00 | $6.80 | 1620 | 10/03/2024 | 10/03/2024 | 09/03/2025 | 2 | 2 | $13.60 |
| KNOCK KNOCK | ***** | ********** | $20.00 | $8.50 | 1620 | 10/03/2024 | 10/03/2024 | 07/17/2025 | 2 | 2 | $17.00 |
| KNOCK KNOCK | ***** | ********** | $16.00 | $6.80 | 1620 | 10/03/2024 | 10/03/2024 | 09/23/2025 | 2 | 0 | $13.60 |
| KNOCK KNOCK | ***** | ********** | $14.00 | $6.30 | 1620 | 10/03/2024 | 10/23/2024 | 07/23/2025 | 2 | 2 | $12.60 |
| STIA COUTURE | ***** | ********** | $18.00 | $6.65 | 1620 | 10/28/2024 | 09/20/2025 | 10/04/2025 | 3 | 5 | $19.95 |
| STIA COUTURE | ***** | ********** | $20.00 | $8.00 | 1620 | 10/28/2024 | 09/20/2025 | 11/16/2024 | 1 | 2 | $8.00 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1620 | 10/28/2024 | 10/29/2024 | 12/22/2024 | 1 | 1 | $7.60 |
| STIA COUTURE | ***** | ********** | $22.00 | $8.55 | 1620 | 10/28/2024 | 09/20/2025 | 11/20/2024 | 1 | 2 | $8.55 |
| STIA COUTURE | ***** | ********** | $22.00 | $8.55 | 1620 | 10/28/2024 | 10/29/2024 | 12/18/2024 | 1 | 1 | $8.55 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1620 | 10/28/2024 | 09/20/2025 | 09/23/2025 | 4 | 5 | $30.40 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1620 | 10/28/2024 | 09/20/2025 | 08/20/2025 | 1 | 3 | $7.60 |
| STIA COUTURE | ***** | ********** | $24.00 | $9.50 | 1620 | 10/28/2024 | 09/20/2025 | | 1 | 2 | $9.50 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1620 | 10/28/2024 | 10/29/2024 | | 1 | 1 | $9.50 |
| STIA COUTURE | ***** | ********** | $22.00 | $8.55 | 1620 | 10/28/2024 | 09/20/2025 | | 1 | 2 | $8.55 |
| STIA COUTURE | ***** | ********** | $22.00 | $8.55 | 1620 | 10/28/2024 | 10/29/2024 | | 1 | 1 | $8.55 |
| STIA COUTURE | ***** | ********** | $18.00 | $6.65 | 1620 | 10/28/2024 | 12/10/2024 | 12/16/2024 | 1 | 1 | $6.65 |
| STIA COUTURE | ***** | ********** | $18.00 | $6.65 | 1620 | 10/28/2024 | 10/29/2024 | 02/02/2025 | 1 | 1 | $6.65 |
| STIA COUTURE | ***** | ********** | $18.00 | $6.65 | 1620 | 10/28/2024 | 10/29/2024 | | 2 | 2 | $13.30 |
| STIA COUTURE | ***** | ********** | $18.00 | $6.65 | 1620 | 10/28/2024 | 10/29/2024 | 04/15/2025 | 1 | 1 | $6.65 |
| STIA COUTURE | ***** | ********** | $18.00 | $6.65 | 1620 | 10/28/2024 | 10/29/2024 | 12/16/2024 | 1 | 1 | $6.65 |
| STIA COUTURE | ***** | ********** | $16.00 | $6.18 | 1620 | 10/28/2024 | 09/20/2025 | 11/29/2024 | 1 | 3 | $6.18 |
| STIA COUTURE | ***** | ********** | $16.00 | $6.18 | 1620 | 10/28/2024 | 10/29/2024 | 12/23/2024 | 1 | 1 | $6.18 |
| STIA COUTURE | ***** | ********** | $16.00 | $6.18 | 1620 | 10/28/2024 | 10/29/2024 | 07/04/2025 | 1 | 1 | $6.18 |
| STIA COUTURE | ***** | ********** | $16.00 | $6.18 | 1620 | 10/28/2024 | 09/20/2025 | 01/18/2025 | 1 | 3 | $6.18 |
| STIA COUTURE | ***** | ********** | $16.00 | $6.18 | 1620 | 10/28/2024 | 09/20/2025 | 09/14/2025 | 1 | 1 | $6.18 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1620 | 10/28/2024 | 09/20/2025 | | 1 | 2 | $7.60 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1620 | 10/28/2024 | 09/20/2025 | | 1 | 2 | $7.60 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1620 | 10/28/2024 | 09/20/2025 | | 1 | 2 | $7.60 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1620 | 10/28/2024 | 09/20/2025 | | 1 | 2 | $7.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1620 | 10/28/2024 | 10/29/2024 | | 1 | 1 | $7.60 |
| STIA COUTURE | ***** | ********** | $22.00 | $8.55 | 1620 | 10/28/2024 | 10/29/2024 | | 1 | 1 | $8.55 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1620 | 10/28/2024 | 10/29/2024 | | 1 | 1 | $7.60 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1620 | 10/28/2024 | 10/29/2024 | | 1 | 1 | $9.50 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1620 | 10/28/2024 | 09/20/2025 | | 1 | 2 | $9.50 |
| STIA COUTURE | ***** | ********** | $18.00 | $6.65 | 1620 | 10/28/2024 | 09/20/2025 | 03/18/2025 | 1 | 2 | $6.65 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1620 | 10/28/2024 | 09/20/2025 | | 2 | 3 | $15.20 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1620 | 10/28/2024 | 09/20/2025 | | 2 | 3 | $15.20 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1620 | 10/28/2024 | 10/29/2024 | | 1 | 1 | $7.60 |
| STIA COUTURE | ***** | ********** | $22.00 | $8.55 | 1620 | 10/28/2024 | 09/20/2025 | | 2 | 3 | $17.10 |
| STIA COUTURE | ***** | ********** | $22.00 | $8.55 | 1620 | 10/28/2024 | 09/20/2025 | 05/10/2025 | 1 | 2 | $8.55 |
| STIA COUTURE | ***** | ********** | $22.00 | $8.55 | 1620 | 10/28/2024 | 10/29/2024 | | 1 | 1 | $8.55 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1620 | 10/28/2024 | 10/29/2024 | | 1 | 1 | $7.60 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1620 | 10/28/2024 | 09/20/2025 | | 1 | 2 | $7.60 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1620 | 10/28/2024 | 09/20/2025 | | 2 | 3 | $15.20 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1620 | 10/28/2024 | 10/29/2024 | 06/13/2025 | 1 | 1 | $7.60 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1620 | 10/28/2024 | 09/20/2025 | | 1 | 2 | $7.60 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1620 | 10/28/2024 | 10/29/2024 | | 1 | 1 | $7.60 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1620 | 10/28/2024 | 09/20/2025 | 11/02/2024 | 1 | 2 | $7.60 |
| STIA COUTURE | ***** | ********** | $22.00 | $8.55 | 1620 | 10/28/2024 | 09/20/2025 | 12/07/2024 | 1 | 3 | $8.55 |
| STIA COUTURE | ***** | ********** | $24.00 | $9.50 | 1620 | 10/28/2024 | 09/20/2025 | | 2 | 4 | $19.00 |
| STIA COUTURE | ***** | ********** | $24.00 | $9.50 | 1620 | 10/28/2024 | 09/20/2025 | 03/01/2025 | 1 | 3 | $9.50 |
| STIA COUTURE | ***** | ********** | $22.00 | $8.55 | 1620 | 10/28/2024 | 09/20/2025 | 06/13/2025 | 1 | 3 | $8.55 |
| STIA COUTURE | ***** | ********** | $24.00 | $9.50 | 1620 | 10/28/2024 | 09/20/2025 | 04/17/2025 | 1 | 3 | $9.50 |
| STIA COUTURE | ***** | ********** | $24.00 | $9.50 | 1620 | 10/28/2024 | 09/20/2025 | | 2 | 4 | $19.00 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1620 | 10/28/2024 | 09/20/2025 | | 1 | 2 | $9.50 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1620 | 10/28/2024 | 09/20/2025 | | 1 | 2 | $9.50 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1620 | 10/28/2024 | 10/29/2024 | | 1 | 1 | $9.50 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1620 | 10/28/2024 | 10/29/2024 | | 1 | 1 | $9.50 |
| STIA COUTURE | ***** | ********** | $29.00 | $11.40 | 1620 | 10/28/2024 | 09/20/2025 | | 2 | 3 | $22.80 |
| STIA COUTURE | ***** | ********** | $29.00 | $11.40 | 1620 | 10/28/2024 | 10/29/2024 | 01/23/2025 | 1 | 1 | $11.40 |
| STIA COUTURE | ***** | ********** | $29.00 | $11.40 | 1620 | 10/28/2024 | 09/20/2025 | | 2 | 3 | $22.80 |
| STIA COUTURE | ***** | ********** | $49.00 | $19.00 | 1620 | 10/28/2024 | 10/29/2024 | | 1 | 1 | $19.00 |
| STIA COUTURE | ***** | ********** | $49.00 | $19.00 | 1620 | 10/28/2024 | 09/20/2025 | | 1 | 3 | $19.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STIA COUTURE | ***** | ********** | $49.00 | $19.00 | 1620 | 10/28/2024 | 09/20/2025 | | 1 | 2 | $19.00 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1620 | 10/28/2024 | 10/29/2024 | | 1 | 1 | $9.50 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1620 | 10/28/2024 | 09/20/2025 | | 1 | 2 | $9.50 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1620 | 10/28/2024 | 09/20/2025 | | 1 | 2 | $9.50 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1620 | 10/28/2024 | 09/20/2025 | | 1 | 2 | $9.50 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.00 | 1620 | 02/09/2024 | 08/09/2024 | 10/01/2025 | 1 | 0 | $9.00 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1620 | 02/09/2024 | 12/10/2024 | 12/21/2024 | 1 | 1 | $9.50 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1620 | 02/09/2024 | 12/10/2024 | 02/13/2025 | 1 | 1 | $9.50 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1620 | 02/09/2024 | 02/09/2024 | 07/25/2025 | 1 | 1 | $9.50 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1620 | 02/09/2024 | 08/09/2024 | 04/17/2025 | 1 | 1 | $9.50 |
| STIA COUTURE | ***** | ********** | $30.00 | $11.40 | 1620 | 02/09/2024 | 12/10/2024 | 12/19/2024 | 1 | 1 | $11.40 |
| STIA COUTURE | ***** | ********** | $30.00 | $11.40 | 1620 | 02/09/2024 | 08/09/2024 | 07/07/2025 | 2 | 2 | $22.80 |
| STIA COUTURE | ***** | ********** | $30.00 | $11.40 | 1620 | 02/09/2024 | 12/10/2024 | 12/21/2024 | 1 | 1 | $11.40 |
| STIA COUTURE | ***** | ********** | $30.00 | $11.40 | 1620 | 02/09/2024 | 02/09/2024 | 04/22/2025 | 1 | 1 | $11.40 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1620 | 06/28/2024 | | 09/25/2025 | 2 | 1 | $10.72 |
| CUSTOM DECOR | ***** | ********** | $16.00 | $6.75 | 1620 | 03/26/2025 | 03/26/2025 | | 1 | 1 | $6.75 |
| CUSTOM DECOR | ***** | ********** | $16.00 | $6.00 | 1620 | 03/26/2025 | 03/26/2025 | | 1 | 1 | $6.00 |
| CUSTOM DECOR | ***** | ********** | $16.00 | $6.00 | 1620 | 03/26/2025 | 03/26/2025 | | 1 | 1 | $6.00 |
| CUSTOM DECOR | ***** | ********** | $18.00 | $6.75 | 1620 | 03/26/2025 | 03/26/2025 | | 2 | 2 | $13.50 |
| CUSTOM DECOR | ***** | ********** | $18.00 | $6.75 | 1620 | 03/26/2025 | 03/26/2025 | | 1 | 1 | $6.75 |
| CUSTOM DECOR | ***** | ********** | $25.00 | $10.80 | 1620 | 03/22/2025 | 03/22/2025 | | 2 | 2 | $21.60 |
| CUSTOM DECOR | ***** | ********** | $16.00 | $6.75 | 1620 | 03/26/2025 | 03/26/2025 | | 1 | 1 | $6.75 |
| CUSTOM DECOR | ***** | ********** | $16.00 | $6.75 | 1620 | 03/26/2025 | 03/26/2025 | | 1 | 1 | $6.75 |
| CUSTOM DECOR | ***** | ********** | $16.00 | $6.75 | 1620 | 03/26/2025 | 03/26/2025 | | 1 | 1 | $6.75 |
| CUSTOM DECOR | ***** | ********** | $16.00 | $6.75 | 1620 | 03/26/2025 | 03/26/2025 | | 1 | 1 | $6.75 |
| CUSTOM DECOR | ***** | ********** | $4.99 | $1.76 | 1620 | 03/06/2024 | 03/06/2024 | 09/15/2025 | 2 | 1 | $3.52 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.75 | 1620 | | | 09/22/2025 | 1 | 0 | $5.75 |
| CUSTOM DECOR | ***** | ********** | $4.99 | $1.76 | 1620 | 03/06/2024 | 03/06/2024 | 08/14/2025 | 1 | 1 | $1.76 |
| CUSTOM DECOR | ***** | ********** | $4.99 | $1.76 | 1620 | 03/06/2024 | 03/06/2024 | 08/02/2025 | 1 | 1 | $1.76 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1620 | 07/06/2023 | 07/06/2023 | 09/18/2025 | 2 | 1 | $10.72 |
| CUSTOM DECOR | ***** | ********** | $14.00 | $5.36 | 1620 | 01/08/2022 | 03/22/2025 | 04/03/2025 | 1 | 1 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $28.00 | $11.66 | 1620 | 03/27/2022 | 03/27/2022 | 05/17/2025 | 2 | 2 | $23.32 |
| CUSTOM DECOR | ***** | ********** | $14.00 | $5.36 | 1620 | 03/27/2022 | 05/06/2025 | 06/03/2025 | 4 | 4 | $21.44 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1620 | 07/06/2023 | 07/06/2023 | 07/06/2025 | 2 | 2 | $14.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOM DECOR | ***** | ********** | $14.00 | $5.36 | 1620 | 01/08/2022 | 05/06/2025 | 07/12/2025 | 2 | 2 | $10.72 |
| CUSTOM DECOR | ***** | ********** | $18.00 | $7.20 | 1620 | 03/31/2022 | 03/26/2025 | 06/18/2023 | 3 | 3 | $21.60 |
| CUSTOM DECOR | ***** | ********** | $28.00 | $11.66 | 1620 | 03/27/2022 | 06/05/2025 | 05/21/2025 | 2 | 2 | $23.32 |
| CUSTOM DECOR | ***** | ********** | $18.00 | $7.20 | 1620 | 03/31/2022 | 03/26/2025 | 06/07/2025 | 1 | 1 | $7.20 |
| CUSTOM DECOR | ***** | ********** | $28.00 | $11.66 | 1620 | 03/27/2022 | 03/26/2025 | 05/23/2022 | 4 | 4 | $46.64 |
| CUSTOM DECOR | ***** | ********** | $18.00 | $7.20 | 1620 | 01/01/2022 | 03/26/2025 | 09/23/2025 | 1 | 0 | $7.20 |
| CUSTOM DECOR | ***** | ********** | $14.00 | $5.36 | 1620 | 03/27/2022 | 05/06/2025 | 07/11/2025 | 2 | 2 | $10.72 |
| CUSTOM DECOR | ***** | ********** | $26.99 | $11.66 | 1620 | 09/01/2022 | 06/16/2025 | 12/26/2023 | 1 | 1 | $11.66 |
| CUSTOM DECOR | ***** | ********** | $26.99 | $11.66 | 1620 | 09/01/2022 | 06/16/2025 | 12/08/2023 | 5 | 5 | $58.30 |
| CUSTOM DECOR | ***** | ********** | $26.99 | $13.00 | 1620 | 01/06/2025 | 01/06/2025 | 03/20/2025 | 1 | 1 | $13.00 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1620 | 05/18/2023 | 05/18/2023 | 04/10/2025 | 2 | 2 | $14.40 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1620 | 06/28/2024 | 06/16/2025 | 09/26/2025 | 2 | 1 | $14.40 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1620 | 07/06/2023 | 07/06/2023 | 09/30/2025 | 1 | 0 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1620 | 07/06/2023 | 07/06/2023 | 09/25/2025 | 1 | 0 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1620 | 07/06/2023 | 07/06/2023 | 08/18/2025 | 3 | 3 | $21.60 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1620 | 07/06/2023 | 07/06/2023 | 09/27/2025 | 1 | 0 | $7.20 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1620 | 10/06/2023 | 12/07/2023 | 09/25/2025 | 4 | 3 | $21.44 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1620 | 07/06/2023 | 07/06/2023 | 09/22/2025 | 2 | 1 | $10.72 |
| CUSTOM DECOR | ***** | ********** | $18.99 | $8.06 | 1620 | 07/06/2023 | 07/21/2023 | 09/15/2025 | 1 | 0 | $8.06 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1620 | 01/06/2025 | 01/06/2025 | 03/18/2025 | 1 | 1 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1620 | 01/06/2025 | 01/06/2025 | | 4 | 4 | $28.80 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1620 | 03/06/2024 | 03/26/2025 | | 5 | 5 | $36.00 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1620 | 01/06/2025 | 01/06/2025 | 09/25/2025 | 3 | 2 | $16.08 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1620 | 01/06/2025 | 01/06/2025 | 09/23/2025 | 2 | 1 | $14.40 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1620 | 01/06/2025 | 01/06/2025 | | 4 | 4 | $21.44 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1620 | 06/28/2024 | 06/28/2024 | 09/27/2025 | 1 | 0 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1620 | 06/28/2024 | 06/28/2024 | 09/27/2025 | 1 | 0 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1620 | 10/07/2024 | 06/16/2025 | 09/27/2025 | 5 | 4 | $26.80 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1620 | 01/06/2025 | 01/06/2025 | 02/01/2025 | 2 | 2 | $14.40 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1620 | 01/06/2025 | 01/06/2025 | 03/07/2025 | 2 | 2 | $14.40 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1620 | 01/06/2025 | 01/06/2025 | | 2 | 2 | $14.40 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1620 | 01/06/2025 | 01/06/2025 | | 2 | 2 | $14.40 |
| CUSTOM DECOR | ***** | ********** | $19.95 | $4.05 | 1620 | 06/04/2025 | 06/04/2025 | 09/05/2025 | 3 | 3 | $12.15 |
| CUSTOM DECOR | ***** | ********** | $5.50 | $2.57 | 1620 | 08/27/2024 | 08/27/2024 | 05/08/2025 | 7 | 7 | $17.99 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1620 | 01/01/2022 | 03/26/2025 | 06/28/2025 | 3 | 3 | $21.60 |
| BULLION INTERNATIO | ***** | ********** | $39.99 | $16.00 | 1620 | 04/14/2025 | 09/26/2025 | 09/13/2025 | 5 | 12 | $80.00 |
| FISHERS POPCORN | ***** | ********** | $1.99 | $0.93 | 1620 | 03/28/2023 | 04/17/2025 | 09/25/2025 | 5 | 4 | $4.65 |
| FISHERS POPCORN | ***** | ********** | $2.49 | $1.06 | 1620 | 03/28/2023 | 06/12/2025 | 09/23/2025 | 13 | 11 | $13.78 |
| FISHERS POPCORN | ***** | ********** | $2.49 | $1.06 | 1620 | 03/28/2023 | 07/14/2025 | 10/01/2025 | 24 | 19 | $25.44 |
| PRIMITIVES BY KATH | ***** | ********** | $39.99 | $14.40 | 1620 | 04/21/2021 | 02/25/2023 | 06/10/2025 | 1 | 1 | $14.40 |
| PRIMITIVES BY KATH | ***** | ********** | $14.99 | $5.20 | 1620 | 12/20/2024 | 12/20/2024 | 02/28/2025 | 6 | 6 | $31.20 |
| PRIMITIVES BY KATH | ***** | ********** | $12.99 | $4.00 | 1620 | 01/26/2023 | 01/26/2023 | 07/12/2025 | 1 | 1 | $4.00 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $7.60 | 1620 | 12/20/2024 | 12/20/2024 | 06/30/2025 | 2 | 2 | $15.20 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $6.80 | 1620 | 01/26/2023 | 01/26/2023 | 10/06/2025 | 1 | 0 | $6.80 |
| PRIMITIVES BY KATH | ***** | ********** | $12.99 | $4.00 | 1620 | 03/30/2022 | 06/10/2023 | 08/13/2025 | 3 | 3 | $12.00 |
| PRIMITIVES BY KATH | ***** | ********** | $10.99 | $3.20 | 1620 | 05/02/2024 | 05/02/2024 | 08/30/2025 | 2 | 2 | $6.40 |
| PRIMITIVES BY KATH | ***** | ********** | $10.99 | $3.20 | 1620 | 05/02/2024 | 05/02/2024 | 09/29/2025 | 1 | 1 | $3.20 |
| PRIMITIVES BY KATH | ***** | ********** | $15.99 | $5.20 | 1620 | 05/02/2024 | 05/02/2024 | 06/23/2025 | 1 | 1 | $5.20 |
| PRIMITIVES BY KATH | ***** | ********** | $5.99 | $1.80 | 1620 | 03/25/2024 | 03/25/2024 | 05/08/2025 | 1 | 1 | $1.80 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $7.60 | 1620 | 12/20/2024 | 12/20/2024 | 08/07/2025 | 1 | 1 | $7.60 |
| PRIMITIVES BY KATH | ***** | ********** | $18.99 | $6.40 | 1620 | 05/02/2024 | | 10/03/2025 | 2 | 1 | $12.80 |
| PRIMITIVES BY KATH | ***** | ********** | $14.99 | $5.20 | 1620 | 12/20/2024 | 12/20/2024 | | 6 | 6 | $31.20 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $7.60 | 1620 | 12/20/2024 | 12/20/2024 | 07/29/2025 | 2 | 2 | $15.20 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $7.60 | 1620 | 12/20/2024 | 12/20/2024 | 05/11/2025 | 2 | 2 | $15.20 |
| PRIMITIVES BY KATH | ***** | ********** | $14.99 | $5.20 | 1620 | 12/20/2024 | 12/20/2024 | | 4 | 4 | $20.80 |
| PRIMITIVES BY KATH | ***** | ********** | $14.99 | $5.20 | 1620 | 12/20/2024 | 12/20/2024 | 05/12/2025 | 5 | 5 | $26.00 |
| PRIMITIVES BY KATH | ***** | ********** | $12.99 | $4.40 | 1620 | 12/20/2024 | 12/20/2024 | 06/20/2025 | 2 | 2 | $8.80 |
| PRIMITIVES BY KATH | ***** | ********** | $12.99 | $3.80 | 1620 | 03/25/2024 | 03/25/2024 | 08/04/2025 | 4 | 4 | $15.20 |
| PRIMITIVES BY KATH | ***** | ********** | $12.99 | $3.80 | 1620 | 03/25/2024 | 03/25/2024 | 08/04/2025 | 3 | 3 | $11.40 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $8.00 | 1620 | 12/20/2024 | 12/20/2024 | 06/04/2025 | 1 | 1 | $8.00 |
| PRIMITIVES BY KATH | ***** | ********** | $9.99 | $3.60 | 1620 | 12/20/2024 | 12/20/2024 | 03/16/2025 | 11 | 11 | $39.60 |
| PRIMITIVES BY KATH | ***** | ********** | $10.99 | $3.80 | 1620 | 12/20/2024 | 12/20/2024 | 04/08/2025 | 1 | 1 | $3.80 |
| PRIMITIVES BY KATH | ***** | ********** | $16.99 | $6.00 | 1620 | 12/20/2024 | 12/20/2024 | 06/12/2025 | 3 | 3 | $18.00 |
| PRIMITIVES BY KATH | ***** | ********** | $14.99 | $4.50 | 1620 | 12/20/2024 | 12/20/2024 | 06/14/2025 | 1 | 1 | $4.50 |
| PRIMITIVES BY KATH | ***** | ********** | $4.99 | $1.80 | 1620 | 12/20/2024 | 12/20/2024 | 05/01/2025 | 5 | 5 | $9.00 |
| PRIMITIVES BY KATH | ***** | ********** | $9.99 | $3.20 | 1620 | 12/20/2024 | 01/06/2025 | | 8 | 8 | $25.60 |
| PRIMITIVES BY KATH | ***** | ********** | $9.99 | $3.20 | 1620 | 12/20/2024 | 01/06/2025 | 08/09/2025 | 4 | 4 | $12.80 |
| PRIMITIVES BY KATH | ***** | ********** | $10.99 | $4.00 | 1620 | 08/22/2024 | 08/22/2024 | 09/20/2025 | 1 | 0 | $4.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIMITIVES BY KATH' | ***** | ********** | $26.99 | $5.75 | 1620 | 10/13/2021 | 03/30/2022 | 05/21/2025 | 13 | 13 | $74.75 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.20 | 1620 | 12/20/2024 | 12/20/2024 | 05/15/2025 | 1 | 1 | $3.20 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1620 | 11/18/2021 | 10/15/2024 | 12/20/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1620 | 11/18/2021 | 10/15/2024 | 02/05/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1620 | 11/18/2021 | 02/10/2025 | 09/15/2025 | 1 | 0 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1620 | 11/18/2021 | 10/15/2024 | 07/08/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1620 | 11/18/2021 | 10/15/2024 | 04/18/2025 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1620 | 11/18/2021 | 02/10/2025 | 12/02/2024 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1620 | 11/18/2021 | 02/10/2025 | 03/22/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1620 | 11/18/2021 | 09/07/2023 | 10/06/2025 | 1 | 0 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1620 | 11/18/2021 | 10/15/2024 | 12/07/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1620 | 11/18/2021 | 02/10/2025 | 12/18/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1620 | 11/18/2021 | 10/15/2024 | 12/12/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1620 | 02/12/2022 | 02/10/2025 | 11/23/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1620 | 11/18/2021 | 10/15/2024 | 07/12/2024 | 2 | 2 | $18.70 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1620 | 11/18/2021 | 02/10/2025 | 09/08/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1620 | 11/18/2021 | 10/15/2024 | 11/08/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1620 | 11/18/2021 | 02/10/2025 | 11/27/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1620 | 11/18/2021 | 04/04/2024 | 10/04/2025 | 2 | 1 | $17.85 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1620 | 11/18/2021 | 02/10/2025 | 08/12/2025 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1620 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1620 | 11/18/2021 | 01/31/2024 | 10/04/2025 | 1 | 0 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1620 | 11/18/2021 | 10/15/2024 | 05/02/2025 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $25.00 | $9.78 | 1620 | 11/18/2021 | 01/31/2024 | 08/30/2025 | 1 | 1 | $9.78 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1620 | 02/12/2022 | 04/04/2024 | 07/03/2025 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1620 | 11/18/2021 | 10/15/2024 | 12/31/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1620 | 11/18/2021 | 02/10/2025 | 09/10/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1620 | 11/18/2021 | 02/10/2025 | 11/17/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1620 | 03/01/2023 | 10/15/2024 | 12/05/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1620 | 11/18/2021 | 02/10/2025 | 11/23/2024 | 2 | 2 | $14.45 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1620 | 03/01/2023 | 10/15/2024 | 05/24/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1620 | 03/01/2023 | 10/15/2024 | 10/04/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1620 | 11/18/2021 | 09/07/2023 | 09/16/2025 | 2 | 1 | $17.85 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1620 | 11/18/2021 | 10/15/2024 | 09/20/2025 | 1 | 0 | $9.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1620 | 02/12/2022 | 09/07/2023 | 07/23/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1620 | 02/12/2022 | 05/22/2024 | 09/20/2025 | 1 | 0 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1620 | 11/18/2021 | 10/15/2024 | 12/01/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1620 | 02/12/2022 | 02/10/2025 | 05/13/2025 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1620 | 01/31/2024 | 02/10/2025 | 03/28/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1620 | 02/12/2022 | 05/22/2024 | 07/26/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1620 | 02/12/2022 | 02/10/2025 | 01/04/2025 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1620 | 01/31/2024 | 02/10/2025 | 01/02/2025 | 2 | 2 | $17.00 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1620 | 03/01/2023 | 02/10/2025 | 05/14/2025 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1620 | 03/01/2023 | 10/15/2024 | 08/09/2024 | 2 | 2 | $16.15 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1620 | 03/01/2023 | 02/10/2025 | 12/08/2024 | 2 | 2 | $14.45 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1620 | 03/01/2023 | 01/31/2024 | 09/23/2025 | 1 | 0 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1620 | 03/01/2023 | 10/15/2024 | 12/04/2024 | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1620 | 01/31/2024 | 02/10/2025 | 12/16/2024 | 2 | 2 | $14.45 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1620 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1620 | 01/31/2024 | 02/10/2025 | 03/29/2025 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1620 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1620 | 07/17/2024 | 07/17/2024 | 09/20/2025 | 1 | 0 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1620 | 01/31/2024 | 02/10/2025 | 09/27/2025 | 1 | 0 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1620 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $18.00 | $6.80 | 1620 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $6.80 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1620 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1620 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1620 | 02/10/2025 | 02/10/2025 | 10/04/2025 | 1 | 0 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1620 | 11/18/2021 | 05/22/2024 | 09/05/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1620 | 09/07/2023 | 02/10/2025 | 09/17/2025 | 2 | 0 | $11.05 |
| SILVER FOREST INC | ***** | ********** | $13.00 | $4.68 | 1620 | 09/07/2023 | 02/10/2025 | 06/04/2025 | 1 | 1 | $4.68 |
| SILVER FOREST INC | ***** | ********** | $13.00 | $4.68 | 1620 | 09/07/2023 | 02/10/2025 | 04/29/2025 | 1 | 1 | $4.68 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1620 | 02/10/2025 | 02/10/2025 | 10/04/2025 | 1 | 0 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $13.00 | $4.68 | 1620 | 09/07/2023 | 02/10/2025 | 12/26/2024 | 1 | 1 | $4.68 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1620 | 09/07/2023 | 10/15/2024 | 01/21/2025 | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1620 | 09/07/2023 | 02/10/2025 | 08/21/2025 | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1620 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1620 | 09/07/2023 | 10/15/2024 | 12/20/2024 | 1 | 1 | $7.23 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1620 | 02/10/2025 | 02/10/2025 | 09/16/2025 | 1 | 0 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1620 | 09/07/2023 | 02/10/2025 | 09/10/2025 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1620 | 09/07/2023 | 02/10/2025 | 05/01/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1620 | 09/07/2023 | 02/10/2025 | 12/12/2024 | 2 | 2 | $12.75 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1620 | 09/07/2023 | 10/15/2024 | 05/26/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1620 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $13.00 | $4.68 | 1620 | 09/07/2023 | 02/10/2025 | 09/08/2024 | 1 | 1 | $4.68 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1620 | 09/07/2023 | 02/10/2025 | 05/23/2025 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1620 | 09/07/2023 | 10/15/2024 | 07/09/2024 | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1620 | 09/07/2023 | 02/10/2025 | 04/02/2025 | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1620 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1620 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1620 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $7.23 |
| MCCC SPORTSWEAR | ***** | ********** | $34.99 | $15.00 | 1620 | 04/21/2022 | 04/11/2025 | 03/18/2024 | 2 | 2 | $30.00 |
| ROTUBA EXTRUDERS | ***** | ********** | $12.99 | $6.00 | 1620 | 09/12/2024 | 09/12/2024 | 08/17/2025 | 3 | 3 | $18.00 |
| ROTUBA EXTRUDERS | ***** | ********** | $10.99 | $5.00 | 1620 | 09/12/2024 | 09/12/2024 | 09/28/2025 | 2 | 1 | $10.00 |
| ROTUBA EXTRUDERS | ***** | ********** | $10.99 | $12.99 | 1620 | 09/12/2024 | 09/12/2024 | 07/03/2025 | 1 | 1 | $12.99 |
| ROTUBA EXTRUDERS | ***** | ********** | $7.99 | $8.99 | 1620 | 09/12/2024 | 09/12/2024 | 07/23/2025 | 1 | 1 | $8.99 |
| ROTUBA EXTRUDERS | ***** | ********** | $6.99 | $2.70 | 1620 | 09/12/2024 | 09/12/2024 | 07/15/2025 | 2 | 2 | $5.40 |
| ROTUBA EXTRUDERS | ***** | ********** | $8.99 | $3.60 | 1620 | 09/12/2024 | 09/12/2024 | 06/15/2025 | 6 | 6 | $21.60 |
| PRECIOUS MOMENTS | ***** | ********** | $80.00 | $34.00 | 1620 | 03/06/2024 | 10/15/2024 | 04/17/2025 | 2 | 2 | $68.00 |
| PRECIOUS MOMENTS | ***** | ********** | $80.00 | $34.00 | 1620 | 03/06/2024 | 03/06/2024 | 05/23/2025 | 1 | 1 | $34.00 |
| PRECIOUS MOMENTS | ***** | ********** | $45.00 | $19.13 | 1620 | 03/06/2024 | 10/15/2024 | 05/17/2025 | 2 | 2 | $38.26 |
| PRECIOUS MOMENTS | ***** | ********** | $60.00 | $25.50 | 1620 | 04/04/2023 | 10/15/2024 | 04/12/2024 | 3 | 3 | $76.50 |
| PRECIOUS MOMENTS | ***** | ********** | $60.00 | $25.50 | 1620 | 04/04/2023 | 10/15/2024 | 12/17/2024 | 1 | 1 | $25.50 |
| PRECIOUS MOMENTS | ***** | ********** | $60.00 | $25.50 | 1620 | 04/04/2023 | 10/15/2024 | 12/14/2024 | 1 | 1 | $25.50 |
| PRECIOUS MOMENTS | ***** | ********** | $40.00 | $17.00 | 1620 | 03/06/2024 | 10/15/2024 | 08/06/2025 | 1 | 1 | $17.00 |
| PRECIOUS MOMENTS | ***** | ********** | $40.00 | $17.00 | 1620 | 03/06/2024 | 03/06/2024 | 05/10/2025 | 1 | 1 | $17.00 |
| PRECIOUS MOMENTS | ***** | ********** | $55.00 | $23.38 | 1620 | 04/04/2023 | 10/15/2024 | 12/02/2024 | 1 | 1 | $23.38 |
| PRECIOUS MOMENTS | ***** | ********** | $90.00 | $38.25 | 1620 | 04/04/2023 | 12/04/2023 | 08/08/2025 | 1 | 1 | $38.25 |
| PRECIOUS MOMENTS | ***** | ********** | $35.00 | $14.88 | 1620 | 03/06/2024 | 10/15/2024 | 11/02/2024 | 2 | 2 | $29.76 |
| PRECIOUS MOMENTS | ***** | ********** | $35.00 | $14.88 | 1620 | 03/06/2024 | 10/15/2024 | 08/24/2025 | 2 | 2 | $29.76 |
| PRECIOUS MOMENTS | ***** | ********** | $75.00 | $31.88 | 1620 | 03/06/2024 | 10/15/2024 | 05/10/2025 | 2 | 2 | $63.76 |
| PRECIOUS MOMENTS | ***** | ********** | $85.00 | $36.13 | 1620 | 08/30/2024 | 08/30/2024 | 09/28/2025 | 3 | 2 | $108.39 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PRECIOUS MOMENT! | ***** | ********** | $60.00 | $25.50 | 1620 | 04/04/2023 | 10/15/2024 | 12/24/2024 | 1 | 1 | $25.50 |
| PRECIOUS MOMENT! | ***** | ********** | $25.00 | $11.50 | 1620 | 03/06/2024 | 10/15/2024 | 05/16/2025 | 2 | 2 | $23.00 |
| SAVANNAH BEE CO | ***** | ********** | $15.00 | $6.08 | 1620 | 05/25/2023 | 04/04/2024 | 08/16/2025 | 2 | 2 | $12.16 |
| SAVANNAH BEE CO | ***** | ********** | $8.00 | $3.15 | 1620 | 04/04/2024 | 04/04/2024 | 09/19/2025 | 1 | 0 | $3.15 |
| SAVANNAH BEE CO | ***** | ********** | $15.00 | $6.75 | 1620 | 04/04/2024 | 04/04/2024 | 04/21/2025 | 7 | 7 | $47.25 |
| SAVANNAH BEE CO | ***** | ********** | $15.00 | $6.75 | 1620 | 04/04/2024 | 04/04/2024 | 08/02/2025 | 8 | 8 | $54.00 |
| SAVANNAH BEE CO | ***** | ********** | $7.00 | $2.93 | 1620 | 05/25/2023 | 04/06/2024 | 09/30/2025 | 11 | 8 | $32.23 |
| SAVANNAH BEE CO | ***** | ********** | $17.00 | $6.53 | 1620 | 05/25/2023 | 04/04/2024 | 09/03/2025 | 6 | 6 | $39.18 |
| SAVANNAH BEE CO | ***** | ********** | $29.00 | $10.80 | 1620 | 05/25/2023 | 04/04/2024 | 08/02/2025 | 5 | 5 | $54.00 |
| SAVANNAH BEE CO | ***** | ********** | $18.00 | $7.20 | 1620 | 04/04/2024 | 04/06/2024 | 09/23/2025 | 4 | 3 | $28.80 |
| SAVANNAH BEE CO | ***** | ********** | $22.00 | $8.55 | 1620 | 08/12/2023 | 08/12/2023 | 09/20/2025 | 11 | 10 | $94.05 |
| SAVANNAH BEE CO | ***** | ********** | $18.00 | $6.53 | 1620 | 05/25/2023 | 04/04/2024 | 07/23/2025 | 1 | 1 | $6.53 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1620 | 04/11/2024 | 04/11/2024 | 09/22/2025 | 8 | 6 | $12.64 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1620 | 04/11/2024 | 04/11/2024 | 09/06/2025 | 11 | 11 | $17.38 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1620 | 04/11/2024 | 04/11/2024 | 09/16/2025 | 1 | 0 | $1.58 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1620 | 04/11/2024 | 04/11/2024 | 09/24/2025 | 3 | 0 | $4.74 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1620 | 04/11/2024 | 04/11/2024 | 09/24/2025 | 9 | 7 | $14.22 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1620 | 04/11/2024 | 04/11/2024 | 09/22/2025 | 3 | 0 | $4.74 |
| PRIDE MANUFACTUR | ***** | ********** | $225.00 | $121.50 | 1620 | 05/31/2024 | 05/31/2024 | 09/21/2025 | 2 | 0 | $243.00 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.08 | 1620 | 11/27/2020 | 11/27/2020 | 04/16/2025 | 1 | 1 | $1.08 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1620 | 11/21/2024 | 11/21/2024 | 03/22/2025 | 4 | 4 | $4.48 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.01 | 1620 | 02/03/2025 | 02/03/2025 | 02/14/2025 | 2 | 2 | $2.02 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.01 | 1620 | 02/03/2025 | 02/03/2025 | 02/14/2025 | 1 | 1 | $1.01 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.02 | 1620 | 02/03/2025 | 02/03/2025 | 02/14/2025 | 1 | 1 | $1.02 |
| MAYFLOWER DISTRIE | ***** | ********** | $19.99 | $6.39 | 1620 | 03/09/2023 | 03/09/2023 | 05/22/2025 | 1 | 1 | $6.39 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.10 | 1620 | 02/03/2025 | 02/03/2025 | 02/14/2025 | 5 | 5 | $5.50 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.19 | 1620 | 02/03/2025 | 02/03/2025 | 02/14/2025 | 5 | 5 | $5.95 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1620 | 01/16/2025 | 01/16/2025 | 02/14/2025 | 2 | 2 | $2.24 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.02 | 1620 | 12/12/2022 | 02/03/2025 | 02/14/2025 | 3 | 3 | $3.06 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1620 | 05/06/2024 | 05/06/2024 | 08/08/2025 | 1 | 1 | $1.92 |
| MAYFLOWER DISTRIE | ***** | ********** | $19.99 | $6.39 | 1620 | 03/09/2023 | 03/09/2023 | 05/09/2025 | 1 | 1 | $6.39 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1620 | 11/21/2024 | 11/21/2024 | | 5 | 5 | $5.60 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.01 | 1620 | 01/16/2025 | 02/03/2025 | 02/14/2025 | 16 | 16 | $16.16 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.01 | 1620 | 01/16/2025 | 01/16/2025 | 02/14/2025 | 4 | 4 | $4.04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MAYFLOWER DISTRIE ***** | ********** | $5.99 | $1.92 | 1620 | 05/06/2024 | 05/06/2024 | 05/08/2025 | 1 | 1 | $1.92 |
| MAYFLOWER DISTRIE ***** | ********** | $5.99 | $1.92 | 1620 | 05/06/2024 | 05/06/2024 | 05/22/2025 | 4 | 4 | $7.68 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.01 | 1620 | 02/03/2025 | 02/03/2025 | 02/14/2025 | 2 | 2 | $2.02 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.42 | 1620 | 02/03/2025 | 02/03/2025 | 02/15/2025 | 7 | 7 | $9.94 |
| MAYFLOWER DISTRIE ***** | ********** | $9.99 | $3.32 | 1620 | 02/03/2025 | 02/03/2025 | 02/14/2025 | 1 | 1 | $3.32 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.12 | 1620 | 11/21/2024 | 11/21/2024 | 02/12/2025 | 4 | 4 | $4.48 |
| MAYFLOWER DISTRIE ***** | ********** | $5.99 | $1.84 | 1620 | 05/06/2024 | 05/06/2024 | 08/08/2025 | 1 | 1 | $1.84 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.01 | 1620 | 01/16/2025 | 01/16/2025 | 02/14/2025 | 2 | 2 | $2.02 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.01 | 1620 | 01/16/2025 | 01/16/2025 | 02/14/2025 | 1 | 1 | $1.01 |
| MAYFLOWER DISTRIE ***** | ********** | $12.99 | $4.27 | 1620 | 10/16/2020 | 01/16/2025 | 01/21/2022 | 4 | 4 | $17.08 |
| MAYFLOWER DISTRIE ***** | ********** | $12.99 | $4.27 | 1620 | 10/15/2020 | 01/16/2025 | 07/17/2025 | 2 | 2 | $8.54 |
| MAYFLOWER DISTRIE ***** | ********** | $12.99 | $4.27 | 1620 | 10/16/2020 | 01/16/2025 | 08/19/2025 | 5 | 5 | $21.35 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.10 | 1620 | 06/25/2022 | 06/25/2022 | 04/19/2025 | 1 | 1 | $1.10 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.01 | 1620 | 01/16/2025 | 01/16/2025 | 02/14/2025 | 2 | 2 | $2.02 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $0.79 | 1620 | 03/09/2023 | 03/09/2023 | 05/10/2025 | 1 | 1 | $0.79 |
| MAYFLOWER DISTRIE ***** | ********** | $7.99 | $1.12 | 1620 | 11/21/2024 | 11/21/2024 | | 5 | 5 | $5.60 |
| MAYFLOWER DISTRIE ***** | ********** | $2.00 | $1.01 | 1620 | 12/12/2022 | 05/06/2024 | 05/11/2025 | 73 | 73 | $73.51 |
| MAYFLOWER DISTRIE ***** | ********** | $17.99 | $4.33 | 1620 | 11/21/2024 | 11/21/2024 | 09/29/2025 | 6 | 5 | $25.98 |
| MAYFLOWER DISTRIE ***** | ********** | $17.99 | $4.33 | 1620 | 11/21/2024 | 11/21/2024 | 05/21/2025 | 5 | 5 | $21.65 |
| MAYFLOWER DISTRIE ***** | ********** | $17.99 | $4.33 | 1620 | 11/21/2024 | 11/21/2024 | 09/08/2025 | 5 | 5 | $21.65 |
| MAYFLOWER DISTRIE ***** | ********** | $17.99 | $4.33 | 1620 | 11/21/2024 | 11/21/2024 | | 10 | 10 | $43.30 |
| MAYFLOWER DISTRIE ***** | ********** | $17.99 | $4.33 | 1620 | 11/21/2024 | 11/21/2024 | 06/02/2025 | 7 | 7 | $30.31 |
| MAYFLOWER DISTRIE ***** | ********** | $17.99 | $4.33 | 1620 | 11/21/2024 | 11/21/2024 | 05/14/2025 | 9 | 9 | $38.97 |
| MAYFLOWER DISTRIE ***** | ********** | $17.99 | $4.33 | 1620 | 11/21/2024 | 11/21/2024 | | 10 | 10 | $43.30 |
| MAYFLOWER DISTRIE ***** | ********** | $17.99 | $4.33 | 1620 | 11/21/2024 | 11/21/2024 | 07/29/2025 | 8 | 8 | $34.64 |
| MAYFLOWER DISTRIE ***** | ********** | $17.99 | $4.33 | 1620 | 11/21/2024 | 11/21/2024 | 05/21/2025 | 8 | 8 | $34.64 |
| MAYFLOWER DISTRIE ***** | ********** | $17.99 | $4.33 | 1620 | 11/21/2024 | 11/21/2024 | 04/03/2025 | 9 | 9 | $38.97 |
| MAYFLOWER DISTRIE ***** | ********** | $17.99 | $4.33 | 1620 | 11/21/2024 | 11/21/2024 | 10/05/2025 | 2 | 1 | $8.66 |
| MAYFLOWER DISTRIE ***** | ********** | $17.99 | $4.33 | 1620 | 11/21/2024 | 11/21/2024 | 05/26/2025 | 7 | 7 | $30.31 |
| MAYFLOWER DISTRIE ***** | ********** | $17.99 | $4.33 | 1620 | 11/21/2024 | 11/21/2024 | 08/04/2025 | 6 | 6 | $25.98 |
| MAYFLOWER DISTRIE ***** | ********** | $17.99 | $4.33 | 1620 | 11/21/2024 | 11/21/2024 | 03/01/2025 | 8 | 8 | $34.64 |
| MAYFLOWER DISTRIE ***** | ********** | $17.99 | $4.33 | 1620 | 11/21/2024 | 11/21/2024 | 09/08/2025 | 6 | 6 | $25.98 |
| MAYFLOWER DISTRIE ***** | ********** | $17.99 | $4.33 | 1620 | 11/21/2024 | 11/21/2024 | 06/22/2025 | 3 | 3 | $12.99 |
| MAYFLOWER DISTRIE ***** | ********** | $17.99 | $4.33 | 1620 | 11/21/2024 | 11/21/2024 | 07/12/2025 | 6 | 6 | $25.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MAYFLOWER DISTRIE | ***** | ********** | $17.99 | $4.33 | 1620 | 11/21/2024 | 11/21/2024 | 10/05/2025 | 7 | 6 | $30.31 |
| MAYFLOWER DISTRIE | ***** | ********** | $17.99 | $4.33 | 1620 | 11/21/2024 | 11/21/2024 | 12/02/2024 | 9 | 9 | $38.97 |
| MAYFLOWER DISTRIE | ***** | ********** | $0.49 | $0.17 | 1620 | 06/12/2023 | 06/12/2023 | 10/05/2025 | 8 | 7 | $1.38 |
| MAYFLOWER DISTRIE | ***** | ********** | $0.49 | $0.17 | 1620 | 06/12/2023 | 06/12/2023 | 09/04/2025 | 9 | 9 | $1.55 |
| MAYFLOWER DISTRIE | ***** | ********** | $0.69 | $0.20 | 1620 | 08/27/2022 | 12/12/2022 | 10/05/2025 | 55 | 54 | $11.04 |
| MAYFLOWER DISTRIE | ***** | ********** | $3.99 | $1.27 | 1620 | 05/06/2024 | 05/06/2024 | 05/22/2025 | 4 | 4 | $5.08 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.51 | 1620 | 02/07/2020 | 06/25/2022 | 10/03/2025 | 6 | 4 | $9.06 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.33 | 1620 | 02/07/2020 | 02/07/2020 | 09/08/2025 | 3 | 3 | $3.99 |
| MAYFLOWER DISTRIE | ***** | ********** | $20.99 | $6.91 | 1620 | 06/25/2022 | 01/19/2024 | 06/06/2025 | 5 | 5 | $34.55 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.54 | 1620 | 06/06/2019 | 06/06/2019 | 09/25/2025 | 1 | 0 | $1.54 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $0.60 | 1620 | 07/23/2022 | 07/23/2022 | 05/08/2025 | 1 | 1 | $0.60 |
| MAYFLOWER DISTRIE | ***** | ********** | $2.00 | $0.53 | 1620 | 03/23/2023 | 03/23/2023 | 04/26/2025 | 2 | 2 | $1.05 |
| MAYFLOWER DISTRIE | ***** | ********** | $2.00 | $0.55 | 1620 | 01/19/2024 | 01/19/2024 | 05/24/2025 | 1 | 1 | $0.55 |
| MAYFLOWER DISTRIE | ***** | ********** | $2.00 | $0.55 | 1620 | 06/25/2022 | 04/29/2024 | 05/22/2025 | 2 | 2 | $1.09 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.24 | 1620 | 06/25/2022 | 06/25/2022 | 09/21/2025 | 7 | 6 | $8.68 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.12 | 1620 | 11/24/2020 | 11/24/2020 | 05/09/2025 | 2 | 2 | $2.24 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $0.54 | 1620 | 08/31/2018 | 08/31/2018 | 07/17/2025 | 1 | 1 | $0.54 |
| MAYFLOWER DISTRIE | ***** | ********** | $21.99 | $7.14 | 1620 | 06/25/2022 | 05/06/2024 | 09/05/2025 | 1 | 1 | $7.14 |
| MAYFLOWER DISTRIE | ***** | ********** | $7.99 | $1.15 | 1620 | 10/15/2020 | 10/15/2020 | 08/02/2025 | 1 | 1 | $1.15 |
| MAYFLOWER DISTRIE | ***** | ********** | $21.99 | $7.14 | 1620 | 06/25/2022 | 05/06/2024 | 05/18/2025 | 6 | 6 | $42.84 |
| MAYFLOWER DISTRIE | ***** | ********** | $19.99 | $6.39 | 1620 | 07/23/2022 | 07/23/2022 | 05/01/2025 | 2 | 2 | $12.78 |
| MAYFLOWER DISTRIE | ***** | ********** | $19.99 | $6.39 | 1620 | 06/25/2022 | 06/25/2022 | 10/05/2025 | 1 | 0 | $6.39 |
| MAYFLOWER DISTRIE | ***** | ********** | $17.99 | $3.64 | 1620 | 06/25/2022 | 05/06/2024 | 09/29/2025 | 3 | 2 | $10.92 |
| MAYFLOWER DISTRIE | ***** | ********** | $17.99 | $3.64 | 1620 | 06/25/2022 | 01/19/2024 | 08/19/2025 | 1 | 1 | $3.64 |
| MAYFLOWER DISTRIE | ***** | ********** | $9.99 | $3.05 | 1620 | 02/08/2020 | 02/08/2020 | 04/26/2025 | 2 | 2 | $6.10 |
| MAYFLOWER DISTRIE | ***** | ********** | $20.99 | $6.91 | 1620 | 07/23/2022 | 03/23/2023 | 05/08/2025 | 2 | 2 | $13.82 |
| MAYFLOWER DISTRIE | ***** | ********** | $15.99 | $5.33 | 1620 | 08/27/2022 | 03/09/2023 | 06/14/2025 | 1 | 1 | $5.33 |
| MAYFLOWER DISTRIE | ***** | ********** | $15.99 | $5.33 | 1620 | 08/27/2022 | 08/27/2022 | 08/22/2025 | 3 | 3 | $15.99 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1620 | 03/18/2025 | 03/18/2025 | 08/08/2025 | 1 | 1 | $1.70 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1620 | 06/16/2025 | 06/16/2025 | 08/08/2025 | 2 | 2 | $3.40 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1620 | 03/18/2025 | 03/18/2025 | 09/30/2025 | 3 | 2 | $8.93 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1620 | 03/18/2025 | 03/18/2025 | 05/10/2025 | 4 | 4 | $11.90 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1620 | 03/18/2025 | 03/18/2025 | 08/13/2025 | 1 | 1 | $2.98 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1620 | 03/18/2025 | 03/18/2025 | 07/19/2025 | 4 | 4 | $11.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1620 | 03/18/2025 | 03/18/2025 | 07/12/2025 | 4 | 4 | $11.90 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1620 | 03/18/2025 | 03/18/2025 | 05/08/2025 | 4 | 4 | $11.90 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1620 | 03/18/2025 | 03/18/2025 | 08/22/2025 | 1 | 1 | $1.70 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1620 | 06/16/2025 | 06/16/2025 | 08/17/2025 | 2 | 2 | $3.40 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1620 | 06/16/2025 | 06/16/2025 | 09/17/2025 | 1 | 0 | $1.70 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1620 | 03/18/2025 | 03/18/2025 | 05/01/2025 | 4 | 4 | $6.80 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1620 | 06/16/2025 | 06/16/2025 | 02/13/2025 | 3 | 3 | $5.10 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 1620 | 03/18/2025 | 03/18/2025 | 04/05/2025 | 3 | 3 | $6.38 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 1620 | 04/13/2023 | 10/03/2023 | 06/03/2025 | 1 | 1 | $3.15 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 1620 | 03/07/2024 | 03/07/2024 | 09/15/2025 | 3 | 2 | $5.25 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 1620 | 03/07/2024 | 03/07/2024 | 05/11/2025 | 3 | 3 | $5.25 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 1620 | 03/07/2024 | 03/07/2024 | 05/11/2025 | 2 | 2 | $3.50 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1620 | 08/18/2022 | 03/07/2024 | 04/19/2025 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1620 | 08/18/2022 | 08/18/2022 | 06/11/2025 | 3 | 3 | $8.52 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1620 | 03/07/2024 | 03/07/2024 | 06/03/2025 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1620 | 08/18/2022 | 03/07/2024 | 08/12/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1620 | 08/18/2022 | 08/18/2022 | 07/10/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1620 | 08/18/2022 | 10/03/2023 | 08/21/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1620 | 08/18/2022 | 10/03/2023 | 08/21/2025 | 3 | 3 | $8.52 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1620 | 03/07/2024 | 03/07/2024 | 09/15/2025 | 3 | 2 | $8.52 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1620 | 04/18/2024 | 04/22/2024 | 04/11/2025 | 1 | 1 | $7.13 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1620 | 04/18/2024 | 04/22/2024 | 06/09/2025 | 1 | 1 | $7.13 |
| DUKE CANNON SUPP | ***** | ********** | $12.99 | $5.70 | 1620 | 03/01/2023 | 05/18/2023 | 06/19/2025 | 3 | 3 | $17.10 |
| DUKE CANNON SUPP | ***** | ********** | $14.99 | $6.00 | 1620 | 04/18/2024 | 04/22/2024 | 06/18/2025 | 1 | 1 | $6.00 |
| DUKE CANNON SUPP | ***** | ********** | $12.99 | $5.70 | 1620 | 03/01/2023 | 04/22/2024 | 07/06/2025 | 1 | 1 | $5.70 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1620 | 04/04/2019 | 10/15/2024 | 02/04/2025 | 3 | 3 | $21.39 |
| DUKE CANNON SUPP | ***** | ********** | $10.99 | $4.28 | 1620 | 04/04/2019 | 10/15/2024 | 03/04/2025 | 6 | 6 | $25.68 |
| DUKE CANNON SUPP | ***** | ********** | $1.49 | $0.48 | 1620 | 10/13/2022 | 10/15/2024 | 09/20/2025 | 34 | 30 | $16.32 |
| DUKE CANNON SUPP | ***** | ********** | $54.99 | $23.75 | 1620 | | | 06/09/2025 | 2 | 2 | $47.50 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1620 | 04/18/2024 | 04/22/2024 | 06/13/2025 | 5 | 5 | $35.65 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1620 | 04/18/2024 | 04/22/2024 | 06/03/2025 | 2 | 2 | $14.26 |
| DUKE CANNON SUPP | ***** | ********** | $32.99 | $14.25 | 1620 | 10/14/2024 | 10/15/2024 | 06/19/2025 | 3 | 3 | $42.75 |
| DUKE CANNON SUPP | ***** | ********** | $54.99 | $25.00 | 1620 | 10/14/2024 | 10/14/2024 | 12/23/2024 | 5 | 5 | $125.00 |
| DUKE CANNON SUPP | ***** | ********** | $32.99 | $14.25 | 1620 | 10/14/2024 | 10/15/2024 | | 4 | 4 | $57.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1620 | 05/27/2022 | 10/15/2024 | 06/02/2025 | 3 | 3 | $21.39 |
| BAN DO DESIGNS LLC | ***** | ********** | $10.95 | $4.95 | 1620 | 03/16/2023 | 03/16/2023 | 04/19/2025 | 2 | 2 | $9.90 |
| BAN DO DESIGNS LLC | ***** | ********** | $14.95 | $6.30 | 1620 | 03/16/2023 | 03/16/2023 | 05/08/2025 | 2 | 2 | $12.60 |
| BAN DO DESIGNS LLC | ***** | ********** | $9.95 | $4.50 | 1620 | 03/16/2023 | 03/16/2023 | 06/12/2025 | 1 | 1 | $4.50 |
| BAN DO DESIGNS LLC | ***** | ********** | $9.95 | $4.50 | 1620 | 03/16/2023 | 03/16/2023 | 08/17/2025 | 5 | 5 | $22.50 |
| THE GLASS BARON | ***** | ********** | $24.95 | $9.68 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $9.68 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.78 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $8.78 |
| THE GLASS BARON | ***** | ********** | $39.95 | $16.62 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $16.62 |
| THE GLASS BARON | ***** | ********** | $64.95 | $26.97 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $26.97 |
| THE GLASS BARON | ***** | ********** | $34.95 | $14.18 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $14.18 |
| THE GLASS BARON | ***** | ********** | $49.95 | $21.57 | 1620 | 07/30/2025 | 07/30/2025 | 09/27/2025 | 1 | 0 | $21.57 |
| THE GLASS BARON | ***** | ********** | $49.95 | $21.12 | 1620 | 07/30/2025 | 07/30/2025 | | 2 | 2 | $42.25 |
| THE GLASS BARON | ***** | ********** | $29.95 | $11.03 | 1620 | 07/30/2025 | 07/30/2025 | 09/19/2025 | 1 | 0 | $11.03 |
| THE GLASS BARON | ***** | ********** | $33.00 | $13.28 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $13.28 |
| THE GLASS BARON | ***** | ********** | $24.95 | $10.77 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $10.77 |
| THE GLASS BARON | ***** | ********** | $34.95 | $14.37 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $14.37 |
| THE GLASS BARON | ***** | ********** | $54.95 | $22.02 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $22.02 |
| THE GLASS BARON | ***** | ********** | $42.95 | $17.07 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $17.07 |
| THE GLASS BARON | ***** | ********** | $39.95 | $16.62 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $16.62 |
| THE GLASS BARON | ***** | ********** | $19.95 | $8.07 | 1620 | 07/30/2025 | 07/30/2025 | | 3 | 3 | $24.22 |
| THE GLASS BARON | ***** | ********** | $19.99 | $8.25 | 1620 | 07/30/2025 | 07/30/2025 | | 2 | 2 | $16.50 |
| THE GLASS BARON | ***** | ********** | $19.99 | $8.25 | 1620 | 07/30/2025 | 07/30/2025 | | 2 | 2 | $16.50 |
| THE GLASS BARON | ***** | ********** | $19.99 | $8.25 | 1620 | 07/30/2025 | 07/30/2025 | | 2 | 2 | $16.50 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.72 | 1620 | 07/30/2025 | 07/30/2025 | 09/28/2025 | 2 | 1 | $13.44 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.53 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $6.53 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.27 | 1620 | 07/30/2025 | 07/30/2025 | 08/05/2025 | 1 | 1 | $6.27 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.72 | 1620 | 07/30/2025 | 07/30/2025 | 10/03/2025 | 1 | 0 | $6.72 |
| THE GLASS BARON | ***** | ********** | $24.95 | $10.58 | 1620 | 07/30/2025 | 07/30/2025 | 09/29/2025 | 1 | 0 | $10.58 |
| THE GLASS BARON | ***** | ********** | $19.95 | $8.07 | 1620 | 07/30/2025 | 07/30/2025 | | 4 | 4 | $32.28 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.78 | 1620 | 07/30/2025 | 07/30/2025 | | 2 | 2 | $17.56 |
| THE GLASS BARON | ***** | ********** | $44.95 | $17.97 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $17.97 |
| THE GLASS BARON | ***** | ********** | $29.95 | $11.67 | 1620 | 07/30/2025 | 07/30/2025 | | 2 | 2 | $23.34 |
| THE GLASS BARON | ***** | ********** | $54.95 | $22.47 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $22.47 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.52 | 1620 | 07/30/2025 | 07/30/2025 | | 2 | 2 | $17.05 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE GLASS BARON | ***** | ********** | $16.95 | $7.17 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $7.17 |
| THE GLASS BARON | ***** | ********** | $14.95 | $5.18 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $5.18 |
| THE GLASS BARON | ***** | ********** | $14.95 | $5.18 | 1620 | 07/30/2025 | 07/30/2025 | | 2 | 2 | $10.36 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.08 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $6.08 |
| THE GLASS BARON | ***** | ********** | $16.95 | $5.63 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $5.63 |
| THE GLASS BARON | ***** | ********** | $19.95 | $7.62 | 1620 | 07/30/2025 | 07/30/2025 | | 2 | 2 | $15.25 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.27 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $6.27 |
| THE GLASS BARON | ***** | ********** | $14.95 | $5.28 | 1620 | 07/30/2025 | 07/30/2025 | | 2 | 2 | $10.56 |
| THE GLASS BARON | ***** | ********** | $14.95 | $5.28 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $5.28 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.98 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $6.98 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.72 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $6.72 |
| THE GLASS BARON | ***** | ********** | $19.95 | $7.43 | 1620 | 07/30/2025 | 07/30/2025 | | 2 | 2 | $14.86 |
| THE GLASS BARON | ***** | ********** | $19.95 | $7.62 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $7.62 |
| THE GLASS BARON | ***** | ********** | $19.95 | $8.47 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $8.47 |
| THE GLASS BARON | ***** | ********** | $19.95 | $7.88 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $7.88 |
| THE GLASS BARON | ***** | ********** | $19.95 | $7.62 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $7.62 |
| THE GLASS BARON | ***** | ********** | $19.95 | $7.88 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $7.88 |
| THE GLASS BARON | ***** | ********** | $34.95 | $12.83 | 1620 | 07/30/2025 | 07/30/2025 | 08/11/2025 | 2 | 2 | $25.65 |
| THE GLASS BARON | ***** | ********** | $24.95 | $10.13 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $10.13 |
| THE GLASS BARON | ***** | ********** | $34.95 | $13.47 | 1620 | 07/30/2025 | 07/30/2025 | | 2 | 2 | $26.94 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.97 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $8.97 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.53 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $6.53 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.98 | 1620 | 07/30/2025 | 07/30/2025 | 08/11/2025 | 1 | 1 | $6.98 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.53 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $6.53 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.27 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $6.27 |
| THE GLASS BARON | ***** | ********** | $29.95 | $11.22 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $11.22 |
| THE GLASS BARON | ***** | ********** | $24.95 | $9.45 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $9.45 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.97 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $8.97 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.78 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $8.78 |
| THE GLASS BARON | ***** | ********** | $34.95 | $13.47 | 1620 | 07/30/2025 | 07/30/2025 | 09/05/2025 | 1 | 1 | $13.47 |
| THE GLASS BARON | ***** | ********** | $19.95 | $7.62 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $7.62 |
| THE GLASS BARON | ***** | ********** | $19.95 | $7.62 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $7.62 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.52 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $8.52 |
| THE GLASS BARON | ***** | ********** | $24.95 | $10.32 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $10.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE GLASS BARON | ***** | ********** | $19.95 | $8.07 | 1620 | 07/30/2025 | 07/30/2025 | | 2 | 2 | $16.15 |
| THE GLASS BARON | ***** | ********** | $34.95 | $13.47 | 1620 | 07/30/2025 | 07/30/2025 | | 2 | 2 | $26.95 |
| THE GLASS BARON | ***** | ********** | $29.95 | $11.03 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $11.03 |
| THE GLASS BARON | ***** | ********** | $44.95 | $18.87 | 1620 | 07/30/2025 | 07/30/2025 | | 2 | 2 | $37.74 |
| THE GLASS BARON | ***** | ********** | $16.95 | $5.37 | 1620 | 07/30/2025 | 07/30/2025 | 09/28/2025 | 1 | 0 | $5.37 |
| THE GLASS BARON | ***** | ********** | $16.95 | $5.82 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $5.82 |
| THE GLASS BARON | ***** | ********** | $24.95 | $10.13 | 1620 | 07/30/2025 | 07/30/2025 | | 2 | 2 | $20.26 |
| THE GLASS BARON | ***** | ********** | $29.95 | $11.03 | 1620 | 07/30/2025 | 07/30/2025 | | 2 | 2 | $22.05 |
| THE GLASS BARON | ***** | ********** | $29.95 | $11.67 | 1620 | 07/30/2025 | 07/30/2025 | 08/14/2025 | 1 | 1 | $11.67 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.97 | 1620 | 07/30/2025 | 07/30/2025 | | 2 | 2 | $17.95 |
| THE GLASS BARON | ***** | ********** | $49.95 | $18.87 | 1620 | 07/30/2025 | 07/30/2025 | 09/21/2025 | 1 | 0 | $18.87 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.97 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $8.97 |
| THE GLASS BARON | ***** | ********** | $84.95 | $35.10 | 1620 | 07/30/2025 | 07/30/2025 | 09/19/2025 | 1 | 0 | $35.10 |
| THE GLASS BARON | ***** | ********** | $44.95 | $17.97 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $17.97 |
| THE GLASS BARON | ***** | ********** | $44.95 | $19.32 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $19.32 |
| THE GLASS BARON | ***** | ********** | $49.95 | $18.87 | 1620 | 07/30/2025 | 07/30/2025 | | 3 | 3 | $56.61 |
| THE GLASS BARON | ***** | ********** | $39.95 | $15.27 | 1620 | 07/30/2025 | 07/30/2025 | | 1 | 1 | $15.27 |
| BUNGALOW SCOUT | ***** | ********** | $45.00 | $18.45 | 1620 | 12/14/2021 | 12/14/2021 | 08/21/2025 | 1 | 1 | $18.45 |
| BUNGALOW SCOUT | ***** | ********** | $34.50 | $14.18 | 1620 | 04/23/2022 | 06/29/2024 | 09/29/2025 | 1 | 0 | $14.18 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 1620 | 04/23/2022 | 04/27/2023 | 07/28/2025 | 12 | 12 | $178.20 |
| BUNGALOW SCOUT | ***** | ********** | $21.50 | $8.33 | 1620 | 04/29/2022 | 04/29/2022 | 07/23/2025 | 3 | 3 | $24.99 |
| BUNGALOW SCOUT | ***** | ********** | $47.00 | $19.80 | 1620 | 07/27/2022 | 07/27/2022 | 08/11/2025 | 1 | 1 | $19.80 |
| BUNGALOW SCOUT | ***** | ********** | $37.50 | $15.30 | 1620 | 07/27/2022 | 07/02/2025 | 09/23/2025 | 2 | 0 | $30.60 |
| BUNGALOW SCOUT | ***** | ********** | $58.50 | $23.85 | 1620 | 07/27/2022 | 07/02/2025 | 09/29/2025 | 2 | 0 | $47.70 |
| BUNGALOW SCOUT | ***** | ********** | $11.00 | $5.18 | 1620 | 07/27/2022 | 07/02/2025 | 07/09/2025 | 2 | 2 | $10.36 |
| BUNGALOW SCOUT | ***** | ********** | $60.00 | $28.00 | 1620 | 09/29/2022 | 09/29/2022 | 08/01/2025 | 1 | 1 | $28.00 |
| BUNGALOW SCOUT | ***** | ********** | $17.50 | $6.98 | 1620 | 09/11/2023 | 09/11/2023 | 07/10/2025 | 2 | 2 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.43 | 1620 | 09/11/2023 | 09/11/2023 | 09/20/2025 | 3 | 2 | $22.28 |
| BUNGALOW SCOUT | ***** | ********** | $50.00 | $20.48 | 1620 | 07/21/2023 | 07/21/2023 | 07/23/2025 | 1 | 1 | $20.48 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 1620 | 10/19/2023 | 10/19/2023 | 05/05/2025 | 1 | 1 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $26.55 | 1620 | 10/19/2023 | 10/19/2023 | 09/25/2025 | 2 | 0 | $53.10 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.15 | 1620 | 10/19/2023 | 10/19/2023 | 09/27/2025 | 1 | 0 | $12.15 |
| BUNGALOW SCOUT | ***** | ********** | $20.00 | $8.55 | 1620 | 10/19/2023 | 10/19/2023 | 07/19/2025 | 2 | 2 | $17.10 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 1620 | 01/29/2024 | 01/29/2024 | 08/04/2025 | 2 | 2 | $24.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $47.00 | $19.80 | 1620 | 01/29/2024 | 01/29/2024 | 09/29/2025 | 1 | 0 | $19.80 |
| BUNGALOW SCOUT | ***** | ********** | $46.00 | $18.90 | 1620 | 01/29/2024 | 01/29/2024 | 08/09/2025 | 1 | 1 | $18.90 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 1620 | 01/29/2024 | 01/29/2024 | 06/12/2025 | 1 | 1 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $17.50 | $6.98 | 1620 | 01/29/2024 | 01/29/2024 | 05/17/2025 | 6 | 6 | $41.88 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.43 | 1620 | 01/29/2024 | 01/29/2024 | 05/06/2025 | 2 | 2 | $14.86 |
| BUNGALOW SCOUT | ***** | ********** | $15.00 | $5.85 | 1620 | 01/29/2024 | 01/29/2024 | 08/21/2025 | 6 | 6 | $35.10 |
| BUNGALOW SCOUT | ***** | ********** | $36.50 | $13.95 | 1620 | 01/29/2024 | 01/29/2024 | 09/01/2025 | 1 | 1 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $50.00 | $20.48 | 1620 | 01/29/2024 | 01/29/2024 | 06/06/2025 | 1 | 1 | $20.48 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1620 | 01/29/2024 | 01/29/2024 | 08/26/2025 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1620 | 01/29/2024 | 01/29/2024 | 07/11/2025 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1620 | 01/29/2024 | 01/29/2024 | 09/11/2025 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $22.00 | $9.23 | 1620 | 01/29/2024 | 01/29/2024 | 09/01/2025 | 2 | 2 | $18.46 |
| BUNGALOW SCOUT | ***** | ********** | $22.00 | $9.23 | 1620 | 01/29/2024 | 01/29/2024 | 08/21/2025 | 2 | 2 | $18.46 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 1620 | 01/29/2024 | 01/29/2024 | 07/22/2025 | 1 | 1 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $75.00 | $30.60 | 1620 | 01/29/2024 | 01/29/2024 | 09/29/2025 | 2 | 1 | $61.20 |
| BUNGALOW SCOUT | ***** | ********** | $12.00 | $4.50 | 1620 | 01/29/2024 | 01/29/2024 | 04/22/2025 | 1 | 1 | $4.50 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $11.70 | 1620 | 06/24/2024 | 06/24/2024 | 09/13/2025 | 1 | 1 | $11.70 |
| BUNGALOW SCOUT | ***** | ********** | $49.50 | $20.70 | 1620 | 06/24/2024 | 06/24/2024 | 04/13/2025 | 1 | 1 | $20.70 |
| BUNGALOW SCOUT | ***** | ********** | $47.00 | $19.80 | 1620 | 04/05/2024 | 04/09/2024 | 06/12/2025 | 2 | 2 | $39.60 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.43 | 1620 | 04/05/2024 | 04/09/2024 | 10/01/2025 | 1 | 0 | $7.43 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $15.53 | 1620 | 04/05/2024 | 04/09/2024 | 04/13/2025 | 1 | 1 | $15.53 |
| BUNGALOW SCOUT | ***** | ********** | $52.00 | $22.05 | 1620 | 04/05/2024 | 04/09/2024 | 07/11/2025 | 1 | 1 | $22.05 |
| BUNGALOW SCOUT | ***** | ********** | $58.00 | $23.85 | 1620 | 06/24/2024 | 06/24/2024 | 08/26/2025 | 1 | 1 | $23.85 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 1620 | 07/25/2024 | 07/25/2024 | 06/28/2025 | 1 | 1 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $24.00 | $9.45 | 1620 | 04/05/2024 | 04/09/2024 | 06/27/2025 | 2 | 2 | $18.90 |
| BUNGALOW SCOUT | ***** | ********** | $27.00 | $10.80 | 1620 | 04/05/2024 | 04/09/2024 | 08/17/2025 | 1 | 1 | $10.80 |
| BUNGALOW SCOUT | ***** | ********** | $57.00 | $23.18 | 1620 | 07/25/2024 | 07/25/2024 | 06/28/2025 | 2 | 2 | $46.36 |
| BUNGALOW SCOUT | ***** | ********** | $34.00 | $13.50 | 1620 | 07/25/2024 | 07/25/2024 | 07/26/2025 | 2 | 2 | $27.00 |
| BUNGALOW SCOUT | ***** | ********** | $36.50 | $13.95 | 1620 | 07/25/2024 | 07/25/2024 | 09/29/2025 | 1 | 0 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 1620 | 06/24/2024 | 06/24/2024 | 04/17/2025 | 1 | 1 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $47.00 | $19.80 | 1620 | 06/24/2024 | 06/24/2024 | 07/12/2025 | 2 | 2 | $39.60 |
| BUNGALOW SCOUT | ***** | ********** | $27.00 | $10.80 | 1620 | 10/25/2024 | 10/25/2024 | 01/24/2025 | 1 | 1 | $10.80 |
| BUNGALOW SCOUT | ***** | ********** | $36.50 | $13.95 | 1620 | 10/25/2024 | 10/25/2024 | 09/29/2025 | 1 | 0 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1620 | 10/25/2024 | 10/25/2024 | | 2 | 2 | $28.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 1620 | 10/25/2024 | 10/25/2024 | 02/28/2025 | 3 | 3 | $21.60 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.43 | 1620 | 10/25/2024 | 10/25/2024 | 01/23/2025 | 2 | 2 | $14.86 |
| BUNGALOW SCOUT | ***** | ********** | $47.00 | $19.80 | 1620 | 01/16/2025 | 01/16/2025 | 02/17/2025 | 1 | 1 | $19.80 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.43 | 1620 | 01/16/2025 | 01/16/2025 | 01/27/2025 | 1 | 1 | $7.43 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 1620 | 01/16/2025 | 01/16/2025 | 08/05/2025 | 2 | 2 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $8.50 | $3.38 | 1620 | 01/16/2025 | 01/16/2025 | 05/06/2025 | 1 | 1 | $3.38 |
| BUNGALOW SCOUT | ***** | ********** | $27.00 | $10.80 | 1620 | 01/16/2025 | 01/16/2025 | 02/03/2025 | 1 | 1 | $10.80 |
| BUNGALOW SCOUT | ***** | ********** | $24.00 | $9.45 | 1620 | 01/16/2025 | 01/16/2025 | 07/28/2025 | 1 | 1 | $9.45 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 1620 | 01/16/2025 | 01/16/2025 | 02/14/2025 | 1 | 1 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $12.00 | $4.95 | 1620 | 01/16/2025 | 01/16/2025 | 09/29/2025 | 5 | 4 | $24.75 |
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $10.13 | 1620 | 01/16/2025 | 01/16/2025 | | 3 | 3 | $30.39 |
| BUNGALOW SCOUT | ***** | ********** | $0.00 | $1.80 | 1620 | 01/16/2025 | 01/16/2025 | 04/13/2025 | 17 | 17 | $30.60 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1620 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $32.40 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1620 | 04/22/2025 | 04/22/2025 | 05/16/2025 | 1 | 1 | $10.80 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1620 | 04/22/2025 | 04/22/2025 | 05/10/2025 | 2 | 2 | $21.60 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1620 | 04/22/2025 | 04/22/2025 | 07/23/2025 | 1 | 1 | $10.80 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1620 | 04/22/2025 | 04/22/2025 | 06/07/2025 | 1 | 1 | $21.38 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1620 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $42.76 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1620 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $42.76 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 1620 | 04/22/2025 | 04/22/2025 | 05/23/2025 | 1 | 1 | $14.85 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 1620 | 04/22/2025 | 04/22/2025 | 09/14/2025 | 1 | 0 | $14.85 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 1620 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $29.70 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.93 | 1620 | 04/22/2025 | 04/22/2025 | 06/15/2025 | 2 | 2 | $23.86 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.93 | 1620 | 04/22/2025 | 04/22/2025 | 08/17/2025 | 1 | 1 | $11.93 |
| BUNGALOW SCOUT | ***** | ********** | $69.00 | $25.88 | 1620 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $51.76 |
| BUNGALOW SCOUT | ***** | ********** | $79.00 | $27.90 | 1620 | 04/22/2025 | 04/22/2025 | | 1 | 1 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $79.00 | $27.90 | 1620 | 04/22/2025 | 04/22/2025 | | 1 | 1 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $49.00 | $19.80 | 1620 | 04/22/2025 | 04/22/2025 | 06/07/2025 | 2 | 2 | $39.60 |
| BUNGALOW SCOUT | ***** | ********** | $45.00 | $17.10 | 1620 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $51.30 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $11.70 | 1620 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $23.40 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $12.38 | 1620 | 04/22/2025 | 04/22/2025 | 05/07/2025 | 1 | 1 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $19.00 | $6.98 | 1620 | 04/22/2025 | 04/22/2025 | 08/15/2025 | 1 | 1 | $6.98 |
| BUNGALOW SCOUT | ***** | ********** | $58.00 | $23.40 | 1620 | 04/22/2025 | 04/22/2025 | 05/10/2025 | 1 | 1 | $23.40 |
| BUNGALOW SCOUT | ***** | ********** | $58.00 | $23.40 | 1620 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $46.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $55.00 | $19.35 | 1620 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $38.70 |
| BUNGALOW SCOUT | ***** | ********** | $55.00 | $19.35 | 1620 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $38.70 |
| BUNGALOW SCOUT | ***** | ********** | $55.00 | $19.35 | 1620 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $38.70 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $9.45 | 1620 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $28.35 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $9.45 | 1620 | 04/22/2025 | 04/22/2025 | 06/14/2025 | 2 | 2 | $18.90 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $13.95 | 1620 | 04/22/2025 | 04/22/2025 | 04/28/2025 | 1 | 1 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1620 | 04/22/2025 | 04/22/2025 | 07/16/2025 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1620 | 04/22/2025 | 04/22/2025 | 05/06/2025 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $69.00 | $22.05 | 1620 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $44.10 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.13 | 1620 | 04/22/2025 | 04/22/2025 | 05/11/2025 | 1 | 1 | $10.13 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.13 | 1620 | 04/22/2025 | 04/22/2025 | 08/11/2025 | 1 | 1 | $10.13 |
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $7.20 | 1620 | 04/22/2025 | 04/22/2025 | 09/23/2025 | 3 | 2 | $21.60 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.48 | 1620 | 04/22/2025 | 04/22/2025 | 07/01/2025 | 1 | 1 | $11.48 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $24.08 | 1620 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $48.16 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $12.38 | 1620 | 04/22/2025 | 04/22/2025 | 05/30/2025 | 2 | 2 | $24.76 |
| BUNGALOW SCOUT | ***** | ********** | $19.00 | $6.98 | 1620 | 04/22/2025 | 04/22/2025 | 06/02/2025 | 2 | 2 | $13.96 |
| BUNGALOW SCOUT | ***** | ********** | $69.00 | $23.40 | 1620 | 04/22/2025 | 04/22/2025 | 04/23/2025 | 1 | 1 | $23.40 |
| BUNGALOW SCOUT | ***** | ********** | $0.00 | $1.80 | 1620 | 04/22/2025 | 04/22/2025 | 07/25/2025 | 5 | 5 | $9.00 |
| BUNGALOW SCOUT | ***** | ********** | $21.00 | $7.43 | 1620 | 04/22/2025 | 04/22/2025 | 07/07/2025 | 2 | 2 | $14.86 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $9.45 | 1620 | 04/22/2025 | 04/22/2025 | 09/25/2025 | 1 | 0 | $9.45 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1620 | 03/25/2022 | 12/05/2023 | 08/30/2025 | 13 | 13 | $17.55 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1620 | 03/25/2022 | 05/25/2023 | 08/30/2025 | 20 | 20 | $27.00 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1620 | 03/25/2022 | 03/25/2022 | 05/03/2025 | 16 | 16 | $21.60 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1620 | 06/18/2024 | 06/18/2024 | 09/27/2025 | 8 | 7 | $10.80 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1620 | 03/25/2022 | 06/18/2024 | 07/28/2025 | 21 | 21 | $28.35 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1620 | 03/25/2022 | 05/25/2023 | 07/10/2025 | 23 | 23 | $31.05 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1620 | 03/25/2022 | 08/17/2023 | 08/07/2025 | 11 | 11 | $14.85 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1620 | 03/25/2022 | 06/18/2024 | 08/01/2025 | 22 | 22 | $29.70 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1620 | 03/25/2022 | 01/26/2024 | 09/01/2025 | 7 | 7 | $9.45 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1620 | 03/25/2022 | 03/25/2022 | 08/08/2025 | 6 | 6 | $8.10 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1620 | 03/25/2022 | 06/18/2024 | 09/06/2025 | 6 | 6 | $8.10 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1620 | 03/25/2022 | 05/25/2023 | 05/12/2025 | 11 | 11 | $14.85 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1620 | 03/25/2022 | 03/25/2022 | 09/01/2025 | 9 | 9 | $12.15 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1620 | 06/18/2024 | 06/18/2024 | 07/12/2025 | 14 | 14 | $18.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STICKERS NORTHWE ***** | ********** | $3.99 | $1.35 | 1620 | 03/25/2022 | 08/17/2023 | 07/15/2025 | 28 | 28 | $37.80 |
| STICKERS NORTHWE ***** | ********** | $3.99 | $1.35 | 1620 | 03/25/2022 | 06/18/2024 | 09/26/2024 | 11 | 10 | $14.85 |
| STICKERS NORTHWE ***** | ********** | $3.99 | $1.35 | 1620 | 03/25/2022 | 05/25/2024 | 05/07/2025 | 21 | 21 | $28.35 |
| STICKERS NORTHWE ***** | ********** | $3.99 | $1.35 | 1620 | 03/25/2022 | 08/17/2023 | 09/27/2025 | 25 | 24 | $33.75 |
| STICKERS NORTHWE ***** | ********** | $3.99 | $1.35 | 1620 | 06/18/2024 | 06/18/2024 | 05/03/2025 | 2 | 2 | $2.70 |
| STICKERS NORTHWE ***** | ********** | $3.99 | $1.35 | 1620 | 06/18/2024 | 06/18/2024 | 04/22/2025 | 3 | 3 | $4.05 |
| STICKERS NORTHWE ***** | ********** | $3.99 | $1.35 | 1620 | 06/18/2024 | 06/18/2024 | 07/20/2025 | 1 | 1 | $1.35 |
| STICKERS NORTHWE ***** | ********** | $3.99 | $1.35 | 1620 | 06/18/2024 | 06/18/2024 | 10/03/2025 | 5 | 4 | $6.75 |
| STICKERS NORTHWE ***** | ********** | $3.99 | $1.35 | 1620 | 06/18/2024 | 06/18/2024 | 06/15/2025 | 18 | 18 | $24.30 |
| STICKERS NORTHWE ***** | ********** | $3.99 | $1.35 | 1620 | 06/18/2024 | 06/18/2024 | 10/05/2025 | 9 | 8 | $12.15 |
| SUPER IMPULSE USA ***** | ********** | $8.99 | $3.51 | 1620 | 02/27/2023 | 03/04/2024 | 09/09/2025 | 9 | 9 | $31.59 |
| SUPER IMPULSE USA ***** | ********** | $7.99 | $3.15 | 1620 | 12/28/2023 | 12/28/2023 | 09/06/2025 | 1 | 1 | $3.15 |
| SUPER IMPULSE USA ***** | ********** | $8.99 | $3.51 | 1620 | 02/27/2023 | 03/04/2024 | 05/10/2025 | 1 | 1 | $3.51 |
| SUPER IMPULSE USA ***** | ********** | $7.99 | $3.15 | 1620 | 02/27/2023 | 03/04/2024 | 09/24/2025 | 9 | 8 | $28.35 |
| SUPER IMPULSE USA ***** | ********** | $6.99 | $2.70 | 1620 | 02/27/2023 | 10/19/2024 | 09/04/2025 | 1 | 1 | $2.70 |
| SUPER IMPULSE USA ***** | ********** | $8.99 | $3.51 | 1620 | 05/02/2024 | 05/02/2024 | 09/24/2025 | 6 | 5 | $21.06 |
| SUPER IMPULSE USA ***** | ********** | $8.99 | $3.51 | 1620 | 05/02/2024 | 10/19/2024 | 02/12/2025 | 13 | 13 | $45.63 |
| SUPER IMPULSE USA ***** | ********** | $6.99 | $2.70 | 1620 | 02/27/2023 | 03/04/2024 | 07/12/2025 | 5 | 5 | $13.50 |
| SUPER IMPULSE USA ***** | ********** | $8.99 | $3.51 | 1620 | 02/27/2023 | 10/19/2024 | 05/27/2025 | 4 | 4 | $14.04 |
| SUPER IMPULSE USA ***** | ********** | $6.99 | $2.70 | 1620 | 02/27/2023 | 10/19/2024 | 12/24/2024 | 1 | 1 | $2.70 |
| SUPER IMPULSE USA ***** | ********** | $6.99 | $2.70 | 1620 | 02/27/2023 | 03/04/2024 | 07/31/2025 | 4 | 4 | $10.80 |
| SUPER IMPULSE USA ***** | ********** | $8.99 | $3.60 | 1620 | 12/28/2023 | 10/19/2024 | 07/22/2025 | 13 | 13 | $46.80 |
| SUPER IMPULSE USA ***** | ********** | $10.99 | $4.50 | 1620 | 05/02/2024 | 10/19/2024 | 12/23/2024 | 2 | 2 | $9.00 |
| SUPER IMPULSE USA ***** | ********** | $6.99 | $2.70 | 1620 | 02/27/2023 | 12/28/2023 | 08/14/2025 | 2 | 2 | $5.40 |
| SUPER IMPULSE USA ***** | ********** | $8.99 | $3.51 | 1620 | 02/27/2023 | 10/19/2024 | 03/24/2025 | 5 | 5 | $17.55 |
| SUPER IMPULSE USA ***** | ********** | $8.99 | $3.51 | 1620 | 02/27/2023 | 03/04/2024 | 05/09/2025 | 3 | 3 | $10.53 |
| SUPER IMPULSE USA ***** | ********** | $7.99 | $3.15 | 1620 | 02/27/2023 | 03/04/2024 | 09/02/2025 | 3 | 3 | $9.45 |
| SUPER IMPULSE USA ***** | ********** | $7.99 | $3.15 | 1620 | 02/27/2023 | 03/04/2024 | 09/23/2025 | 5 | 3 | $15.75 |
| SUPER IMPULSE USA ***** | ********** | $7.99 | $3.15 | 1620 | 02/27/2023 | 03/04/2024 | 04/19/2025 | 3 | 3 | $9.45 |
| SUPER IMPULSE USA ***** | ********** | $7.99 | $2.93 | 1620 | 02/27/2023 | 03/04/2024 | 06/14/2025 | 7 | 7 | $20.48 |
| SUPER IMPULSE USA ***** | ********** | $7.99 | $2.93 | 1620 | 02/27/2023 | 03/04/2024 | 07/12/2025 | 12 | 12 | $35.10 |
| GODIVA CHOCOLATII ***** | ********** | $44.00 | $22.00 | 1620 | 01/19/2023 | 04/30/2025 | 09/02/2025 | 5 | 5 | $110.00 |
| GODIVA CHOCOLATII ***** | ********** | $44.00 | $22.00 | 1620 | 01/19/2023 | 04/30/2025 | 08/30/2025 | 2 | 2 | $44.00 |
| GODIVA CHOCOLATII ***** | ********** | $75.00 | $37.50 | 1620 | 01/19/2023 | 04/30/2025 | 10/03/2025 | 4 | 3 | $150.00 |

| Item | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GODIVA CHOCOLATII ***** | ********** | $44.00 | $22.00 | 1620 | 01/19/2023 | 04/30/2025 | 09/20/2025 | 6 | 5 | $132.00 |
| GODIVA CHOCOLATII ***** | ********** | $46.00 | $23.00 | 1620 | 01/25/2024 | 04/30/2025 | 09/30/2025 | 2 | 0 | $46.00 |
| GODIVA CHOCOLATII ***** | ********** | $4.50 | $2.25 | 1620 | 08/22/2019 | 04/30/2025 | 08/05/2025 | 1 | 1 | $2.25 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 06/03/2023 | 02/27/2025 | 10/04/2025 | 4 | 3 | $39.60 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 07/14/2025 | 07/14/2025 | | 1 | 1 | $9.90 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 06/03/2023 | 07/14/2025 | 05/14/2024 | 3 | 3 | $29.70 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 06/03/2023 | 07/14/2025 | 12/23/2023 | 3 | 3 | $29.70 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 05/23/2024 | 02/27/2025 | 04/21/2025 | 3 | 3 | $29.70 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 05/23/2024 | 07/14/2025 | 08/01/2025 | 2 | 2 | $19.80 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 06/03/2023 | 02/27/2025 | 09/27/2025 | 1 | 0 | $9.90 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 05/23/2024 | 07/14/2025 | 09/14/2025 | 3 | 2 | $29.70 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 06/03/2023 | 02/27/2025 | 05/02/2025 | 1 | 1 | $9.90 |
| TERVIS TUMBLER CO ***** | ********** | $16.99 | $7.65 | 1620 | 03/09/2023 | 07/14/2025 | 08/02/2025 | 1 | 1 | $7.65 |
| TERVIS TUMBLER CO ***** | ********** | $37.99 | $17.10 | 1620 | 03/09/2023 | 02/27/2025 | 05/10/2024 | 1 | 1 | $17.10 |
| TERVIS TUMBLER CO ***** | ********** | $19.99 | $9.00 | 1620 | 07/14/2025 | 07/14/2025 | | 3 | 3 | $27.00 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 05/23/2024 | 07/14/2025 | 05/03/2025 | 5 | 5 | $49.50 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 06/03/2023 | 02/27/2025 | 08/05/2024 | 5 | 5 | $49.50 |
| TERVIS TUMBLER CO ***** | ********** | $26.99 | $12.15 | 1620 | 06/03/2023 | 07/14/2025 | 11/29/2024 | 1 | 1 | $12.15 |
| TERVIS TUMBLER CO ***** | ********** | $18.99 | $8.55 | 1620 | 03/09/2023 | 07/14/2025 | 08/15/2025 | 1 | 1 | $8.55 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 03/09/2023 | 07/14/2025 | 07/31/2025 | 4 | 4 | $39.60 |
| TERVIS TUMBLER CO ***** | ********** | $42.99 | $19.35 | 1620 | 03/09/2023 | 06/16/2025 | 05/16/2025 | 3 | 3 | $58.05 |
| TERVIS TUMBLER CO ***** | ********** | $32.99 | $14.85 | 1620 | 03/09/2023 | 06/16/2025 | 04/25/2024 | 1 | 1 | $14.85 |
| TERVIS TUMBLER CO ***** | ********** | $37.99 | $17.10 | 1620 | 02/22/2022 | 03/09/2023 | 06/02/2025 | 1 | 1 | $17.10 |
| TERVIS TUMBLER CO ***** | ********** | $19.99 | $9.00 | 1620 | 05/28/2024 | 07/14/2025 | 09/15/2025 | 1 | 0 | $9.00 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 09/26/2023 | 07/14/2025 | 08/25/2025 | 1 | 1 | $9.90 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 09/26/2023 | 07/14/2025 | 09/17/2025 | 1 | 0 | $9.90 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 05/28/2024 | 07/14/2025 | 12/22/2024 | 4 | 4 | $39.60 |
| TERVIS TUMBLER CO ***** | ********** | $34.99 | $15.75 | 1620 | 05/23/2024 | 07/14/2025 | 10/02/2025 | 2 | 1 | $31.50 |
| TERVIS TUMBLER CO ***** | ********** | $34.99 | $15.75 | 1620 | 09/26/2023 | 09/26/2023 | 08/13/2025 | 1 | 1 | $15.75 |
| TERVIS TUMBLER CO ***** | ********** | $39.99 | $18.00 | 1620 | 09/26/2023 | 09/26/2023 | 05/28/2025 | 2 | 2 | $36.00 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 09/26/2023 | 07/14/2025 | 09/16/2025 | 2 | 1 | $19.80 |
| TERVIS TUMBLER CO ***** | ********** | $34.99 | $15.75 | 1620 | 05/23/2024 | 07/14/2025 | 07/21/2025 | 1 | 1 | $15.75 |
| TERVIS TUMBLER CO ***** | ********** | $19.99 | $9.00 | 1620 | 03/09/2023 | 02/27/2025 | 06/15/2025 | 3 | 3 | $27.00 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 06/03/2023 | 07/14/2025 | 05/13/2024 | 2 | 2 | $19.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 02/21/2023 | 02/27/2025 | 12/13/2023 | 2 | 2 | $19.80 |
| TERVIS TUMBLER CO ***** | ********** | $19.99 | $9.00 | 1620 | 05/28/2024 | 07/14/2025 | 03/10/2025 | 3 | 3 | $27.00 |
| TERVIS TUMBLER CO ***** | ********** | $19.99 | $9.00 | 1620 | 03/09/2023 | 07/14/2025 | 12/09/2024 | 3 | 3 | $27.00 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 06/03/2023 | 02/27/2025 | 06/15/2025 | 1 | 1 | $9.90 |
| TERVIS TUMBLER CO ***** | ********** | $34.99 | $15.75 | 1620 | 02/21/2023 | 02/28/2023 | 07/19/2025 | 1 | 1 | $15.75 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 06/03/2023 | 02/27/2025 | 06/01/2025 | 1 | 1 | $9.90 |
| TERVIS TUMBLER CO ***** | ********** | $39.99 | $18.00 | 1620 | 09/26/2023 | 07/14/2025 | 11/25/2023 | 2 | 2 | $36.00 |
| TERVIS TUMBLER CO ***** | ********** | $39.99 | $18.00 | 1620 | 09/26/2023 | 07/14/2025 | 04/17/2025 | 4 | 4 | $72.00 |
| TERVIS TUMBLER CO ***** | ********** | $34.99 | $15.75 | 1620 | 05/23/2024 | 02/27/2025 | 10/02/2025 | 5 | 4 | $78.75 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 05/28/2024 | 07/14/2025 | 06/12/2025 | 3 | 3 | $29.70 |
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1620 | 05/28/2024 | 05/29/2024 | 04/10/2025 | 2 | 2 | $19.80 |
| TERVIS TUMBLER CO ***** | ********** | $19.99 | $9.00 | 1620 | 09/26/2023 | 02/27/2025 | 05/10/2025 | 6 | 6 | $54.00 |
| TERVIS TUMBLER CO ***** | ********** | $34.99 | $15.75 | 1620 | 01/25/2024 | 01/25/2024 | 09/25/2025 | 3 | 2 | $47.25 |
| TERVIS TUMBLER CO ***** | ********** | $49.99 | $22.50 | 1620 | 01/25/2024 | 01/29/2024 | 05/08/2025 | 1 | 1 | $22.50 |
| TERVIS TUMBLER CO ***** | ********** | $29.99 | $13.50 | 1620 | 05/28/2024 | 05/28/2024 | 09/15/2025 | 2 | 1 | $27.00 |
| TERVIS TUMBLER CO ***** | ********** | $29.99 | $13.50 | 1620 | 05/28/2024 | 05/28/2024 | 06/14/2025 | 1 | 1 | $13.50 |
| TERVIS TUMBLER CO ***** | ********** | $29.99 | $13.50 | 1620 | 05/23/2024 | 07/14/2025 | 06/03/2025 | 2 | 2 | $27.00 |
| TERVIS TUMBLER CO ***** | ********** | $29.99 | $13.50 | 1620 | 05/23/2024 | 07/14/2025 | 11/21/2024 | 3 | 3 | $40.50 |
| TERVIS TUMBLER CO ***** | ********** | $29.99 | $13.50 | 1620 | 05/23/2024 | 07/14/2025 | | 7 | 7 | $94.50 |
| TERVIS TUMBLER CO ***** | ********** | $29.99 | $13.50 | 1620 | 05/28/2024 | 02/27/2025 | 06/14/2025 | 1 | 1 | $13.50 |
| TERVIS TUMBLER CO ***** | ********** | $29.99 | $13.50 | 1620 | 05/28/2024 | 02/27/2025 | 08/18/2025 | 4 | 4 | $54.00 |
| TERVIS TUMBLER CO ***** | ********** | $29.99 | $13.50 | 1620 | 05/23/2024 | 07/14/2025 | 09/21/2025 | 1 | 0 | $13.50 |
| STREAMLINE INC ***** | ********** | $12.99 | $5.10 | 1620 | 03/05/2022 | 03/05/2022 | 09/30/2025 | 3 | 1 | $15.30 |
| STREAMLINE INC ***** | ********** | $9.99 | $3.15 | 1620 | 02/24/2022 | 02/26/2024 | 08/16/2025 | 8 | 8 | $25.20 |
| STREAMLINE INC ***** | ********** | $9.99 | $3.15 | 1620 | 02/24/2022 | 02/26/2024 | 06/22/2025 | 5 | 5 | $15.75 |
| STREAMLINE INC ***** | ********** | $9.99 | $3.15 | 1620 | 02/24/2022 | 02/26/2024 | 04/13/2025 | 7 | 7 | $22.05 |
| STREAMLINE INC ***** | ********** | $9.99 | $3.15 | 1620 | 02/24/2022 | 02/26/2024 | 05/03/2025 | 1 | 1 | $3.15 |
| STREAMLINE INC ***** | ********** | $9.99 | $3.15 | 1620 | 02/24/2022 | 02/26/2024 | 05/10/2025 | 6 | 6 | $18.90 |
| STREAMLINE INC ***** | ********** | $9.99 | $3.15 | 1620 | 02/24/2022 | 02/26/2024 | 09/28/2025 | 17 | 16 | $53.55 |
| STREAMLINE INC ***** | ********** | $9.99 | $3.15 | 1620 | 09/02/2022 | 10/28/2023 | 09/30/2025 | 2 | -1 | $6.30 |
| STREAMLINE INC ***** | ********** | $9.99 | $3.36 | 1620 | 03/30/2022 | 03/30/2022 | 08/14/2025 | 8 | 8 | $26.88 |
| STREAMLINE INC ***** | ********** | $9.99 | $3.15 | 1620 | 02/24/2022 | 02/26/2024 | 04/26/2025 | 3 | 3 | $9.45 |
| STREAMLINE INC ***** | ********** | $9.99 | $2.70 | 1620 | 01/28/2023 | 05/21/2024 | 09/16/2025 | 9 | 8 | $24.30 |
| STREAMLINE INC ***** | ********** | $9.99 | $3.15 | 1620 | 09/28/2023 | 12/07/2023 | 08/29/2025 | 1 | 1 | $3.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1620 | 04/04/2024 | 05/21/2024 | 05/12/2025 | 7 | 7 | $22.05 |
| SCHYLLING ASSOCIAT | ***** | ********** | $16.99 | $7.13 | 1620 | 08/10/2023 | 08/10/2023 | 09/09/2025 | 3 | 3 | $21.38 |
| SCHYLLING ASSOCIAT | ***** | ********** | $6.99 | $2.85 | 1620 | 04/25/2023 | 04/25/2023 | 04/16/2025 | 2 | 2 | $5.70 |
| SCHYLLING ASSOCIAT | ***** | ********** | $4.99 | $1.90 | 1620 | 04/25/2023 | 04/25/2023 | 09/27/2025 | 2 | 1 | $3.80 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 1620 | 01/05/2023 | 01/01/2023 | 10/01/2025 | 21 | 20 | $49.98 |
| SCHYLLING ASSOCIAT | ***** | ********** | $4.99 | $1.90 | 1620 | 12/16/2021 | 09/15/2022 | 09/27/2025 | 1 | 0 | $1.90 |
| CHRONICLE BOOKS | ***** | ********** | $16.95 | $8.14 | 1620 | 03/09/2023 | 03/09/2023 | 06/14/2025 | 1 | 1 | $8.14 |
| CHRONICLE BOOKS | ***** | ********** | $19.95 | $9.58 | 1620 | 03/09/2023 | 03/09/2023 | 07/25/2025 | 1 | 1 | $9.58 |
| CHRONICLE BOOKS | ***** | ********** | $14.95 | $7.18 | 1620 | 03/14/2022 | 03/14/2022 | 08/23/2025 | 4 | 4 | $28.72 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1620 | 12/04/2023 | 12/04/2023 | 04/23/2025 | 3 | 3 | $13.50 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1620 | 12/04/2023 | 04/25/2024 | 06/14/2025 | 3 | 3 | $13.50 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1620 | 12/04/2023 | 10/16/2024 | 06/18/2025 | 1 | 1 | $4.50 |
| COMMONWEALTH S | ***** | ********** | $11.99 | $3.75 | 1620 | 05/17/2022 | 10/17/2024 | 04/04/2025 | 1 | 1 | $3.75 |
| COMMONWEALTH S | ***** | ********** | $11.99 | $3.75 | 1620 | 05/17/2022 | 10/17/2024 | 12/12/2024 | 2 | 2 | $7.50 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1620 | 04/25/2024 | 10/16/2024 | 05/20/2025 | 2 | 2 | $9.00 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1620 | 04/25/2024 | 10/16/2024 | 06/15/2025 | 3 | 3 | $13.50 |
| PALADONE PRODUCT | ***** | ********** | $39.99 | $18.00 | 1620 | 10/13/2023 | 10/26/2023 | 04/27/2025 | 1 | 1 | $18.00 |
| PALADONE PRODUCT | ***** | ********** | $34.99 | $14.40 | 1620 | 10/13/2023 | 03/12/2024 | 07/15/2025 | 1 | 1 | $14.40 |
| PUNCH STUDIO LLC | ***** | ********** | $4.99 | $2.03 | 1620 | 02/09/2024 | 02/09/2024 | 05/08/2025 | 1 | 1 | $2.03 |
| MADD CAPP GAMES | ***** | ********** | $21.99 | $7.23 | 1620 | 04/14/2022 | 04/17/2025 | 05/11/2023 | 1 | 1 | $7.23 |
| MADD CAPP GAMES | ***** | ********** | $29.99 | $11.90 | 1620 | 02/29/2024 | 04/17/2025 | 05/10/2025 | 1 | 1 | $11.90 |
| MADD CAPP GAMES | ***** | ********** | $21.99 | $8.50 | 1620 | 02/29/2024 | 04/17/2025 | 09/19/2025 | 4 | 3 | $34.00 |
| MADD CAPP GAMES | ***** | ********** | $21.99 | $8.08 | 1620 | 04/14/2022 | 04/17/2025 | 06/02/2024 | 1 | 1 | $8.08 |
| MADD CAPP GAMES | ***** | ********** | $21.99 | $8.08 | 1620 | 04/14/2022 | 04/17/2025 | 09/07/2025 | 1 | 1 | $8.08 |
| MADD CAPP GAMES | ***** | ********** | $21.99 | $8.50 | 1620 | 02/29/2024 | 04/17/2025 | 07/07/2025 | 6 | 6 | $51.00 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $12.83 | 1620 | 04/20/2024 | 04/20/2024 | 04/15/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $13.28 | 1620 | 04/20/2024 | 08/08/2025 | 09/30/2025 | 3 | 1 | $39.84 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $13.28 | 1620 | 04/20/2024 | 08/08/2025 | 08/23/2025 | 1 | 1 | $13.28 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $13.28 | 1620 | 01/17/2024 | 01/17/2024 | 10/02/2025 | 2 | 1 | $26.56 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $13.28 | 1620 | 05/23/2024 | 05/23/2024 | 08/12/2025 | 1 | 1 | $13.28 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $12.83 | 1620 | 01/17/2024 | 01/17/2024 | 09/09/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $13.28 | 1620 | 04/20/2024 | 04/20/2024 | 06/13/2025 | 2 | 2 | $26.56 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $13.28 | 1620 | 04/20/2024 | 04/20/2024 | 06/16/2025 | 1 | 1 | $13.28 |
| LIFE IS GOOD WHOLE | ***** | ********** | $28.50 | $12.83 | 1620 | 01/17/2024 | 01/17/2024 | 10/02/2025 | 2 | 1 | $25.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.83 | 1620 | 01/17/2024 | 04/20/2024 | 08/08/2025 | 6 | 6 | $76.98 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.83 | 1620 | 04/20/2024 | 04/20/2024 | 08/30/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.83 | 1620 | 01/17/2024 | 03/12/2024 | 09/01/2025 | 3 | 3 | $38.49 |
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 1620 | 04/20/2024 | 04/20/2024 | 10/01/2025 | 1 | 0 | $6.53 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $13.28 | 1620 | 05/23/2024 | 05/23/2024 | 09/29/2025 | 1 | 0 | $13.28 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 04/07/2023 | 04/07/2023 | 09/11/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 04/07/2023 | 04/07/2023 | 07/29/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1620 | 11/07/2024 | 11/07/2024 | 12/15/2024 | 1 | 1 | $15.08 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1620 | 11/07/2024 | 11/07/2024 | 12/11/2024 | 1 | 1 | $15.08 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1620 | 11/07/2024 | 11/07/2024 | 12/21/2024 | 1 | 1 | $15.08 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 08/08/2024 | 08/08/2024 | 05/04/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1620 | 11/07/2024 | 11/07/2024 | 08/30/2025 | 1 | 1 | $15.08 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1620 | 11/07/2024 | 11/07/2024 | 11/15/2024 | 1 | 1 | $15.08 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1620 | 11/07/2024 | 11/07/2024 | 09/29/2025 | 2 | 0 | $30.16 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 11/07/2024 | 11/07/2024 | 10/04/2025 | 1 | 0 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 11/07/2024 | 11/07/2024 | 10/04/2025 | 3 | 1 | $38.49 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 11/07/2024 | 11/07/2024 | | 2 | 2 | $25.66 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.38 | 1620 | 08/08/2024 | 08/08/2024 | 09/15/2025 | 5 | 4 | $61.90 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.38 | 1620 | 11/07/2024 | 11/07/2024 | 06/14/2025 | 4 | 4 | $49.52 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.38 | 1620 | 08/08/2024 | 08/08/2024 | 06/20/2025 | 2 | 2 | $24.76 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1620 | 08/08/2024 | 08/08/2024 | 09/15/2025 | 2 | 1 | $30.16 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1620 | 08/08/2024 | 08/08/2024 | 09/17/2025 | 1 | 0 | $15.08 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1620 | 08/08/2024 | 08/08/2024 | 10/03/2025 | 1 | 0 | $15.08 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1620 | 08/08/2024 | 08/08/2024 | 09/29/2025 | 1 | 0 | $15.08 |
| LIFE IS GOOD WHOLE ***** | ********** | $36.50 | $15.98 | 1620 | 11/07/2024 | 11/07/2024 | | 2 | 2 | $31.96 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 11/07/2024 | 11/07/2024 | 10/06/2025 | 4 | 2 | $51.32 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.38 | 1620 | 11/07/2024 | 11/07/2024 | 09/01/2025 | 4 | 4 | $49.52 |
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 1620 | 11/07/2024 | 11/07/2024 | 09/13/2025 | 2 | 2 | $13.06 |
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 1620 | 08/08/2024 | 08/08/2024 | 09/19/2025 | 1 | 0 | $6.53 |
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 1620 | 11/07/2024 | 11/07/2024 | 09/25/2025 | 3 | 2 | $19.59 |
| LIFE IS GOOD WHOLE ***** | ********** | $64.00 | $29.44 | 1620 | 08/08/2025 | 08/08/2025 | 09/21/2025 | 3 | 2 | $88.32 |
| LIFE IS GOOD WHOLE ***** | ********** | $64.00 | $29.44 | 1620 | 08/08/2025 | 08/08/2025 | 09/03/2025 | 1 | 1 | $29.44 |
| LIFE IS GOOD WHOLE ***** | ********** | $64.00 | $29.44 | 1620 | 08/08/2025 | 08/08/2025 | 10/02/2025 | 3 | 2 | $88.32 |
| LIFE IS GOOD WHOLE ***** | ********** | $64.00 | $29.44 | 1620 | 08/08/2025 | 08/08/2025 | 09/21/2025 | 1 | 0 | $29.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 11/15/2023 | 11/15/2023 | 09/29/2025 | 1 | 0 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 11/15/2023 | 11/15/2023 | 06/13/2025 | 2 | 2 | $25.66 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 11/15/2023 | 11/15/2023 | 07/08/2025 | 4 | 4 | $51.32 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 11/15/2023 | 11/15/2023 | 10/04/2025 | 5 | 4 | $64.15 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $13.11 | 1620 | 06/18/2022 | 12/07/2022 | 09/01/2025 | 1 | 1 | $13.11 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 04/07/2023 | 04/07/2023 | 09/01/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 04/07/2023 | 08/08/2025 | 09/20/2025 | 3 | 1 | $38.49 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 04/07/2023 | 08/08/2025 | 09/09/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.65 | 1620 | 04/21/2022 | 12/07/2022 | 10/01/2025 | 4 | 3 | $50.60 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.65 | 1620 | 04/21/2022 | 12/07/2022 | 09/17/2025 | 3 | 2 | $37.95 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.65 | 1620 | 04/21/2022 | 12/07/2022 | 08/21/2025 | 1 | 1 | $12.65 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.00 | $12.42 | 1620 | 12/07/2022 | 12/07/2022 | 09/19/2025 | 1 | 0 | $12.42 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.38 | 1620 | 04/07/2023 | 04/07/2023 | 08/30/2025 | 2 | 2 | $24.76 |
| LIFE IS GOOD WHOLE ***** | ********** | $13.50 | $6.08 | 1620 | 04/07/2023 | 04/07/2023 | 05/10/2025 | 1 | 1 | $6.08 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 01/23/2023 | 01/23/2023 | 08/31/2025 | 2 | 2 | $25.66 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 05/24/2023 | 05/24/2023 | 09/13/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 01/23/2023 | 01/23/2023 | 05/07/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 05/24/2023 | 05/24/2023 | 09/17/2025 | 3 | 2 | $38.49 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 05/24/2023 | 08/08/2025 | 10/03/2025 | 4 | 2 | $51.32 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 06/28/2023 | 06/28/2023 | 09/22/2025 | 1 | 0 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 06/28/2023 | 08/08/2025 | 09/03/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 10/06/2023 | 10/06/2023 | 08/14/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 10/06/2023 | 10/06/2023 | 09/14/2025 | 1 | 0 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1620 | 10/06/2023 | 10/06/2023 | 10/02/2025 | 2 | 1 | $25.66 |
| CRESCENT SOCK CO ***** | ********** | $10.49 | $3.83 | 1620 | 01/09/2023 | 01/05/2024 | 08/21/2025 | 4 | 4 | $15.32 |
| CRESCENT SOCK CO ***** | ********** | $11.49 | $4.23 | 1620 | 09/09/2022 | 09/23/2025 | 07/07/2025 | 3 | 12 | $12.69 |
| CRESCENT SOCK CO ***** | ********** | $14.99 | $5.85 | 1620 | 09/09/2022 | 01/05/2024 | 09/30/2025 | 3 | 2 | $17.55 |
| CRESCENT SOCK CO ***** | ********** | $15.99 | $5.99 | 1620 | 10/03/2023 | 09/23/2025 | 08/30/2025 | 5 | 17 | $29.95 |
| CRESCENT SOCK CO ***** | ********** | $15.99 | $6.30 | 1620 | 10/03/2023 | 10/03/2023 | 08/18/2025 | 6 | 6 | $37.80 |
| CRESCENT SOCK CO ***** | ********** | $15.99 | $6.30 | 1620 | 10/03/2023 | 10/09/2024 | 05/10/2025 | 3 | 3 | $18.90 |
| CRESCENT SOCK CO ***** | ********** | $11.49 | $4.23 | 1620 | 10/03/2023 | 10/09/2024 | 10/04/2025 | 11 | 10 | $46.53 |
| CRESCENT SOCK CO ***** | ********** | $13.99 | $5.18 | 1620 | 10/09/2024 | 10/09/2024 | 04/24/2025 | 8 | 8 | $41.40 |
| CRESCENT SOCK CO ***** | ********** | $13.99 | $5.18 | 1620 | 10/09/2024 | 10/09/2024 | 09/12/2025 | 9 | 9 | $46.58 |
| CRESCENT SOCK CO ***** | ********** | $12.99 | $4.95 | 1620 | 10/03/2023 | 10/03/2023 | 09/17/2025 | 3 | 2 | $14.85 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.50 | 1620 | 10/03/2023 | 10/03/2023 | 04/18/2025 | 2 | 2 | $9.00 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.50 | 1620 | 10/03/2023 | 10/03/2023 | 07/08/2025 | 4 | 4 | $18.00 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.50 | 1620 | 01/05/2024 | 01/05/2024 | 06/17/2025 | 1 | 1 | $4.50 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1620 | 01/05/2024 | 01/16/2025 | 08/26/2025 | 13 | 13 | $76.05 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1620 | 01/05/2024 | 10/09/2024 | 02/17/2025 | 16 | 16 | $93.60 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1620 | 01/05/2024 | 10/09/2024 | 12/21/2024 | 14 | 14 | $81.90 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1620 | 01/05/2024 | 01/05/2024 | 05/30/2025 | 1 | 1 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1620 | 01/05/2024 | 01/16/2025 | 05/28/2025 | 1 | 1 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $11.49 | $4.23 | 1620 | 10/09/2024 | 10/09/2024 | 10/06/2025 | 3 | 1 | $12.69 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1620 | 10/09/2024 | 10/09/2024 | 08/29/2025 | 8 | 8 | $46.80 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.18 | 1620 | 10/09/2024 | 10/09/2024 | 09/12/2025 | 4 | 4 | $20.70 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1620 | 10/09/2024 | 10/09/2024 | 04/16/2025 | 9 | 9 | $48.60 |
| CRESCENT SOCK CO | ***** | ********** | $12.49 | $4.73 | 1620 | 10/09/2024 | 10/09/2024 | 01/08/2025 | 3 | 3 | $14.18 |
| CRESCENT SOCK CO | ***** | ********** | $12.49 | $4.73 | 1620 | 10/09/2024 | 10/09/2024 | 09/22/2025 | 3 | 2 | $14.18 |
| CRESCENT SOCK CO | ***** | ********** | $15.99 | $6.53 | 1620 | 10/09/2024 | 10/09/2024 | 01/08/2025 | 1 | 1 | $6.53 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1620 | 10/09/2024 | 10/09/2024 | 12/24/2024 | 6 | 6 | $32.40 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1620 | 10/09/2024 | 10/09/2024 | 08/09/2025 | 1 | 1 | $5.40 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1620 | 10/09/2024 | 10/09/2024 | 08/30/2025 | 7 | 7 | $37.80 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1620 | 01/16/2025 | 01/16/2025 | 04/30/2025 | 2 | 2 | $11.70 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1620 | 01/16/2025 | 01/16/2025 | 10/03/2025 | 3 | 0 | $17.55 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1620 | 01/16/2025 | 01/16/2025 | 04/16/2025 | 1 | 1 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1620 | 01/16/2025 | 01/16/2025 | 02/02/2025 | 2 | 2 | $11.70 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1620 | 01/16/2025 | 01/16/2025 | 04/22/2025 | 2 | 2 | $11.70 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1620 | 01/16/2025 | 01/16/2025 | 03/29/2025 | 2 | 2 | $11.70 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1620 | 01/16/2025 | 01/16/2025 | 09/30/2025 | 1 | 0 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.73 | 1620 | 09/09/2022 | 10/09/2024 | 09/12/2025 | 4 | 4 | $18.92 |
| MR BIRD | ***** | ********** | $19.99 | $8.55 | 1620 | 10/24/2024 | 10/24/2024 | 01/08/2025 | 3 | 3 | $25.65 |
| MR BIRD | ***** | ********** | $9.99 | $3.24 | 1620 | 09/10/2022 | 10/24/2024 | 01/13/2025 | 2 | 2 | $6.48 |
| MR BIRD | ***** | ********** | $9.99 | $4.05 | 1620 | 09/10/2022 | 10/24/2024 | 12/17/2024 | 12 | 12 | $48.60 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1620 | 12/06/2022 | 08/30/2025 | 09/30/2025 | 7 | 3 | $28.35 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $4.05 | 1620 | 09/15/2023 | 08/30/2025 | 12/30/2024 | 2 | 2 | $8.10 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1620 | 06/28/2024 | 08/30/2025 | 10/01/2025 | 12 | 10 | $48.60 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1620 | 02/12/2024 | 01/14/2025 | 07/11/2025 | 1 | 1 | $4.05 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.50 | 1620 | 12/06/2022 | 08/30/2025 | 09/30/2025 | 15 | 14 | $67.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1620 | 12/06/2022 | 01/14/2025 | 07/10/2025 | 1 | 1 | $4.05 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1620 | 12/06/2022 | 01/14/2025 | 05/10/2025 | 3 | 3 | $12.15 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1620 | 12/06/2022 | 01/14/2025 | 10/04/2025 | 4 | 3 | $16.20 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1620 | 12/06/2022 | 08/30/2025 | 10/02/2025 | 10 | 9 | $40.50 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1620 | 12/06/2022 | 06/29/2024 | 09/30/2025 | 8 | 7 | $32.40 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.83 | 1620 | 12/06/2022 | 06/28/2024 | 10/05/2025 | 6 | 5 | $22.95 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1620 | 02/28/2023 | 01/14/2025 | 05/02/2025 | 6 | 6 | $24.30 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 1620 | 10/04/2023 | 11/25/2024 | 07/23/2025 | 5 | 5 | $22.50 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.28 | 1620 | 12/06/2022 | 01/14/2025 | 06/19/2025 | 9 | 9 | $38.52 |
| STONEWALL KITCHEN | ***** | ********** | $15.95 | $8.00 | 1620 | | | 06/19/2025 | 1 | 1 | $8.00 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1620 | 12/06/2022 | 08/30/2025 | 09/25/2025 | 12 | 11 | $48.60 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.83 | 1620 | 12/06/2022 | 11/25/2024 | 07/20/2025 | 1 | 1 | $3.83 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $3.83 | 1620 | 02/12/2024 | 08/30/2025 | 09/30/2025 | 9 | 4 | $34.43 |
| STONEWALL KITCHEN | ***** | ********** | $28.99 | $12.60 | 1620 | 02/28/2023 | 01/16/2025 | 05/09/2025 | 1 | 1 | $12.60 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $15.75 | 1620 | 02/28/2023 | 01/16/2025 | 09/02/2025 | 2 | 2 | $31.50 |
| STONEWALL KITCHEN | ***** | ********** | $39.99 | $18.00 | 1620 | 12/06/2022 | 08/30/2025 | 06/15/2025 | 9 | 9 | $162.00 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 1620 | 12/16/2022 | 01/14/2025 | 08/17/2025 | 2 | 2 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.95 | 1620 | 10/04/2023 | 11/25/2024 | 08/30/2025 | 6 | 6 | $29.70 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1620 | 06/28/2024 | 08/30/2025 | 07/31/2025 | 4 | 4 | $14.40 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1620 | 06/28/2024 | 01/14/2025 | 07/13/2025 | 2 | 2 | $7.20 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1620 | 12/06/2022 | 01/14/2025 | 08/05/2025 | 1 | 1 | $3.60 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1620 | 12/06/2022 | 01/14/2025 | 09/03/2025 | 5 | 5 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1620 | 12/06/2022 | 01/14/2025 | 03/29/2025 | 2 | 2 | $7.20 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1620 | 10/04/2023 | 01/14/2025 | 09/25/2025 | 3 | 2 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1620 | 10/04/2023 | 05/20/2024 | 07/31/2025 | 5 | 5 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1620 | 12/06/2022 | 01/14/2025 | 08/29/2025 | 1 | 1 | $2.25 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1620 | 05/15/2023 | 01/14/2025 | 09/25/2025 | 2 | 1 | $4.50 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1620 | 10/04/2023 | 01/14/2025 | 07/23/2025 | 2 | 2 | $4.50 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1620 | 10/04/2023 | 04/16/2024 | 06/07/2025 | 2 | 2 | $4.50 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 1620 | 10/04/2023 | 10/19/2023 | 09/06/2025 | 7 | 0 | $31.50 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1620 | 12/06/2022 | 01/14/2025 | 06/06/2025 | 1 | 1 | $2.25 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1620 | 06/28/2024 | 10/07/2024 | 06/05/2025 | 1 | 1 | $3.60 |
| STONEWALL KITCHEN | ***** | ********** | $19.99 | $9.00 | 1620 | 12/06/2022 | 08/30/2025 | 07/05/2025 | 18 | 18 | $162.00 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $5.85 | 1620 | 06/28/2024 | 01/15/2025 | 09/15/2025 | 4 | 3 | $23.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1620 | 06/28/2024 | 01/15/2025 | 03/29/2025 | 1 | 1 | $2.25 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $5.40 | 1620 | 10/04/2023 | 01/15/2025 | 09/29/2025 | 5 | 4 | $27.00 |
| STONEWALL KITCHEN | ***** | ********** | $14.99 | $5.63 | 1620 | 02/12/2024 | 02/12/2024 | 09/28/2025 | 1 | 0 | $5.63 |
| STONEWALL KITCHEN | ***** | ********** | $13.99 | $5.40 | 1620 | 02/12/2024 | 02/12/2024 | 05/09/2025 | 1 | 1 | $5.40 |
| STONEWALL KITCHEN | ***** | ********** | $13.99 | $5.40 | 1620 | 02/12/2024 | 02/12/2024 | 09/19/2025 | 1 | 0 | $5.40 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1620 | 10/01/2024 | 10/01/2024 | 08/19/2025 | 3 | 3 | $9.45 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1620 | 02/12/2024 | 10/07/2024 | 08/21/2025 | 3 | 3 | $9.45 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1620 | 02/12/2024 | 10/07/2024 | 10/06/2025 | 3 | 1 | $9.45 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $4.50 | 1620 | 02/12/2024 | 01/14/2025 | 05/07/2025 | 2 | 2 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $4.50 | 1620 | 02/12/2024 | 02/12/2024 | 07/15/2025 | 2 | 2 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1620 | 05/20/2024 | 05/20/2024 | 05/25/2025 | 1 | 1 | $2.25 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1620 | 02/12/2024 | 10/07/2024 | 07/29/2025 | 9 | 9 | $20.25 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1620 | 02/12/2024 | 02/12/2024 | 09/30/2025 | 4 | 3 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1620 | 05/20/2024 | 10/07/2024 | 08/28/2025 | 2 | 2 | $6.30 |
| STONEWALL KITCHEN | ***** | ********** | $7.99 | $3.15 | 1620 | 08/24/2023 | 08/24/2023 | 07/18/2025 | 1 | 1 | $3.15 |
| STONEWALL KITCHEN | ***** | ********** | $6.99 | $2.70 | 1620 | 02/12/2024 | 02/12/2024 | 06/11/2025 | 4 | 4 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $22.99 | $9.00 | 1620 | 02/12/2024 | 02/12/2024 | 07/31/2025 | 1 | 1 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $22.99 | $9.00 | 1620 | 05/20/2024 | 10/07/2024 | 08/26/2025 | 1 | 1 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $18.99 | $7.43 | 1620 | 02/12/2024 | 10/07/2024 | 05/07/2025 | 4 | 4 | $29.72 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1620 | 05/20/2024 | 05/06/2025 | 07/11/2025 | 1 | 1 | $14.85 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1620 | 05/20/2024 | 05/06/2025 | 09/20/2025 | 4 | 3 | $59.40 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1620 | 08/24/2023 | 10/26/2023 | 06/06/2025 | 2 | 2 | $29.70 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1620 | 02/12/2024 | 02/12/2024 | 04/18/2025 | 3 | 3 | $44.55 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1620 | 02/12/2024 | 10/07/2024 | 04/10/2025 | 4 | 4 | $59.40 |
| DUKE IMPORTS INC | ***** | ********** | $12.99 | $5.00 | 1620 | 11/07/2024 | 11/07/2024 | 12/26/2024 | 1 | 1 | $5.00 |
| DUKE IMPORTS INC | ***** | ********** | $24.99 | $5.00 | 1620 | 05/12/2025 | 05/12/2025 | 09/02/2025 | 3 | 3 | $15.00 |
| DUKE IMPORTS INC | ***** | ********** | $24.99 | $5.00 | 1620 | 05/12/2025 | 05/12/2025 | 09/20/2025 | 4 | 3 | $20.00 |
| MALDEN INTERNATIC | ***** | ********** | $19.00 | $6.42 | 1620 | 11/09/2021 | 12/20/2024 | 04/12/2025 | 1 | 1 | $6.42 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1620 | 04/05/2024 | 12/20/2024 | 06/18/2025 | 1 | 1 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.38 | 1620 | 07/15/2022 | 05/23/2023 | 05/10/2025 | 1 | 1 | $6.38 |
| MALDEN INTERNATIC | ***** | ********** | $9.99 | $3.75 | 1620 | 09/10/2024 | 09/10/2024 | 09/09/2025 | 1 | 1 | $3.75 |
| MALDEN INTERNATIC | ***** | ********** | $11.99 | $4.75 | 1620 | 09/10/2024 | 09/10/2024 | 08/28/2025 | 3 | 3 | $14.25 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.82 | 1620 | 04/05/2024 | 09/10/2024 | 05/22/2025 | 1 | 1 | $3.82 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.74 | 1620 | 02/17/2022 | 02/17/2022 | 09/30/2025 | 6 | 1 | $34.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDEN INTERNATIC | ***** | ********** | $11.00 | $3.91 | 1620 | 06/08/2021 | 04/05/2024 | 09/26/2025 | 6 | 0 | $23.46 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.59 | 1620 | 11/09/2021 | 12/20/2024 | 10/12/2024 | 4 | 4 | $26.36 |
| MALDEN INTERNATIC | ***** | ********** | $15.00 | $5.06 | 1620 | 11/09/2021 | 02/17/2022 | 07/16/2025 | 1 | 1 | $5.06 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.37 | 1620 | 04/05/2024 | 12/20/2024 | 08/15/2025 | 4 | 4 | $25.48 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1620 | 11/09/2021 | 12/20/2024 | 09/14/2025 | 4 | 3 | $23.80 |
| MALDEN INTERNATIC | ***** | ********** | $15.99 | $7.00 | 1620 | 04/06/2021 | 04/06/2021 | 09/27/2025 | 3 | 0 | $21.00 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1620 | 07/15/2022 | 05/22/2024 | 08/26/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1620 | 11/09/2021 | 10/10/2022 | 09/20/2025 | 1 | 0 | $6.42 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1620 | 05/23/2023 | 01/01/2024 | 09/22/2025 | 2 | 0 | $12.84 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1620 | 10/12/2021 | 05/22/2024 | 09/26/2025 | 2 | 0 | $12.84 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1620 | 07/15/2022 | 12/20/2024 | 10/04/2025 | 4 | 2 | $25.68 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1620 | 04/06/2019 | 10/10/2022 | 09/26/2025 | 1 | 0 | $6.42 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 1620 | 05/23/2023 | 12/20/2024 | 08/24/2025 | 1 | 1 | $5.53 |
| MALDEN INTERNATIC | ***** | ********** | $25.00 | $7.23 | 1620 | 07/15/2022 | 12/20/2024 | 10/04/2025 | 4 | 4 | $28.92 |
| MALDEN INTERNATIC | ***** | ********** | $24.00 | $7.65 | 1620 | 09/10/2024 | 10/14/2024 | 09/22/2025 | 6 | 5 | $45.90 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1620 | 11/21/2023 | 12/20/2024 | 08/24/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1620 | 11/21/2023 | 04/05/2024 | 05/26/2025 | 2 | 2 | $10.20 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1620 | 11/21/2023 | 12/20/2024 | 08/15/2025 | 2 | 2 | $10.20 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1620 | 04/05/2024 | 12/20/2024 | 08/24/2025 | 2 | 2 | $10.20 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1620 | 04/05/2024 | 12/20/2024 | 09/16/2025 | 3 | 2 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1620 | 04/05/2024 | 09/10/2024 | 04/15/2025 | 1 | 1 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1620 | 04/05/2024 | 12/20/2024 | 09/16/2025 | 1 | 1 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1620 | 09/10/2024 | 09/10/2024 | 09/25/2025 | 1 | 0 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1620 | 02/18/2019 | 02/24/2025 | 09/26/2025 | 7 | 6 | $41.65 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.80 | 1620 | 04/05/2024 | 09/10/2024 | 08/04/2025 | 1 | 1 | $6.80 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.52 | 1620 | 11/21/2023 | 06/21/2024 | 08/16/2025 | 4 | 4 | $22.08 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.80 | 1620 | 04/05/2024 | 12/20/2024 | 09/18/2025 | 1 | 0 | $6.80 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.80 | 1620 | 09/10/2024 | 02/24/2025 | 08/17/2025 | 6 | 6 | $40.80 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1620 | 04/05/2024 | 10/14/2024 | 08/24/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 1620 | 02/24/2025 | 02/24/2025 | | 4 | 4 | $22.12 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1620 | 01/25/2019 | 11/21/2023 | 09/24/2025 | 1 | 0 | $6.42 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1620 | 09/10/2024 | 10/14/2024 | 10/04/2025 | 4 | 1 | $20.40 |
| MALDEN INTERNATIC | ***** | ********** | $11.00 | $3.40 | 1620 | 05/23/2023 | 04/05/2024 | 07/06/2025 | 3 | 3 | $10.20 |
| MALDEN INTERNATIC | ***** | ********** | $15.00 | $5.06 | 1620 | 05/23/2023 | 01/01/2024 | 09/30/2025 | 2 | 0 | $10.12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDEN INTERNATI( | ***** | ********** | $13.00 | $3.91 | 1620 | 11/09/2021 | 06/21/2024 | 08/21/2025 | 1 | 1 | $3.91 |
| MALDEN INTERNATI( | ***** | ********** | $15.00 | $5.06 | 1620 | 11/09/2021 | 05/30/2022 | 07/31/2025 | 1 | 1 | $5.06 |
| MALDEN INTERNATI( | ***** | ********** | $15.00 | $5.06 | 1620 | 11/09/2021 | 02/17/2022 | 09/19/2025 | 1 | 0 | $5.06 |
| MALDEN INTERNATI( | ***** | ********** | $20.00 | $6.42 | 1620 | 11/09/2021 | 02/17/2022 | 09/26/2025 | 1 | 0 | $6.42 |
| MALDEN INTERNATI( | ***** | ********** | $13.00 | $3.91 | 1620 | 11/09/2021 | 11/21/2023 | 08/04/2025 | 2 | 2 | $7.82 |
| MALDEN INTERNATI( | ***** | ********** | $15.00 | $5.06 | 1620 | 11/09/2021 | 10/14/2024 | 07/28/2025 | 3 | 3 | $15.18 |
| MALDEN INTERNATI( | ***** | ********** | $16.00 | $5.06 | 1620 | 04/05/2024 | 12/20/2024 | 06/29/2025 | 5 | 5 | $25.30 |
| MALDEN INTERNATI( | ***** | ********** | $18.00 | $5.95 | 1620 | 10/19/2024 | 10/19/2024 | 12/26/2024 | 1 | 1 | $5.95 |
| MALDEN INTERNATI( | ***** | ********** | $7.99 | $3.50 | 1620 | 10/19/2024 | 12/03/2024 | 12/21/2024 | 1 | 1 | $3.50 |
| MALDEN INTERNATI( | ***** | ********** | $14.00 | $4.68 | 1620 | 03/25/2025 | 03/25/2025 | 09/29/2025 | 1 | 0 | $4.68 |
| MALDEN INTERNATI( | ***** | ********** | $14.00 | $4.68 | 1620 | 03/25/2025 | 03/25/2025 | 09/20/2025 | 2 | 0 | $9.36 |
| MALDEN INTERNATI( | ***** | ********** | $12.99 | $4.25 | 1620 | 03/25/2025 | 03/25/2025 | 05/09/2025 | 4 | 4 | $17.00 |
| MALDEN INTERNATI( | ***** | ********** | $12.99 | $4.25 | 1620 | 03/25/2025 | 03/25/2025 | 05/10/2025 | 6 | 6 | $25.50 |
| MALDEN INTERNATI( | ***** | ********** | $16.00 | $5.10 | 1620 | 03/25/2025 | 03/25/2025 | 09/26/2025 | 1 | 0 | $5.10 |
| MALDEN INTERNATI( | ***** | ********** | $18.00 | $5.95 | 1620 | 03/25/2025 | 03/25/2025 | 08/29/2025 | 1 | 1 | $5.95 |
| MALDEN INTERNATI( | ***** | ********** | $17.00 | $5.53 | 1620 | 03/25/2025 | 03/25/2025 | 10/05/2025 | 1 | 0 | $5.53 |
| MALDEN INTERNATI( | ***** | ********** | $10.00 | $3.19 | 1620 | 03/25/2025 | 03/25/2025 | 06/14/2025 | 11 | 11 | $35.09 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 07/18/2025 | 19 | 15 | $194.56 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 04/04/2025 | 8 | 8 | $81.92 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | | 1 | 1 | $10.24 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 03/27/2023 | 02/17/2025 | 09/29/2025 | 3 | 2 | $30.72 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 06/24/2024 | 5 | 5 | $51.20 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 09/13/2025 | 12 | 5 | $122.88 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $19.86 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 06/24/2024 | 9 | 9 | $89.37 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 05/22/2025 | 1 | 1 | $9.93 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 06/12/2025 | 14 | 14 | $143.36 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 09/13/2025 | 1 | 1 | $10.24 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 02/17/2025 | 02/17/2025 | | 3 | 3 | $30.72 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 05/08/2025 | 16 | 12 | $158.88 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 02/17/2025 | 02/17/2025 | 04/10/2024 | 4 | 4 | $40.96 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 08/13/2024 | 7 | 7 | $71.68 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 08/09/2025 | 11 | 11 | $112.64 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 06/06/2024 | 18 | 11 | $184.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 09/17/2025 | 2 | 1 | $20.48 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 06/21/2024 | 2 | 2 | $20.48 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 09/18/2025 | 2 | 1 | $19.86 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 04/25/2025 | 24 | 17 | $245.76 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 06/24/2024 | 15 | 15 | $153.60 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 03/27/2023 | 02/17/2025 | 08/24/2024 | 4 | 4 | $40.96 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 06/08/2025 | 7 | 7 | $71.68 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 12/04/2023 | 8 | 2 | $81.92 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 07/06/2025 | 4 | 4 | $39.72 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 09/08/2022 | 13 | 6 | $133.12 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 06/14/2022 | 16 | 16 | $163.84 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 02/13/2025 | 11 | 11 | $112.64 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 08/16/2023 | 2 | 2 | $20.48 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 06/12/2025 | 15 | 15 | $153.60 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 12/21/2024 | 6 | 6 | $61.44 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 08/16/2025 | 3 | 3 | $30.72 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 08/31/2025 | 5 | 5 | $51.20 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 12/18/2024 | 4 | 1 | $39.72 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 08/16/2025 | 6 | 6 | $59.58 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 03/23/2025 | 12 | 12 | $119.16 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 06/03/2025 | 9 | 9 | $89.37 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 08/11/2025 | 5 | 5 | $51.20 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 06/20/2024 | 18 | 10 | $184.32 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 06/21/2024 | 19 | 13 | $194.56 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 08/30/2025 | 12 | 12 | $122.88 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 02/09/2023 | 5 | 1 | $51.20 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 03/01/2025 | 9 | 9 | $92.16 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 02/14/2024 | 20 | 14 | $204.80 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 06/18/2022 | 02/17/2025 | 09/29/2025 | 5 | 4 | $51.20 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 06/18/2022 | 02/17/2025 | 11/14/2024 | 10 | 10 | $102.40 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $9.93 | 1620 | 06/18/2022 | 02/17/2025 | 06/09/2025 | 7 | 7 | $69.51 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $9.93 | 1620 | 04/12/2022 | 02/17/2025 | 06/24/2025 | 1 | 1 | $9.93 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 12/22/2023 | 3 | 3 | $30.72 |
| KATIE LOXTON INC | ***** | ********** | $26.00 | $11.22 | 1620 | 02/17/2025 | 02/17/2025 | | 1 | 1 | $11.22 |

| KATIE LOXTON INC | ***** | ********** | $24.00 | $9.93 | 1620 | 02/17/2025 | 02/17/2025 | 05/09/2025 | 1 | 1 | $9.93 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1620 | 04/12/2022 | 02/17/2025 | 08/25/2023 | 3 | 3 | $30.72 |

| Vendor Name | VPN | Description | Retail | Cost | SITE | 1st RcDt | Last RcDt | Last Sold | OH | Curr OH | Inv@cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 07/17/2021 | 04/19/2024 | 09/30/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 05/11/2021 | 04/17/2025 | 03/27/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 05/31/2024 | 05/08/2025 | 01/14/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 04/29/2022 | 04/29/2022 | 07/19/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 06/22/2021 | 05/08/2025 | 10/04/2025 | 4 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 03/14/2025 | 03/14/2025 | 05/10/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 01/16/2025 | 01/16/2025 | 08/16/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 03/25/2025 | 03/25/2025 | 06/10/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 03/26/2025 | 03/26/2025 | | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1785 | | | 05/28/2025 | 3 | 2 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1785 | 12/24/2021 | 05/09/2025 | 09/27/2025 | 1 | 0 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 06/26/2021 | 05/09/2025 | 05/09/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 1785 | 02/17/2023 | 02/17/2023 | 05/10/2025 | 1 | 1 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 10/23/2023 | 02/26/2025 | 02/13/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1785 | 01/05/2024 | 01/05/2024 | 10/05/2025 | 2 | 1 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 08/06/2024 | 09/29/2025 | 10/04/2025 | 19 | 62 | $85.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 09/19/2024 | 09/29/2025 | 10/04/2025 | 16 | 31 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | | | 09/19/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 05/10/2022 | 05/01/2025 | 06/24/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 04/11/2022 | 11/14/2024 | 08/21/2025 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 02/28/2022 | 09/20/2023 | 04/19/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 06/10/2021 | 03/03/2025 | 02/15/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 05/23/2022 | 10/03/2025 | 04/11/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1785 | 04/11/2022 | 03/14/2025 | 06/04/2025 | 1 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 05/09/2022 | 06/06/2022 | 09/15/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 07/01/2022 | 07/05/2022 | 10/03/2025 | 3 | 8 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 02/16/2023 | 01/24/2025 | 12/23/2024 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 02/16/2023 | 02/28/2025 | 02/01/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 02/22/2023 | 02/24/2024 | 05/11/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 04/18/2023 | 04/18/2023 | 08/29/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 02/22/2023 | 04/05/2025 | 05/10/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 02/22/2023 | 04/05/2025 | 05/09/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 01/03/2023 | 01/16/2025 | 09/24/2025 | 1 | 0 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 10/07/2022 | 10/07/2022 | 07/05/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 08/16/2024 | 03/07/2025 | 02/05/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 08/15/2024 | 01/14/2025 | 04/11/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 08/15/2024 | 01/14/2025 | 07/11/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 1785 | 01/12/2022 | 01/31/2024 | 10/06/2025 | 5 | 3 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 1785 | 01/19/2023 | 04/11/2025 | 08/07/2025 | 6 | 6 | $45.60 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $6.30 | 1785 | 10/07/2022 | 12/05/2024 | 02/21/2025 | 1 | 1 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 1785 | 01/12/2022 | 01/31/2024 | 06/09/2025 | 3 | 4 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 1785 | 01/19/2023 | 05/18/2024 | 09/04/2025 | 5 | 12 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 1785 | 01/19/2023 | 04/11/2025 | 05/23/2025 | 5 | 2 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 1785 | 01/10/2024 | 01/10/2024 | 10/06/2025 | 12 | 11 | $91.20 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | | | 05/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/07/2022 | 02/22/2023 | 08/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 05/27/2022 | 06/07/2022 | 09/11/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 05/09/2022 | 05/30/2025 | 06/17/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 04/29/2024 | 04/29/2024 | 09/25/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 02/29/2024 | 02/29/2024 | 10/06/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 04/06/2024 | 04/25/2025 | 04/05/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 02/29/2024 | 05/21/2024 | 04/28/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 04/19/2024 | 02/14/2025 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 02/29/2024 | 08/27/2024 | 07/05/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 04/06/2024 | 02/14/2025 | 08/10/2024 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 02/14/2025 | 04/25/2025 | 04/06/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 02/14/2025 | 05/01/2025 | 04/11/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 02/14/2025 | 02/14/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 02/14/2025 | 02/14/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 02/06/2025 | 02/06/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 02/06/2025 | 02/06/2025 | 05/04/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 02/06/2025 | 02/06/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 02/06/2025 | 02/06/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 02/06/2025 | 02/06/2025 | | 2 | 2 | $29.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 02/06/2025 | 02/06/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 02/06/2025 | 02/06/2025 | 02/15/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 02/06/2025 | 02/06/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 03/25/2025 | 03/25/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 01/16/2025 | 01/16/2025 | 05/08/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 01/16/2025 | 01/16/2025 | 09/18/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 01/16/2025 | 01/16/2025 | 03/01/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 01/16/2025 | 01/16/2025 | 10/03/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 01/16/2025 | 01/16/2025 | 04/17/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 01/16/2025 | 01/16/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 03/25/2025 | 03/25/2025 | 07/13/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 01/16/2025 | 01/16/2025 | 09/27/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 03/25/2025 | 03/25/2025 | 09/19/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 03/25/2025 | 03/25/2025 | 07/03/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 03/25/2025 | 03/25/2025 | 06/24/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 03/25/2025 | 05/09/2025 | 05/29/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 03/25/2025 | 03/25/2025 | 09/19/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 03/25/2025 | 03/25/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 08/24/2021 | 05/09/2025 | 11/22/2023 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 10/25/2022 | 05/11/2024 | 08/01/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 09/19/2022 | 09/19/2022 | 04/12/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 10/09/2024 | 01/14/2025 | 07/29/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 10/09/2024 | 01/27/2025 | 07/12/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 11/14/2024 | 11/14/2024 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 10/07/2024 | 11/11/2024 | 05/09/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 10/07/2024 | 10/07/2024 | 05/06/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 11/14/2024 | 11/14/2024 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 09/29/2021 | 11/08/2024 | 04/10/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 02/24/2024 | 01/16/2025 | 09/23/2025 | 5 | 2 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 09/05/2024 | 09/05/2024 | 05/11/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 11/02/2021 | 05/08/2025 | 03/20/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 12/26/2021 | 04/17/2025 | 09/26/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 12/20/2021 | 02/03/2025 | 05/30/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 07/17/2021 | 12/05/2022 | 06/15/2025 | 1 | 1 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 12/15/2021 | 12/06/2024 | 03/25/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 04/18/2022 | 05/08/2025 | 07/26/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 06/04/2022 | 04/25/2025 | 09/26/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 08/23/2022 | 02/20/2024 | 09/15/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 06/04/2022 | 02/20/2024 | 08/29/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 08/23/2022 | 07/19/2024 | 09/22/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 07/29/2021 | 01/07/2025 | 05/02/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 07/17/2021 | 02/03/2025 | 05/26/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 07/29/2021 | 05/01/2025 | 02/14/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 11/02/2021 | 01/13/2025 | 05/24/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 01/14/2022 | 02/17/2025 | 01/29/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 01/14/2022 | 02/14/2025 | 02/17/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 06/28/2024 | 06/28/2024 | 06/17/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 02/25/2022 | 01/16/2025 | 07/12/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 06/27/2022 | 06/27/2022 | 05/27/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 11/02/2021 | 05/08/2025 | 07/26/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 10/07/2022 | 04/11/2023 | 08/30/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 11/14/2024 | 11/14/2024 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 12/06/2024 | 12/06/2024 | 06/19/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 03/17/2025 | 03/17/2025 | 06/06/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 05/25/2021 | 12/19/2024 | 12/17/2023 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 05/23/2022 | 01/27/2025 | 12/28/2024 | 2 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 05/26/2021 | 01/27/2025 | 12/23/2024 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 04/26/2023 | 04/11/2025 | 03/22/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 11/02/2021 | 01/27/2025 | 07/29/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 11/02/2021 | 10/21/2024 | 12/19/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 10/23/2023 | 09/29/2025 | 09/26/2025 | 19 | 26 | $218.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 10/23/2023 | 12/30/2024 | 09/27/2025 | 21 | 20 | $262.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 10/02/2023 | 10/02/2023 | 08/01/2025 | 19 | 19 | $218.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 02/23/2024 | 09/29/2025 | 05/02/2025 | 2 | 12 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 10/23/2023 | 12/30/2024 | 08/24/2025 | 11 | 11 | $137.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 10/23/2023 | 10/23/2023 | 08/22/2025 | 22 | 22 | $253.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 10/11/2023 | 12/30/2024 | 07/12/2025 | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 02/01/2024 | 12/30/2024 | 08/13/2025 | 3 | 3 | $37.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 02/01/2024 | 12/30/2024 | 04/17/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 08/16/2024 | 12/30/2024 | 02/13/2025 | 2 | 4 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 02/01/2024 | 12/30/2024 | 09/14/2025 | 3 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 02/01/2024 | 12/30/2024 | 09/06/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 08/15/2024 | 09/29/2025 | 10/04/2025 | 11 | 11 | $71.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 02/01/2024 | 12/30/2024 | 04/04/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 12/19/2024 | 12/30/2024 | 04/18/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 01/17/2025 | 01/17/2025 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1785 | 02/24/2024 | 05/09/2025 | 06/14/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1785 | 04/04/2024 | 05/09/2025 | | 10 | 10 | $135.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1785 | 02/24/2024 | 05/08/2025 | 12/23/2024 | 9 | 9 | $121.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 02/17/2025 | 04/11/2025 | 03/23/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 02/17/2025 | 02/17/2025 | 05/08/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 02/17/2025 | 02/17/2025 | 05/08/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 02/17/2025 | 05/08/2025 | 06/14/2025 | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 02/14/2025 | 05/08/2025 | 05/08/2025 | 6 | 6 | $69.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 02/17/2025 | 02/17/2025 | 07/14/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 02/06/2025 | 02/06/2025 | 08/28/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1785 | 08/16/2024 | 08/16/2024 | 04/17/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 11/01/2023 | 10/03/2025 | 11/29/2023 | 2 | 6 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 05/13/2021 | 01/23/2023 | 04/26/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 1785 | 08/02/2024 | 03/03/2025 | 01/12/2025 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1785 | 08/02/2024 | 10/21/2024 | 12/17/2024 | 5 | 5 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1785 | 09/19/2024 | 09/19/2024 | 05/16/2025 | 2 | 2 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1785 | 08/02/2024 | 03/03/2025 | | 8 | 8 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 1785 | 11/12/2024 | 11/12/2024 | 02/23/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1785 | 08/28/2024 | 11/21/2024 | 05/09/2025 | 4 | 4 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1785 | 08/02/2024 | 04/21/2025 | 05/05/2025 | 3 | 3 | $18.90 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 01/03/2023 | 09/30/2024 | 09/03/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1785 | 07/16/2021 | 04/19/2024 | 07/20/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 10/16/2021 | 05/30/2025 | 05/03/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | | | 05/16/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $36.99 | $18.50 | 1785 | 01/11/2023 | 02/13/2023 | 05/10/2025 | 5 | 5 | $92.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 03/15/2022 | 01/14/2025 | 02/14/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 01/02/2023 | 12/19/2024 | 11/27/2024 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 10/02/2023 | 04/11/2025 | 03/15/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 11/14/2022 | 04/11/2025 | 03/27/2025 | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 11/14/2022 | 02/10/2023 | 04/09/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 10/24/2022 | 11/01/2024 | 08/29/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 02/12/2024 | 04/01/2025 | 07/30/2025 | 2 | 1 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1785 | 02/01/2024 | 05/09/2025 | 12/05/2025 | 3 | 4 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 02/01/2024 | 02/12/2024 | 06/03/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 02/01/2024 | 04/25/2025 | 06/03/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 02/12/2024 | 03/14/2025 | 10/02/2025 | 3 | 1 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 04/01/2024 | 01/13/2025 | 02/12/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 02/01/2024 | 04/25/2025 | 09/23/2025 | 2 | 1 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 10/07/2024 | 10/07/2024 | 06/02/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 10/07/2024 | 05/01/2025 | 04/17/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 10/07/2024 | 01/27/2025 | 06/02/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1785 | 08/16/2024 | 08/16/2024 | 04/17/2025 | 6 | 6 | $150.00 |
| HALLMARK CARDS | ***** | ********** | $89.99 | $45.00 | 1785 | 08/14/2024 | 11/14/2024 | 08/15/2025 | 1 | 1 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $79.99 | $40.00 | 1785 | 02/18/2025 | 02/18/2025 | | 2 | 2 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1785 | 12/10/2024 | 04/11/2025 | 05/25/2025 | 3 | 2 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 05/09/2025 | 05/09/2025 | 08/01/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 12/09/2024 | 12/30/2024 | 07/21/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 02/18/2025 | 02/18/2025 | | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 12/10/2024 | 12/30/2024 | 08/29/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 02/17/2025 | 02/17/2025 | 08/14/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 12/10/2024 | 12/30/2024 | 12/19/2024 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1785 | 12/30/2024 | 02/28/2025 | 02/04/2025 | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 02/15/2024 | 02/15/2024 | 04/19/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 02/15/2024 | 02/15/2024 | 04/18/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/08/2024 | 03/08/2024 | 04/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 02/06/2025 | 02/06/2025 | | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 02/06/2025 | 02/06/2025 | 04/16/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 08/30/2022 | 05/09/2025 | 08/10/2024 | 2 | 2 | $20.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 02/12/2024 | 05/08/2025 | 09/19/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 09/05/2023 | 05/08/2025 | 05/12/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 10/14/2022 | 02/20/2024 | 09/19/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1785 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1785 | 04/17/2025 | 04/17/2025 | 05/02/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1785 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 04/17/2025 | 04/17/2025 | 08/01/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 04/17/2025 | 04/17/2025 | 07/19/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 04/17/2025 | 04/17/2025 | 05/16/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 04/17/2025 | 04/17/2025 | 08/27/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1785 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/11/2023 | 04/17/2023 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 01/27/2022 | 01/11/2023 | 05/19/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1785 | 01/23/2023 | 12/15/2023 | 04/09/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 05/11/2024 | 12/09/2024 | 02/13/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 01/07/2025 | 01/07/2025 | | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 12/06/2024 | 12/06/2024 | 05/11/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 01/07/2025 | 01/07/2025 | 05/10/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/15/2024 | 02/06/2025 | 04/09/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 02/15/2024 | 02/06/2025 | 02/26/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 02/06/2025 | 02/06/2025 | 04/03/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 02/06/2025 | 02/06/2025 | 04/04/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 03/03/2024 | 04/19/2024 | 04/15/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 03/03/2024 | 03/24/2025 | 05/10/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 02/01/2024 | 03/03/2024 | 07/11/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/06/2024 | 12/06/2024 | 04/02/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/05/2024 | 12/05/2024 | | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/05/2024 | 12/05/2024 | 05/14/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/06/2024 | 12/06/2024 | 06/02/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/06/2024 | 12/06/2024 | 09/27/2025 | 6 | 5 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/06/2024 | 12/06/2024 | 05/21/2025 | 5 | 5 | $25.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/05/2024 | 12/05/2024 | | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/05/2024 | 12/05/2024 | 08/01/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 08/02/2024 | 02/14/2025 | 06/03/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 08/02/2024 | 10/21/2024 | 05/09/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 08/02/2024 | 02/18/2025 | 06/03/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 09/19/2024 | 03/17/2025 | 08/24/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 09/17/2024 | 02/04/2025 | 09/16/2025 | 1 | 0 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 09/19/2024 | 02/14/2025 | 05/10/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 05/16/2024 | 05/16/2024 | 06/05/2025 | 4 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 05/16/2024 | 05/16/2024 | 06/04/2025 | 7 | 7 | $122.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 05/16/2024 | 05/16/2024 | 10/03/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 04/23/2025 | 04/23/2025 | 06/14/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 04/23/2025 | 04/23/2025 | 05/30/2025 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/23/2025 | 04/23/2025 | 10/03/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 05/10/2021 | 10/04/2022 | 07/15/2024 | 4 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 01/26/2024 | 01/03/2023 | 07/25/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 05/13/2021 | 10/02/2023 | 09/04/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1785 | 10/07/2022 | 04/25/2025 | 04/05/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1785 | 11/26/2022 | 10/17/2024 | 09/19/2025 | 1 | 0 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1785 | 02/23/2024 | 02/03/2025 | 11/08/2024 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 02/23/2024 | 12/10/2024 | 06/22/2024 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 03/14/2025 | 03/14/2025 | 06/01/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/14/2025 | 03/14/2025 | 06/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/11/2023 | 04/11/2025 | 06/06/2025 | 18 | 18 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 03/18/2025 | 03/18/2025 | 10/04/2025 | 4 | 1 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 04/05/2025 | 04/05/2025 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1785 | 04/11/2023 | 03/14/2025 | 05/19/2025 | 6 | 6 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1785 | 04/19/2024 | 03/14/2025 | 05/19/2025 | 6 | 6 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1785 | 03/14/2025 | 03/14/2025 | 06/04/2025 | 3 | 3 | $9.75 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1785 | 03/14/2025 | 03/14/2025 | 06/15/2025 | 2 | 2 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/11/2021 | 03/14/2025 | 04/05/2025 | 3 | 3 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1785 | 03/14/2025 | 03/14/2025 | 04/13/2025 | 2 | 2 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1785 | 03/14/2025 | 03/14/2025 | | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 04/11/2023 | 01/14/2025 | 01/25/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 10/14/2022 | 01/24/2025 | 12/18/2024 | 8 | 9 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 10/14/2022 | 05/30/2025 | 05/31/2025 | 7 | 6 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 10/14/2022 | 01/24/2025 | 09/27/2025 | 11 | 6 | $82.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 10/14/2022 | 05/08/2025 | 08/16/2025 | 14 | 11 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1785 | 10/09/2024 | 01/27/2025 | 12/20/2024 | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1785 | 08/16/2024 | 11/12/2024 | 12/26/2024 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 10/07/2024 | 02/18/2025 | 01/26/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 10/07/2024 | 01/27/2025 | 12/28/2024 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 10/07/2024 | 01/27/2025 | 12/23/2024 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 04/19/2024 | 03/14/2025 | 06/01/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 04/19/2024 | 03/14/2025 | 08/19/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/29/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1785 | 07/02/2025 | 10/06/2025 | 08/25/2025 | 4 | 5 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1785 | 07/02/2025 | 07/02/2025 | | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1785 | 07/02/2025 | 10/06/2025 | | 4 | 6 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1785 | 07/02/2025 | 10/06/2025 | | 4 | 6 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1785 | 07/02/2025 | 07/02/2025 | | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1785 | 07/02/2025 | 07/02/2025 | 10/05/2025 | 14 | 13 | $69.86 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.00 | 1785 | 07/02/2025 | 07/02/2025 | 09/30/2025 | 7 | 6 | $34.97 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 09/06/2023 | 09/06/2023 | 09/17/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 08/01/2024 | 08/02/2024 | 05/10/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 08/02/2024 | 10/03/2025 | 10/18/2024 | 1 | 5 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 09/27/2022 | 02/13/2023 | 07/11/2025 | 4 | 4 | $19.98 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 09/27/2022 | 02/13/2023 | 07/11/2025 | 6 | 6 | $29.97 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $11.99 | 1785 | 10/03/2024 | 02/01/2025 | | 7 | 7 | $83.93 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1785 | 06/28/2024 | 07/02/2025 | 04/22/2025 | 7 | 7 | $34.93 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1785 | 06/28/2024 | 07/02/2025 | 07/22/2025 | 9 | 9 | $44.91 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1785 | 06/28/2024 | 07/02/2025 | 01/10/2025 | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1785 | 06/28/2024 | 07/02/2025 | 06/02/2025 | 7 | 7 | $34.93 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1785 | 06/28/2024 | 07/02/2025 | 11/06/2024 | 4 | 4 | $19.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $4.99 | 1785 | 02/29/2024 | 02/29/2024 | 07/11/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $11.99 | 1785 | 10/03/2024 | 12/19/2024 | 05/06/2025 | 6 | 6 | $71.94 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1785 | 09/14/2024 | 10/06/2025 | 02/14/2025 | 2 | 5 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1785 | 09/19/2024 | 10/06/2025 | 02/22/2025 | 4 | 5 | $25.96 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1785 | 09/14/2024 | 10/06/2025 | 12/29/2024 | 3 | 6 | $19.47 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1785 | 10/23/2024 | 10/06/2025 | 02/26/2025 | 3 | 5 | $19.47 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1785 | 09/19/2024 | 10/06/2025 | 02/20/2025 | 2 | 4 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1785 | 09/19/2024 | 10/06/2025 | | 1 | 2 | $6.49 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1785 | 09/14/2024 | 10/06/2025 | 02/14/2025 | 2 | 3 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1785 | 09/19/2024 | 10/06/2025 | | 6 | 8 | $38.94 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1785 | 09/14/2024 | 10/06/2025 | 02/14/2025 | 6 | 7 | $38.94 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.99 | 1785 | 10/03/2024 | 12/19/2024 | | 1 | 1 | $7.99 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $7.99 | 1785 | 10/03/2024 | 12/19/2024 | 02/16/2025 | 6 | 6 | $47.94 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1785 | 07/12/2024 | 07/02/2025 | 10/03/2025 | 27 | 26 | $134.73 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 08/16/2021 | 03/15/2022 | 06/02/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 10/13/2021 | 05/31/2023 | 09/18/2025 | 2 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 05/12/2021 | 07/28/2022 | 05/12/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 10/23/2023 | 02/01/2024 | 08/30/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 02/01/2024 | 12/30/2024 | 04/12/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1785 | 08/16/2023 | 02/01/2024 | 07/14/2025 | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 08/16/2023 | 02/28/2025 | 12/28/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 10/14/2022 | 02/14/2025 | 02/28/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 06/28/2024 | 02/14/2025 | 03/14/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 06/28/2024 | 09/05/2024 | 08/19/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 1785 | 10/09/2024 | 01/27/2025 | 03/14/2025 | 2 | 2 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 1785 | 09/19/2024 | 09/19/2024 | 07/31/2025 | 3 | 3 | $165.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 01/03/2023 | 06/28/2024 | 07/09/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 05/16/2024 | 02/06/2025 | 12/23/2024 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 05/23/2022 | 01/17/2024 | 09/14/2025 | 3 | 2 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 01/03/2023 | 01/17/2024 | 09/01/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 06/22/2021 | 05/03/2024 | 07/09/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 07/16/2021 | 04/19/2024 | 08/11/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 07/16/2021 | 04/19/2024 | 09/21/2025 | 4 | 3 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 07/16/2021 | 11/01/2023 | 05/10/2025 | 5 | 5 | $37.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 09/30/2024 | 09/30/2024 | 05/22/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 07/16/2021 | 01/17/2024 | 08/28/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 07/16/2021 | 11/01/2023 | 08/09/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 07/25/2024 | 12/30/2024 | 09/27/2025 | 4 | 3 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 03/08/2024 | 09/10/2024 | 05/10/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 02/29/2024 | 12/05/2024 | 11/17/2024 | 14 | 14 | $63.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 02/24/2024 | 02/29/2024 | 05/10/2025 | 9 | 9 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 02/29/2024 | 12/19/2024 | 05/08/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 02/24/2024 | 02/29/2024 | 06/09/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 02/24/2024 | 02/29/2024 | 08/13/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 02/24/2024 | 02/29/2024 | 06/26/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 02/20/2024 | 02/20/2024 | 06/19/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 03/08/2024 | 05/08/2025 | 05/10/2024 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 02/24/2024 | 03/03/2025 | 02/03/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 02/29/2024 | 02/29/2024 | 06/10/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 02/29/2024 | 05/21/2024 | 07/09/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 09/10/2024 | 12/06/2024 | 11/11/2024 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 12/09/2024 | 12/09/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 12/06/2024 | 12/06/2024 | 07/09/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 12/06/2024 | 12/06/2024 | 05/30/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 12/05/2024 | 12/05/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 12/05/2024 | 12/05/2024 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 12/05/2024 | 12/05/2024 | 05/07/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 12/09/2024 | 12/09/2024 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 12/06/2024 | 12/06/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 02/06/2025 | 02/14/2025 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 11/17/2021 | 05/10/2022 | 08/24/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 11/17/2021 | 05/10/2022 | 09/27/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1785 | 08/31/2022 | 01/13/2025 | 11/25/2024 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 12/19/2022 | 12/19/2022 | 05/11/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 12/19/2022 | 12/19/2024 | 06/05/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 12/19/2022 | 05/08/2025 | 09/19/2025 | 2 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 03/03/2024 | 01/14/2025 | 05/11/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 03/03/2024 | 05/31/2024 | 05/16/2025 | 2 | 2 | $20.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 03/03/2024 | 04/01/2025 | 12/19/2024 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 10/07/2024 | 11/07/2024 | 11/09/2024 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 10/07/2024 | 04/17/2025 | 08/03/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 09/10/2024 | 01/13/2025 | 12/19/2024 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 09/10/2024 | 01/27/2025 | 12/24/2024 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 10/07/2024 | 01/14/2025 | 12/19/2024 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1785 | 10/07/2024 | 01/14/2025 | 05/09/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 10/07/2024 | 01/27/2025 | 05/09/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1785 | 10/07/2024 | 01/14/2025 | 05/09/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $59.99 | $30.00 | 1785 | 09/10/2024 | 01/27/2025 | 09/27/2025 | 2 | 0 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 1785 | 09/14/2021 | 05/07/2025 | 05/02/2025 | 2 | 2 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 12/28/2022 | 02/28/2025 | 09/29/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 12/28/2022 | 04/25/2025 | 05/22/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 02/12/2024 | 03/31/2025 | 05/07/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 08/30/2023 | 03/14/2025 | 03/15/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 12/19/2022 | 01/16/2025 | 02/23/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 11/26/2022 | 07/19/2024 | 09/29/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 11/26/2022 | 04/11/2025 | 03/14/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 11/26/2022 | 05/01/2025 | 06/27/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 06/26/2024 | 06/26/2024 | 08/11/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 12/26/2023 | 01/27/2025 | 04/19/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 12/26/2023 | 05/08/2025 | 02/25/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 12/15/2023 | 03/14/2025 | 08/23/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 08/15/2024 | 01/27/2025 | 03/08/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 08/16/2024 | 01/27/2025 | 09/19/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 10/09/2024 | 05/01/2025 | 04/12/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 12/05/2024 | 01/16/2025 | 07/18/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 01/16/2025 | 03/14/2025 | 05/21/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 12/06/2024 | 12/06/2024 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 12/06/2024 | 01/16/2025 | 09/13/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 12/06/2024 | 12/06/2024 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1785 | 02/06/2025 | 04/11/2025 | 03/15/2025 | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 05/25/2021 | 05/25/2021 | 08/28/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/19/2022 | 05/31/2023 | 04/18/2025 | 2 | 2 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/19/2022 | 09/20/2023 | 08/09/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 07/05/2022 | 02/24/2023 | 06/09/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/11/2023 | 11/01/2023 | 07/06/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 07/05/2022 | 09/20/2023 | 08/02/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 09/21/2022 | 09/20/2023 | 08/04/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 10/14/2022 | 05/08/2025 | 06/28/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 08/04/2022 | 12/30/2024 | 06/12/2025 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 10/14/2022 | 11/21/2024 | 05/18/2024 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 02/12/2024 | 04/11/2025 | 09/25/2025 | 1 | 0 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 07/10/2024 | 12/30/2024 | 09/18/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 04/04/2023 | 12/30/2024 | 03/13/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1785 | 04/11/2023 | 12/30/2024 | 11/16/2024 | 3 | 3 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 02/12/2024 | 03/14/2025 | 02/14/2025 | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 07/25/2024 | 12/30/2024 | 01/09/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 11/14/2024 | 12/30/2024 | 04/18/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 02/01/2024 | 12/30/2024 | 06/17/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 05/16/2024 | 05/16/2024 | 08/02/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 10/02/2023 | 04/01/2025 | 08/05/2025 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 10/02/2023 | 12/30/2024 | 04/17/2025 | 2 | 5 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1785 | 10/23/2023 | 12/30/2024 | 07/13/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 10/23/2023 | 12/30/2024 | 12/24/2023 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 10/23/2023 | 12/30/2024 | 07/06/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 10/24/2022 | 12/30/2024 | 07/10/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 11/14/2022 | 12/30/2024 | 07/06/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 05/31/2024 | 12/30/2024 | 07/25/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 12/16/2022 | 12/30/2024 | 01/11/2025 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 12/28/2022 | 12/30/2024 | 08/01/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 12/28/2022 | 12/30/2024 | 09/09/2025 | 6 | 4 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 12/16/2022 | 12/30/2024 | 04/23/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/16/2022 | 10/02/2023 | 05/31/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/06/2024 | 12/30/2024 | 11/13/2024 | 7 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 02/12/2024 | 12/30/2024 | 06/28/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 05/16/2024 | 12/30/2024 | 07/18/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 02/01/2024 | 12/30/2024 | 09/07/2024 | 8 | 8 | $68.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 02/01/2024 | 12/30/2024 | 04/11/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 02/23/2024 | 12/30/2024 | 09/05/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 05/13/2024 | 12/30/2024 | 07/05/2025 | 5 | 6 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 05/16/2024 | 01/14/2025 | 09/27/2024 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 05/16/2024 | 12/30/2024 | 02/05/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 05/16/2024 | 12/30/2024 | 02/15/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 10/07/2024 | 10/07/2024 | 07/23/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 10/09/2024 | 12/30/2024 | 04/19/2025 | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 10/07/2024 | 04/17/2025 | 07/26/2025 | 2 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 10/07/2024 | 10/07/2024 | 06/02/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 10/07/2024 | 12/30/2024 | 08/17/2025 | 7 | 7 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 06/28/2024 | 01/17/2025 | 07/26/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 06/28/2024 | 01/17/2025 | 07/25/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 11/21/2024 | 12/30/2024 | 08/16/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 11/21/2024 | 12/30/2024 | 12/07/2024 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 11/21/2024 | 12/30/2024 | 12/10/2024 | 7 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 11/08/2024 | 12/30/2024 | 12/16/2024 | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 11/14/2024 | 12/30/2024 | | 8 | 8 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 11/14/2024 | 12/30/2024 | 05/28/2025 | 7 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 11/08/2024 | 12/30/2024 | 08/23/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 02/23/2024 | 12/30/2024 | 12/20/2024 | 6 | 5 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/19/2024 | 12/30/2024 | 07/31/2025 | 7 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 01/16/2025 | 01/16/2025 | 02/08/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 12/19/2024 | 12/30/2024 | 08/23/2025 | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 12/30/2024 | 12/30/2024 | | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 12/19/2024 | 12/30/2024 | 02/09/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 12/10/2024 | 12/30/2024 | 03/30/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/19/2024 | 12/30/2024 | 09/20/2025 | 5 | 4 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 12/30/2024 | 12/30/2024 | 01/09/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 01/16/2025 | 01/16/2025 | | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 12/10/2024 | 02/26/2025 | 06/21/2025 | 2 | 1 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 12/19/2024 | 12/30/2024 | 01/26/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 12/19/2024 | 12/30/2024 | 05/06/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 12/30/2024 | 12/30/2024 | 04/18/2025 | 2 | 2 | $11.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 04/01/2025 | 04/01/2025 | 09/04/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 06/28/2024 | 02/06/2025 | 06/10/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 06/28/2024 | 03/07/2025 | 10/11/2024 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 06/28/2024 | 06/28/2024 | 10/02/2025 | 3 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 02/10/2022 | 02/21/2025 | 04/11/2025 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 02/20/2022 | 02/21/2025 | 04/16/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 01/11/2023 | 01/11/2023 | 04/13/2025 | 12 | 12 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 02/29/2024 | 02/29/2024 | 04/18/2025 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 02/01/2024 | 03/14/2025 | 04/12/2025 | 11 | 11 | $137.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 02/14/2025 | 02/14/2025 | 04/15/2025 | 6 | 6 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 02/14/2025 | 02/14/2025 | 02/12/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 02/06/2025 | 02/06/2025 | 04/18/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 02/03/2025 | 02/06/2025 | 06/02/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 02/06/2025 | 02/14/2025 | 04/18/2025 | 10 | 10 | $175.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 03/21/2022 | 01/20/2024 | 06/27/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 03/08/2022 | 01/16/2025 | 05/06/2022 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 02/12/2024 | 01/16/2025 | 10/01/2025 | 4 | 0 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 01/20/2024 | 02/24/2024 | 08/17/2025 | 6 | 4 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 02/12/2024 | 01/16/2025 | 08/05/2025 | 3 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 03/14/2025 | 04/25/2025 | 05/06/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 03/14/2025 | 03/14/2025 | 06/27/2025 | 10 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 03/14/2025 | 03/14/2025 | 04/19/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 01/16/2025 | 04/11/2025 | 02/14/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 04/11/2025 | 04/11/2025 | 05/20/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 04/11/2025 | 04/11/2025 | 09/27/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 04/11/2025 | 04/11/2025 | 05/15/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 04/11/2025 | 04/11/2025 | 06/23/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 05/01/2025 | 05/01/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 05/24/2022 | 05/24/2022 | 08/16/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 01/11/2023 | 04/11/2025 | 09/22/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 11/14/2022 | 09/29/2025 | 08/29/2025 | 25 | 38 | $250.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 10/07/2022 | 09/29/2025 | 08/11/2025 | 12 | 30 | $120.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 10/07/2022 | 04/25/2025 | 09/12/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 11/15/2022 | 12/16/2022 | 09/23/2025 | 9 | 6 | $76.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 02/23/2024 | 03/14/2025 | 08/11/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 04/04/2024 | 01/16/2025 | 04/18/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 04/04/2024 | 01/16/2025 | 04/16/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 04/04/2024 | 01/16/2025 | 04/18/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 04/04/2024 | 01/16/2025 | 04/10/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 04/04/2024 | 01/16/2025 | 04/10/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 04/04/2024 | 01/16/2025 | | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 05/16/2024 | 02/26/2025 | 10/04/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 02/01/2024 | 02/12/2024 | 09/10/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 05/31/2024 | 04/11/2025 | 03/14/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1785 | 02/12/2024 | 02/24/2024 | 08/12/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 02/23/2024 | 09/29/2025 | 12/23/2024 | 1 | 10 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 10/07/2024 | 04/11/2025 | 03/17/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 10/07/2024 | 03/07/2025 | 09/20/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 10/07/2024 | 02/06/2025 | 08/11/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 03/14/2025 | 03/14/2025 | 08/15/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 03/14/2025 | 03/14/2025 | 05/11/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 02/14/2025 | 05/01/2025 | 08/18/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 02/14/2025 | 02/14/2025 | | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 04/11/2025 | 04/11/2025 | 05/28/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 03/26/2025 | 03/26/2025 | | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 03/25/2025 | 03/25/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $15.00 | 1785 | 10/13/2022 | 10/13/2022 | 10/03/2025 | 7 | 6 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 12/19/2022 | 12/06/2024 | 05/29/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 12/03/2022 | 02/14/2025 | 02/21/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 10/13/2022 | 01/14/2025 | 08/23/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 10/14/2022 | 12/19/2024 | 08/04/2025 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 10/14/2022 | 05/30/2025 | 03/25/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 10/25/2022 | 04/11/2025 | 04/24/2025 | 6 | 6 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 10/25/2022 | 12/30/2024 | 11/29/2024 | 4 | 4 | $80.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 10/14/2022 | 11/23/2022 | 05/21/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 10/25/2022 | 01/16/2025 | 09/17/2025 | 11 | 10 | $220.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 12/05/2022 | 04/25/2025 | 10/03/2025 | 5 | 3 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 06/15/2024 | 06/15/2024 | 09/17/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 02/12/2024 | 12/06/2024 | 03/15/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 01/16/2025 | 01/16/2025 | 04/24/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 01/16/2025 | 01/16/2025 | 09/17/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 01/20/2024 | 01/20/2024 | 09/27/2025 | 3 | 1 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/16/2025 | 01/16/2025 | 02/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 12/30/2024 | 12/30/2024 | 02/10/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 12/30/2024 | 12/30/2024 | 02/14/2025 | 7 | 7 | $122.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $5.00 | 1785 | 02/23/2024 | 02/23/2024 | 09/24/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $10.00 | 1785 | 04/11/2025 | 04/11/2025 | 05/10/2025 | 5 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 03/17/2025 | 03/17/2025 | | 4 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 04/11/2025 | 04/13/2025 | 07/24/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.99 | 1785 | 02/06/2025 | 02/06/2025 | 04/18/2025 | 2 | 2 | $11.98 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.99 | 1785 | 04/15/2025 | 04/15/2025 | 06/06/2025 | 2 | 2 | $11.98 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $11.99 | 1785 | 12/30/2024 | 12/30/2024 | 02/06/2025 | 3 | 3 | $35.97 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 05/09/2022 | 01/11/2023 | 09/24/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 04/27/2022 | 04/27/2022 | 09/23/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/28/2022 | 12/28/2022 | 07/19/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/16/2022 | 05/13/2025 | 04/30/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/28/2022 | 10/21/2024 | 06/30/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/28/2022 | 05/30/2023 | 08/16/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/28/2022 | 11/11/2024 | 04/05/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $6.25 | 1785 | 12/28/2022 | 11/07/2024 | 12/17/2024 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/28/2022 | 01/24/2025 | 05/16/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/28/2022 | 12/28/2022 | 06/14/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/28/2022 | 01/13/2025 | 06/14/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/16/2022 | 12/30/2024 | 05/22/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/16/2022 | 12/09/2024 | 05/31/2025 | 1 | 1 | $4.99 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/16/2022 | 03/25/2025 | 08/25/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/28/2022 | 12/28/2022 | 07/21/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/28/2022 | 03/17/2025 | 07/27/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/28/2022 | 02/24/2023 | 05/27/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1785 | 12/28/2022 | 02/24/2023 | 07/20/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 03/03/2024 | 02/26/2025 | 02/12/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 03/03/2024 | 06/06/2024 | 09/28/2025 | 1 | 0 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 01/20/2024 | 01/27/2025 | 06/10/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 02/01/2024 | 01/24/2025 | 12/28/2024 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 03/03/2024 | 03/03/2024 | 06/12/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 03/03/2024 | 01/27/2025 | 07/21/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 03/03/2024 | 03/03/2024 | 09/25/2025 | 2 | 0 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 02/29/2024 | 01/27/2025 | 06/14/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.49 | 1785 | 02/29/2024 | 01/27/2025 | 05/09/2025 | 3 | 3 | $40.47 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1785 | 10/07/2024 | 11/21/2024 | 08/03/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1785 | 10/07/2024 | 10/06/2025 | 09/20/2025 | 1 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1785 | 10/07/2024 | 11/21/2024 | 12/21/2024 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1785 | 08/16/2024 | 03/17/2025 | 09/27/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1785 | 10/07/2024 | 05/08/2025 | 07/19/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1785 | 11/11/2024 | 12/09/2024 | 05/02/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1785 | 10/07/2024 | 12/09/2024 | 07/07/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/09/2024 | 10/06/2024 | 09/19/2025 | 1 | 2 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/06/2024 | 12/06/2024 | | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/06/2024 | 02/26/2025 | 05/22/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/09/2024 | 12/09/2024 | | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/05/2024 | 03/17/2025 | 06/30/2025 | 5 | 5 | $24.95 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/05/2024 | 03/17/2025 | 09/13/2025 | 5 | 5 | $24.95 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/05/2024 | 03/17/2025 | 06/30/2025 | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/09/2024 | 03/17/2025 | 05/17/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/09/2024 | 03/17/2025 | 06/14/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/09/2024 | 12/09/2024 | | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 02/03/2025 | 02/06/2025 | | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/06/2024 | 03/17/2025 | 05/14/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1785 | 12/09/2024 | 12/09/2024 | 04/27/2025 | 1 | 1 | $4.99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1785 | 08/16/2024 | 11/21/2024 | 09/25/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 04/29/2022 | 05/31/2022 | 05/09/2025 | 5 | 3 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 04/29/2022 | 05/27/2022 | 08/28/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1785 | 04/01/2024 | 12/30/2024 | 12/12/2024 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 02/01/2024 | 12/30/2024 | 07/25/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 04/06/2024 | 12/30/2024 | 05/15/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 04/06/2024 | 12/30/2024 | 12/10/2024 | 3 | 2 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 02/01/2024 | 12/30/2024 | 05/09/2025 | 5 | 1 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 02/18/2025 | 02/18/2025 | | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 01/16/2025 | 04/01/2025 | 09/06/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 12/10/2024 | 12/30/2024 | 04/18/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 12/19/2024 | 12/30/2024 | 04/15/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 12/19/2024 | 12/30/2024 | 09/17/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 07/16/2021 | 04/13/2024 | 09/27/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 06/10/2021 | 02/17/2025 | 07/07/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 07/01/2021 | 12/19/2024 | 08/02/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 03/15/2022 | 12/30/2024 | 09/29/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 01/06/2023 | 01/06/2023 | 05/28/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1785 | 08/16/2023 | 12/30/2024 | 08/24/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 05/31/2024 | 12/30/2024 | 02/22/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 02/01/2024 | 02/01/2024 | 05/05/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1785 | 10/24/2022 | 10/24/2022 | 06/10/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 02/01/2024 | 02/12/2024 | 05/21/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 01/31/2024 | 02/12/2024 | 07/31/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 02/01/2024 | 02/12/2024 | 08/11/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 02/01/2024 | 11/14/2024 | 11/29/2024 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 02/01/2024 | 12/30/2024 | 08/13/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 10/07/2024 | 12/19/2024 | 11/17/2024 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $79.99 | $40.00 | 1785 | 12/10/2024 | 12/30/2024 | 05/15/2025 | 2 | 1 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 12/10/2024 | 12/30/2024 | 09/02/2025 | 4 | 3 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 01/16/2025 | 02/18/2025 | 05/22/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $36.99 | $18.50 | 1785 | 12/10/2024 | 04/01/2025 | 09/28/2025 | 2 | 1 | $37.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 12/19/2024 | 12/30/2024 | 08/07/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 12/10/2024 | 12/30/2024 | 04/29/2025 | 1 | 1 | $12.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 12/09/2024 | 12/30/2024 | 08/11/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $89.99 | $45.00 | 1785 | 12/30/2024 | 12/30/2024 | 09/20/2025 | 1 | 0 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 12/19/2024 | 12/30/2024 | 08/16/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 12/10/2024 | 02/14/2025 | 08/11/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 12/09/2024 | 12/30/2024 | 06/21/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2025 | 03/07/2025 | | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/29/2024 | 04/23/2025 | 06/14/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/29/2024 | 04/23/2025 | 06/15/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/29/2024 | 04/23/2025 | 06/14/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/29/2024 | 04/23/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/29/2024 | 04/29/2024 | 06/15/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 04/23/2025 | 04/23/2025 | 05/27/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 04/23/2025 | 04/23/2025 | 06/15/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/23/2025 | 04/23/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 04/23/2025 | 04/23/2025 | 05/14/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 10/02/2023 | 01/14/2025 | 04/29/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 02/23/2024 | 02/26/2025 | 02/08/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 10/02/2023 | 05/31/2024 | 04/29/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 10/02/2023 | 11/11/2024 | 12/02/2024 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1785 | 05/10/2023 | 12/30/2024 | 12/01/2024 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 05/10/2023 | 03/17/2025 | 09/25/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 05/16/2024 | 05/16/2024 | 07/12/2025 | 4 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 02/24/2024 | 03/18/2024 | 08/02/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 05/16/2024 | 05/16/2024 | 06/06/2025 | 4 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 03/25/2024 | 09/29/2025 | 10/13/2024 | 1 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 03/08/2024 | 03/08/2024 | 07/12/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1785 | 05/16/2024 | 03/31/2025 | 08/08/2025 | 3 | 3 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 09/17/2024 | 04/01/2025 | 08/08/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 06/28/2024 | 02/06/2025 | 02/10/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 06/28/2024 | 11/14/2024 | 10/30/2024 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 12/09/2024 | 12/09/2024 | 02/28/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 12/06/2024 | 02/26/2025 | 08/24/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 12/19/2024 | 02/06/2025 | 09/04/2025 | 2 | 2 | $23.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 12/06/2024 | 02/17/2025 | 12/22/2024 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 12/05/2024 | 12/19/2024 | 02/13/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 02/06/2025 | 02/26/2025 | 09/04/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 12/09/2024 | 12/10/2024 | 02/08/2025 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 12/09/2024 | 12/19/2024 | 12/23/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 04/11/2025 | 04/11/2025 | 05/03/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 04/11/2025 | 04/11/2025 | 09/24/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 03/17/2025 | 03/17/2025 | 09/07/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 04/11/2025 | 04/11/2025 | 06/02/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 04/05/2025 | 04/05/2025 | | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 03/17/2025 | 03/17/2025 | 04/11/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 04/11/2025 | 04/11/2025 | 09/04/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 04/05/2025 | 05/08/2025 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 02/03/2025 | 02/06/2025 | | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 12/05/2024 | 12/19/2024 | 10/03/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 01/21/2022 | 05/08/2025 | 04/18/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 12/19/2022 | 03/14/2025 | 09/01/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 03/11/2025 | 03/11/2025 | 09/24/2025 | 3 | 0 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 08/16/2024 | 08/16/2024 | 08/23/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 08/16/2024 | 08/16/2024 | 09/20/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 08/16/2024 | 02/26/2025 | 09/01/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 08/16/2024 | 08/16/2024 | 05/06/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 08/16/2024 | 08/16/2024 | 08/24/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 08/16/2024 | 05/13/2025 | 09/26/2025 | 4 | 3 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 08/16/2024 | 08/16/2024 | 08/06/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 08/16/2024 | 08/16/2024 | 05/10/2025 | 2 | 2 | $23.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 08/16/2024 | 04/25/2025 | 07/21/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 08/16/2024 | 08/16/2024 | 05/29/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 08/16/2024 | 04/01/2025 | 03/01/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $158.99 | $79.50 | 1785 | 06/20/2024 | 12/11/2024 | 01/13/2025 | 22 | 22 | ######## |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 1785 | 06/06/2023 | 12/11/2024 | 12/14/2024 | 6 | 6 | $495.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/11/2023 | 12/19/2024 | 12/31/2024 | 21 | 21 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $2.00 | 1785 | 01/11/2023 | 12/19/2024 | 11/27/2024 | 34 | 34 | $68.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $2.00 | 1785 | 01/11/2023 | 12/19/2024 | 04/16/2025 | 66 | 66 | $132.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $7.50 | 1785 | 11/15/2023 | 06/26/2025 | 10/03/2025 | 17 | 14 | $127.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/11/2023 | 12/19/2024 | 09/30/2025 | 12 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 12/31/2022 | 01/20/2024 | 07/24/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1785 | 03/03/2024 | 09/19/2024 | 08/12/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 03/03/2024 | 01/27/2025 | 02/22/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 03/03/2024 | 02/14/2025 | 04/05/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 03/03/2024 | 01/16/2025 | 09/27/2025 | 8 | 8 | $116.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 03/03/2024 | 01/16/2025 | 04/25/2025 | 6 | 5 | $87.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/05/2025 | 04/05/2025 | 04/19/2025 | 3 | 3 | $7.49 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | | | 10/03/2025 | 2 | -1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | | | 05/28/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1785 | 05/03/2022 | 01/14/2025 | 06/24/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 05/23/2022 | 06/08/2022 | 05/17/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1785 | 04/05/2023 | 12/30/2024 | 06/14/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 04/05/2023 | 01/27/2025 | 01/30/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 10/24/2022 | 02/10/2023 | 04/13/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1785 | 02/01/2024 | 12/30/2024 | 06/28/2025 | 1 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 02/01/2024 | 01/27/2025 | 12/24/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 02/01/2024 | 12/30/2024 | 04/25/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1785 | 03/27/2024 | 01/27/2025 | 12/23/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.25 | 1785 | 02/01/2024 | 05/08/2025 | 07/30/2025 | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 03/27/2024 | 05/09/2025 | 08/24/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 01/16/2025 | 01/16/2025 | | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 05/01/2025 | 05/01/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 12/10/2024 | 12/30/2024 | 10/04/2025 | 10 | 9 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 1785 | 02/17/2025 | 02/18/2025 | | 4 | 3 | $220.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 12/10/2024 | 12/30/2024 | 07/29/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1785 | 02/18/2025 | 02/18/2025 | 03/18/2025 | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 12/19/2024 | 12/30/2024 | 09/27/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 12/09/2024 | 12/30/2024 | 08/24/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | | | 09/04/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | | | 09/22/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 05/13/2021 | 06/07/2021 | 08/30/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 05/25/2021 | 05/25/2021 | 10/03/2025 | 2 | 1 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 12/06/2024 | 12/06/2024 | | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 12/09/2024 | 12/09/2024 | 01/15/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 12/06/2024 | 12/06/2024 | 06/25/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 12/09/2024 | 12/09/2024 | 01/24/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 12/06/2024 | 12/06/2024 | 07/22/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 12/09/2024 | 12/09/2024 | 08/19/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 12/05/2024 | 12/05/2024 | 02/05/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1785 | 12/09/2024 | 04/01/2025 | 03/01/2025 | 5 | 5 | $82.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1785 | 12/05/2024 | 12/05/2024 | | 4 | 4 | $66.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 12/06/2024 | 12/06/2024 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 12/05/2024 | 12/05/2024 | 09/23/2025 | 3 | 1 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 12/05/2024 | 02/18/2025 | 05/10/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 12/05/2024 | 12/05/2024 | 05/08/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 12/05/2024 | 12/05/2024 | 06/26/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 12/06/2024 | 12/06/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 02/06/2025 | 02/06/2025 | 07/13/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 02/06/2025 | 02/06/2025 | 05/25/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 04/05/2025 | 04/05/2025 | | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 11/17/2021 | 09/20/2023 | 04/12/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 04/20/2022 | 04/20/2022 | 05/08/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 09/21/2022 | 09/21/2022 | 06/14/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 02/24/2024 | 01/14/2025 | 08/12/2024 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 02/29/2024 | 02/29/2024 | 05/27/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 03/03/2024 | 01/27/2025 | 05/10/2024 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 02/23/2024 | 04/17/2025 | 02/16/2025 | 2 | 2 | $17.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 03/03/2024 | 01/27/2025 | 02/08/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 02/23/2024 | 02/29/2024 | 05/07/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 08/16/2024 | 05/30/2025 | 05/02/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 01/16/2025 | 01/16/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 01/16/2025 | 01/16/2025 | 09/27/2025 | 1 | 0 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 01/16/2025 | 05/09/2025 | 03/30/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 03/14/2025 | 05/08/2025 | 06/14/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 01/16/2025 | 01/16/2025 | 02/04/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 01/16/2025 | 01/16/2025 | 09/06/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 03/25/2025 | 03/25/2025 | 05/11/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 03/25/2025 | 03/25/2025 | | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 03/25/2025 | 03/25/2025 | 07/19/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 03/25/2025 | 03/25/2025 | 04/14/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 03/25/2025 | 03/25/2025 | | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 03/26/2025 | 03/26/2025 | 05/10/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 03/26/2025 | 05/09/2025 | 07/21/2025 | 11 | 11 | $52.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 03/26/2025 | 05/09/2025 | | 8 | 8 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 03/26/2025 | 04/11/2025 | 08/29/2025 | 4 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 03/25/2025 | 05/09/2025 | 06/12/2025 | 6 | 6 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 03/25/2025 | 05/09/2025 | | 8 | 8 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 03/26/2025 | 03/26/2025 | 08/16/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 03/25/2025 | 04/11/2025 | | 8 | 8 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 03/26/2025 | 03/26/2025 | 06/25/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 03/26/2025 | 03/26/2025 | 06/29/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 03/25/2025 | 04/11/2025 | | 6 | 6 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 03/25/2025 | 04/11/2025 | 09/19/2025 | 2 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 03/25/2025 | 03/25/2025 | | 4 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1785 | 01/16/2025 | 03/17/2025 | 09/13/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 01/16/2025 | 01/16/2025 | 04/19/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 08/17/2021 | 08/16/2024 | 09/14/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 01/03/2023 | 02/03/2025 | 08/17/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 09/11/2021 | 04/13/2024 | 05/30/2025 | 10 | 10 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1785 | 07/16/2021 | 08/27/2024 | 07/30/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 07/16/2021 | 11/01/2023 | 09/09/2025 | 4 | 4 | $30.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 09/11/2021 | 05/03/2024 | 07/12/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 09/11/2021 | 05/03/2024 | 07/12/2025 | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 07/25/2024 | 07/25/2024 | 06/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 01/03/2023 | 02/26/2025 | 02/13/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 07/18/2022 | 08/30/2022 | 07/20/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 07/16/2021 | 04/13/2024 | 08/29/2025 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 07/08/2021 | 01/03/2023 | 08/11/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 09/16/2021 | 04/19/2024 | 08/11/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 08/09/2021 | 05/15/2023 | 09/20/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 07/16/2021 | 07/16/2021 | 07/13/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 06/02/2021 | 06/28/2024 | 06/25/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 01/21/2022 | 01/24/2022 | 07/07/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 01/21/2022 | 02/20/2022 | 08/23/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 01/21/2022 | 01/24/2022 | 05/10/2025 | 6 | 6 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 12/28/2022 | 01/27/2025 | 02/07/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 12/28/2022 | 05/08/2025 | 04/18/2025 | 2 | 10 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 12/28/2022 | 09/05/2023 | 04/18/2025 | 5 | 6 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 09/05/2023 | 01/27/2025 | 12/24/2024 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 01/14/2025 | 01/14/2025 | 05/12/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 01/14/2025 | 05/08/2025 | | 8 | 8 | $41.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 01/14/2025 | 02/14/2025 | 01/18/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 01/14/2025 | 05/08/2025 | 05/31/2025 | 4 | 4 | $20.80 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 01/14/2025 | 01/14/2025 | 06/28/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 12/05/2024 | 12/05/2024 | 12/07/2024 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 12/05/2024 | 12/05/2024 | 08/25/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 01/14/2025 | 01/14/2025 | | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 12/05/2024 | 01/27/2025 | | 2 | 6 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 01/14/2025 | 01/14/2025 | 07/29/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 01/14/2025 | 04/11/2025 | | 10 | 10 | $52.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 1785 | 01/14/2025 | 05/09/2025 | 06/15/2025 | 8 | 8 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 01/14/2025 | 01/14/2025 | | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 1785 | 01/14/2025 | 05/08/2025 | 04/15/2025 | 7 | 7 | $43.75 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 01/14/2025 | 05/01/2025 | 06/06/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 02/06/2025 | 02/06/2025 | 08/15/2025 | 3 | 3 | $15.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 02/06/2025 | 02/06/2025 | 08/20/2025 | 3 | 7 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 02/06/2025 | 02/06/2025 | 04/17/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 02/06/2025 | 02/06/2025 | 09/13/2025 | 2 | 4 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 02/06/2025 | 02/06/2025 | | 4 | 4 | $20.80 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 02/06/2025 | 02/06/2025 | 09/21/2025 | 2 | 1 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1785 | 02/06/2025 | 02/06/2025 | | 4 | 4 | $20.80 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 05/12/2021 | 04/13/2024 | 08/16/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 07/16/2021 | 04/13/2024 | 08/18/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 01/03/2023 | 04/13/2024 | 06/05/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 10/07/2022 | 05/09/2025 | 12/23/2024 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 02/17/2023 | 05/08/2025 | 01/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 02/17/2023 | 05/08/2025 | 12/23/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 05/09/2025 | 05/09/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 05/31/2024 | 05/09/2025 | 08/01/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 05/31/2024 | 05/09/2025 | 12/10/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 11/14/2022 | 05/30/2025 | 05/26/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 05/31/2024 | 05/08/2025 | 09/04/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 08/20/2021 | 05/09/2025 | 10/03/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 07/16/2021 | 04/13/2024 | 06/27/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 07/16/2021 | 04/19/2024 | 08/12/2025 | 7 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 01/03/2023 | 04/13/2024 | 08/16/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/20/2021 | 04/13/2024 | 08/16/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 06/28/2024 | 09/10/2024 | 07/16/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 04/13/2024 | 04/13/2024 | 07/19/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 01/03/2023 | 07/10/2024 | 09/22/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/19/2022 | 04/25/2025 | 05/17/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 07/16/2021 | 04/13/2024 | 08/16/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/26/2023 | 12/30/2024 | 02/07/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/09/2022 | 12/30/2024 | 02/13/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 12/26/2023 | 12/30/2024 | 02/13/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 12/30/2024 | 02/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 12/30/2024 | 02/06/2025 | 17 | 17 | $38.25 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/26/2023 | 12/30/2024 | 02/14/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 12/26/2023 | 12/30/2024 | | 8 | 8 | $24.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 12/26/2023 | 01/27/2025 | 02/08/2024 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 12/30/2024 | 12/30/2024 | 02/14/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 12/30/2024 | 12/30/2024 | 02/09/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/30/2024 | 12/30/2024 | 02/15/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/30/2024 | 12/30/2024 | 02/09/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/30/2024 | 12/30/2024 | 02/15/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 12/30/2024 | 12/30/2024 | | 8 | 8 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 12/30/2024 | 12/30/2024 | | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 12/30/2024 | 12/30/2024 | | 12 | 12 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 12/30/2024 | 12/30/2024 | 02/14/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 12/30/2024 | 12/30/2024 | | 8 | 8 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/30/2024 | 12/30/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 02/01/2024 | 02/01/2024 | 09/12/2025 | 5 | 5 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 12/30/2024 | 12/30/2024 | 02/14/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/26/2023 | 12/30/2024 | 02/14/2025 | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 12/26/2023 | 12/30/2024 | 02/13/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 12/30/2024 | 12/30/2024 | 02/09/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 12/30/2024 | 12/30/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1785 | 10/13/2022 | 02/13/2023 | 09/29/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1785 | 09/29/2023 | 01/27/2025 | 12/26/2024 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1785 | 08/30/2023 | 10/31/2024 | 12/27/2024 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1785 | 10/16/2021 | 02/13/2023 | 09/25/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1785 | 04/01/2022 | 02/13/2023 | 05/10/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/04/2021 | 02/18/2025 | 09/17/2025 | 4 | 3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 12/01/2021 | 02/14/2025 | 01/19/2025 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/04/2021 | 08/27/2024 | 04/12/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 04/07/2022 | 04/19/2024 | 09/01/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/04/2021 | 04/13/2024 | 09/27/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 01/05/2024 | 09/19/2024 | 07/08/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 06/22/2021 | 04/01/2025 | 08/15/2025 | 13 | 13 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 09/20/2023 | 04/21/2025 | 08/17/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 08/23/2022 | 04/21/2025 | 03/04/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 04/13/2024 | 04/13/2024 | 07/11/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 04/13/2024 | 04/13/2024 | 04/11/2025 | 9 | 9 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 03/15/2022 | 04/13/2024 | 10/03/2025 | 5 | 4 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 07/03/2021 | 04/13/2024 | 07/28/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/09/2022 | 04/13/2024 | 09/23/2025 | 5 | 4 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 10/23/2023 | 10/21/2024 | 01/18/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/04/2021 | 04/19/2024 | 09/19/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 08/09/2021 | 01/13/2025 | 10/04/2025 | 4 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 12/01/2021 | 03/07/2025 | 09/22/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 10/23/2023 | 02/14/2025 | 10/03/2025 | 5 | 4 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/13/2021 | 04/01/2025 | 08/25/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 12/30/2024 | 12/30/2024 | 05/05/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 12/08/2021 | 02/14/2025 | 09/04/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/04/2021 | 10/03/2025 | 08/23/2025 | 6 | 12 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 10/31/2024 | 10/31/2024 | 07/28/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 12/08/2021 | 02/14/2025 | 11/18/2024 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 11/04/2021 | 04/13/2024 | 09/27/2025 | 7 | 6 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 08/23/2021 | 04/11/2025 | 08/02/2025 | 11 | 11 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 07/17/2021 | 04/19/2024 | 10/06/2025 | 6 | 5 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/04/2021 | 04/01/2025 | 08/19/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 12/15/2021 | 04/13/2024 | 09/26/2025 | 5 | 4 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 12/08/2021 | 04/19/2024 | 06/17/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 09/15/2021 | 04/21/2025 | 07/31/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 09/15/2021 | 09/10/2024 | 07/31/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/23/2022 | 12/19/2024 | 09/10/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 12/15/2021 | 09/10/2024 | 08/20/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 08/12/2021 | 04/19/2024 | 05/07/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1785 | 05/26/2023 | 07/02/2025 | 01/27/2025 | 5 | 5 | $32.45 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 04/11/2025 | 04/11/2025 | 07/24/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 04/11/2025 | 04/11/2025 | 10/01/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 04/11/2025 | 10/06/2025 | 06/24/2025 | 1 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 04/11/2025 | 05/09/2025 | 04/19/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 04/13/2024 | 08/20/2025 | 09/25/2025 | 5 | 4 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1785 | 04/13/2024 | 04/19/2024 | 05/24/2025 | 5 | 5 | $8.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1785 | 04/13/2024 | 04/19/2024 | 08/03/2025 | 6 | 6 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1785 | 04/13/2024 | 04/19/2024 | 09/09/2025 | 5 | 5 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1785 | 04/13/2024 | 04/19/2024 | 04/28/2025 | 4 | 4 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1785 | 04/13/2024 | 04/19/2024 | 10/05/2025 | 3 | 2 | $4.95 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 04/19/2024 | 04/19/2024 | 08/20/2025 | 5 | 5 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 04/13/2024 | 04/19/2024 | 09/20/2025 | 8 | 7 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 04/13/2024 | 04/19/2024 | 08/27/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1785 | 04/13/2024 | 04/19/2024 | 08/21/2025 | 3 | 3 | $9.75 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1785 | 04/13/2024 | 04/19/2024 | 10/04/2025 | 1 | 0 | $1.65 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1785 | 04/13/2024 | 04/19/2024 | 10/04/2025 | 3 | 1 | $4.95 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1785 | 04/13/2024 | 04/19/2024 | 05/28/2025 | 3 | 3 | $4.95 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1785 | 04/13/2024 | 04/19/2024 | 09/09/2025 | 6 | 6 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/13/2024 | 04/19/2024 | 08/20/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 05/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/19/2024 | 07/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 04/13/2024 | 04/19/2024 | 08/30/2025 | 5 | 5 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/13/2024 | 04/19/2024 | 08/28/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 10/23/2023 | 11/01/2023 | 08/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 02/10/2023 | 12/30/2024 | 09/03/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 09/11/2021 | 04/13/2024 | 05/09/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 09/11/2021 | 04/19/2024 | 09/25/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 09/11/2021 | 04/13/2024 | 06/12/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 08/31/2021 | 08/31/2021 | 06/13/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 09/11/2021 | 04/13/2024 | 08/29/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 09/11/2021 | 04/19/2024 | 05/09/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 09/11/2021 | 04/13/2024 | 04/18/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 09/11/2021 | 04/19/2024 | 07/20/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 09/11/2021 | 05/08/2025 | 08/12/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1785 | 07/18/2022 | 04/13/2024 | 09/15/2025 | 4 | 3 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 02/01/2024 | 03/17/2025 | 08/07/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 10/10/2022 | 04/17/2025 | 07/28/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 10/10/2022 | 05/03/2025 | 08/09/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 10/23/2023 | 04/13/2024 | 08/14/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 02/01/2024 | 07/25/2024 | 05/17/2025 | 2 | 2 | $9.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 05/08/2025 | 10/06/2025 | 08/13/2025 | 1 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 05/09/2025 | 05/09/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 05/08/2025 | 05/08/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 05/08/2025 | 05/08/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 05/09/2025 | 05/09/2025 | 07/20/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $3.99 | 1785 | 01/21/2022 | 01/21/2022 | 07/17/2025 | 2 | 2 | $7.98 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $2.99 | 1785 | 06/30/2022 | 09/14/2022 | 07/18/2025 | 5 | 5 | $14.95 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 06/02/2023 | 07/02/2025 | 09/06/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 06/02/2023 | 07/02/2025 | 09/25/2025 | 22 | 21 | $110.88 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 06/02/2023 | 07/02/2025 | 09/07/2025 | 11 | 11 | $55.44 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 06/02/2023 | 07/02/2025 | 08/12/2025 | 9 | 9 | $45.36 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 06/02/2023 | 07/02/2025 | 09/06/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1785 | 05/26/2023 | 07/01/2024 | 09/26/2025 | 3 | 2 | $10.47 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1785 | 05/26/2023 | 07/01/2024 | 07/09/2025 | 2 | 2 | $6.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1785 | 08/14/2023 | 07/02/2025 | 01/03/2025 | 7 | 7 | $45.43 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1785 | 10/03/2023 | 07/02/2025 | 08/07/2025 | 4 | 4 | $25.96 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1785 | 07/03/2024 | 07/02/2025 | 11/09/2024 | 8 | 8 | $51.92 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1785 | 07/06/2024 | 07/02/2025 | 08/17/2025 | 12 | 12 | $83.88 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1785 | 07/03/2024 | 07/02/2025 | 07/19/2025 | 11 | 11 | $76.89 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/03/2024 | 07/02/2025 | 10/04/2025 | 7 | 6 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2024 | 07/02/2025 | 08/20/2025 | 10 | 10 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/12/2024 | 07/02/2025 | 09/06/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/06/2024 | 07/02/2025 | 09/07/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/03/2024 | 07/02/2025 | 09/19/2025 | 14 | 13 | $70.56 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 09/17/2024 | 07/02/2025 | 09/01/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/06/2024 | 07/02/2025 | 09/06/2025 | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $2.99 | 1785 | 12/19/2024 | 12/19/2024 | | 2 | 2 | $5.98 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1785 | 02/29/2024 | 02/29/2024 | 04/18/2025 | 4 | 4 | $13.96 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/12/2024 | 07/02/2025 | 12/29/2024 | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 10/06/2025 | 09/19/2025 | 4 | 9 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1785 | 07/06/2024 | 07/02/2025 | 07/19/2025 | 8 | 8 | $55.92 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1785 | 07/06/2024 | 07/02/2025 | 01/24/2025 | 8 | 8 | $55.92 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.49 | 1785 | 04/15/2025 | 04/15/2025 | 06/07/2025 | 1 | 1 | $2.49 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1785 | 09/19/2024 | 07/02/2025 | 07/17/2025 | 4 | 4 | $49.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1785 | 09/17/2024 | 07/02/2025 | 08/01/2025 | 7 | 7 | $87.43 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1785 | 07/02/2025 | 07/02/2025 | 08/22/2025 | 3 | 3 | $37.47 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1785 | 09/17/2024 | 07/09/2025 | 07/19/2025 | 7 | 7 | $87.43 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.50 | 1785 | 07/02/2025 | 07/02/2025 | 09/20/2025 | 6 | 5 | $74.97 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1785 | 07/02/2025 | 07/02/2025 | 08/13/2025 | 4 | 4 | $49.96 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1785 | 07/02/2025 | 07/02/2025 | 09/17/2025 | 8 | 7 | $99.92 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1785 | 07/02/2025 | 07/02/2025 | 08/16/2025 | 1 | 1 | $6.99 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1785 | 07/02/2025 | 07/02/2025 | | 3 | 3 | $20.97 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1785 | 07/02/2025 | 07/02/2025 | 09/07/2025 | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1785 | 07/02/2025 | 07/02/2025 | 08/17/2025 | 7 | 7 | $45.43 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1785 | 07/02/2025 | 07/02/2025 | 09/23/2025 | 7 | 6 | $45.43 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 09/06/2025 | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 09/07/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 10/03/2025 | 26 | 24 | $131.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 08/23/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 08/23/2025 | 12 | 12 | $60.48 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 09/18/2025 | 2 | 1 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 09/19/2025 | 4 | 3 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | | 11 | 11 | $55.44 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 07/12/2025 | 10 | 10 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 09/20/2025 | 11 | 10 | $55.44 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 07/12/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 07/12/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 09/03/2025 | 16 | 16 | $80.64 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 10/04/2025 | 14 | 12 | $70.56 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 10/06/2025 | 10/04/2025 | 6 | 10 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 07/24/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 09/20/2025 | 11 | 10 | $55.44 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 09/13/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 09/06/2025 | 13 | 13 | $65.52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1785 | 07/02/2025 | 07/02/2025 | 07/12/2025 | 23 | 23 | $80.27 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1785 | 07/02/2025 | 07/02/2025 | 07/17/2025 | 19 | 19 | $66.31 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1785 | 07/02/2025 | 07/02/2025 | 09/28/2025 | 21 | 20 | $73.29 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1785 | 07/02/2025 | 07/02/2025 | | 24 | 24 | $83.76 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 10/06/2025 | 08/27/2025 | 11 | 33 | $55.44 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 10/06/2025 | 08/09/2025 | 2 | 3 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 10/05/2025 | 5 | 4 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 10/05/2025 | 2 | 1 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 09/20/2025 | 10 | 9 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 08/24/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 09/06/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 10/06/2025 | 08/16/2025 | 3 | 7 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | | 9 | 9 | $45.36 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1785 | 07/02/2025 | 07/02/2025 | 09/20/2025 | 4 | 3 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1785 | 07/02/2025 | 07/02/2025 | 09/30/2025 | 4 | 3 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1785 | 07/02/2025 | 07/02/2025 | 09/19/2025 | 3 | 2 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1785 | 07/02/2025 | 07/02/2025 | 07/30/2025 | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1785 | 07/02/2025 | 07/02/2025 | | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1785 | 07/02/2025 | 10/06/2025 | 09/26/2025 | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1785 | 07/02/2025 | 07/02/2025 | | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 08/25/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1785 | 07/02/2025 | 07/02/2025 | | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 10/03/2025 | 8 | 7 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | | 8 | 8 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1785 | 07/02/2025 | 07/02/2025 | 07/19/2025 | 7 | 7 | $45.43 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | | 8 | 8 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | | 13 | 13 | $65.52 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1785 | 07/02/2025 | 07/02/2025 | 09/24/2025 | 1 | 0 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.49 | 1785 | 05/02/2025 | 05/02/2025 | 06/05/2025 | 1 | 1 | $2.49 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 08/09/2021 | 03/07/2025 | 08/31/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 07/16/2021 | 04/29/2024 | 07/31/2025 | 7 | 7 | $59.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1785 | 07/25/2024 | 07/25/2024 | 06/14/2025 | 1 | 1 | $10.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 10/02/2023 | 11/01/2023 | 08/02/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/13/2024 | 04/19/2024 | 09/23/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 04/13/2024 | 04/19/2024 | 07/16/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 04/19/2024 | 05/22/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 04/13/2024 | 10/06/2025 | 07/26/2025 | 1 | 5 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 04/19/2024 | 05/28/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 04/19/2024 | 05/23/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 04/11/2025 | 04/11/2025 | 05/26/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/11/2025 | 04/11/2025 | 08/20/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/06/2024 | 03/17/2025 | 02/23/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/11/2023 | 04/11/2023 | 05/10/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 04/13/2024 | 04/13/2024 | 07/07/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 02/01/2024 | 05/16/2024 | 09/04/2025 | 12 | 12 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/26/2023 | 04/13/2024 | 08/20/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/17/2025 | 06/20/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1785 | 04/11/2025 | 05/13/2025 | 07/03/2025 | 1 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/11/2025 | 09/22/2025 | 2 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/13/2024 | 04/19/2024 | 08/07/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 07/26/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 04/19/2024 | 04/19/2024 | 06/24/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 05/03/2024 | 10/06/2025 | 08/20/2025 | 1 | 3 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 05/03/2024 | 05/09/2025 | 04/21/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 05/03/2024 | 10/06/2025 | 08/20/2025 | 1 | 3 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 12/30/2024 | 04/11/2025 | 05/05/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 05/08/2025 | 04/22/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 10/06/2025 | 09/29/2025 | 1 | 2 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/11/2025 | | 6 | 6 | $31.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1785 | 04/11/2025 | 10/06/2025 | 05/12/2025 | 1 | 3 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1785 | 04/17/2025 | 04/17/2025 | 09/23/2025 | 2 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 04/11/2025 | 04/11/2025 | 07/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 08/31/2021 | 04/19/2024 | 06/16/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 08/24/2021 | 04/13/2024 | 08/23/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 1785 | 12/20/2021 | 04/19/2024 | 08/16/2025 | 5 | 5 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 01/21/2022 | 06/28/2024 | 06/09/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1785 | 01/03/2023 | 08/27/2024 | 06/20/2025 | 1 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1785 | 05/03/2024 | 05/03/2024 | 07/29/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/19/2024 | 12/19/2024 | 11/26/2024 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/03/2024 | 02/14/2025 | 06/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 04/13/2024 | 12/30/2024 | 11/29/2024 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1785 | 04/11/2025 | 04/11/2025 | 08/07/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1785 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 04/11/2025 | 05/09/2025 | 09/23/2025 | 3 | 2 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $4.75 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 04/11/2025 | 04/11/2025 | 06/29/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 04/11/2025 | 04/11/2025 | 08/29/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 04/11/2025 | 04/11/2025 | 05/16/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 04/11/2025 | 04/11/2025 | 09/23/2025 | 2 | 1 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1785 | 12/30/2024 | 04/11/2025 | 07/19/2025 | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/13/2024 | 11/11/2024 | 08/27/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 04/19/2024 | 07/15/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/13/2024 | 09/19/2024 | 09/04/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 10/23/2023 | 05/09/2025 | 04/18/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 04/11/2025 | 05/13/2025 | 04/25/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1785 | 04/19/2024 | 05/08/2025 | 10/06/2025 | 1 | -1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/13/2024 | 04/19/2024 | 04/19/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 04/19/2024 | 08/20/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 05/03/2024 | 09/30/2024 | 09/04/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 12/26/2023 | 04/13/2024 | 07/13/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 05/03/2024 | 12/19/2024 | 11/22/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 05/03/2024 | 11/14/2024 | 08/16/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/11/2025 | 08/12/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/11/2025 | 10/06/2025 | 2 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/11/2025 | 09/10/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/11/2025 | 05/17/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/17/2025 | 08/22/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 04/11/2025 | 04/11/2025 | 09/22/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 04/11/2025 | 04/11/2025 | 05/14/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 05/09/2025 | 08/09/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1785 | 01/21/2022 | 04/13/2024 | 08/27/2025 | 1 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 02/01/2024 | 04/13/2024 | 10/01/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 04/19/2024 | 06/29/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 04/13/2024 | 04/13/2024 | 06/10/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 04/13/2024 | 05/01/2025 | 04/12/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 04/11/2025 | 04/17/2025 | 05/23/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/17/2025 | 08/25/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 10/06/2025 | 08/07/2025 | 1 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 10/06/2025 | 08/13/2025 | 1 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/11/2025 | 08/25/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/11/2025 | 08/30/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 05/09/2025 | 04/21/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 05/13/2025 | 08/20/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 05/09/2025 | 04/23/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 05/09/2025 | | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1785 | 04/11/2025 | 05/09/2025 | 04/14/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 05/13/2025 | 10/06/2025 | 09/16/2025 | 1 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 05/09/2025 | 05/09/2025 | 07/28/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 10/13/2022 | 10/13/2022 | 09/20/2025 | 1 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/07/2025 | 07/07/2025 | 09/20/2025 | 22 | 21 | $66.00 |
| HALLMARK CARDS | ***** | ********** | $92.99 | $46.50 | 1785 | 06/09/2025 | 07/07/2025 | 07/23/2025 | 2 | 2 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 1785 | 06/10/2025 | 06/10/2025 | 08/15/2025 | 2 | 2 | $165.00 |
| HALLMARK CARDS | ***** | ********** | $84.99 | $42.50 | 1785 | 07/07/2025 | 07/07/2025 | 09/27/2025 | 9 | 7 | $382.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $10.00 | 1785 | 07/07/2025 | 07/07/2025 | 09/10/2025 | 6 | 7 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1785 | 07/07/2025 | 07/07/2025 | 09/25/2025 | 5 | 4 | $52.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 06/14/2025 | 06/14/2025 | 09/06/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 07/07/2025 | 07/07/2025 | 10/01/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 07/07/2025 | 07/07/2025 | 09/08/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1785 | 07/07/2025 | 07/07/2025 | 09/02/2025 | 7 | 7 | $119.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1785 | 07/07/2025 | 07/07/2025 | 09/30/2025 | 6 | 5 | $78.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 07/07/2025 | 07/07/2025 | 09/27/2025 | 2 | -1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 07/07/2025 | 07/07/2025 | 08/08/2025 | 5 | 5 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 1785 | 07/07/2025 | 07/07/2025 | 09/08/2025 | 6 | 6 | $96.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1785 | 07/07/2025 | 07/07/2025 | 08/09/2025 | 2 | 2 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 07/07/2025 | 07/07/2025 | 07/12/2025 | 6 | 6 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 07/07/2025 | 07/07/2025 | | 11 | 11 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/09/2025 | 06/14/2025 | 10/01/2025 | 24 | 22 | $300.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 06/09/2025 | 06/09/2025 | 10/03/2025 | 16 | 14 | $192.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 06/14/2025 | 06/14/2025 | 09/30/2025 | 4 | 3 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 06/09/2025 | 06/09/2025 | 09/30/2025 | 2 | 1 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 06/09/2025 | 06/09/2025 | 09/13/2025 | 13 | 13 | $123.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 06/09/2025 | 06/09/2025 | 09/30/2025 | 1 | 0 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 06/09/2025 | 06/09/2025 | 10/03/2025 | 8 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 06/09/2025 | 06/14/2025 | 10/06/2025 | 6 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 06/09/2025 | 06/09/2025 | 07/11/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 06/09/2025 | 06/09/2025 | 09/01/2025 | 19 | 19 | $190.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 07/03/2025 | 10/06/2025 | 09/18/2025 | 1 | 24 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1785 | 06/10/2025 | 06/14/2025 | 07/17/2025 | 5 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 06/10/2025 | 06/10/2025 | 09/18/2025 | 10 | 9 | $155.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 06/09/2025 | 06/09/2025 | 10/06/2025 | 20 | 18 | $190.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 06/14/2025 | 06/14/2025 | 08/29/2025 | 8 | 8 | $76.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 06/14/2025 | 06/14/2025 | | 12 | 12 | $114.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 06/10/2025 | 06/10/2025 | 07/13/2025 | 7 | 7 | $66.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 07/03/2025 | 10/06/2025 | 09/30/2025 | 5 | 21 | $47.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 06/10/2025 | 06/10/2025 | 09/11/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/09/2025 | 06/09/2025 | | 8 | 8 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 06/10/2025 | 06/10/2025 | 10/02/2025 | 6 | 5 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 06/10/2025 | 06/10/2025 | 10/05/2025 | 9 | 8 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 06/10/2025 | 06/10/2025 | 08/02/2025 | 7 | 7 | $80.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 06/10/2025 | 06/10/2025 | 09/30/2025 | 7 | 5 | $66.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 06/10/2025 | 06/10/2025 | 08/20/2025 | 6 | 6 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 07/03/2025 | 07/03/2025 | 09/30/2025 | 7 | 6 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 06/14/2025 | 06/14/2025 | 10/06/2025 | 19 | 17 | $218.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 06/10/2025 | 06/10/2025 | 08/07/2025 | 8 | 8 | $124.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 07/07/2025 | 07/07/2025 | 09/26/2025 | 11 | 10 | $132.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 06/14/2025 | 06/14/2025 | 08/11/2025 | 9 | 9 | $108.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1785 | 06/09/2025 | 06/09/2025 | 09/24/2025 | 12 | 7 | $126.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1785 | 06/09/2025 | 06/09/2025 | 07/17/2025 | 23 | 23 | $241.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 06/10/2025 | 06/10/2025 | | 20 | 20 | $240.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/10/2025 | 06/10/2025 | 07/16/2025 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/09/2025 | 06/09/2025 | | 8 | 8 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1785 | 06/14/2025 | 06/14/2025 | 09/03/2025 | 2 | 2 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1785 | 06/10/2025 | 06/10/2025 | 09/20/2025 | 12 | 10 | $156.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 06/09/2025 | 06/09/2025 | 07/14/2025 | 7 | 7 | $122.50 |
| HALLMARK CARDS | ***** | ********** | $86.99 | $43.50 | 1785 | 06/09/2025 | 06/09/2025 | 09/28/2025 | 5 | 4 | $217.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1785 | 07/03/2025 | 07/04/2025 | 10/04/2025 | 5 | 4 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1785 | 07/07/2025 | 07/07/2025 | 09/09/2025 | 3 | 3 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 06/14/2025 | 06/14/2025 | | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 06/09/2025 | 06/09/2025 | | 8 | 8 | $96.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1785 | 07/03/2025 | 07/03/2025 | 07/20/2025 | 4 | 4 | $76.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1785 | 06/14/2025 | 06/14/2025 | 09/01/2025 | 3 | 3 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 01/27/2025 | 06/14/2025 | 05/27/2025 | 10 | 10 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 01/21/2025 | 01/21/2025 | 02/13/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 01/21/2025 | 01/21/2025 | 10/04/2025 | 2 | 0 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 01/21/2025 | 01/21/2025 | 09/17/2025 | 5 | 4 | $77.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 01/21/2025 | 01/21/2025 | 10/03/2025 | 4 | -1 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 01/21/2025 | 01/21/2025 | | 2 | 1 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 01/27/2025 | 01/27/2025 | 09/22/2025 | 2 | 1 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 01/27/2025 | 01/27/2025 | 10/06/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 01/27/2025 | 01/27/2025 | | 8 | 8 | $52.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 01/21/2025 | 01/21/2025 | 07/31/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 01/27/2025 | 01/27/2025 | 08/17/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 01/21/2025 | 06/09/2025 | 09/30/2025 | 10 | 8 | $120.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1785 | 01/21/2025 | 01/21/2025 | 08/14/2025 | 1 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 01/27/2025 | 01/27/2025 | 09/25/2025 | 7 | 6 | $80.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 01/27/2025 | 01/27/2025 | 09/30/2025 | 4 | 1 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 01/27/2025 | 01/27/2025 | 08/08/2025 | 11 | 11 | $137.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 01/21/2025 | 01/21/2025 | 10/04/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1785 | 06/09/2025 | 06/09/2025 | 08/20/2025 | 1 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/09/2025 | 06/14/2025 | | 8 | 8 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 06/09/2025 | 06/10/2025 | 07/30/2025 | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 06/09/2025 | 06/09/2025 | 09/06/2025 | 7 | 7 | $108.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 06/14/2025 | 06/14/2025 | 07/18/2025 | 5 | 5 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 06/09/2025 | 06/09/2025 | | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1785 | 07/03/2025 | 07/03/2025 | 07/25/2025 | 12 | 12 | $156.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1785 | 06/10/2025 | 06/10/2025 | 07/22/2025 | 5 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1785 | 06/09/2025 | 06/14/2025 | 09/14/2025 | 11 | 10 | $187.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1785 | 06/10/2025 | 06/10/2025 | 09/02/2025 | 2 | 2 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1785 | 06/10/2025 | 06/10/2025 | | 8 | 8 | $224.00 |
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 1785 | 06/14/2025 | 06/14/2025 | 09/21/2025 | 5 | 3 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 06/09/2025 | 06/09/2025 | 09/18/2025 | 15 | 14 | $232.50 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1785 | 07/03/2025 | 07/07/2025 | 09/24/2025 | 2 | 1 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 06/10/2025 | 06/10/2025 | 10/06/2025 | 20 | 17 | $230.00 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 1785 | 07/07/2025 | 07/07/2025 | 08/27/2025 | 2 | 2 | $62.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1785 | 06/14/2025 | 06/14/2025 | 08/05/2025 | 5 | 5 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 07/03/2025 | 07/07/2025 | 07/17/2025 | 17 | 17 | $263.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/10/2025 | 06/10/2025 | 07/23/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 12/30/2024 | 12/30/2024 | 09/27/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 06/14/2025 | 07/07/2025 | 08/29/2025 | 12 | 12 | $186.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1785 | 06/09/2025 | 06/10/2025 | 09/01/2025 | 32 | 32 | $656.00 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 1785 | 07/07/2025 | 10/03/2025 | 08/05/2025 | 31 | 37 | $961.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/14/2025 | 06/14/2025 | 09/27/2025 | 12 | 6 | $150.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 06/14/2025 | 06/14/2025 | 09/25/2025 | 15 | 13 | $180.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1785 | 06/09/2025 | 06/09/2025 | 07/13/2025 | 8 | 8 | $136.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 06/14/2025 | 06/14/2025 | 08/05/2025 | 11 | 11 | $192.50 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1785 | 06/09/2025 | 06/09/2025 | 09/19/2025 | 7 | 6 | $91.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 06/14/2025 | 06/14/2025 | 08/16/2025 | 17 | 17 | $263.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 06/09/2025 | 06/09/2025 | 08/29/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1785 | 06/10/2025 | 06/10/2025 | 07/12/2025 | 7 | 7 | $91.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1785 | 06/10/2025 | 06/14/2025 | 09/20/2025 | 4 | 3 | $88.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1785 | 06/09/2025 | 06/10/2025 | 09/20/2025 | 3 | 2 | $66.00 |
| HALLMARK CARDS | ***** | ********** | $56.99 | $28.50 | 1785 | 07/04/2025 | 10/06/2025 | 09/01/2025 | 2 | 4 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/10/2025 | 06/10/2025 | 09/27/2025 | 5 | 4 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 07/07/2025 | 07/07/2025 | 09/23/2025 | 7 | 5 | $80.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/10/2025 | 06/14/2025 | 08/09/2025 | 10 | 10 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/10/2025 | 06/10/2025 | 09/06/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1785 | 07/02/2025 | 07/02/2025 | 09/27/2025 | 2 | 1 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 07/07/2025 | 07/07/2025 | 08/20/2025 | 2 | 2 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 07/02/2025 | 07/07/2025 | 09/18/2025 | 7 | 6 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 1785 | 06/09/2025 | 07/02/2025 | 09/19/2025 | 13 | 12 | $208.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 06/10/2025 | 06/10/2025 | 08/12/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 07/02/2025 | 07/02/2025 | 07/26/2025 | 1 | 1 | $15.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 07/07/2025 | 07/07/2025 | 10/04/2025 | 4 | 3 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 06/09/2025 | 06/09/2025 | 08/24/2025 | 5 | 5 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1785 | 06/09/2025 | 06/09/2025 | 09/19/2025 | 5 | 4 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 1785 | 07/07/2025 | 10/06/2025 | 08/06/2025 | 4 | 6 | $124.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 06/09/2025 | 06/09/2025 | 09/06/2025 | 17 | 17 | $195.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 07/03/2025 | 07/07/2025 | 09/20/2025 | 19 | 16 | $228.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 06/10/2025 | 06/10/2025 | 09/07/2025 | 6 | 6 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1785 | 06/09/2025 | 06/09/2025 | 09/20/2025 | 25 | 22 | $350.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 06/09/2025 | 07/16/2025 | 09/12/2025 | 4 | 3 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 06/14/2025 | 06/14/2025 | 09/20/2025 | 4 | 2 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 06/14/2025 | 07/18/2025 | 07/31/2025 | 1 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1785 | 06/10/2025 | 06/10/2025 | 07/13/2025 | 2 | 2 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 06/14/2025 | 06/14/2025 | 08/31/2025 | 6 | 6 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 06/14/2025 | 06/14/2025 | 07/23/2025 | 6 | 6 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 06/09/2025 | 06/09/2025 | 09/18/2025 | 12 | 11 | $174.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 07/07/2025 | 07/07/2025 | 08/13/2025 | 15 | 15 | $172.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 06/10/2025 | 06/10/2025 | 09/20/2025 | 34 | 33 | $527.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1785 | 06/09/2025 | 06/09/2025 | 09/20/2025 | 8 | 7 | $112.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1785 | 06/14/2025 | 06/14/2025 | 08/10/2025 | 4 | 4 | $82.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 06/09/2025 | 10/06/2025 | 10/03/2025 | 15 | 18 | $180.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 06/14/2025 | 06/14/2025 | 10/02/2025 | 4 | 2 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/09/2025 | 06/09/2025 | 09/20/2025 | 6 | 4 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1785 | 06/10/2025 | 06/10/2025 | 09/09/2025 | 3 | 3 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 06/14/2025 | 10/03/2025 | 09/05/2025 | 6 | 8 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/09/2025 | 06/14/2025 | 08/03/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 06/09/2025 | 06/09/2025 | 10/03/2025 | 4 | 3 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1785 | 07/03/2025 | 07/03/2025 | 09/27/2025 | 16 | 15 | $224.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1785 | 06/10/2025 | 06/10/2025 | 08/10/2025 | 5 | 5 | $102.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/10/2025 | 06/10/2025 | 09/06/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 07/03/2025 | 07/03/2025 | 09/12/2025 | 9 | 9 | $139.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1785 | 06/09/2025 | 06/09/2025 | 10/04/2025 | 14 | 12 | $196.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1785 | 06/10/2025 | 06/10/2025 | 07/16/2025 | 4 | 4 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/09/2025 | 06/09/2025 | 09/19/2025 | 5 | 4 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/14/2025 | 06/14/2025 | | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 02/17/2025 | 03/17/2025 | 09/27/2025 | 19 | 16 | $218.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/09/2025 | 06/09/2025 | 09/18/2025 | 11 | 10 | $137.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1785 | 01/17/2025 | 01/17/2025 | 09/06/2025 | 3 | 3 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 07/07/2025 | 07/07/2025 | 09/04/2025 | 4 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1785 | 06/09/2025 | 06/09/2025 | 07/12/2025 | 3 | 3 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 06/10/2025 | 06/10/2025 | | 8 | 8 | $96.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 06/10/2025 | 06/10/2025 | 10/02/2025 | 3 | 2 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1785 | 03/31/2025 | 07/07/2025 | 10/04/2025 | 5 | 4 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 06/14/2025 | 06/14/2025 | 09/30/2025 | 5 | 4 | $77.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1785 | 06/10/2025 | 06/10/2025 | 08/10/2025 | 2 | 2 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 06/09/2025 | 06/09/2025 | 10/04/2025 | 4 | 3 | $62.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1785 | 06/10/2025 | 06/10/2025 | 10/04/2025 | 3 | 1 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1785 | 07/07/2025 | 07/07/2025 | 07/23/2025 | 6 | 6 | $150.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 06/14/2025 | 07/03/2025 | 07/15/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 07/07/2025 | 07/07/2025 | 09/07/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 07/07/2025 | 10/06/2025 | 07/14/2025 | 1 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 07/07/2025 | 07/07/2025 | 08/15/2025 | 5 | 5 | $77.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/14/2025 | 06/14/2025 | 09/30/2025 | 5 | 3 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1785 | 07/07/2025 | 07/07/2025 | 07/21/2025 | 2 | 2 | $28.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1785 | 07/07/2025 | 07/07/2025 | 07/24/2025 | 1 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1785 | 06/14/2025 | 06/14/2025 | 09/20/2025 | 9 | 8 | $126.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 07/07/2025 | 10/06/2025 | 07/15/2025 | 1 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1785 | 07/07/2025 | 10/06/2025 | 10/04/2025 | 11 | 11 | $88.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 06/09/2025 | 06/09/2025 | 09/30/2025 | 17 | 15 | $110.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/09/2025 | 06/09/2025 | 09/15/2025 | 5 | 3 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1785 | 06/09/2025 | 06/09/2025 | 08/27/2025 | 15 | 15 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 06/10/2025 | 06/10/2025 | 09/19/2025 | 6 | 5 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 02/06/2025 | 02/06/2025 | 09/12/2025 | 7 | 7 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 02/06/2025 | 06/09/2025 | 09/16/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1785 | 02/17/2025 | 02/17/2025 | 09/20/2025 | 1 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 06/09/2025 | 06/09/2025 | 09/22/2025 | 10 | 9 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 06/09/2025 | 07/07/2025 | 09/30/2025 | 6 | 4 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 06/09/2025 | 06/09/2025 | 08/24/2025 | 13 | 13 | $84.50 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1785 | 06/09/2025 | 06/09/2025 | 07/15/2025 | 16 | 16 | $128.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 06/09/2025 | 06/09/2025 | 07/16/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 06/09/2025 | 06/09/2025 | 07/22/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 06/09/2025 | 06/09/2025 | 09/30/2025 | 7 | 3 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 06/09/2025 | 06/09/2025 | 07/15/2025 | 2 | 2 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1785 | 06/09/2025 | 06/09/2025 | 08/07/2025 | 5 | 5 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1785 | 06/09/2025 | 06/09/2025 | 07/12/2025 | 6 | 6 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 06/10/2025 | 06/10/2025 | 08/24/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 06/09/2025 | 06/09/2025 | 09/21/2025 | 8 | 7 | $52.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1785 | 07/07/2025 | 10/06/2025 | 07/19/2025 | 1 | 13 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 07/07/2025 | 07/07/2025 | 07/11/2025 | 11 | 11 | $137.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 07/07/2025 | 10/06/2025 | 10/02/2025 | 1 | 11 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/09/2025 | 06/09/2025 | 10/02/2025 | 3 | 2 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 06/10/2025 | 06/10/2025 | 07/11/2025 | 7 | 7 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 06/10/2025 | 06/10/2025 | 08/29/2025 | 5 | 5 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 06/14/2025 | 06/14/2025 | 09/22/2025 | 17 | 16 | $246.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/09/2025 | 06/09/2025 | 10/05/2025 | 11 | 8 | $137.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 06/14/2025 | 07/07/2025 | 10/02/2025 | 3 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 07/03/2025 | 07/10/2025 | 07/19/2025 | 25 | 25 | $362.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 07/04/2025 | 10/03/2025 | 09/09/2025 | 1 | 5 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1785 | 06/10/2025 | 07/03/2025 | 10/03/2025 | 34 | 33 | $357.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1785 | 06/09/2025 | 06/09/2025 | 09/28/2025 | 9 | 6 | $135.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1785 | 06/09/2025 | 06/09/2025 | 09/26/2025 | 6 | 4 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 06/09/2025 | 06/10/2025 | 10/03/2025 | 12 | 8 | $138.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/09/2025 | 06/09/2025 | 09/12/2025 | 15 | 15 | $187.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 07/07/2025 | 07/07/2025 | 09/15/2025 | 6 | 5 | $69.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 06/10/2025 | 06/10/2025 | 08/21/2025 | 21 | 21 | $367.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 06/09/2025 | 06/14/2025 | 08/30/2025 | 7 | 7 | $101.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 02/06/2025 | 06/10/2025 | 09/18/2025 | 6 | 5 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 06/10/2025 | 06/14/2025 | 10/06/2025 | 3 | 0 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 06/09/2025 | 06/14/2025 | 09/30/2025 | 5 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 06/10/2025 | 06/10/2025 | 10/06/2025 | 15 | 12 | $172.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 06/09/2025 | 06/09/2025 | 09/30/2025 | 9 | 8 | $103.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 02/06/2025 | 07/18/2025 | 09/30/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1785 | 06/09/2025 | 06/10/2025 | 08/12/2025 | 14 | 14 | $133.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 06/10/2025 | 06/10/2025 | 10/06/2025 | 9 | 7 | $103.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 06/09/2025 | 06/09/2025 | 10/06/2025 | 26 | 25 | $260.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 06/14/2025 | 06/14/2025 | 10/02/2025 | 11 | 10 | $126.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/14/2025 | 07/22/2025 | 09/06/2025 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 06/14/2025 | 06/14/2025 | 09/19/2025 | 6 | 5 | $69.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1785 | 06/09/2025 | 06/09/2025 | 09/18/2025 | 8 | 7 | $112.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1785 | 06/09/2025 | 06/09/2025 | 08/27/2025 | 8 | 8 | $92.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1785 | 06/09/2025 | 06/09/2025 | 09/28/2025 | 7 | 4 | $98.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1785 | 06/10/2025 | 07/22/2025 | 07/19/2025 | 10 | 10 | $225.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1785 | 06/10/2025 | 06/10/2025 | 09/19/2025 | 15 | 14 | $157.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1785 | 07/03/2025 | 07/07/2025 | 09/06/2025 | 8 | 8 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1785 | 06/10/2025 | 06/10/2025 | 09/26/2025 | 7 | 6 | $98.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1785 | 06/09/2025 | 06/09/2025 | 10/04/2025 | 19 | 16 | $199.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1785 | 06/10/2025 | 07/07/2025 | 09/15/2025 | 11 | 10 | $159.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 06/10/2025 | 07/07/2025 | 09/18/2025 | 12 | 9 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1785 | 06/10/2025 | 06/10/2025 | 09/30/2025 | 5 | 4 | $77.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 06/09/2025 | 06/09/2025 | 10/06/2025 | 9 | 6 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 06/14/2025 | 06/14/2025 | 10/04/2025 | 24 | 19 | $240.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/07/2025 | 1 | 1 | $0.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 03/24/2022 | 03/07/2025 | 06/07/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 03/24/2022 | 03/07/2025 | 06/30/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 03/24/2022 | 03/07/2025 | 05/14/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 03/24/2022 | 03/07/2025 | 06/04/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 03/14/2025 | 03/14/2025 | 05/10/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 04/13/2024 | 04/25/2025 | 06/20/2024 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/03/2024 | 08/27/2024 | 08/18/2025 | 12 | 12 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 04/13/2024 | 06/26/2025 | 08/02/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 07/17/2021 | 04/21/2025 | 09/16/2025 | 4 | 3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 12/05/2022 | 10/06/2025 | 07/12/2025 | 1 | 7 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 07/29/2021 | 04/30/2025 | 08/14/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 12/01/2021 | 04/13/2024 | 10/03/2025 | 13 | 12 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 07/17/2021 | 04/25/2024 | 10/03/2025 | 14 | 11 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/04/2021 | 09/19/2024 | 08/19/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 12/01/2021 | 04/19/2024 | 08/14/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 08/23/2021 | 12/06/2024 | 07/15/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 10/13/2021 | 02/14/2025 | 05/13/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 12/01/2021 | 04/19/2024 | 05/13/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 08/16/2021 | 02/18/2025 | 06/25/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/04/2021 | 10/06/2025 | 09/27/2025 | 2 | 6 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/04/2021 | 05/01/2025 | 08/19/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/13/2021 | 10/03/2025 | 09/15/2025 | 1 | 6 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/04/2021 | 04/19/2024 | 06/12/2025 | 11 | 11 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 09/15/2021 | 04/11/2025 | 05/29/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/13/2021 | 04/01/2025 | 10/04/2025 | 11 | 8 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 07/17/2021 | 04/17/2025 | 03/04/2025 | 9 | 9 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 03/13/2023 | 04/13/2024 | 08/15/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 01/24/2022 | 04/17/2025 | 08/15/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 07/29/2021 | 02/03/2025 | 10/02/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 02/24/2023 | 04/13/2024 | 07/12/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 11/04/2021 | 01/13/2025 | 10/03/2025 | 4 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 01/21/2022 | 06/06/2024 | 07/03/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 12/05/2022 | 02/03/2025 | 09/27/2025 | 4 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 07/17/2021 | 05/03/2024 | 10/01/2025 | 2 | 0 | $1.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 07/08/2021 | 02/14/2025 | 02/05/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 12/05/2022 | 04/17/2025 | 09/18/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 06/27/2022 | 05/13/2025 | 07/12/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 03/15/2022 | 01/13/2025 | 08/07/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 04/18/2022 | 10/03/2025 | 09/30/2025 | 2 | 7 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/23/2022 | 01/27/2025 | 09/30/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 08/01/2022 | 12/06/2024 | 08/06/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 08/01/2022 | 04/13/2024 | 07/12/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 08/01/2022 | 01/13/2025 | 10/03/2025 | 13 | 10 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 08/01/2022 | 04/01/2025 | 09/29/2025 | 5 | 3 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 08/01/2022 | 12/19/2024 | 08/23/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 08/01/2022 | 04/19/2024 | 09/26/2025 | 7 | 6 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 01/24/2022 | 10/03/2025 | 09/24/2025 | 1 | 6 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 07/05/2022 | 10/31/2024 | 03/25/2025 | 10 | 10 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 08/08/2022 | 04/19/2024 | 10/03/2025 | 6 | 4 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 02/13/2023 | 10/07/2024 | 09/26/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 08/28/2023 | 04/13/2024 | 10/01/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/31/2024 | 03/14/2025 | 10/01/2025 | 6 | 4 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 08/08/2022 | 02/18/2025 | 09/30/2025 | 4 | 3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/23/2022 | 08/16/2024 | 08/07/2025 | 10 | 10 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 08/15/2024 | 08/27/2024 | 06/19/2025 | 15 | 15 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 11/04/2021 | 02/18/2025 | 10/03/2025 | 4 | 3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 12/15/2022 | 02/03/2025 | 09/26/2025 | 4 | 3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/13/2021 | 04/13/2024 | 09/30/2025 | 3 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 09/15/2021 | 10/03/2025 | 09/24/2025 | 6 | 11 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 12/01/2021 | 01/24/2025 | 09/24/2025 | 4 | 3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 09/29/2021 | 08/20/2024 | 10/03/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 08/09/2021 | 04/13/2024 | 09/13/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 01/12/2023 | 04/19/2024 | 08/30/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 10/23/2023 | 12/10/2024 | 04/04/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 12/06/2024 | 12/06/2024 | 05/05/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 02/02/2023 | 04/13/2024 | 09/08/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 11/01/2023 | 04/19/2024 | 07/24/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 07/29/2021 | 04/13/2024 | 10/01/2025 | 6 | 5 | $3.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 09/07/2021 | 09/07/2021 | 09/20/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 06/10/2021 | 05/01/2025 | 08/08/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 06/26/2021 | 02/14/2025 | 10/04/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 05/31/2023 | 12/30/2024 | 06/12/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 12/19/2022 | 04/21/2025 | 10/01/2025 | 3 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 10/13/2022 | 04/13/2024 | 10/04/2025 | 6 | 5 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1785 | 12/15/2021 | 04/13/2024 | 09/25/2025 | 4 | 3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1785 | 01/20/2023 | 02/15/2024 | 04/17/2025 | 13 | 13 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1785 | 02/15/2024 | 02/15/2024 | 04/12/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1785 | 01/27/2022 | 02/15/2024 | 04/17/2025 | 15 | 15 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1785 | 01/27/2022 | 02/15/2024 | 04/17/2025 | 26 | 26 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1785 | 01/27/2022 | 01/27/2022 | 04/18/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1785 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1785 | 04/18/2022 | 03/06/2025 | 04/28/2024 | 9 | 9 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1785 | 04/18/2022 | 03/06/2025 | 06/02/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1785 | 04/18/2022 | 03/06/2025 | 08/10/2023 | 10 | 10 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1785 | 08/16/2021 | 04/13/2024 | 06/30/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1785 | 10/27/2021 | 04/13/2024 | 06/21/2025 | 11 | 11 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1785 | 10/27/2021 | 04/13/2024 | 06/21/2025 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1785 | 12/09/2022 | 01/16/2025 | 02/06/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1785 | 12/26/2023 | 01/16/2025 | 02/09/2025 | 11 | 11 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1785 | 12/26/2023 | 01/16/2025 | 02/14/2025 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1785 | 12/20/2021 | 01/16/2025 | 01/29/2025 | 30 | 30 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1785 | 12/20/2021 | 01/16/2025 | 02/09/2025 | 28 | 28 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1785 | 12/20/2021 | 01/16/2025 | 02/10/2025 | 26 | 26 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | | | 07/27/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 08/12/2021 | 01/17/2024 | 07/08/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 05/23/2022 | 05/23/2022 | 06/14/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 05/04/2021 | 04/13/2024 | 06/10/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 09/15/2021 | 04/13/2024 | 06/12/2025 | 56 | 56 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 04/13/2024 | 04/13/2024 | 06/03/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 07/29/2021 | 04/19/2024 | 05/28/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 05/25/2021 | 02/14/2025 | 06/12/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 02/28/2022 | 01/27/2025 | 05/18/2025 | 5 | 5 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 02/28/2022 | 04/13/2024 | 05/13/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 02/28/2022 | 01/27/2025 | 05/28/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 02/28/2022 | 04/13/2024 | 05/09/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 02/28/2022 | 02/18/2025 | 04/18/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 08/05/2021 | 04/13/2024 | 06/06/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 01/21/2022 | 11/14/2024 | 05/08/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 04/13/2024 | 04/13/2024 | 06/06/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 09/29/2021 | 01/13/2025 | 03/18/2025 | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 04/13/2024 | 04/13/2024 | 04/18/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 09/29/2021 | 04/19/2024 | 04/16/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 03/13/2023 | 04/01/2025 | 06/13/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 10/26/2021 | 04/01/2025 | 05/31/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 10/13/2021 | 04/13/2024 | 04/18/2025 | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 07/29/2021 | 02/14/2025 | 12/05/2024 | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 09/07/2021 | 01/27/2025 | 04/30/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 06/10/2021 | 03/03/2025 | 06/12/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 03/13/2023 | 02/14/2025 | 05/29/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 09/07/2021 | 05/03/2024 | 06/19/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 12/05/2022 | 04/13/2024 | 06/06/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 07/29/2021 | 02/26/2025 | 06/07/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 02/18/2025 | 02/18/2025 | 05/18/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 02/18/2025 | 02/18/2025 | 06/12/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 02/18/2025 | 02/18/2025 | | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 02/28/2022 | 02/14/2025 | 05/05/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 01/03/2023 | 04/13/2024 | 06/06/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 02/18/2025 | 02/18/2025 | 03/12/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 03/07/2022 | 04/21/2024 | 09/26/2025 | 3 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 01/17/2025 | 01/17/2025 | 10/02/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 05/14/2021 | 03/14/2025 | 08/29/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 01/17/2025 | 01/17/2025 | 09/19/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 01/17/2025 | 05/09/2025 | 09/04/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 01/17/2025 | 04/30/2025 | 10/05/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 01/17/2025 | 04/11/2025 | 09/24/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 01/17/2025 | 01/17/2025 | 08/18/2025 | 2 | 2 | $2.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 01/17/2025 | 10/02/2025 | 08/07/2025 | 1 | 5 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 01/17/2025 | 04/11/2025 | 07/05/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 04/13/2024 | 04/25/2024 | 03/01/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 04/13/2024 | 08/20/2024 | 05/03/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 01/17/2025 | 10/02/2025 | 07/30/2025 | 3 | 7 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 10/27/2021 | 07/08/2024 | 09/29/2025 | 7 | 5 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 08/12/2021 | 04/13/2024 | 08/30/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 05/04/2021 | 10/22/2024 | 08/16/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 05/04/2021 | 11/07/2024 | 03/28/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 05/31/2023 | 04/13/2024 | 08/15/2025 | 13 | 13 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 04/13/2024 | 04/19/2024 | 08/15/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 04/13/2024 | 04/19/2024 | 06/30/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 04/13/2024 | 05/30/2024 | 09/21/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 04/13/2024 | 11/14/2024 | 08/30/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 04/13/2024 | 11/14/2024 | 08/23/2024 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 04/13/2024 | 08/27/2024 | 09/22/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 04/13/2024 | 04/01/2025 | 08/02/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 03/18/2024 | 01/13/2025 | 09/27/2025 | 4 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 01/15/2025 | 01/15/2025 | 06/14/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 01/15/2025 | 01/15/2025 | 08/29/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 01/15/2025 | 01/15/2025 | 09/29/2025 | 7 | 6 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 01/15/2025 | 01/15/2025 | 09/03/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 01/15/2025 | 01/15/2025 | 09/13/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 12/30/2024 | 12/30/2024 | 08/20/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 01/15/2025 | 01/15/2025 | 09/27/2025 | 5 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 12/30/2024 | 01/15/2025 | 09/29/2025 | 7 | 3 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 01/15/2025 | 01/15/2025 | 08/28/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 08/08/2022 | 04/13/2024 | 08/17/2025 | 16 | 16 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 06/24/2021 | 04/18/2023 | 09/03/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1785 | 12/20/2021 | 12/30/2024 | 02/14/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/27/2024 | 02/17/2025 | | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/27/2024 | 02/17/2025 | | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/27/2024 | 02/17/2025 | 05/09/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/27/2024 | 03/07/2025 | | 4 | 4 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 04/29/2024 | 04/21/2025 | 05/14/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 06/07/2024 | 04/21/2025 | 06/08/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 05/20/2022 | 04/21/2025 | 06/13/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/24/2022 | 03/07/2025 | 05/25/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/24/2022 | 03/07/2025 | 06/07/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/24/2022 | 03/07/2025 | 06/05/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/24/2022 | 03/07/2025 | 05/09/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/24/2022 | 03/31/2025 | 06/15/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/07/2023 | 03/07/2025 | 06/13/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/24/2022 | 03/07/2025 | 05/23/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/24/2022 | 03/07/2025 | 06/06/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/07/2023 | 03/07/2025 | 05/20/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/24/2022 | 03/07/2025 | 05/27/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/24/2022 | 03/07/2025 | 04/22/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/07/2025 | 03/07/2025 | 07/08/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 04/04/2024 | 03/07/2025 | 06/05/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 04/04/2024 | 03/07/2025 | 07/08/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/18/2024 | 03/14/2025 | 05/07/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/18/2022 | 03/14/2025 | 05/07/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/18/2024 | 03/14/2025 | 05/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/14/2025 | 03/14/2025 | 05/09/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/03/2023 | 03/14/2025 | 05/09/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/18/2022 | 03/14/2025 | 04/21/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 01/20/2023 | 03/07/2025 | 03/19/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/08/2024 | 02/14/2025 | | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/08/2024 | 03/07/2025 | 04/28/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 01/20/2023 | 03/07/2025 | 04/28/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 01/20/2023 | 02/14/2025 | 04/28/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 01/20/2023 | 02/14/2025 | 04/21/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 10/16/2021 | 04/13/2024 | 09/25/2025 | 10 | 9 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 12/26/2021 | 04/13/2024 | 09/20/2025 | 10 | 9 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/01/2022 | 04/13/2024 | 08/06/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 08/24/2021 | 04/13/2024 | 04/18/2025 | 1 | 1 | $1.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/01/2022 | 04/13/2024 | 09/08/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 05/13/2021 | 04/13/2024 | 09/20/2025 | 6 | 5 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 05/04/2021 | 08/27/2024 | 09/25/2025 | 4 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 10/27/2021 | 04/13/2024 | 06/18/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 05/15/2023 | 10/06/2025 | 09/20/2025 | 2 | 7 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 10/27/2021 | 10/27/2021 | 06/14/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 12/15/2021 | 04/19/2024 | 07/23/2025 | 14 | 14 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 10/26/2021 | 04/13/2024 | 08/20/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 05/30/2025 | 05/30/2025 | | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 05/30/2025 | 05/30/2025 | 07/18/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 05/30/2025 | 05/30/2025 | 09/20/2025 | 6 | 5 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 10/27/2021 | 12/30/2024 | 05/31/2025 | 12 | 12 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/01/2022 | 12/30/2024 | 08/04/2024 | 22 | 22 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 11/04/2021 | 12/30/2024 | 09/20/2025 | 20 | 19 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 05/12/2021 | 04/13/2024 | 09/08/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 10/16/2021 | 12/30/2024 | 04/12/2025 | 16 | 16 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 12/15/2021 | 12/30/2024 | 09/20/2025 | 14 | 13 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 12/26/2021 | 04/13/2024 | 07/24/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 12/19/2022 | 12/30/2024 | 12/13/2024 | 21 | 21 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 10/27/2021 | 12/30/2024 | 12/20/2024 | 19 | 19 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 10/27/2021 | 04/13/2024 | 07/24/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 10/27/2021 | 12/30/2024 | 06/03/2025 | 17 | 17 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 10/27/2021 | 12/30/2024 | 08/19/2025 | 22 | 22 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 10/27/2021 | 04/13/2024 | 08/10/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 05/30/2025 | 05/30/2025 | 09/20/2025 | 5 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 05/30/2025 | 05/30/2025 | 08/14/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 01/12/2023 | 01/12/2023 | 09/26/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 09/15/2021 | 12/14/2022 | 04/12/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 02/28/2022 | 10/24/2022 | 05/21/2025 | 11 | 11 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/15/2022 | 12/14/2022 | 09/02/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 07/17/2021 | 12/14/2022 | 10/05/2025 | 4 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 09/29/2021 | 12/14/2022 | 09/24/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 03/17/2023 | 03/17/2023 | 09/25/2025 | 5 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 05/15/2023 | 05/15/2023 | 09/15/2025 | 2 | 1 | $2.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 05/31/2023 | 05/31/2023 | 09/25/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 02/10/2022 | 02/10/2022 | 09/03/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 02/22/2023 | 02/22/2023 | 08/06/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1785 | 12/09/2022 | 01/16/2025 | 02/06/2025 | 14 | 14 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $2.39 | $1.20 | 1785 | 08/16/2021 | 01/24/2025 | 09/27/2025 | 17 | 16 | $20.40 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 05/03/2024 | 05/30/2025 | 08/16/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 04/13/2024 | 04/19/2024 | 08/01/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 02/13/2023 | 02/14/2023 | 05/08/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 01/03/2023 | 04/13/2024 | 09/15/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 04/24/2023 | 04/13/2024 | 08/30/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 01/03/2023 | 11/01/2024 | 10/03/2024 | 10 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 03/14/2023 | 10/09/2024 | 11/13/2024 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 01/27/2025 | 02/03/2025 | 08/24/2025 | 11 | 11 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 02/03/2025 | 02/03/2025 | 08/24/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 02/03/2025 | 02/03/2025 | 09/28/2025 | 4 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 02/03/2025 | 02/03/2025 | 09/25/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 02/03/2025 | 02/03/2025 | | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 02/03/2025 | 02/03/2025 | 09/04/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 01/27/2025 | 02/06/2025 | 08/03/2025 | 13 | 13 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 01/17/2025 | 04/25/2025 | 09/25/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 01/17/2025 | 04/25/2025 | 10/02/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 01/17/2025 | 04/25/2025 | 10/05/2025 | 7 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 01/17/2025 | 03/14/2025 | 10/04/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 08/20/2024 | 09/19/2024 | 09/12/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 08/20/2024 | 09/19/2024 | 09/05/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 07/29/2021 | 11/14/2024 | 08/17/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 05/14/2021 | 10/17/2024 | 01/24/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1785 | 12/20/2021 | 08/20/2024 | 04/09/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 03/07/2025 | 03/07/2025 | 05/24/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 03/31/2025 | 03/31/2025 | 06/19/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/30/2025 | 09/24/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 12/26/2023 | 01/13/2025 | 10/05/2025 | 2 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/19/2024 | 04/11/2025 | 09/29/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 05/13/2025 | 08/16/2025 | 4 | 4 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 06/28/2024 | 06/28/2024 | 04/18/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/13/2024 | 05/29/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/13/2024 | 08/06/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/13/2024 | 06/19/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/19/2024 | 10/17/2024 | 09/07/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/19/2024 | 05/03/2024 | 08/08/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 02/20/2024 | 04/13/2024 | 09/28/2025 | 17 | 13 | $21.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 02/20/2024 | 02/20/2024 | 09/22/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/29/2024 | 12/06/2024 | 05/31/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/13/2024 | 10/06/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 09/20/2023 | 04/21/2025 | 08/18/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 08/28/2023 | 04/25/2025 | 07/26/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 02/12/2024 | 04/13/2024 | 09/25/2025 | 2 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/13/2024 | 09/29/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/19/2024 | 12/30/2024 | 03/25/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 12/26/2023 | 04/29/2024 | 06/14/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/19/2024 | 04/19/2024 | 09/10/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 09/20/2023 | 04/13/2024 | 08/29/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 12/26/2023 | 04/17/2025 | 09/27/2025 | 10 | 9 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 11/01/2023 | 03/03/2025 | 09/27/2025 | 6 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/17/2025 | 09/27/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 09/02/2023 | 04/13/2024 | 09/27/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 08/28/2023 | 05/24/2025 | 09/27/2025 | 6 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 02/20/2024 | 04/13/2024 | 09/19/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 12/26/2023 | 04/13/2024 | 09/11/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 02/20/2024 | 02/20/2024 | 09/15/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 08/28/2023 | 08/29/2023 | 09/25/2025 | 14 | 13 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 10/02/2023 | 10/02/2023 | 09/22/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/06/2024 | 04/13/2024 | 08/24/2025 | 11 | 11 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 05/30/2024 | 05/30/2024 | 09/24/2025 | 3 | 1 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/19/2024 | 04/19/2024 | 09/01/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/19/2024 | 06/05/2025 | 14 | 14 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 12/26/2023 | 03/07/2025 | 08/27/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/13/2024 | 09/27/2025 | 4 | 3 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/25/2025 | 12/13/2024 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/29/2024 | 04/29/2024 | 05/02/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/19/2024 | 04/19/2024 | 06/26/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 05/24/2024 | 05/24/2024 | 09/16/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 06/06/2024 | 06/06/2024 | 09/20/2025 | 9 | 8 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 10/23/2023 | 10/23/2023 | 05/17/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/17/2025 | 09/20/2025 | 10 | 9 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 02/12/2024 | 04/11/2025 | 09/26/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 08/29/2023 | 08/29/2023 | 06/13/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/29/2024 | 02/14/2025 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 12/26/2023 | 04/13/2025 | 08/30/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 05/13/2025 | 05/13/2025 | 09/14/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 12/26/2023 | 12/26/2023 | 05/29/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/13/2024 | 07/10/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 12/30/2024 | 12/30/2024 | 05/28/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/29/2024 | 04/29/2024 | 04/26/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 12/26/2023 | 02/03/2025 | 10/05/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/19/2024 | 11/01/2024 | 07/31/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 02/01/2024 | 04/13/2024 | 05/24/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 10/23/2023 | 04/19/2024 | 06/25/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 02/20/2024 | 05/09/2025 | 09/10/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/13/2024 | 08/08/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 05/24/2024 | 05/24/2024 | 07/21/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 10/07/2024 | 10/06/2025 | 3 | 0 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/13/2024 | 08/19/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/13/2024 | 08/18/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 11/07/2024 | 11/07/2024 | 08/18/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/19/2024 | 04/19/2024 | 04/15/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 09/20/2023 | 04/01/2025 | 07/03/2025 | 18 | 18 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 01/20/2024 | 01/20/2024 | 05/10/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 08/09/2024 | 08/09/2024 | 08/08/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/10/2024 | 04/10/2024 | 09/22/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 02/12/2024 | 02/12/2024 | 08/14/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 02/12/2024 | 03/03/2025 | 09/01/2025 | 8 | 8 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 12/26/2023 | 04/19/2024 | 09/26/2025 | 10 | 9 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/13/2024 | 09/10/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 05/03/2024 | 05/03/2024 | 09/20/2025 | 6 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/19/2024 | 04/21/2025 | 09/13/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/19/2024 | 04/01/2025 | 07/19/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/19/2024 | 09/03/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 03/14/2025 | 09/16/2025 | 9 | 8 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 02/01/2024 | 04/25/2024 | 09/26/2025 | 10 | 9 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/21/2025 | 09/20/2025 | 2 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/13/2024 | 07/09/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 01/05/2024 | 04/19/2024 | 09/24/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 09/02/2023 | 03/14/2025 | 10/06/2025 | 11 | 9 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/13/2024 | 09/27/2025 | 10 | 9 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 05/24/2024 | 05/24/2024 | 07/03/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 07/25/2024 | 07/25/2024 | 09/06/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 11/14/2024 | 11/14/2024 | 10/02/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 11/14/2024 | 11/14/2024 | 08/14/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 05/03/2024 | 05/03/2024 | 09/04/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/13/2024 | 07/21/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/19/2024 | 04/19/2024 | 08/23/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 02/01/2024 | 04/13/2024 | 04/19/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 02/20/2024 | 04/19/2024 | 07/25/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/13/2024 | 06/14/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 05/03/2024 | 05/03/2024 | 08/28/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 01/10/2024 | 04/13/2024 | 07/18/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 12/26/2023 | 12/26/2023 | 04/09/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 09/19/2024 | 09/19/2024 | 06/17/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 09/10/2024 | 09/10/2024 | 08/29/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1785 | 04/13/2024 | 04/13/2024 | 09/26/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1785 | 04/19/2024 | 04/19/2024 | 09/14/2025 | 2 | 1 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1785 | 05/13/2021 | 03/14/2025 | 02/21/2025 | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1785 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1785 | 10/23/2023 | 04/19/2024 | 04/29/2025 | 3 | 3 | $3.90 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1785 | 04/29/2024 | 11/14/2024 | 10/10/2024 | 3 | 3 | $3.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1785 | 05/16/2024 | 05/16/2024 | 07/28/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1785 | 04/13/2024 | 04/19/2024 | 07/28/2025 | 3 | 3 | $3.90 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1785 | 04/06/2024 | 04/19/2024 | 07/10/2025 | 3 | 3 | $3.90 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1785 | 04/06/2024 | 04/19/2024 | 06/18/2025 | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1785 | 04/13/2024 | 04/19/2024 | 08/08/2025 | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1785 | 04/13/2024 | 04/19/2024 | 06/08/2025 | 3 | 3 | $3.90 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1785 | 05/30/2024 | 05/30/2024 | 05/09/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1785 | 04/13/2024 | 04/19/2024 | 09/29/2025 | 1 | 0 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1785 | 04/13/2024 | 04/19/2024 | 08/30/2025 | 6 | 6 | $7.80 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1785 | 04/13/2024 | 04/19/2024 | 10/04/2025 | 8 | 7 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/06/2024 | 04/17/2024 | 09/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/05/2022 | 04/06/2024 | 06/27/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/12/2023 | 08/27/2024 | 09/06/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 07/10/2024 | 07/10/2024 | 10/06/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/21/2024 | 10/21/2024 | 02/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/13/2024 | 05/13/2024 | 09/14/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/03/2024 | 10/06/2025 | 10/04/2025 | 2 | 5 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/24/2021 | 04/06/2024 | 08/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/20/2023 | 04/13/2024 | 09/08/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 07/25/2024 | 07/25/2024 | 08/12/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/04/2021 | 12/26/2023 | 10/06/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/20/2024 | 02/14/2025 | 03/01/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/14/2025 | 02/14/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/14/2025 | 02/14/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/14/2025 | 02/14/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/14/2025 | 02/14/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/14/2025 | 02/14/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/27/2024 | 02/14/2025 | 03/28/2025 | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/27/2024 | 02/14/2025 | | 4 | 4 | $5.98 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/20/2024 | 02/14/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/24/2022 | 02/14/2025 | 05/05/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 05/13/2025 | 09/25/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/01/2025 | 09/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/25/2025 | 09/11/2025 | 2 | 2 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/17/2024 | 08/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 06/12/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 10/06/2025 | 06/24/2025 | 2 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 11/12/2024 | 08/31/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 06/28/2024 | 08/24/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 05/01/2025 | 04/16/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/29/2024 | 06/24/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 10/31/2024 | 09/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 05/03/2024 | 08/06/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/17/2024 | 09/11/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/19/2024 | 08/31/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 02/14/2025 | 09/28/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/21/2025 | 07/31/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 07/25/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 09/28/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 01/13/2025 | 08/28/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 01/13/2025 | 10/24/2024 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/19/2024 | 09/08/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 09/28/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 05/16/2024 | 09/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 09/28/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 08/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 05/10/2022 | 08/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 09/16/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 09/28/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 07/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 12/26/2023 | 09/20/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 06/24/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 12/26/2023 | 06/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 02/14/2025 | 09/02/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/29/2024 | 09/28/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 05/13/2025 | 06/12/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 10/21/2024 | 09/30/2025 | 6 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 01/13/2025 | 10/03/2025 | 6 | -2 | $9.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 01/13/2025 | 10/01/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/01/2025 | 08/14/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 02/18/2025 | 08/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/19/2024 | 06/14/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 01/13/2025 | 06/03/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 09/08/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 09/16/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 06/25/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 09/24/2025 | 10 | 9 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 02/28/2025 | 09/22/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 09/22/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 09/22/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 07/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 09/28/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 10/03/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 07/31/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 09/28/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/11/2021 | 12/08/2021 | 10/03/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/11/2021 | 04/13/2024 | 08/24/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/11/2021 | 01/13/2025 | 08/14/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/11/2021 | 10/06/2025 | 09/16/2025 | 2 | 4 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/11/2021 | 04/13/2024 | 06/29/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/11/2021 | 04/19/2024 | 09/11/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/11/2021 | 04/19/2024 | 06/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/11/2021 | 04/13/2024 | 10/02/2025 | 12 | 11 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/11/2021 | 04/13/2024 | 09/20/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/11/2021 | 05/13/2025 | 09/26/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/11/2021 | 04/13/2024 | 08/29/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/11/2021 | 04/13/2024 | 06/05/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/11/2021 | 04/13/2024 | 08/01/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/11/2021 | 04/13/2024 | 06/04/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/11/2021 | 04/19/2024 | 08/05/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/26/2021 | 04/13/2024 | 07/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/11/2021 | 05/01/2025 | 06/04/2025 | 3 | 3 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/05/2021 | 07/10/2024 | 06/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/20/2023 | 04/11/2025 | 09/23/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/24/2025 | 01/24/2025 | 09/22/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/27/2025 | 01/27/2025 | 07/11/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/03/2025 | 03/14/2025 | 09/29/2025 | 7 | 5 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/23/2022 | 04/06/2024 | 08/05/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/04/2021 | 07/10/2024 | 10/06/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/24/2022 | 04/06/2024 | 09/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/11/2022 | 04/06/2024 | 05/05/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/06/2024 | 04/19/2024 | 09/17/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/02/2023 | 02/12/2024 | 08/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/21/2022 | 04/19/2024 | 10/06/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/13/2021 | 04/19/2024 | 10/04/2025 | 10 | 9 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/13/2021 | 05/24/2024 | 08/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/15/2023 | 04/06/2024 | 04/12/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 04/19/2024 | 08/08/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/07/2021 | 05/13/2025 | 06/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/06/2024 | 01/27/2025 | 09/16/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 04/19/2024 | 04/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 04/19/2024 | 09/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 06/28/2024 | 03/14/2025 | 07/17/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 12/20/2021 | 05/24/2024 | 09/03/2025 | 21 | 21 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | | | 04/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/04/2021 | 10/02/2023 | 08/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 12/20/2021 | 05/24/2024 | 07/05/2025 | 19 | 18 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/03/2023 | 10/17/2024 | 07/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/06/2024 | 04/13/2024 | 10/04/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/19/2024 | 04/01/2024 | 02/25/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/17/2023 | 07/10/2024 | 07/28/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/26/2021 | 08/20/2024 | 08/29/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/05/2022 | 04/06/2024 | 04/19/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/06/2024 | 10/17/2024 | 09/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 01/13/2025 | 12/13/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/24/2023 | 01/13/2025 | 12/23/2024 | 6 | 6 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/10/2023 | 04/13/2024 | 10/02/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/22/2023 | 04/29/2024 | 09/22/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/13/2023 | 04/13/2024 | 09/22/2025 | 10 | 9 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/06/2025 | 02/06/2025 | 09/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/03/2025 | 03/14/2025 | 09/02/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/13/2022 | 04/19/2024 | 08/26/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/15/2022 | 04/06/2024 | 09/18/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 12/03/2022 | 04/06/2024 | 06/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/18/2024 | 04/13/2024 | 06/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/18/2024 | 04/13/2024 | 09/21/2025 | 10 | 9 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 04/13/2024 | 09/16/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 07/29/2021 | 07/10/2024 | 05/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/23/2021 | 04/06/2024 | 09/30/2025 | 12 | 11 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 11/23/2022 | 10/06/2025 | 07/29/2025 | 3 | 7 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/04/2021 | 03/03/2025 | 07/04/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/13/2021 | 02/18/2025 | 05/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 06/22/2021 | 02/28/2025 | 06/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 07/17/2021 | 11/14/2024 | 07/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/16/2021 | 04/13/2024 | 07/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/13/2021 | 08/27/2024 | 04/18/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/07/2021 | 05/01/2025 | 07/25/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/16/2021 | 02/14/2025 | 07/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 06/19/2021 | 02/06/2025 | 06/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 06/26/2021 | 05/13/2025 | 06/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | | | 08/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 08/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 07/08/2021 | 07/08/2021 | 08/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/04/2021 | 05/01/2025 | 07/31/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/12/2023 | 02/18/2025 | 10/04/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/04/2021 | 04/01/2025 | 08/15/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/01/2022 | 02/06/2025 | 05/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 07/13/2022 | 05/13/2025 | 09/24/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 07/13/2022 | 08/20/2024 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 06/27/2022 | 04/13/2024 | 09/19/2025 | 7 | 6 | $10.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 07/13/2022 | 04/11/2025 | 10/06/2025 | 3 | -2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 07/29/2021 | 04/13/2024 | 07/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/29/2021 | 02/06/2025 | 05/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/10/2022 | 01/27/2025 | 08/31/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/22/2023 | 03/03/2025 | 07/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/26/2022 | 01/27/2025 | 10/02/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/21/2022 | 09/19/2024 | 06/07/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 12/08/2021 | 11/07/2024 | 07/24/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/07/2022 | 04/13/2024 | 09/26/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/18/2025 | 02/18/2025 | 08/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 06/07/2024 | 04/21/2025 | 06/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/24/2024 | 04/21/2025 | 06/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/08/2022 | 04/06/2024 | 09/17/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/13/2022 | 02/14/2025 | 09/19/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/06/2024 | 04/06/2024 | 07/20/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/23/2022 | 04/06/2024 | 08/22/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/14/2023 | 03/03/2025 | 04/21/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/20/2024 | 04/13/2024 | 07/20/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/20/2023 | 04/13/2024 | 05/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/12/2024 | 04/13/2024 | 07/17/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/02/2023 | 04/19/2024 | 09/22/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/01/2024 | 04/19/2024 | 06/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 11/21/2024 | 11/21/2024 | 09/24/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 04/13/2024 | 06/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/13/2022 | 04/06/2024 | 09/13/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/07/2025 | 03/07/2025 | 06/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/07/2025 | 03/07/2025 | 05/25/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/04/2024 | 03/07/2025 | 05/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/07/2025 | 03/07/2025 | 06/07/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/07/2025 | 03/07/2025 | 05/22/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/24/2022 | 03/07/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/07/2023 | 03/07/2025 | 05/26/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/07/2023 | 03/07/2025 | 06/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/07/2023 | 03/07/2025 | 05/13/2023 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/07/2023 | 03/07/2025 | 05/23/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/10/2023 | 03/07/2025 | 05/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/25/2022 | 12/19/2022 | 09/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/06/2024 | 04/19/2024 | 08/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/09/2021 | 03/14/2025 | 10/05/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/04/2023 | 01/20/2024 | 09/17/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/01/2024 | 12/30/2024 | 07/24/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/06/2024 | 08/15/2024 | 08/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/01/2022 | 10/22/2024 | 07/21/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 06/27/2022 | 10/06/2025 | 09/05/2025 | 1 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/12/2023 | 04/06/2024 | 07/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/05/2022 | 12/26/2023 | 08/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/05/2022 | 04/06/2024 | 06/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/05/2022 | 04/06/2024 | 05/24/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/15/2023 | 10/03/2025 | 09/17/2025 | 1 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/10/2023 | 09/10/2024 | 05/22/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/24/2024 | 05/24/2024 | 08/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/12/2023 | 04/29/2024 | 08/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 07/25/2024 | 09/10/2024 | 09/22/2025 | 5 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/06/2024 | 04/13/2024 | 09/27/2025 | 9 | 7 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/19/2024 | 04/19/2024 | 09/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 11/01/2024 | 05/13/2025 | 08/22/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/28/2025 | 02/28/2025 | 09/18/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/19/2024 | 11/07/2024 | 05/23/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/10/2024 | 12/06/2024 | 07/11/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/19/2024 | 05/13/2025 | 03/11/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 04/13/2024 | 09/20/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 10/21/2024 | 09/17/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/13/2024 | 02/18/2025 | 08/12/2024 | 1 | 1 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/01/2025 | 05/01/2025 | 09/18/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/24/2025 | 05/24/2025 | 07/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/24/2025 | 05/24/2025 | 08/17/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/01/2025 | 05/01/2025 | 10/01/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/01/2025 | 05/01/2025 | 09/19/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/01/2025 | 05/01/2025 | 09/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/01/2025 | 05/01/2025 | 10/02/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/11/2023 | 05/13/2025 | 09/01/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/10/2022 | 05/13/2025 | 09/26/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/31/2021 | 07/10/2024 | 10/06/2025 | 5 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 11/04/2021 | 04/06/2024 | 09/19/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/12/2021 | 04/06/2024 | 09/22/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/17/2021 | 01/27/2025 | 06/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | | | 09/24/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/09/2021 | 04/06/2024 | 05/25/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/10/2024 | 04/06/2024 | 04/25/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/06/2024 | 07/18/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 12/15/2021 | 04/06/2024 | 09/03/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/05/2022 | 02/20/2024 | 09/02/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/05/2022 | 04/06/2024 | 09/21/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/08/2024 | 04/13/2024 | 06/12/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/05/2024 | 01/13/2025 | 12/03/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/05/2024 | 01/05/2024 | 08/13/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/13/2024 | 04/01/2024 | 10/01/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/05/2024 | 05/01/2025 | 06/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/05/2024 | 01/05/2024 | 09/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/05/2024 | 04/13/2024 | 06/12/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/31/2021 | 10/10/2023 | 07/24/2024 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/06/2024 | 04/06/2024 | 09/25/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/20/2023 | 12/19/2024 | 09/17/2025 | 9 | 8 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/12/2023 | 04/06/2024 | 09/06/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/06/2024 | 04/19/2024 | 05/22/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/13/2023 | 04/06/2024 | 07/30/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/18/2025 | 02/18/2025 | 08/27/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 09/18/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 09/29/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 12/08/2021 | 09/13/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 09/30/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/19/2024 | 08/25/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 09/19/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 10/04/2025 | 8 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 08/30/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 09/20/2023 | 08/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 10/03/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 10/03/2025 | 9 | 8 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 09/26/2025 | 8 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 08/30/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 09/23/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 10/01/2025 | 11 | 10 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 12/08/2021 | 09/07/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 09/30/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 10/05/2025 | 9 | 8 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 09/11/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 08/15/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 09/25/2025 | 9 | 8 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 09/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 08/21/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 07/05/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 09/01/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 08/31/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 09/12/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 12/08/2021 | 09/29/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 12/08/2021 | 08/08/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 09/09/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 12/08/2021 | 08/28/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 10/04/2025 | 10 | 9 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 09/19/2025 | 9 | 8 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 09/26/2025 | 10 | 9 | $15.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 08/25/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 08/16/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/19/2024 | 05/16/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 10/06/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 10/01/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 08/28/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 08/25/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 09/29/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 10/04/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 09/25/2025 | 11 | 10 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 05/22/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 10/06/2025 | 09/18/2025 | 1 | 4 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 10/01/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 08/27/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 06/26/2025 | 15 | 15 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2021 | 04/13/2024 | 09/26/2025 | 9 | 8 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/08/2024 | 02/14/2025 | 04/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/08/2024 | 02/14/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 04/19/2024 | 09/26/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 08/18/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 05/03/2024 | 08/29/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 09/17/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 04/19/2024 | 08/23/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/19/2024 | 04/11/2025 | 06/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 04/13/2024 | 09/08/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 04/21/2025 | 08/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/29/2024 | 04/29/2024 | 09/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/10/2024 | 04/01/2025 | 09/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/29/2024 | 08/15/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 05/11/2024 | 09/18/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/10/2024 | 10/05/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/08/2022 | 05/13/2025 | 08/11/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 05/01/2025 | 08/23/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 08/27/2024 | 09/30/2025 | 4 | 3 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/10/2024 | 05/01/2025 | 04/17/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/11/2025 | 08/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 12/26/2023 | 04/19/2024 | 09/21/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 08/11/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 04/13/2024 | 05/31/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/13/2024 | 09/15/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/21/2022 | 04/29/2024 | 08/10/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/13/2025 | 05/13/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/11/2024 | 05/11/2024 | 08/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/19/2024 | 09/19/2024 | 08/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 11/21/2024 | 11/21/2024 | 10/06/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/31/2024 | 10/31/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/27/2024 | 05/24/2025 | 05/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 04/13/2024 | 06/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/11/2024 | 05/11/2024 | 10/01/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 12/06/2024 | 12/06/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/05/2022 | 08/05/2022 | 06/21/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | | | 06/15/2024 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/20/2023 | 04/06/2024 | 07/22/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/05/2022 | 04/06/2024 | 05/31/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/02/2023 | 07/10/2024 | 07/27/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/05/2022 | 01/20/2024 | 05/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/22/2024 | 10/22/2024 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 12/06/2024 | 12/06/2024 | 09/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 11/14/2024 | 11/14/2024 | 04/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/16/2021 | 01/10/2024 | 06/27/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/08/2022 | 04/19/2024 | 05/28/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/16/2024 | 03/14/2025 | 08/24/2022 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 07/29/2021 | 04/24/2023 | 05/22/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/13/2023 | 04/06/2024 | 05/14/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/12/2023 | 04/06/2024 | 08/26/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/10/2022 | 04/17/2025 | 07/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/05/2022 | 04/06/2024 | 08/08/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/05/2022 | 04/13/2024 | 07/19/2025 | 7 | 7 | $10.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/05/2022 | 04/06/2024 | 09/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 12/26/2023 | 05/30/2025 | 05/06/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/10/2024 | 05/03/2024 | 09/11/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 06/06/2024 | 11/11/2024 | 10/02/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/27/2025 | 01/27/2025 | 08/19/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 12/10/2024 | 12/10/2024 | 05/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 12/19/2024 | 12/19/2024 | 05/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/01/2025 | 05/01/2025 | 07/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/25/2021 | 02/03/2025 | 09/15/2025 | 10 | 9 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 04/11/2025 | 08/08/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 04/19/2025 | 08/08/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 05/13/2025 | 08/08/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 11/14/2024 | 11/08/2024 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/06/2024 | 04/19/2024 | 08/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/31/2021 | 04/13/2024 | 08/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/13/2022 | 12/10/2024 | 08/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/06/2024 | 02/26/2025 | 06/18/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/27/2025 | 01/27/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 12/06/2024 | 04/21/2024 | 08/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 12/30/2024 | 12/30/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/31/2024 | 10/31/2024 | 01/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 07/29/2021 | 05/13/2024 | 08/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/26/2023 | 04/21/2025 | 06/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/12/2023 | 05/13/2024 | 04/30/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 04/19/2024 | 05/17/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/06/2024 | 10/06/2025 | 09/18/2025 | 1 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 11/07/2022 | 04/01/2025 | 08/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/21/2024 | 02/06/2025 | 06/20/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/29/2024 | 04/29/2024 | 05/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/26/2021 | 04/13/2024 | 09/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 12/10/2024 | 04/02/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/19/2024 | 05/13/2025 | 08/15/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 06/06/2024 | 06/06/2024 | 08/15/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/06/2024 | 04/17/2024 | 07/07/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/06/2024 | 10/03/2025 | 07/07/2025 | 2 | 4 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/17/2022 | 03/11/2025 | 05/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/14/2025 | 02/14/2025 | | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/14/2025 | 02/14/2025 | | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 03/08/2024 | 02/14/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/14/2025 | 02/14/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/04/2021 | 02/14/2025 | 07/15/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/12/2021 | 05/13/2025 | 07/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/25/2021 | 04/13/2024 | 08/27/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 12/15/2021 | 04/13/2024 | 08/15/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | | | 09/16/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/22/2023 | 01/27/2025 | 09/26/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/22/2023 | 01/27/2025 | 09/18/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/03/2023 | 04/13/2024 | 08/22/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/24/2023 | 01/10/2025 | 10/02/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/11/2023 | 04/13/2024 | 07/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/12/2024 | 04/19/2024 | 09/20/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/18/2025 | 02/18/2025 | 09/16/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/18/2025 | 02/18/2025 | 09/26/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 06/07/2021 | 04/19/2024 | 10/03/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/26/2022 | 04/11/2025 | 09/27/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/17/2024 | 04/19/2024 | 06/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 07/25/2024 | 10/03/2025 | 09/21/2025 | 1 | 6 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/13/2021 | 04/06/2024 | 07/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/10/2022 | 04/06/2024 | 07/19/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/23/2022 | 12/30/2024 | 05/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/20/2023 | 03/07/2025 | 04/29/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 02/14/2025 | 03/07/2025 | 04/21/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/06/2024 | 04/19/2024 | 05/27/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/05/2022 | 11/11/2024 | 10/05/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/07/2024 | 10/07/2024 | 05/18/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/31/2021 | 04/06/2024 | 05/26/2025 | 7 | 7 | $10.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/06/2024 | 04/19/2024 | 05/18/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 07/29/2021 | 02/03/2025 | 06/15/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/11/2023 | 04/13/2024 | 08/27/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 05/17/2023 | 04/13/2024 | 09/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/13/2024 | 04/19/2024 | 09/24/2025 | 9 | 8 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/19/2024 | 01/13/2025 | 05/21/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 04/19/2024 | 04/19/2024 | 07/20/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 12/30/2024 | 01/17/2025 | 09/26/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 01/17/2025 | 10/03/2025 | 06/18/2025 | 1 | 13 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/02/2023 | 09/24/2024 | 04/12/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/16/2021 | 03/14/2025 | 07/22/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/13/2022 | 04/06/2024 | 09/19/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 08/16/2021 | 04/06/2024 | 09/05/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 12/26/2023 | 04/13/2024 | 06/21/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 09/05/2024 | 09/05/2024 | 10/03/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1785 | 10/23/2023 | 11/01/2023 | 07/10/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 02/15/2024 | 02/15/2024 | 04/16/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 04/19/2024 | 03/06/2025 | 04/26/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 05/13/2021 | 04/13/2024 | 07/25/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 04/01/2022 | 04/13/2024 | 08/24/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 09/21/2022 | 09/21/2022 | 09/20/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 09/21/2022 | 09/21/2022 | 10/03/2025 | 16 | 0 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 09/21/2022 | 11/07/2024 | 09/27/2025 | 18 | 11 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 09/21/2022 | 02/01/2024 | 09/20/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 09/21/2022 | 02/01/2024 | 09/28/2025 | 12 | 11 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 09/21/2022 | 09/21/2022 | 06/26/2025 | 14 | 14 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 05/12/2021 | 04/13/2024 | 07/18/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 12/15/2021 | 04/13/2024 | 07/18/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 12/15/2021 | 04/13/2024 | 07/18/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 12/08/2021 | 04/13/2024 | 07/18/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 12/15/2021 | 04/13/2024 | 09/27/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 10/27/2021 | 02/01/2024 | 09/09/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 10/27/2021 | 12/30/2024 | 04/09/2025 | 15 | 15 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 04/13/2024 | 04/13/2024 | 07/23/2025 | 2 | 2 | $3.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 04/29/2024 | 04/29/2024 | 04/19/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 07/10/2024 | 12/30/2024 | 08/31/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 12/19/2022 | 12/19/2022 | 07/24/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 12/26/2023 | 01/16/2025 | 01/24/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1785 | 12/26/2023 | 01/16/2025 | 02/04/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1785 | 06/27/2022 | 02/20/2024 | 07/18/2025 | 2 | 2 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1785 | 02/02/2023 | 01/27/2025 | 09/01/2025 | 2 | 2 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1785 | 04/04/2024 | 03/07/2025 | 05/17/2025 | 3 | 3 | $4.95 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 02/13/2023 | 08/20/2024 | 06/14/2025 | 11 | 11 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 07/11/2024 | 01/27/2025 | 10/01/2025 | 3 | 0 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 04/11/2023 | 04/11/2023 | 05/09/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 01/26/2022 | 04/13/2024 | 09/20/2025 | 3 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 12/20/2021 | 11/01/2024 | 09/28/2025 | 4 | 3 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 04/07/2022 | 04/07/2022 | 05/11/2025 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 05/23/2022 | 05/23/2022 | 06/14/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 04/13/2024 | 04/13/2024 | 09/23/2025 | 1 | 0 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 04/11/2023 | 04/13/2024 | 08/19/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 09/25/2024 | 04/13/2024 | 08/07/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 01/03/2023 | 11/07/2024 | 05/10/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 04/26/2023 | 11/01/2024 | 09/02/2025 | 10 | 10 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 11/26/2022 | 04/13/2024 | 06/30/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 05/31/2023 | 10/22/2024 | 03/21/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 04/19/2024 | 11/07/2024 | 09/19/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 04/19/2024 | 10/21/2024 | 07/03/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 04/13/2024 | 04/19/2024 | 04/14/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 04/13/2024 | 04/19/2024 | 07/05/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 01/15/2025 | 01/17/2025 | 04/14/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 04/19/2024 | 04/19/2024 | 10/01/2025 | 3 | 2 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 04/13/2024 | 10/06/2024 | 08/17/2025 | 2 | 6 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 12/30/2024 | 12/30/2024 | 10/05/2025 | 3 | 2 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 12/30/2024 | 12/30/2024 | 07/09/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 01/17/2025 | 01/17/2025 | 06/12/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 12/30/2024 | 12/30/2024 | 09/17/2025 | 1 | 0 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 03/07/2025 | 03/07/2025 | 06/17/2025 | 1 | 1 | $1.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 02/03/2025 | 02/03/2025 | 07/20/2025 | 8 | 8 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 02/03/2025 | 02/03/2025 | | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 02/03/2025 | 10/06/2025 | 08/26/2025 | 1 | 7 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 02/03/2025 | 02/03/2025 | 10/03/2025 | 5 | 4 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 02/03/2025 | 02/03/2025 | 09/27/2025 | 1 | 0 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 02/03/2025 | 10/06/2025 | 08/15/2025 | 3 | 9 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 02/03/2025 | 02/03/2025 | 08/24/2025 | 9 | 9 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 02/14/2025 | 02/14/2025 | | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 01/17/2025 | 10/03/2025 | 09/22/2025 | 1 | 4 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 01/17/2025 | 10/06/2025 | 09/08/2025 | 1 | 5 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 01/17/2025 | 01/17/2025 | 02/15/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 01/17/2025 | 04/11/2025 | 08/17/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 01/27/2025 | 02/03/2025 | 09/14/2025 | 15 | 14 | $26.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 01/17/2025 | 03/07/2025 | 09/03/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 01/17/2025 | 10/06/2025 | 06/18/2025 | 2 | 6 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 01/17/2025 | 01/17/2025 | | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 08/23/2021 | 08/15/2022 | 09/22/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | | | 09/26/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1785 | 08/09/2021 | 08/09/2021 | 09/07/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 04/06/2024 | 11/21/2024 | 04/11/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 10/13/2022 | 04/29/2024 | 04/11/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 04/06/2024 | 04/19/2024 | 05/03/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 05/24/2024 | 05/24/2024 | 08/25/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 04/13/2024 | 04/19/2024 | 09/13/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 03/08/2022 | 04/06/2024 | 09/06/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 08/05/2022 | 04/06/2024 | 07/12/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 10/02/2023 | 01/10/2024 | 09/26/2025 | 6 | 5 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 04/06/2024 | 04/19/2024 | 07/29/2025 | 7 | 7 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 06/27/2022 | 03/03/2025 | 07/21/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 03/27/2024 | 02/14/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 03/27/2024 | 02/14/2025 | 04/28/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 03/27/2024 | 02/14/2025 | 04/26/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 03/27/2024 | 02/14/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 04/06/2024 | 04/19/2024 | 09/26/2025 | 7 | 6 | $12.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 08/05/2022 | 04/06/2024 | 07/23/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 10/02/2023 | 04/29/2024 | 04/25/2025 | 8 | 8 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 04/13/2024 | 04/13/2024 | 09/30/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 12/26/2023 | 04/13/2024 | 09/25/2025 | 5 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 05/09/2022 | 04/13/2024 | 09/08/2025 | 8 | 8 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 06/27/2022 | 04/11/2025 | 10/05/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 03/15/2022 | 11/01/2024 | 09/25/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 02/10/2022 | 03/03/2025 | 08/16/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 05/15/2023 | 04/17/2025 | 07/27/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 03/03/2025 | 03/14/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 04/13/2024 | 05/13/2025 | 09/22/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 08/14/2023 | 10/06/2023 | 09/16/2025 | 1 | 2 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 08/14/2023 | 10/06/2023 | 05/24/2025 | 1 | 5 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 08/12/2023 | 01/20/2024 | 05/20/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 04/11/2022 | 04/06/2024 | 06/20/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 04/26/2022 | 03/07/2025 | 05/28/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 05/15/2023 | 04/06/2024 | 09/22/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 05/15/2023 | 01/20/2024 | 07/10/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 08/12/2023 | 10/21/2024 | 09/28/2024 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 07/19/2024 | 07/19/2024 | 09/25/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 04/04/2023 | 04/13/2024 | 09/27/2025 | 7 | 6 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 12/26/2023 | 05/13/2025 | 08/20/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 02/22/2023 | 11/07/2024 | 08/07/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 02/13/2023 | 04/06/2024 | 09/05/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 01/05/2024 | 01/13/2025 | 08/16/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 05/03/2024 | 05/03/2024 | 10/03/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 04/13/2024 | 04/19/2024 | 09/27/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | | | 09/17/2025 | 9 | 8 | $16.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | | | 10/03/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 11/07/2022 | 02/10/2023 | 08/16/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 04/13/2024 | 04/21/2025 | 03/29/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 10/13/2022 | 04/01/2025 | 08/26/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 05/13/2021 | 02/06/2025 | 08/05/2025 | 2 | 2 | $3.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 04/13/2024 | 02/06/2025 | 08/21/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 06/06/2024 | 02/06/2025 | 01/12/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 05/30/2024 | 12/10/2024 | 05/22/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 01/05/2024 | 07/10/2024 | 07/01/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 01/05/2024 | 04/06/2024 | 06/26/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 05/16/2024 | 05/03/2024 | 08/26/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 04/13/2024 | 05/16/2024 | 09/27/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 01/21/2022 | 04/19/2024 | 10/03/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 04/06/2024 | 04/13/2024 | 06/16/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 01/05/2024 | 12/30/2024 | 07/14/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 03/11/2025 | 04/17/2024 | 05/09/2025 | 7 | 7 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 03/18/2025 | 03/11/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 04/06/2024 | 03/11/2025 | 05/08/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 07/11/2022 | 04/19/2024 | 05/29/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 06/27/2022 | 12/26/2023 | 09/17/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 08/28/2023 | 10/06/2025 | 07/17/2025 | 4 | 8 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 04/06/2024 | 09/02/2024 | 04/27/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 01/23/2023 | 10/07/2024 | 07/26/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 04/04/2023 | 09/30/2024 | 07/23/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 09/08/2022 | 04/06/2024 | 06/26/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 08/05/2021 | 05/13/2025 | 05/28/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 12/20/2021 | 04/25/2025 | 09/22/2025 | 6 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1785 | 04/13/2024 | 12/26/2023 | 09/08/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 04/27/2022 | 04/13/2024 | 04/21/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 02/17/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 12/24/2021 | 02/17/2025 | | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 10/16/2021 | 05/23/2022 | 05/05/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 01/12/2023 | 08/15/2022 | 10/06/2025 | 12 | 11 | $22.20 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 08/15/2022 | 04/18/2023 | 09/26/2025 | 4 | 2 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 05/10/2022 | 09/20/2023 | 09/09/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 08/15/2022 | 08/15/2022 | 06/13/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 08/15/2022 | 08/15/2022 | 08/08/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 08/15/2022 | 10/23/2023 | 05/05/2025 | 13 | 13 | $24.05 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 08/15/2022 | 09/02/2023 | 09/28/2025 | 3 | 2 | $5.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 08/15/2022 | 09/20/2023 | 09/28/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 08/15/2022 | 09/20/2023 | 09/26/2025 | 5 | 4 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 08/15/2022 | 02/02/2023 | 07/10/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 06/27/2022 | 06/27/2022 | 09/22/2025 | 4 | 2 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 10/07/2022 | 08/12/2023 | 08/28/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 03/21/2022 | 09/20/2023 | 08/11/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 09/29/2021 | 09/29/2021 | 05/22/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 11/07/2022 | 09/20/2023 | 09/18/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 08/15/2022 | 09/20/2023 | 10/06/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 09/29/2021 | 05/23/2022 | 08/29/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 05/23/2022 | 08/15/2022 | 09/20/2025 | 5 | 4 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 05/23/2022 | 05/23/2022 | 09/15/2025 | 3 | 2 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 08/15/2022 | 12/26/2023 | 05/31/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1785 | 08/15/2022 | 08/15/2022 | 09/20/2025 | 9 | 7 | $16.65 |
| HALLMARK CARDS | ***** | ********** | $3.79 | $1.90 | 1785 | 05/31/2023 | 04/19/2024 | 09/17/2025 | 6 | 5 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $3.95 | $1.98 | 1785 | | | 05/28/2025 | 3 | 3 | $5.94 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/29/2021 | 04/06/2024 | 08/05/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 06/10/2021 | 04/19/2024 | 08/13/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/10/2022 | 04/06/2024 | 08/07/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/07/2022 | 05/13/2025 | 09/26/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/05/2022 | 04/06/2024 | 07/09/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/13/2025 | 05/13/2025 | 09/01/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/17/2024 | 04/01/2025 | 06/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/23/2023 | 12/26/2023 | 05/08/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/21/2022 | 04/06/2024 | 09/26/2025 | 13 | 12 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/23/2022 | 04/29/2024 | 09/26/2025 | 11 | 10 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/12/2023 | 04/29/2024 | 09/26/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 11/14/2024 | 11/14/2024 | 09/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/21/2024 | 10/21/2024 | 07/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/17/2024 | 04/21/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 11/14/2024 | 11/14/2024 | 02/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/19/2024 | 07/17/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/19/2024 | 08/29/2025 | 13 | 13 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/02/2023 | 04/06/2024 | 10/06/2025 | 4 | 3 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/01/2021 | 04/01/2025 | 10/01/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/17/2024 | 06/06/2024 | 10/01/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/08/2022 | 09/19/2024 | 09/23/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/12/2023 | 05/13/2025 | 07/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/23/2022 | 02/14/2025 | 06/26/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/12/2023 | 04/06/2024 | 06/02/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/03/2023 | 04/13/2024 | 08/03/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/03/2023 | 04/13/2024 | 06/09/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/03/2023 | 04/13/2024 | 09/02/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/03/2023 | 04/13/2024 | 09/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/03/2023 | 04/13/2024 | 05/31/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/03/2023 | 03/14/2025 | 09/10/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/03/2023 | 04/13/2024 | 08/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/20/2023 | 01/27/2025 | 07/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/12/2024 | 02/12/2024 | 07/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/23/2022 | 03/14/2025 | 07/26/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/27/2024 | 02/14/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/27/2024 | 02/14/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/27/2024 | 02/14/2025 | 05/02/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/20/2024 | 02/14/2025 | 04/25/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/27/2024 | 02/14/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/11/2021 | 04/13/2024 | 07/20/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/11/2021 | 10/03/2024 | 01/24/2025 | 3 | 7 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/11/2021 | 04/13/2024 | 09/25/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/11/2021 | 04/13/2024 | 08/14/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/11/2021 | 12/15/2021 | 05/07/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/11/2021 | 04/13/2024 | 09/27/2025 | 11 | 10 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/11/2021 | 04/13/2024 | 04/23/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/11/2021 | 04/13/2024 | 05/10/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/11/2021 | 04/13/2024 | 07/03/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/11/2021 | 08/20/2024 | 09/14/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/11/2021 | 04/13/2024 | 07/20/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/11/2021 | 12/08/2021 | 05/18/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/11/2021 | 04/13/2024 | 06/02/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/11/2021 | 04/19/2024 | 06/07/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/11/2021 | 04/13/2024 | 04/28/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/26/2021 | 04/13/2024 | 06/07/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/11/2021 | 12/08/2021 | 06/07/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/11/2021 | 04/13/2024 | 08/09/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/11/2021 | 04/13/2024 | 09/30/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/11/2021 | 04/19/2024 | 07/07/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 07/19/2024 | 07/19/2024 | 09/25/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/07/2022 | 01/27/2025 | 05/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/23/2023 | 11/01/2023 | 07/20/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/19/2024 | 03/19/2024 | 09/27/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/21/2022 | 04/06/2024 | 09/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/09/2022 | 01/10/2024 | 06/07/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/21/2022 | 04/06/2024 | 07/19/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 11/17/2021 | 04/06/2024 | 06/30/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/13/2021 | 04/19/2024 | 07/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/20/2023 | 04/06/2024 | 05/29/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/02/2023 | 04/06/2024 | 04/29/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/24/2023 | 04/06/2024 | 07/17/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/19/2024 | 06/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/11/2025 | 03/24/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/21/2024 | 10/31/2024 | 09/27/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/17/2025 | 01/17/2025 | 08/27/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/17/2025 | 01/17/2025 | 07/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 10/09/2024 | 06/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/20/2021 | 04/13/2024 | 09/08/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/20/2021 | 05/24/2024 | 09/21/2025 | 27 | 26 | $54.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/20/2021 | 04/19/2024 | 09/28/2025 | 7 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/24/2021 | 02/24/2023 | 09/11/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/15/2022 | 05/16/2024 | 09/17/2025 | 16 | 15 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/20/2021 | 12/30/2024 | 08/29/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/07/2022 | 04/17/2023 | 05/11/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/03/2023 | 10/06/2025 | 09/03/2025 | 1 | 5 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/02/2023 | 11/01/2024 | 08/01/2025 | 7 | 7 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/23/2023 | 01/17/2025 | 05/21/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/18/2024 | 03/07/2025 | 07/31/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 10/06/2025 | 10/01/2025 | 1 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/19/2024 | 07/05/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 10/06/2025 | 10/01/2025 | 1 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 10/06/2025 | 09/05/2025 | 2 | 6 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/13/2024 | 08/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/18/2024 | 10/21/2024 | 08/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 10/06/2025 | 09/19/2025 | 1 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/01/2024 | 08/20/2024 | 09/27/2025 | 4 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/17/2025 | 01/17/2025 | 07/29/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/17/2025 | 04/11/2025 | 05/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/17/2025 | 10/06/2025 | 08/15/2025 | 2 | 6 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/17/2025 | 01/17/2025 | 07/06/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/30/2024 | 01/14/2025 | 07/02/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/17/2025 | 01/17/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/08/2022 | 04/06/2024 | 09/29/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/19/2024 | 06/03/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/10/2024 | 04/19/2024 | 09/21/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/03/2024 | 05/03/2024 | 07/31/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/05/2022 | 03/07/2025 | 09/25/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/19/2024 | 04/29/2024 | 09/19/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/05/2022 | 04/06/2024 | 08/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/15/2023 | 04/13/2024 | 08/21/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/10/2023 | 04/06/2024 | 10/06/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 06/27/2022 | 04/19/2024 | 07/07/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/19/2024 | 06/09/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/20/2023 | 09/20/2023 | 10/01/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/20/2021 | 04/11/2023 | 06/13/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/26/2022 | 04/21/2025 | 06/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/10/2023 | 04/21/2025 | 06/14/2024 | 4 | 4 | $8.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/02/2023 | 04/06/2024 | 10/01/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 06/17/2024 | 06/17/2024 | 09/26/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/13/2023 | 08/02/2024 | 07/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/04/2023 | 02/20/2024 | 05/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/07/2025 | 03/07/2025 | 05/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/07/2025 | 03/07/2025 | 05/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/07/2025 | 03/07/2025 | 07/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/04/2024 | 03/07/2025 | 06/27/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/26/2022 | 03/07/2025 | 05/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/24/2022 | 03/07/2025 | 05/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/07/2025 | 03/07/2025 | 06/21/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/23/2022 | 12/14/2022 | 07/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/31/2022 | 12/14/2022 | 09/19/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/23/2022 | 05/23/2022 | 08/26/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 11/16/2022 | 04/06/2024 | 09/16/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/14/2022 | 05/13/2025 | 08/07/2025 | 29 | 29 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 06/27/2022 | 04/21/2025 | 08/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 07/11/2022 | 09/20/2023 | 06/20/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/05/2022 | 09/20/2023 | 07/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/10/2022 | 05/13/2025 | 10/01/2025 | 13 | 10 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 11/23/2022 | 04/06/2024 | 07/17/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/01/2022 | 02/06/2025 | 05/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/02/2023 | 04/13/2024 | 09/16/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/31/2023 | 12/30/2024 | 05/16/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/12/2023 | 04/13/2024 | 08/16/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/19/2025 | 05/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/19/2024 | 03/14/2025 | 07/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/23/2023 | 09/19/2024 | 09/27/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 02/26/2025 | 06/27/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 06/06/2024 | 06/06/2024 | 08/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/01/2025 | 04/01/2025 | 05/09/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/13/2025 | 05/13/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/13/2025 | 05/13/2025 | 06/03/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/01/2025 | 05/01/2025 | 09/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/02/2023 | 04/06/2024 | 07/12/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/23/2023 | 11/01/2023 | 07/03/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 08/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/19/2024 | 04/19/2024 | 09/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/13/2023 | 04/06/2024 | 09/25/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/20/2023 | 04/06/2024 | 04/21/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/02/2023 | 02/20/2024 | 04/11/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/01/2022 | 12/26/2023 | 08/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/03/2025 | 03/03/2025 | 09/27/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/12/2023 | 04/06/2024 | 07/27/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 06/27/2022 | 05/13/2025 | 09/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/09/2022 | 05/13/2025 | 10/01/2025 | 9 | 7 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/17/2023 | 05/13/2025 | 09/22/2025 | 16 | 14 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/21/2022 | 10/03/2023 | 09/21/2025 | 2 | 5 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/15/2023 | 11/01/2023 | 09/22/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/21/2022 | 08/27/2024 | 10/04/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/28/2023 | 07/10/2024 | 09/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/08/2022 | 04/06/2024 | 05/23/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/13/2022 | 10/13/2022 | 09/22/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/24/2022 | 04/06/2024 | 05/29/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/24/2021 | 04/06/2024 | 09/20/2025 | 6 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/19/2024 | 04/19/2024 | 07/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/20/2023 | 05/13/2025 | 08/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/15/2023 | 02/14/2025 | 04/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/17/2023 | 02/20/2024 | 08/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/05/2024 | 02/03/2025 | 04/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/01/2022 | 04/06/2024 | 08/11/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/01/2021 | 12/01/2021 | 07/29/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/10/2023 | 04/06/2024 | 09/04/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/21/2022 | 11/07/2024 | 07/02/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/01/2022 | 04/06/2024 | 09/15/2025 | 8 | 7 | $16.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/15/2023 | 04/01/2025 | 08/26/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/20/2023 | 04/06/2024 | 09/02/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/28/2023 | 08/29/2023 | 06/20/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 02/20/2024 | 04/18/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/31/2022 | 12/30/2024 | 08/12/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/31/2022 | 12/30/2024 | 05/25/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/20/2023 | 12/30/2024 | 08/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/19/2024 | 12/19/2024 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/21/2022 | 08/02/2024 | 09/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/21/2022 | 04/13/2024 | 06/20/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/19/2024 | 09/27/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/21/2022 | 04/19/2024 | 08/15/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/21/2022 | 09/30/2024 | 07/31/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/18/2022 | 12/28/2023 | 10/01/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/15/2021 | 04/06/2024 | 09/19/2025 | 6 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/31/2022 | 04/06/2024 | 08/07/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/23/2022 | 04/06/2024 | 06/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/13/2021 | 01/21/2022 | 07/25/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/08/2022 | 02/01/2024 | 08/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/31/2022 | 04/06/2024 | 08/21/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/23/2022 | 05/30/2025 | 09/21/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/24/2022 | 04/06/2024 | 08/18/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/11/2022 | 04/30/2024 | 09/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/13/2022 | 10/13/2022 | 08/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/19/2024 | 09/21/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/23/2021 | 01/23/2023 | 09/22/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/31/2021 | 04/13/2024 | 04/18/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/24/2021 | 04/06/2024 | 09/28/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/02/2023 | 04/01/2025 | 09/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/19/2024 | 10/06/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/15/2023 | 04/06/2024 | 10/02/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/13/2023 | 04/11/2025 | 08/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/20/2023 | 04/06/2024 | 08/22/2025 | 2 | 2 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/05/2024 | 12/30/2024 | 09/26/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/05/2024 | 03/14/2025 | 08/26/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/05/2024 | 05/30/2025 | 07/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/03/2023 | 03/11/2025 | 05/03/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/18/2024 | 03/11/2025 | 05/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/04/2021 | 06/15/2024 | 08/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/19/2024 | 10/01/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/15/2023 | 09/30/2024 | 09/30/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 06/26/2021 | 04/19/2024 | 05/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/04/2021 | 04/13/2024 | 09/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/19/2024 | 03/14/2025 | 08/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 06/27/2022 | 04/30/2025 | 09/14/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/26/2021 | 04/30/2025 | 09/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/19/2024 | 06/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/16/2024 | 08/27/2024 | 09/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/17/2024 | 09/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/08/2021 | 04/13/2024 | 09/30/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/13/2024 | 07/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/19/2024 | 08/22/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/20/2021 | 12/20/2021 | 06/16/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/20/2021 | 12/20/2021 | 08/15/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/16/2024 | 07/10/2024 | 10/05/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/10/2024 | 01/10/2024 | 09/17/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/11/2025 | 03/11/2025 | 05/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/17/2022 | 03/11/2025 | 05/04/2022 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/13/2024 | 09/27/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/17/2024 | 08/15/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/13/2024 | 07/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 12/26/2023 | 07/02/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 12/26/2023 | 06/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 12/30/2024 | 08/30/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/19/2024 | 04/19/2024 | 09/27/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/19/2024 | 08/06/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/01/2024 | 04/13/2024 | 08/17/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/19/2024 | 12/19/2024 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 12/26/2023 | 06/03/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/29/2024 | 08/14/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/13/2024 | 05/29/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 06/15/2024 | 06/15/2024 | 08/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/23/2024 | 02/23/2024 | 08/31/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/13/2024 | 09/26/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 06/28/2024 | 06/28/2024 | 10/01/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/17/2024 | 09/20/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 12/26/2023 | 06/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 12/26/2023 | 06/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/19/2024 | 04/19/2024 | 05/29/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 03/14/2025 | 09/24/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/27/2024 | 04/13/2024 | 08/30/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 12/26/2023 | 10/01/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/19/2024 | 04/19/2024 | 08/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/03/2024 | 05/03/2024 | 10/05/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 02/18/2025 | 09/24/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 12/26/2023 | 08/23/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/20/2024 | 08/27/2024 | 08/05/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/03/2024 | 05/03/2024 | 05/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 12/30/2024 | 08/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 12/26/2023 | 04/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/13/2024 | 08/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/03/2024 | 05/03/2024 | 05/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/23/2023 | 04/19/2024 | 08/31/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/17/2023 | 04/13/2024 | 05/13/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/23/2023 | 10/23/2023 | 04/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/21/2024 | 10/21/2024 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/17/2023 | 04/13/2024 | 08/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 06/28/2024 | 10/06/2025 | 09/20/2025 | 1 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/10/2024 | 04/13/2024 | 07/03/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 03/11/2025 | 05/07/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 06/28/2022 | 05/15/2023 | 09/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/17/2021 | 04/13/2024 | 07/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 12/19/2024 | 06/12/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/20/2021 | 04/13/2024 | 09/16/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/14/2021 | 10/22/2024 | 09/27/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/11/2021 | 10/17/2024 | 03/18/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/26/2022 | 04/13/2024 | 07/06/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 07/08/2021 | 08/20/2024 | 09/20/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/21/2022 | 01/27/2025 | 06/18/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/20/2021 | 01/27/2025 | 06/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/27/2021 | 04/13/2024 | 08/12/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 10/09/2024 | 04/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/19/2024 | 07/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/13/2022 | 01/10/2024 | 05/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/15/2021 | 01/13/2025 | 09/13/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/07/2022 | 04/06/2024 | 10/03/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/13/2023 | 04/21/2024 | 10/05/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/28/2022 | 11/21/2024 | 06/06/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/13/2022 | 10/22/2024 | 09/15/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/13/2023 | 04/01/2025 | 10/06/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/14/2022 | 04/06/2024 | 08/02/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/03/2024 | 02/14/2025 | 09/21/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/12/2024 | 03/14/2025 | 09/30/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/03/2023 | 05/13/2024 | 05/12/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/20/2023 | 02/14/2024 | 04/23/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/19/2024 | 10/03/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/19/2024 | 10/04/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/19/2024 | 09/28/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/19/2024 | 08/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/19/2024 | 06/03/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/21/2022 | 04/13/2024 | 10/02/2025 | 15 | 13 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/05/2022 | 08/05/2022 | 07/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/03/2023 | 04/13/2024 | 07/28/2025 | 6 | 6 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/03/2023 | 02/18/2025 | 05/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/24/2021 | 05/13/2025 | 08/30/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/12/2021 | 02/01/2024 | 08/29/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/20/2023 | 03/03/2025 | 10/05/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 11/26/2022 | 08/20/2024 | 08/17/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 05/01/2025 | 06/07/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 03/07/2025 | 08/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/19/2024 | 06/29/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 11/01/2023 | 12/10/2024 | 11/16/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/31/2023 | 05/13/2025 | 09/12/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/16/2021 | 04/06/2024 | 09/30/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/07/2022 | 09/20/2023 | 07/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 10/03/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/02/2023 | 04/06/2024 | 08/16/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/24/2022 | 08/02/2024 | 10/04/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 11/01/2023 | 09/05/2024 | 09/25/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/23/2023 | 04/06/2024 | 08/13/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/13/2023 | 05/03/2024 | 10/04/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/31/2023 | 05/31/2023 | 05/14/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/08/2022 | 02/13/2023 | 07/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 06/26/2021 | 06/26/2021 | 08/26/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | | | 08/29/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/13/2024 | 04/19/2024 | 08/30/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/27/2022 | 04/21/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/14/2025 | 03/14/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/14/2025 | 03/14/2025 | 05/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/14/2025 | 03/14/2025 | 05/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 03/11/2025 | 05/11/2025 | 2 | 2 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 12/26/2023 | 08/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/23/2024 | 04/06/2024 | 06/19/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 05/06/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/20/2024 | 04/06/2024 | 10/02/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/20/2024 | 04/06/2024 | 04/30/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/20/2024 | 04/06/2024 | 04/11/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/11/2024 | 05/11/2024 | 09/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/10/2024 | 04/01/2025 | 07/18/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/24/2024 | 05/24/2024 | 09/30/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/10/2022 | 11/01/2023 | 09/04/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/12/2024 | 04/06/2024 | 04/30/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/19/2024 | 08/27/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 05/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 05/13/2025 | 05/07/2025 | 15 | 15 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 05/13/2025 | 09/20/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 06/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 08/05/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 07/07/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 08/23/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/19/2024 | 04/19/2024 | 05/07/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/03/2025 | 03/14/2025 | 05/11/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 09/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/23/2024 | 04/06/2024 | 07/20/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 07/29/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/08/2022 | 09/08/2022 | 08/26/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/15/2022 | 08/12/2023 | 08/20/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 09/30/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 07/05/2022 | 07/05/2022 | 09/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 05/17/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/20/2024 | 04/06/2024 | 07/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 04/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 03/19/2024 | 04/06/2024 | 09/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 06/06/2024 | 11/12/2024 | 08/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 10/09/2024 | 09/16/2025 | 5 | 4 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 06/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 09/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 09/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/20/2024 | 06/28/2024 | 09/30/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 05/22/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/17/2024 | 07/08/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/21/2025 | 05/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 12/26/2023 | 09/28/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/15/2022 | 08/15/2022 | 06/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 04/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/20/2024 | 04/06/2024 | 10/04/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 09/17/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 05/13/2025 | 09/28/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/17/2024 | 06/07/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 08/02/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 09/26/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/19/2024 | 08/21/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 06/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 06/27/2022 | 11/01/2023 | 07/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 10/02/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/20/2024 | 04/06/2024 | 09/15/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 05/13/2025 | 08/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 08/18/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 05/19/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/03/2024 | 04/01/2025 | 08/12/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/10/2024 | 09/19/2024 | 08/12/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/20/2024 | 05/13/2025 | 09/28/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 01/24/2025 | 05/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 05/13/2025 | 09/18/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 03/14/2025 | 08/15/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/15/2022 | 10/02/2023 | 10/02/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/15/2022 | 11/01/2023 | 08/29/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 08/21/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 08/26/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/19/2024 | 04/19/2024 | 06/06/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 07/15/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/15/2022 | 08/15/2022 | 06/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/15/2022 | 09/20/2023 | 09/27/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/17/2024 | 05/27/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/24/2024 | 09/24/2024 | 09/26/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 05/24/2025 | 09/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/29/2024 | 04/29/2024 | 08/23/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 09/03/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/11/2024 | 05/11/2024 | 06/21/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/01/2024 | 03/14/2025 | 10/02/2025 | 9 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 07/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/19/2024 | 09/28/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/19/2024 | 09/28/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/20/2024 | 04/06/2024 | 07/12/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 05/22/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 08/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 12/26/2023 | 09/17/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 05/03/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 09/28/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/29/2024 | 04/29/2024 | 05/05/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 05/13/2025 | 07/17/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/30/2024 | 05/30/2024 | 09/28/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 12/26/2023 | 08/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/20/2024 | 04/30/2025 | 09/29/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/11/2024 | 05/11/2024 | 09/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/21/2025 | 09/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 01/13/2025 | 09/19/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 12/26/2023 | 07/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/10/2024 | 04/06/2024 | 05/05/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 06/30/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/16/2024 | 12/30/2024 | 08/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 09/01/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/11/2022 | 04/11/2022 | 10/06/2025 | 2 | 1 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/10/2024 | 04/06/2024 | 09/27/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/29/2021 | 05/15/2023 | 09/18/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/10/2024 | 01/10/2024 | 09/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 02/01/2024 | 05/30/2025 | 09/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/19/2024 | 08/30/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 05/13/2025 | 09/17/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 06/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 06/26/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 06/15/2024 | 03/07/2025 | 08/12/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 08/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/15/2022 | 08/15/2022 | 09/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/29/2024 | 08/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 07/19/2024 | 07/19/2024 | 09/30/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 05/13/2025 | 07/19/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 07/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/30/2024 | 05/30/2024 | 07/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 09/18/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 08/27/2024 | 07/26/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 03/14/2025 | 08/28/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/13/2022 | 10/13/2022 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 06/15/2024 | 06/15/2024 | 07/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/21/2024 | 06/14/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 09/08/2022 | 09/08/2022 | 10/03/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/19/2024 | 05/13/2025 | 09/28/2025 | 8 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 05/13/2025 | 10/01/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 05/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 11/11/2024 | 09/18/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 08/21/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/14/2023 | 08/14/2023 | 05/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 06/15/2024 | 06/15/2024 | 09/27/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 05/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 07/15/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/01/2025 | 07/11/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 12/26/2023 | 07/23/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 12/26/2023 | 07/18/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 06/17/2024 | 03/14/2025 | 06/24/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/17/2024 | 08/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 09/17/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | | | 09/26/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/19/2024 | 12/30/2024 | 05/23/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 06/13/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 08/01/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 03/07/2025 | 02/25/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 05/16/2024 | 05/16/2024 | 09/24/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/17/2024 | 06/13/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 05/24/2025 | 09/18/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 06/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 06/12/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/15/2022 | 08/15/2022 | 06/09/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 10/24/2022 | 10/24/2022 | 09/30/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 06/02/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/06/2024 | 09/26/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 08/15/2022 | 08/15/2022 | 10/01/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 04/06/2024 | 04/06/2024 | 09/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 12/26/2023 | 04/19/2024 | 08/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1785 | 01/20/2024 | 05/03/2024 | 06/24/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 04/19/2024 | 03/06/2025 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 12/01/2021 | 12/05/2024 | 09/20/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 04/19/2024 | 12/30/2024 | 07/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 05/04/2021 | 12/30/2024 | 07/27/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 10/27/2021 | 12/30/2024 | 06/22/2024 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 02/01/2024 | 12/30/2024 | 09/20/2025 | 17 | 16 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 05/15/2023 | 04/13/2024 | 04/19/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 02/01/2024 | 12/30/2024 | 09/09/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 09/21/2022 | 09/21/2022 | 10/04/2025 | 18 | 15 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 09/21/2022 | 09/21/2022 | 09/27/2025 | 11 | 8 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 09/21/2022 | 09/21/2022 | 10/01/2025 | 18 | 15 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 09/21/2022 | 09/21/2022 | 09/27/2025 | 9 | 8 | $18.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 12/30/2024 | 12/30/2024 | 09/20/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 12/30/2024 | 12/30/2024 | 09/27/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 12/30/2024 | 12/30/2024 | 09/27/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 12/30/2024 | 12/30/2024 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 12/30/2024 | 12/30/2024 | 09/22/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 01/31/2024 | 06/11/2024 | 07/07/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 01/31/2024 | 06/07/2024 | 09/20/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 04/29/2024 | 12/05/2024 | 09/03/2024 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 12/26/2023 | 01/16/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1785 | 12/26/2023 | 01/16/2025 | 02/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 04/11/2023 | 05/13/2025 | 09/19/2025 | 6 | 5 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 04/13/2024 | 04/19/2024 | 07/31/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 04/13/2024 | 04/19/2024 | 04/10/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 07/03/2021 | 04/19/2024 | 06/16/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 05/10/2022 | 04/15/2023 | 08/21/2025 | 5 | 5 | $10.75 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 04/24/2023 | 08/15/2024 | 10/04/2025 | 1 | 0 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 04/21/2025 | 04/21/2025 | 06/12/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 02/02/2023 | 04/06/2024 | 09/24/2025 | 6 | 5 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 02/28/2022 | 04/13/2024 | 08/12/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 08/23/2022 | 04/19/2024 | 09/25/2025 | 7 | 6 | $15.05 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 01/21/2022 | 04/06/2024 | 04/22/2025 | 10 | 10 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 09/29/2021 | 09/29/2021 | 09/04/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 01/20/2023 | 03/07/2025 | 04/02/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 10/13/2021 | 05/03/2024 | 10/06/2025 | 6 | 5 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 04/06/2024 | 02/18/2025 | 01/24/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 10/23/2023 | 12/26/2023 | 09/10/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 10/16/2021 | 11/01/2024 | 01/15/2025 | 5 | 5 | $10.75 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 12/15/2021 | 04/13/2024 | 09/29/2025 | 2 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 09/15/2021 | 08/16/2024 | 06/30/2025 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 10/16/2021 | 04/21/2025 | 09/29/2025 | 1 | 0 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1785 | 02/22/2023 | 04/06/2024 | 06/26/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/13/2024 | 10/21/2024 | 08/16/2025 | 6 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/07/2022 | 04/07/2022 | 05/10/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 02/25/2022 | 02/25/2022 | 04/12/2025 | 8 | 8 | $18.00 |

| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 11/14/2022 | 04/13/2024 | 09/28/2025 | 14 | 13 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 03/18/2024 | 04/11/2025 | 08/16/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 05/31/2023 | 11/11/2024 | 06/01/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 10/06/2025 | 09/19/2025 | 1 | 4 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 02/01/2024 | 03/07/2025 | 09/25/2025 | 4 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/28/2022 | 04/19/2024 | 04/15/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/13/2024 | 09/19/2024 | 04/19/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/13/2024 | 04/19/2024 | 06/12/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 05/31/2023 | 05/24/2025 | 09/27/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 10/23/2023 | 10/06/2025 | 08/02/2025 | 1 | 5 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 11/03/2023 | 05/08/2025 | 07/06/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 02/01/2024 | 05/31/2024 | 09/09/2025 | 16 | 16 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/19/2024 | 04/19/2024 | 06/01/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/11/2025 | 10/06/2025 | 06/30/2025 | 2 | 6 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/13/2024 | 04/19/2024 | 04/10/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/13/2024 | 04/19/2024 | 06/17/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/13/2024 | 10/06/2025 | 09/25/2025 | 3 | 6 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/13/2024 | 04/01/2025 | 09/13/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/13/2024 | 03/07/2025 | 10/05/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/30/2024 | 12/30/2024 | 03/29/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 01/27/2025 | 02/03/2025 | 07/22/2025 | 15 | 15 | $33.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 02/03/2025 | 02/03/2025 | 05/10/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 02/03/2025 | 02/03/2025 | 10/03/2025 | 7 | 5 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 02/03/2025 | 02/03/2025 | | 12 | 12 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 03/03/2025 | 03/14/2025 | 10/03/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 02/03/2025 | 02/03/2025 | 09/28/2025 | 6 | 4 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 01/13/2025 | 02/26/2025 | 07/19/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 01/17/2025 | 10/03/2025 | 08/27/2025 | 2 | 6 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 01/17/2025 | 10/06/2025 | 08/19/2025 | 2 | 6 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 01/15/2025 | 01/15/2025 | 09/23/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 01/15/2025 | 01/15/2025 | 05/23/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 01/17/2025 | 05/24/2025 | 09/27/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 05/13/2025 | 05/13/2025 | 09/03/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 02/20/2024 | 10/03/2025 | 09/15/2025 | 1 | 6 | $2.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 02/12/2024 | 04/25/2025 | 06/06/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 05/01/2025 | 05/01/2025 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 05/01/2025 | 09/22/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 06/27/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 01/24/2025 | 10/02/2025 | 08/20/2025 | 1 | 7 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 02/20/2024 | 04/06/2024 | 08/08/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 07/21/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 04/24/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 04/06/2024 | 06/04/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 05/03/2024 | 05/03/2024 | 07/19/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 08/29/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 04/01/2025 | 09/04/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 04/06/2024 | 08/04/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 05/13/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 08/20/2024 | 08/20/2024 | 10/04/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 06/05/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 04/06/2024 | 09/30/2025 | 9 | 8 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 02/20/2024 | 12/30/2024 | 09/28/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 06/15/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 04/19/2024 | 09/04/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/19/2024 | 10/06/2025 | 12 | 11 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/01/2025 | 10/05/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 09/19/2024 | 09/26/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 02/20/2024 | 04/06/2024 | 06/14/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 04/06/2024 | 09/20/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 04/11/2025 | 08/31/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 06/13/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 02/18/2025 | 08/12/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 12/26/2023 | 06/07/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 06/15/2024 | 03/03/2025 | 09/27/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 11/12/2024 | 05/05/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 04/19/2024 | 06/10/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 01/10/2024 | 10/17/2024 | 08/05/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/19/2024 | 06/03/2025 | 3 | 3 | $6.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 03/19/2024 | 06/28/2024 | 08/01/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/19/2024 | 04/19/2024 | 09/27/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 02/23/2024 | 04/06/2024 | 06/10/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 01/05/2024 | 04/06/2024 | 09/09/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 05/13/2025 | 09/25/2025 | 10 | 7 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 08/17/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/17/2024 | 07/26/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 06/22/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 01/05/2024 | 04/06/2024 | 07/07/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 05/13/2025 | 09/30/2025 | 14 | 13 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 05/16/2024 | 01/13/2025 | 07/14/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 06/25/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 09/10/2024 | 09/10/2024 | 05/07/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 04/06/2024 | 10/03/2025 | 11 | 10 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 09/17/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 05/30/2025 | 09/30/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 08/05/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 05/22/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 03/07/2025 | 03/07/2025 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 05/07/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 07/05/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 05/03/2025 | 07/31/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 03/07/2025 | 03/07/2025 | 07/26/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 10/07/2025 | 07/22/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 07/12/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 06/15/2024 | 06/15/2024 | 05/28/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 06/22/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 01/13/2025 | 01/13/2025 | 02/17/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 07/19/2024 | 02/14/2025 | 09/23/2025 | 5 | 3 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 09/19/2024 | 06/13/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 05/24/2024 | 05/24/2024 | 09/20/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 12/19/2024 | 05/22/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 02/20/2024 | 04/29/2024 | 05/09/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 01/10/2024 | 04/06/2024 | 06/26/2025 | 5 | 5 | $11.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 01/20/2024 | 04/06/2024 | 09/25/2025 | 9 | 8 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 04/06/2024 | 09/03/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 05/08/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/17/2024 | 04/14/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 04/06/2024 | 07/12/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 02/12/2024 | 03/14/2025 | 09/20/2025 | 11 | 10 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 05/30/2025 | 09/20/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 02/20/2024 | 04/06/2024 | 06/06/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 04/06/2024 | 10/04/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 09/30/2024 | 09/28/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 04/19/2024 | 08/19/2025 | 12 | 12 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 05/11/2024 | 03/14/2025 | 09/17/2025 | 12 | 10 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 12/26/2023 | 09/04/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 01/05/2024 | 12/06/2024 | 05/09/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 02/20/2024 | 09/10/2024 | 06/20/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 04/01/2025 | 09/11/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 09/19/2024 | 09/26/2025 | 6 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/19/2024 | 04/19/2024 | 09/20/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 04/06/2024 | 09/07/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 01/20/2024 | 04/13/2024 | 08/12/2025 | 15 | 15 | $33.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 07/10/2024 | 04/25/2025 | 08/22/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 05/13/2025 | 09/27/2025 | 10 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 05/13/2025 | 09/15/2025 | 6 | 4 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/17/2024 | 08/29/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 02/26/2025 | 09/15/2025 | 11 | 10 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 05/30/2024 | 01/13/2025 | 08/21/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 04/06/2024 | 06/07/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 09/26/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 01/10/2024 | 11/21/2024 | 03/14/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/17/2024 | 07/15/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 05/03/2024 | 05/03/2024 | 08/12/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/19/2024 | 11/01/2024 | 11/27/2024 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 05/13/2025 | 09/14/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 05/03/2024 | 05/03/2024 | 05/03/2025 | 3 | 3 | $6.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 07/18/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 05/23/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 07/16/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/17/2024 | 06/20/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 06/06/2024 | 06/06/2024 | 06/11/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 01/05/2024 | 01/05/2024 | 08/21/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 05/30/2024 | 09/10/2024 | 09/13/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 05/16/2024 | 03/03/2025 | 09/09/2025 | 15 | 15 | $33.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 04/06/2024 | 08/19/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 04/19/2024 | 09/06/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 12/26/2023 | 09/29/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 09/30/2025 | 3 | 1 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/19/2024 | 04/19/2024 | 08/12/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 05/30/2025 | 05/30/2025 | 09/26/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/17/2024 | 04/17/2024 | 06/27/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 04/06/2024 | 04/06/2024 | 06/20/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1785 | 12/26/2023 | 04/19/2024 | 09/13/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 04/19/2024 | 08/16/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/18/2023 | 04/06/2024 | 09/09/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/13/2022 | 04/11/2025 | 08/01/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/15/2023 | 11/03/2023 | 08/19/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/02/2023 | 04/06/2024 | 09/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/20/2023 | 04/06/2024 | 07/09/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/21/2022 | 12/26/2023 | 07/21/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 11/01/2023 | 04/06/2024 | 05/24/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/12/2023 | 05/13/2025 | 06/18/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/24/2022 | 08/27/2024 | 08/06/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/23/2023 | 05/13/2025 | 07/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/19/2024 | 04/19/2024 | 09/24/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/13/2024 | 04/19/2024 | 09/22/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/10/2023 | 05/13/2025 | 06/27/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/31/2023 | 04/13/2024 | 08/04/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/20/2024 | 04/13/2024 | 09/08/2025 | 12 | 12 | $27.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/29/2024 | 04/29/2024 | 07/21/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/03/2024 | 11/14/2024 | 10/06/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/01/2024 | 11/14/2024 | 06/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/19/2022 | 04/06/2024 | 10/06/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/23/2023 | 04/10/2024 | 07/25/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 07/25/2024 | 04/01/2025 | 08/28/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/08/2022 | 05/13/2025 | 10/05/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 11/01/2023 | 09/24/2024 | 06/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 08/31/2021 | 04/06/2024 | 08/23/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/13/2024 | 04/19/2024 | 05/17/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 06/22/2021 | 04/06/2024 | 06/12/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 04/19/2024 | 07/21/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/19/2024 | 04/19/2024 | 09/01/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/31/2023 | 09/20/2023 | 06/29/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/13/2024 | 05/13/2024 | 09/20/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/15/2023 | 04/15/2023 | 08/07/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/07/2022 | 01/10/2024 | 08/09/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 04/19/2024 | 04/14/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/05/2022 | 02/20/2024 | 08/18/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/13/2022 | 02/14/2025 | 08/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/20/2023 | 03/14/2025 | 09/13/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/03/2023 | 04/06/2024 | 07/17/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/14/2022 | 02/18/2025 | 10/06/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/27/2024 | 02/14/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/27/2024 | 02/14/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/27/2024 | 02/14/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/27/2024 | 02/14/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/19/2022 | 12/06/2024 | 10/05/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 04/19/2024 | 08/19/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 07/11/2022 | 04/06/2024 | 09/23/2025 | 15 | 14 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/05/2024 | 08/15/2024 | 06/27/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/26/2023 | 12/26/2023 | 05/18/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/13/2024 | 04/19/2024 | 09/07/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 11/03/2023 | 11/11/2024 | 08/24/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/13/2024 | 05/13/2025 | 07/14/2025 | 2 | 2 | $4.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/05/2024 | 04/21/2025 | 08/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/13/2024 | 04/13/2024 | 09/22/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 11/14/2024 | 11/14/2024 | 09/28/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 11/14/2024 | 11/14/2024 | 09/30/2025 | 4 | 2 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 03/14/2025 | 10/06/2025 | 4 | 0 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 04/19/2024 | 08/04/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/15/2023 | 04/19/2024 | 08/21/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 06/15/2024 | 12/19/2024 | 11/27/2024 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 04/19/2024 | 06/09/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 04/19/2024 | 08/21/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/23/2023 | 04/06/2024 | 09/02/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 11/23/2022 | 08/20/2024 | 09/12/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/14/2022 | 02/23/2024 | 09/16/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/14/2022 | 02/01/2024 | 09/05/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/21/2022 | 04/30/2025 | 09/15/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/24/2021 | 01/13/2025 | 11/26/2024 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/02/2023 | 02/18/2025 | 10/06/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/26/2023 | 04/13/2024 | 08/05/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/13/2022 | 04/06/2024 | 09/12/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/29/2024 | 04/21/2025 | 07/27/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/24/2023 | 04/06/2024 | 04/30/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 11/07/2022 | 05/31/2023 | 05/05/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/21/2022 | 04/19/2024 | 08/16/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/22/2023 | 03/14/2024 | 09/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/21/2022 | 04/06/2024 | 05/21/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/01/2021 | 02/12/2024 | 09/29/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/04/2023 | 04/06/2024 | 08/28/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 11/23/2022 | 04/29/2024 | 06/12/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/29/2024 | 04/29/2024 | 07/17/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/13/2023 | 02/14/2025 | 07/24/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/15/2023 | 04/06/2024 | 04/10/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/03/2022 | 01/05/2024 | 05/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/13/2022 | 04/06/2024 | 10/04/2025 | 4 | 0 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 08/28/2023 | 08/29/2023 | 10/01/2025 | 6 | 3 | $13.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/21/2022 | 01/24/2025 | 09/03/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 06/27/2022 | 04/19/2024 | 05/06/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/15/2023 | 01/10/2024 | 07/13/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/21/2022 | 04/06/2024 | 09/08/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/15/2023 | 01/13/2025 | 12/02/2024 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/10/2024 | 04/13/2024 | 07/31/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/20/2023 | 04/06/2024 | 07/23/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/13/2023 | 08/27/2024 | 08/30/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/02/2023 | 04/13/2024 | 07/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/23/2023 | 04/10/2024 | 07/30/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/10/2023 | 04/30/2025 | 09/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/10/2023 | 04/21/2024 | 08/26/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/13/2023 | 04/13/2024 | 09/20/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/22/2023 | 07/19/2024 | 06/07/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/17/2023 | 04/06/2024 | 09/22/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/06/2025 | 02/06/2025 | 08/29/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/28/2025 | 02/28/2025 | 09/30/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/13/2022 | 04/06/2024 | 05/01/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/01/2023 | 08/16/2024 | 09/18/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/15/2023 | 10/06/2025 | 08/28/2025 | 3 | 7 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/04/2023 | 05/01/2025 | 07/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/20/2023 | 04/06/2024 | 10/03/2025 | 10 | 9 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/04/2023 | 04/21/2024 | 10/03/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 06/28/2024 | 05/30/2024 | 07/05/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/13/2024 | 04/01/2025 | 10/03/2025 | 11 | 8 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/23/2022 | 05/30/2025 | 07/30/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/24/2022 | 04/13/2024 | 10/04/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/14/2022 | 02/20/2024 | 10/04/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/13/2024 | 04/01/2025 | 08/27/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/03/2022 | 04/06/2024 | 08/23/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/07/2022 | 08/16/2024 | 06/16/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/06/2025 | 02/06/2025 | 09/29/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/20/2022 | 04/21/2025 | 06/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/27/2022 | 04/21/2025 | 05/25/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/29/2024 | 04/21/2025 | 06/11/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/27/2022 | 04/21/2025 | 06/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 06/07/2024 | 04/21/2025 | 06/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/20/2022 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/20/2022 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/21/2025 | 04/21/2025 | 06/07/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/20/2023 | 04/06/2024 | 05/30/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 04/19/2024 | 05/07/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/18/2023 | 11/11/2024 | 09/30/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/10/2024 | 04/19/2024 | 06/16/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/23/2023 | 04/13/2024 | 04/14/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/11/2024 | 05/11/2024 | 10/03/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/13/2024 | 05/13/2024 | 08/20/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 04/19/2024 | 07/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/02/2023 | 04/06/2024 | 07/12/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/10/2023 | 03/07/2025 | 05/25/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/07/2025 | 03/07/2025 | 06/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/31/2025 | 03/31/2025 | 06/07/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/07/2025 | 03/07/2025 | 06/04/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/31/2025 | 03/31/2025 | 06/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/07/2023 | 03/07/2025 | 05/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/07/2023 | 03/07/2025 | 05/29/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/07/2025 | 03/07/2025 | 04/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/07/2023 | 03/07/2025 | 04/24/2023 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/07/2023 | 03/07/2025 | 06/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/07/2025 | 03/07/2025 | 06/17/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/14/2022 | 05/03/2024 | 05/10/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/13/2023 | 04/19/2024 | 08/12/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/13/2024 | 02/18/2025 | 09/27/2025 | 2 | 1 | $4.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 08/23/2022 | 04/06/2024 | 08/01/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 04/19/2024 | 07/18/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/13/2024 | 05/24/2025 | 06/04/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 06/28/2024 | 10/06/2025 | 08/07/2025 | 3 | 7 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/14/2022 | 04/06/2024 | 09/18/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/10/2024 | 03/14/2025 | 10/03/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 08/23/2022 | 12/26/2023 | 10/06/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/26/2023 | 04/06/2024 | 07/06/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/01/2024 | 02/12/2024 | 09/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/15/2023 | 04/25/2025 | 06/29/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 04/19/2024 | 04/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/28/2023 | 04/11/2025 | 04/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/31/2023 | 02/01/2024 | 06/03/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/13/2022 | 01/10/2024 | 07/26/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 07/10/2024 | 05/13/2025 | 09/08/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 07/13/2022 | 05/13/2025 | 08/15/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/14/2022 | 05/13/2025 | 10/02/2025 | 14 | 13 | $32.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/23/2023 | 04/06/2024 | 08/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/13/2023 | 04/19/2024 | 08/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/13/2023 | 04/06/2024 | 06/15/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/14/2022 | 03/03/2025 | 08/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/28/2023 | 05/13/2025 | 07/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/26/2023 | 05/13/2025 | 09/23/2025 | 9 | 7 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/02/2023 | 04/13/2024 | 09/26/2025 | 11 | 10 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/10/2024 | 05/03/2025 | 04/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/13/2024 | 04/13/2024 | 09/26/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/01/2024 | 05/16/2024 | 06/29/2025 | 19 | 19 | $43.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 08/09/2024 | 08/15/2024 | 09/22/2025 | 10 | 9 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/13/2024 | 04/13/2024 | 07/14/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 11/14/2024 | 11/14/2024 | 06/07/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/20/2023 | 05/13/2025 | 04/30/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/02/2023 | 04/06/2024 | 08/01/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/05/2022 | 12/26/2023 | 10/04/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/13/2022 | 04/06/2024 | 04/29/2025 | 8 | 8 | $18.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/29/2021 | 09/29/2021 | 08/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/03/2025 | 03/14/2025 | 09/28/2025 | 11 | 8 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/14/2022 | 05/13/2025 | 10/06/2025 | 20 | 19 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 08/01/2022 | 04/06/2024 | 09/01/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/23/2023 | 04/06/2024 | 09/30/2025 | 11 | 7 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/10/2024 | 01/10/2024 | 09/30/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/29/2024 | 04/29/2024 | 09/20/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/19/2024 | 01/24/2025 | 08/17/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/12/2024 | 04/06/2024 | 09/29/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 08/08/2022 | 11/21/2024 | 08/26/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/10/2022 | 04/06/2024 | 07/26/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 08/13/2024 | 04/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/04/2023 | 09/20/2023 | 08/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 07/31/2024 | 08/15/2024 | 07/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/05/2024 | 04/13/2024 | 04/18/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/05/2024 | 01/27/2025 | 09/16/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/05/2024 | 04/19/2024 | 09/16/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/05/2024 | 04/13/2024 | 04/12/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/05/2024 | 12/19/2024 | 09/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 06/06/2024 | 10/17/2024 | 05/10/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/24/2024 | 10/21/2024 | 09/18/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/05/2024 | 01/05/2024 | 09/15/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/24/2023 | 04/11/2024 | 08/12/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/14/2022 | 04/06/2024 | 09/08/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/13/2022 | 04/01/2025 | 06/18/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/13/2023 | 02/13/2023 | 08/30/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/13/2023 | 01/05/2024 | 04/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/12/2023 | 10/21/2024 | 08/15/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 04/06/2024 | 07/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/26/2023 | 04/06/2024 | 07/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | | | 09/27/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/13/2024 | 04/19/2024 | 08/06/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/13/2024 | 04/13/2024 | 06/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/11/2025 | 04/11/2025 | 09/05/2025 | 3 | 3 | $6.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 08/28/2023 | 08/28/2023 | 06/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/13/2024 | 04/19/2024 | 04/17/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/19/2024 | 04/19/2024 | 09/19/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 08/28/2023 | 04/29/2024 | 08/29/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/02/2023 | 04/29/2024 | 09/26/2025 | 11 | 10 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/13/2023 | 04/06/2024 | 04/25/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/11/2023 | 04/06/2024 | 07/15/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/20/2023 | 04/06/2024 | 04/24/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/17/2023 | 04/06/2024 | 09/25/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/13/2023 | 04/06/2024 | 09/05/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 04/13/2024 | 07/31/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/20/2023 | 07/10/2024 | 09/25/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 08/12/2023 | 04/06/2024 | 07/18/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/15/2023 | 05/15/2023 | 07/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/26/2023 | 12/26/2023 | 09/25/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/20/2023 | 04/06/2024 | 08/27/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/23/2022 | 04/19/2024 | 09/24/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/01/2021 | 04/06/2024 | 05/10/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | | | 04/26/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 04/19/2024 | 10/06/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/02/2023 | 04/29/2024 | 09/05/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 07/05/2022 | 12/26/2023 | 08/16/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/24/2023 | 04/06/2024 | 05/24/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/24/2023 | 02/24/2023 | 08/18/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 04/19/2024 | 08/18/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/24/2022 | 03/14/2025 | 08/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 08/28/2023 | 08/29/2023 | 05/04/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/15/2022 | 03/14/2025 | 05/22/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 08/27/2024 | 09/30/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 11/16/2022 | 02/20/2024 | 08/27/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/20/2023 | 05/13/2025 | 05/23/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/11/2023 | 12/26/2023 | 05/29/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/10/2024 | 04/29/2024 | 05/31/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/13/2024 | 04/19/2024 | 09/24/2025 | 4 | 2 | $9.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 06/06/2024 | 02/26/2025 | 07/19/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/05/2024 | 04/29/2024 | 10/03/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/05/2024 | 03/03/2025 | 07/28/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/05/2024 | 01/13/2025 | 02/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/05/2024 | 01/05/2025 | 08/29/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/05/2024 | 07/10/2024 | 09/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/24/2024 | 11/07/2024 | 09/24/2025 | 1 | -1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/10/2024 | 12/10/2024 | 07/21/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/28/2022 | 12/10/2024 | 05/25/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/18/2024 | 03/11/2025 | 05/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/03/2023 | 03/11/2025 | 05/06/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/27/2025 | 01/27/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 11/14/2024 | 11/14/2024 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/24/2024 | 01/13/2025 | 09/04/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 01/13/2025 | 11/29/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/25/2025 | 04/01/2025 | 05/06/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/11/2025 | 03/11/2025 | 05/08/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/17/2022 | 03/11/2025 | 05/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/18/2024 | 03/11/2025 | 05/07/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/17/2022 | 03/11/2025 | 05/08/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/21/2021 | 09/15/2021 | 07/24/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/20/2023 | 04/30/2025 | 12/18/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/20/2023 | 09/20/2023 | 10/04/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 04/19/2024 | 09/21/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 08/28/2023 | 04/06/2024 | 05/20/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/15/2021 | 12/15/2021 | 04/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 06/15/2024 | 07/10/2024 | 04/18/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/08/2022 | 04/06/2024 | 08/18/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/03/2023 | 05/13/2025 | 07/24/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/13/2023 | 11/07/2024 | 02/27/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/10/2022 | 04/06/2024 | 09/17/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/31/2024 | 10/31/2024 | 08/13/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/18/2022 | 12/26/2023 | 05/03/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/21/2022 | 04/11/2025 | 03/18/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/10/2022 | 10/17/2024 | 09/18/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/02/2023 | 04/06/2024 | 09/03/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/12/2023 | 01/27/2025 | 03/06/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/15/2022 | 03/07/2025 | 11/07/2024 | 13 | 13 | $29.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/26/2023 | 08/13/2024 | 04/27/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/25/2025 | 04/25/2025 | 09/22/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 07/25/2024 | 07/25/2024 | 10/04/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/20/2023 | 04/01/2025 | 07/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/26/2023 | 06/28/2024 | 09/17/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 10/13/2022 | 04/25/2025 | 09/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/26/2023 | 07/10/2024 | 09/25/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 07/25/2024 | 02/14/2025 | 11/27/2024 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 11/11/2024 | 11/11/2024 | 07/18/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 03/13/2023 | 01/10/2024 | 06/26/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/31/2023 | 04/06/2024 | 05/21/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/13/2025 | 05/13/2025 | 08/10/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 04/19/2024 | 05/23/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/15/2023 | 04/06/2024 | 10/05/2025 | 9 | 8 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/20/2023 | 09/20/2023 | 08/29/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/26/2023 | 04/11/2025 | 05/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/01/2024 | 05/16/2024 | 06/29/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/21/2022 | 11/07/2024 | 08/21/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 08/01/2022 | 04/06/2024 | 09/27/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 12/01/2021 | 04/19/2024 | 06/24/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 02/22/2023 | 12/26/2023 | 09/17/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 06/17/2024 | 06/17/2024 | 09/17/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 11/01/2023 | 04/19/2024 | 08/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 11/07/2022 | 04/06/2024 | 10/02/2025 | 6 | 4 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/10/2024 | 04/06/2024 | 06/04/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 08/14/2023 | 04/06/2024 | 06/18/2025 | 2 | 2 | $4.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 08/12/2023 | 04/06/2024 | 09/05/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/06/2024 | 04/06/2024 | 08/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/16/2024 | 11/21/2024 | 05/06/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 01/10/2024 | 04/06/2024 | 09/03/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 08/12/2023 | 04/13/2024 | 08/12/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 08/20/2024 | 08/27/2024 | 10/04/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/13/2024 | 04/13/2024 | 09/27/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 05/24/2024 | 05/24/2024 | 06/19/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 08/12/2023 | 05/13/2025 | 09/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/10/2024 | 10/03/2025 | 09/20/2025 | 1 | 6 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 09/20/2023 | 09/20/2023 | 08/24/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 11/07/2022 | 11/07/2022 | 09/08/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1785 | 04/13/2024 | 04/19/2024 | 09/20/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.79 | $2.40 | 1785 | 10/13/2021 | 10/13/2021 | 08/16/2025 | 3 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $4.79 | $2.40 | 1785 | | | 09/20/2025 | 2 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/17/2024 | 08/19/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | | | 09/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | | | 08/22/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 11/23/2022 | 04/06/2024 | 10/04/2025 | 4 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/24/2021 | 04/06/2024 | 07/05/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/10/2022 | 01/13/2025 | 09/25/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/30/2024 | 09/30/2024 | 09/03/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/12/2023 | 04/19/2024 | 06/12/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/11/2023 | 04/06/2024 | 06/26/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/30/2024 | 09/30/2024 | 08/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/29/2023 | 04/06/2024 | 07/09/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/20/2023 | 04/06/2024 | 09/08/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 07/20/2022 | 04/01/2025 | 01/25/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/08/2022 | 04/29/2024 | 09/05/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 07/20/2022 | 04/06/2024 | 08/25/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 07/20/2022 | 04/06/2024 | 09/01/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 07/20/2022 | 04/06/2024 | 08/06/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 07/20/2022 | 04/06/2024 | 06/27/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/03/2025 | 03/14/2025 | | 8 | 8 | $20.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/05/2022 | 05/03/2024 | 06/21/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/12/2023 | 04/06/2024 | 07/25/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/12/2024 | 02/20/2024 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/15/2023 | 09/30/2024 | 06/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/04/2023 | 04/04/2023 | 08/04/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/13/2023 | 01/10/2024 | 06/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/07/2022 | 08/12/2023 | 08/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/21/2022 | 04/06/2024 | 09/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 11/11/2024 | 05/13/2025 | 08/17/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/18/2024 | 04/13/2024 | 07/29/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/31/2023 | 04/06/2024 | 06/24/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/15/2022 | 04/06/2024 | 09/21/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/13/2023 | 04/06/2024 | 07/25/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/18/2024 | 04/13/2024 | 07/22/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/10/2022 | 04/06/2024 | 10/06/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/14/2023 | 04/13/2024 | 09/02/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/30/2024 | 05/30/2024 | 08/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/13/2024 | 06/26/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/19/2024 | 04/19/2024 | 05/16/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 02/14/2025 | 05/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 05/13/2025 | 04/21/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/31/2023 | 04/19/2024 | 07/28/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/17/2024 | 09/03/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 02/14/2024 | 09/21/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/23/2024 | 04/17/2025 | 03/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/31/2022 | 05/03/2024 | 06/05/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/21/2022 | 04/06/2024 | 10/02/2025 | 8 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/06/2024 | 03/14/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/03/2025 | 02/03/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/02/2023 | 04/06/2024 | 06/05/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/03/2023 | 09/10/2024 | 08/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/03/2022 | 02/18/2025 | 06/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 06/27/2022 | 04/01/2025 | 08/29/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/10/2024 | 04/06/2024 | 09/23/2025 | 5 | 4 | $12.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/26/2023 | 04/13/2024 | 05/31/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/02/2023 | 02/12/2024 | 06/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/26/2023 | 10/06/2024 | 08/30/2025 | 1 | 9 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/13/2025 | 01/13/2025 | 06/05/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/30/2024 | 01/13/2025 | 06/20/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 11/07/2022 | 04/19/2024 | 08/05/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/27/2024 | 02/14/2025 | 05/01/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/20/2024 | 02/14/2025 | 05/09/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/20/2024 | 02/14/2025 | 04/28/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/30/2024 | 09/30/2024 | 10/01/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/23/2022 | 04/11/2025 | 05/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/16/2024 | 05/13/2025 | 05/03/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/13/2023 | 04/06/2024 | 09/17/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 11/11/2024 | 11/11/2024 | 07/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/16/2024 | 08/15/2024 | 08/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/06/2024 | 03/14/2025 | 10/04/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/14/2023 | 04/13/2024 | 10/01/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/20/2023 | 02/18/2025 | 09/15/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/31/2024 | 10/31/2024 | 09/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 11/14/2024 | 11/14/2024 | 10/01/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/10/2024 | 12/10/2024 | 08/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/13/2025 | 01/13/2025 | 05/21/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 11/14/2024 | 11/14/2024 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/31/2024 | 10/06/2024 | 09/16/2025 | 3 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/17/2024 | 10/17/2024 | 08/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/02/2024 | 08/02/2024 | 05/30/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/06/2024 | 04/19/2024 | 04/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/31/2023 | 04/29/2024 | 10/01/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/15/2021 | 04/06/2024 | 09/05/2025 | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/31/2022 | 02/06/2025 | 08/18/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 11/23/2022 | 02/18/2025 | 08/27/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/24/2025 | 05/24/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/20/2023 | 08/02/2024 | 06/19/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/13/2023 | 01/10/2024 | 09/08/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/13/2024 | 09/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 06/17/2024 | 04/01/2025 | 09/23/2025 | 10 | 8 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/16/2022 | 04/18/2023 | 06/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/26/2023 | 04/06/2024 | 08/05/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/14/2025 | 02/14/2025 | 09/15/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/14/2025 | 02/14/2025 | 10/06/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 06/22/2021 | 06/22/2021 | 09/28/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 06/22/2021 | 06/22/2021 | 05/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/20/2021 | 05/24/2024 | 07/20/2025 | 26 | 26 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/07/2022 | 04/17/2023 | 05/10/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/02/2023 | 10/06/2025 | 09/25/2025 | 2 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/26/2023 | 04/19/2024 | 09/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/11/2023 | 04/13/2024 | 09/17/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 03/14/2025 | 08/15/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/19/2024 | 10/06/2025 | 06/17/2025 | 1 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/11/2024 | 05/08/2025 | 10/01/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/01/2025 | 10/02/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 10/06/2025 | 06/18/2025 | 2 | 6 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 10/06/2025 | 09/04/2025 | 1 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/01/2024 | 04/13/2024 | 09/22/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/18/2024 | 04/13/2024 | 06/17/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 10/06/2025 | 10/02/2025 | 1 | 4 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/01/2024 | 05/13/2025 | 10/03/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/11/2024 | 05/13/2025 | 10/01/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/17/2025 | 05/09/2025 | 09/20/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/15/2025 | 10/06/2025 | 09/30/2025 | 2 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/15/2025 | 10/06/2025 | 10/01/2025 | 2 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/15/2025 | 10/06/2025 | 09/27/2025 | 2 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/15/2025 | 01/15/2025 | 06/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/21/2021 | 04/13/2024 | 09/03/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/12/2021 | 04/11/2025 | 08/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/05/2021 | 04/19/2024 | 09/16/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/26/2021 | 04/19/2024 | 09/29/2025 | 6 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/20/2021 | 04/13/2024 | 09/21/2025 | 4 | 3 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 11/01/2023 | 04/11/2025 | 09/04/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 09/30/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 09/23/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/12/2024 | 09/17/2024 | 06/20/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 09/27/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 08/22/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 04/15/2025 | 9 | 6 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 06/12/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 05/31/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 07/30/2025 | 8 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 10/02/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 01/16/2025 | 04/18/2025 | 5 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 09/08/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 09/08/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 08/14/2025 | 8 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 09/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 06/20/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 06/14/2025 | 11 | 7 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 08/20/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 08/02/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 09/09/2025 | 8 | 6 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/07/2025 | 01/07/2025 | 02/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/19/2024 | 04/11/2025 | 10/04/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/19/2024 | 12/19/2024 | 09/23/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/19/2024 | 12/19/2024 | 08/27/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/19/2024 | 12/19/2024 | 09/04/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/29/2023 | 04/06/2024 | 06/25/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/02/2023 | 04/06/2024 | 10/01/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/06/2025 | 02/06/2025 | 07/30/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/01/2025 | 04/01/2025 | 04/26/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/06/2024 | 04/19/2024 | 08/19/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/24/2025 | 05/24/2025 | 10/04/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/02/2023 | 03/03/2025 | 09/20/2025 | 2 | 1 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/06/2024 | 04/06/2024 | 04/26/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/26/2023 | 04/13/2024 | 04/28/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/31/2023 | 04/19/2024 | 09/09/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/22/2023 | 12/19/2024 | 09/27/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/02/2023 | 12/26/2023 | 09/30/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/22/2023 | 10/05/2023 | 08/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/12/2023 | 04/13/2024 | 09/26/2025 | 6 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/10/2023 | 03/07/2025 | 08/07/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 11/01/2023 | 04/13/2024 | 04/26/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/06/2024 | 04/30/2025 | 06/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/06/2025 | 02/06/2025 | 08/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/06/2025 | 02/06/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/24/2025 | 05/24/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/14/2025 | 03/14/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/11/2025 | 04/11/2025 | 09/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/06/2025 | 02/06/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 06/28/2022 | 04/29/2024 | 08/16/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/16/2024 | 01/13/2025 | 12/04/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/05/2022 | 10/03/2025 | 08/29/2025 | 5 | 9 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/12/2023 | 02/20/2024 | 06/27/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 02/14/2025 | 10/01/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/18/2024 | 03/07/2025 | 05/25/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/18/2024 | 09/24/2024 | 08/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/10/2024 | 12/30/2024 | 08/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/16/2024 | 05/16/2024 | 08/29/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/02/2023 | 07/19/2024 | 10/06/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/15/2023 | 10/10/2023 | 10/05/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/01/2025 | 08/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/01/2025 | 05/01/2025 | 10/04/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/08/2021 | 05/13/2025 | 10/03/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/21/2022 | 09/19/2024 | 09/10/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/16/2024 | 08/27/2024 | 06/04/2025 | 16 | 16 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/21/2022 | 04/06/2024 | 08/02/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 11/16/2022 | 03/07/2025 | 10/06/2025 | 3 | 2 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/31/2022 | 04/06/2024 | 07/17/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/26/2023 | 12/26/2023 | 08/17/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/12/2023 | 01/20/2025 | 07/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/13/2024 | 09/24/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/18/2024 | 04/19/2024 | 09/10/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 11/07/2024 | 09/18/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/21/2022 | 04/06/2024 | 09/24/2025 | 12 | 11 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/06/2025 | 02/06/2025 | 09/22/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/08/2022 | 08/20/2024 | 04/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/15/2021 | 12/15/2021 | 10/04/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/26/2025 | 02/26/2025 | 05/30/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/29/2024 | 04/21/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/20/2022 | 04/21/2025 | 06/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/19/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/29/2024 | 04/21/2025 | 06/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/10/2023 | 04/21/2025 | 06/09/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/20/2022 | 04/21/2025 | 06/19/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/26/2022 | 04/21/2025 | 06/03/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/27/2022 | 04/21/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/16/2024 | 04/21/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/16/2024 | 04/21/2025 | 06/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/16/2024 | 04/21/2025 | 06/09/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/21/2025 | 04/21/2025 | 05/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/17/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/29/2024 | 04/21/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/20/2022 | 04/21/2025 | 06/17/2022 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/13/2022 | 10/13/2022 | 05/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/18/2024 | 04/13/2024 | 09/28/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/10/2024 | 09/10/2024 | 06/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/02/2024 | 08/02/2024 | 07/27/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/12/2023 | 08/20/2024 | 07/29/2025 | 23 | 23 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/06/2024 | 04/19/2024 | 09/15/2025 | 14 | 13 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 10/22/2024 | 09/06/2025 | 13 | 13 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2025 | 03/07/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2025 | 03/07/2025 | 05/20/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2025 | 03/07/2025 | 06/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2025 | 03/07/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2025 | 03/07/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2025 | 03/07/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2025 | 03/07/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2025 | 03/07/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/04/2024 | 03/07/2025 | 05/31/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/04/2024 | 03/07/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/04/2024 | 03/07/2025 | 04/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/04/2024 | 03/07/2025 | 05/12/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/04/2024 | 03/07/2025 | 05/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/04/2024 | 03/07/2025 | 06/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2025 | 03/07/2025 | 05/20/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2025 | 03/07/2025 | 06/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2025 | 03/07/2025 | 06/07/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2025 | 03/07/2025 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2025 | 03/07/2025 | 05/16/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2025 | 03/07/2025 | 05/22/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2023 | 03/07/2025 | 05/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2025 | 03/07/2025 | 06/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/23/2022 | 12/14/2022 | 06/16/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/10/2022 | 04/06/2024 | 06/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/10/2022 | 04/06/2024 | 09/14/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/03/2024 | 04/11/2025 | 04/26/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/08/2021 | 03/07/2025 | 05/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 06/28/2022 | 12/26/2023 | 09/03/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/25/2025 | 04/25/2025 | 09/20/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/26/2022 | 02/03/2025 | 09/22/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/09/2022 | 05/13/2025 | 10/04/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/11/2024 | 04/11/2025 | 04/30/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 06/04/2022 | 04/06/2024 | 04/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/08/2021 | 05/13/2025 | 09/28/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/01/2025 | 05/01/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/23/2022 | 05/13/2025 | 08/28/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/12/2023 | 09/20/2023 | 09/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/05/2023 | 01/10/2024 | 05/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/15/2023 | 01/10/2024 | 09/04/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 05/13/2025 | 05/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/01/2024 | 12/30/2024 | 03/10/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/12/2023 | 05/13/2025 | 06/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/24/2023 | 11/01/2023 | 08/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/14/2023 | 04/13/2024 | 05/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/20/2024 | 04/25/2025 | 09/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/12/2023 | 03/14/2025 | 10/03/2025 | 6 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/13/2025 | 05/13/2025 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/15/2023 | 04/13/2024 | 07/15/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/13/2024 | 05/21/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/28/2023 | 04/25/2025 | 04/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/24/2023 | 04/13/2024 | 09/01/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 07/10/2024 | 06/07/2025 | 5 | 5 | $12.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 07/31/2024 | 08/15/2024 | 09/22/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/19/2024 | 12/19/2024 | 04/21/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/13/2025 | 05/13/2025 | 08/05/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/30/2024 | 09/30/2024 | 05/21/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/11/2024 | 05/11/2024 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/10/2024 | 04/10/2024 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/17/2024 | 10/17/2024 | 03/02/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/13/2025 | 05/13/2025 | 06/05/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/10/2024 | 02/14/2025 | 09/27/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/24/2025 | 05/13/2025 | 07/29/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/30/2024 | 12/30/2024 | 04/25/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/01/2025 | 05/01/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/01/2025 | 05/01/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/13/2025 | 05/13/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/13/2025 | 05/13/2025 | 08/23/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/14/2022 | 12/30/2024 | 05/06/2024 | 16 | 16 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/19/2024 | 05/13/2025 | 09/19/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/07/2024 | 10/07/2024 | 08/19/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/28/2023 | 04/30/2025 | 07/18/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/20/2023 | 05/13/2025 | 10/01/2025 | 6 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/08/2022 | 01/13/2025 | 11/27/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 07/05/2022 | 04/01/2025 | 02/28/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/20/2023 | 01/13/2025 | 08/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/05/2024 | 04/10/2024 | 09/13/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/17/2024 | 04/29/2025 | 05/22/2025 | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/05/2024 | 04/11/2025 | 09/30/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/05/2024 | 04/13/2024 | 09/10/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/09/2024 | 01/27/2025 | 12/23/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/05/2024 | 01/05/2024 | 06/16/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 07/26/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/13/2023 | 04/06/2024 | 08/24/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/13/2022 | 04/06/2024 | 08/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/30/2024 | 12/30/2024 | | 3 | 3 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/26/2025 | 02/26/2025 | 08/04/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/18/2025 | 02/18/2025 | 02/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/30/2024 | 12/30/2024 | 03/22/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/07/2024 | 10/07/2024 | 08/07/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/18/2025 | 02/18/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/17/2024 | 10/17/2024 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/06/2025 | 02/06/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/13/2025 | 05/13/2025 | 09/07/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/19/2024 | 12/19/2024 | 05/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 06/19/2021 | 04/21/2025 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 06/22/2021 | 05/13/2025 | 11/25/2022 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/19/2024 | 09/19/2024 | 07/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/13/2021 | 11/12/2024 | 11/21/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 04/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/19/2024 | 04/19/2024 | 04/19/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/23/2023 | 04/13/2024 | 06/21/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/12/2023 | 04/06/2024 | 04/09/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/12/2024 | 02/12/2024 | 05/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/12/2023 | 04/19/2024 | 06/19/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/12/2023 | 01/27/2025 | 09/17/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/21/2024 | 05/09/2025 | 09/21/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/14/2023 | 04/06/2024 | 05/16/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 07/25/2024 | 07/25/2024 | 06/03/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/12/2023 | 04/06/2024 | 09/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 11/11/2024 | 11/11/2024 | 05/27/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/24/2021 | 05/13/2025 | 07/25/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/06/2024 | 08/02/2024 | 07/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/13/2022 | 04/11/2025 | 09/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/03/2025 | 05/24/2025 | 10/06/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/28/2023 | 05/13/2025 | 08/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/08/2022 | 04/06/2024 | 07/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/12/2023 | 04/06/2024 | 09/04/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/20/2023 | 05/01/2025 | 04/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 11/07/2022 | 05/01/2025 | 08/11/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/05/2022 | 04/06/2024 | 06/18/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/06/2024 | 04/19/2024 | 08/01/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/24/2023 | 04/30/2025 | 09/22/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/06/2024 | 04/19/2025 | 05/23/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/05/2024 | 11/21/2024 | 09/25/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/12/2024 | 10/17/2024 | 08/21/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/20/2024 | 01/13/2025 | 09/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/05/2024 | 01/05/2024 | 06/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 07/10/2024 | 07/10/2024 | 07/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/05/2024 | 08/09/2024 | 04/21/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 05/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/24/2024 | 04/01/2025 | 09/18/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/05/2024 | 04/29/2024 | 08/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 06/28/2024 | 07/10/2024 | 07/27/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/17/2025 | 04/17/2025 | 09/11/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/03/2025 | 02/03/2025 | 07/03/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/15/2021 | 02/06/2024 | 09/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/18/2022 | 12/10/2024 | 08/04/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/24/2021 | 07/10/2024 | 10/03/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/24/2021 | 04/06/2024 | 08/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/15/2021 | 04/06/2024 | 06/23/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/15/2021 | 08/12/2023 | 10/03/2025 | 10 | 8 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/13/2022 | 04/13/2024 | 09/17/2025 | 15 | 14 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/23/2023 | 10/02/2023 | 09/27/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/11/2025 | 03/11/2025 | 04/30/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/17/2022 | 03/11/2025 | 05/10/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/21/2022 | 10/03/2025 | 09/15/2025 | 1 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/06/2024 | 05/13/2025 | 08/22/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/04/2021 | 09/24/2024 | 05/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 04/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/19/2024 | 04/29/2024 | 06/21/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/06/2024 | 10/06/2025 | 10/15/2024 | 4 | 6 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/21/2024 | 11/12/2024 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/06/2024 | 04/06/2024 | 05/17/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 05/01/2025 | 06/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 01/13/2025 | 06/05/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/04/2021 | 03/14/2025 | 10/01/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 05/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/12/2023 | 04/13/2024 | 10/04/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/18/2024 | 03/11/2025 | 05/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/18/2024 | 03/14/2025 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/11/2025 | 03/11/2025 | 04/22/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/06/2024 | 03/11/2025 | 05/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/18/2022 | 03/11/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/31/2023 | 03/11/2025 | 05/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $1.00 | 1785 | 05/13/2021 | 05/21/2023 | 07/10/2025 | 19 | 19 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/20/2021 | 04/13/2024 | 05/19/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/04/2021 | 04/13/2024 | 09/03/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/25/2025 | 09/13/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 11/02/2021 | 11/07/2022 | 08/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/13/2023 | 04/13/2024 | 09/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/13/2023 | 04/13/2024 | 09/26/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/13/2023 | 01/27/2025 | 12/29/2024 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/16/2022 | 05/03/2024 | 09/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/27/2021 | 04/11/2025 | 12/29/2024 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/24/2021 | 09/10/2024 | 09/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/19/2024 | 01/27/2025 | 12/20/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/15/2022 | 04/06/2024 | 09/25/2025 | 10 | 9 | $25.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/02/2023 | 02/02/2023 | 08/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/02/2023 | 04/06/2024 | 07/20/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/19/2024 | 12/19/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 11/07/2024 | 11/07/2024 | 09/26/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 11/14/2024 | 11/14/2024 | 07/17/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/22/2024 | 10/22/2024 | 07/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/24/2023 | 04/19/2024 | 08/30/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/18/2025 | 02/18/2025 | 04/15/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/01/2021 | 01/13/2025 | 08/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 06/27/2022 | 11/07/2024 | 09/28/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/21/2022 | 03/03/2025 | 05/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/13/2022 | 04/25/2025 | 08/18/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/20/2023 | 09/20/2023 | 05/27/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/21/2022 | 05/13/2025 | 06/20/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 07/31/2024 | 05/13/2025 | 01/15/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/30/2024 | 12/30/2024 | 06/17/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/12/2023 | 04/06/2024 | 09/20/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/02/2024 | 08/02/2024 | 10/04/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/18/2025 | 02/18/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/20/2023 | 07/10/2025 | 08/22/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/19/2024 | 04/25/2025 | 08/04/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/28/2023 | 12/06/2024 | 10/04/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/19/2024 | 04/19/2024 | 06/11/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/06/2024 | 04/19/2024 | 09/30/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/10/2023 | 04/19/2024 | 05/08/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/05/2024 | 04/11/2025 | 10/05/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/01/2025 | 04/01/2025 | 08/21/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/15/2021 | 12/26/2023 | 10/06/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/31/2023 | 04/06/2024 | 09/07/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/13/2023 | 01/24/2025 | 07/13/2024 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/13/2023 | 04/13/2024 | 06/06/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 08/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/26/2023 | 12/26/2023 | 09/23/2025 | 3 | 2 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/27/2025 | 03/14/2025 | 07/22/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/01/2022 | 12/30/2024 | 07/18/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 01/27/2025 | 01/27/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 03/07/2025 | 03/07/2025 | 05/23/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 09/20/2023 | 05/24/2024 | 04/22/2025 | 13 | 13 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/20/2024 | 04/01/2025 | 09/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/20/2024 | 08/20/2024 | 04/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/20/2024 | 08/20/2024 | 08/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/20/2024 | 08/20/2024 | 08/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/20/2024 | 08/20/2024 | 09/15/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/20/2024 | 04/21/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/20/2024 | 04/17/2025 | 03/19/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/20/2024 | 08/20/2024 | 04/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/20/2024 | 08/20/2024 | 04/18/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/13/2024 | 04/19/2024 | 09/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/26/2023 | 05/15/2023 | 06/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/13/2022 | 12/26/2023 | 10/04/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/24/2023 | 04/13/2024 | 10/02/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/12/2023 | 04/11/2025 | 05/11/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 08/20/2024 | 08/27/2024 | 09/18/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 05/03/2024 | 05/13/2025 | 10/02/2025 | 15 | 14 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 02/10/2022 | 03/14/2025 | 09/05/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/10/2024 | 03/14/2025 | 09/24/2025 | 4 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/13/2022 | 04/06/2024 | 10/04/2025 | 8 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 12/24/2021 | 04/06/2024 | 10/04/2025 | 10 | 9 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 10/05/2023 | 04/06/2024 | 09/20/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | | | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1785 | 04/06/2024 | 04/19/2024 | 10/03/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 04/13/2024 | 04/13/2024 | 08/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 01/21/2022 | 04/13/2025 | 04/13/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 03/01/2022 | 12/30/2024 | 08/19/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 02/28/2022 | 12/30/2024 | 01/28/2024 | 14 | 14 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1785 | 10/27/2021 | 12/30/2024 | 08/18/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1785 | 03/17/2022 | 03/11/2025 | 05/09/2025 | 2 | 2 | $5.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1785 | 03/18/2022 | 03/11/2025 | 05/10/2025 | 3 | 3 | $7.95 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 04/13/2024 | 04/19/2024 | 05/15/2025 | 6 | 6 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 04/13/2024 | 04/19/2024 | 08/28/2025 | 6 | 6 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 01/17/2025 | 01/17/2025 | | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 12/20/2021 | 10/07/2022 | 09/13/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 12/20/2021 | 08/20/2024 | 08/19/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 01/15/2025 | 01/15/2025 | 09/29/2025 | 5 | 4 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 01/11/2023 | 11/11/2024 | 08/16/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 12/26/2023 | 11/07/2024 | 08/08/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 01/17/2025 | 05/09/2025 | 08/14/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 01/27/2025 | 02/03/2025 | 09/17/2025 | 8 | 7 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 01/27/2025 | 03/07/2025 | 09/06/2025 | 12 | 12 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 01/27/2025 | 02/03/2025 | 06/21/2025 | 11 | 11 | $30.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 02/03/2025 | 02/03/2025 | 09/09/2025 | 8 | 8 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 01/27/2025 | 05/24/2025 | 09/27/2025 | 4 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 01/15/2025 | 01/15/2025 | 05/28/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 01/15/2025 | 05/13/2025 | 09/27/2025 | 1 | 0 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 01/15/2025 | 01/15/2025 | 09/28/2025 | 1 | 0 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 04/13/2024 | 04/19/2024 | 07/18/2025 | 11 | 7 | $30.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1785 | 01/11/2023 | 01/27/2025 | 12/29/2024 | 3 | 3 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 07/20/2022 | 08/29/2023 | 06/03/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 07/20/2022 | 04/06/2024 | 08/26/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/10/2022 | 11/01/2023 | 10/03/2025 | 5 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/07/2022 | 04/06/2024 | 06/05/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/25/2022 | 04/30/2025 | 07/31/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/02/2023 | 04/06/2024 | 05/27/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/13/2024 | 04/13/2024 | 08/16/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/10/2024 | 04/06/2024 | 09/24/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/12/2023 | 04/06/2024 | 10/06/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/20/2023 | 04/06/2024 | 07/02/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 10/05/2023 | 01/27/2025 | 12/23/2024 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/01/2023 | 04/19/2024 | 08/12/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/18/2024 | 04/13/2024 | 06/06/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/24/2023 | 04/06/2024 | 09/27/2025 | 2 | 1 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/10/2024 | 04/01/2025 | 08/11/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/14/2022 | 05/13/2025 | 08/20/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/16/2022 | 04/06/2024 | 09/26/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/01/2022 | 04/06/2024 | 07/08/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/07/2022 | 04/06/2024 | 08/22/2025 | 12 | 12 | $33.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/14/2022 | 05/13/2025 | 09/30/2025 | 20 | 19 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/05/2022 | 04/06/2024 | 06/18/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/15/2023 | 04/06/2024 | 08/14/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/12/2023 | 08/12/2023 | 06/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/14/2023 | 04/19/2024 | 09/13/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/20/2023 | 04/06/2024 | 09/05/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/12/2023 | 05/13/2025 | 08/28/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/02/2024 | 08/02/2024 | 05/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/26/2023 | 04/06/2024 | 08/11/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/28/2022 | 10/05/2023 | 10/02/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/26/2023 | 04/13/2024 | 06/27/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/19/2024 | 04/11/2025 | 08/21/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/12/2023 | 04/13/2024 | 06/12/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/01/2023 | 11/01/2023 | 08/20/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/14/2023 | 04/19/2024 | 09/26/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/20/2023 | 04/13/2024 | 05/31/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/11/2023 | 11/01/2023 | 05/15/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 10/23/2023 | 05/13/2025 | 05/12/2024 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/17/2023 | 05/13/2025 | 07/29/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/13/2024 | 05/13/2025 | 09/19/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/19/2024 | 04/19/2024 | 06/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/03/2024 | 05/03/2024 | 09/30/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/03/2025 | 03/14/2025 | 09/06/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 10/09/2024 | 10/09/2024 | 05/05/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 10/22/2024 | 10/22/2024 | 09/25/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/08/2022 | 05/13/2025 | 06/05/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/11/2024 | 11/11/2024 | 06/18/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/31/2022 | 02/18/2025 | 04/10/2025 | 11 | 11 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/24/2022 | 02/12/2024 | 06/27/2025 | 3 | 3 | $8.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 07/11/2022 | 07/19/2024 | 08/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 07/20/2022 | 05/13/2025 | 10/06/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 10/05/2023 | 05/13/2025 | 09/28/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/26/2023 | 12/26/2023 | 07/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 10/10/2023 | 10/10/2023 | 10/05/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/26/2023 | 04/06/2024 | 08/16/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/13/2024 | 04/19/2024 | 10/01/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/26/2023 | 03/14/2025 | 09/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 07/25/2024 | 07/25/2024 | 07/22/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/18/2025 | 02/18/2025 | 08/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/21/2024 | 03/14/2025 | 08/03/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 06/27/2022 | 12/10/2024 | 02/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 10/02/2023 | 05/13/2025 | 09/19/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/26/2023 | 04/06/2024 | 08/19/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/06/2024 | 04/19/2024 | 09/23/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/20/2023 | 04/01/2025 | 02/03/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/06/2024 | 04/06/2024 | 08/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/10/2024 | 02/26/2025 | 09/26/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/13/2024 | 04/13/2024 | 09/27/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/01/2025 | 05/01/2025 | 08/28/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/11/2024 | 05/11/2024 | 09/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/11/2024 | 04/01/2025 | 06/27/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/03/2024 | 03/14/2025 | 05/23/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/06/2025 | 03/14/2025 | 03/03/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/06/2024 | 08/02/2024 | 10/03/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 10/23/2023 | 04/06/2024 | 09/26/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/03/2024 | 05/03/2024 | 05/22/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/12/2023 | 04/19/2024 | 08/05/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/10/2024 | 03/14/2025 | 09/19/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 10/07/2022 | 04/19/2024 | 08/02/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/21/2024 | 11/21/2024 | 06/19/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/13/2025 | 01/13/2025 | 05/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/26/2023 | 04/19/2024 | 09/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/23/2022 | 04/06/2024 | 09/09/2025 | 4 | 4 | $11.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/15/2021 | 04/06/2024 | 05/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 06/28/2022 | 04/06/2024 | 07/21/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/06/2024 | 04/06/2024 | 09/22/2025 | 16 | 15 | $44.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/27/2025 | 01/27/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/19/2024 | 09/19/2024 | 09/24/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/23/2022 | 12/26/2023 | 05/31/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/10/2022 | 04/06/2024 | 08/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/07/2022 | 01/13/2025 | 08/01/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 06/27/2022 | 07/10/2024 | 09/15/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 06/28/2024 | 01/13/2025 | 10/01/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 10/13/2022 | 11/01/2024 | 09/18/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 07/19/2024 | 09/24/2024 | 08/04/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/23/2023 | 04/11/2024 | 08/27/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 10/13/2022 | 01/13/2025 | 09/14/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/13/2023 | 10/03/2025 | 06/14/2025 | 4 | 6 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 06/27/2022 | 04/06/2024 | 04/18/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/01/2023 | 04/13/2024 | 09/04/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/24/2023 | 10/03/2025 | 09/14/2025 | 1 | 2 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/23/2023 | 04/19/2025 | 05/18/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/15/2023 | 04/01/2025 | 10/06/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/15/2023 | 10/06/2025 | 09/18/2025 | 1 | 2 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/24/2023 | 04/30/2025 | 08/30/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/20/2023 | 04/13/2024 | 06/27/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/15/2023 | 04/13/2024 | 09/25/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/20/2023 | 02/14/2025 | 01/18/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 06/17/2024 | 07/10/2024 | 05/03/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/05/2024 | 05/01/2025 | 07/02/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/13/2024 | 04/13/2024 | 09/18/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/10/2024 | 05/13/2025 | 09/20/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/19/2024 | 04/29/2024 | 09/12/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/10/2024 | 04/06/2024 | 09/27/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/13/2024 | 04/19/2024 | 10/03/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/12/2023 | 04/30/2025 | 09/16/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/15/2023 | 01/24/2025 | 09/01/2025 | 2 | 2 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/18/2024 | 02/03/2025 | 09/30/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/12/2023 | 04/06/2024 | 09/26/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/10/2023 | 04/30/2025 | 09/27/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/23/2023 | 04/29/2024 | 06/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/10/2022 | 04/06/2024 | 09/24/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/30/2025 | 04/30/2025 | 10/01/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/29/2024 | 04/21/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/16/2024 | 04/21/2025 | 05/25/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/20/2022 | 04/21/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/29/2024 | 04/21/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/29/2024 | 04/21/2025 | 06/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/21/2025 | 04/21/2025 | 06/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/21/2025 | 04/21/2025 | 06/18/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/16/2024 | 04/21/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/10/2023 | 04/21/2025 | 05/25/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/10/2023 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/29/2024 | 04/21/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/20/2022 | 04/21/2025 | 06/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/16/2024 | 04/21/2025 | 06/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/26/2023 | 04/21/2025 | 05/05/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/27/2022 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/27/2022 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/12/2023 | 04/06/2024 | 05/20/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 10/23/2023 | 11/01/2023 | 09/15/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/13/2024 | 04/19/2024 | 08/04/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/15/2023 | 12/26/2023 | 09/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/15/2023 | 04/10/2024 | 06/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/17/2023 | 03/14/2025 | 02/18/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/21/2025 | 04/21/2025 | | 6 | 6 | $16.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/31/2025 | 03/31/2025 | 06/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/07/2025 | 03/07/2025 | 06/19/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/07/2025 | 03/07/2025 | 06/05/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/07/2025 | 03/07/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/07/2025 | 03/07/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/31/2025 | 03/31/2025 | 06/02/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/04/2024 | 03/07/2025 | 05/28/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/10/2022 | 04/06/2024 | 09/02/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/15/2022 | 05/03/2024 | 09/30/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/10/2022 | 04/29/2024 | 06/13/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/21/2022 | 03/14/2025 | 09/22/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/14/2022 | 10/22/2024 | 04/05/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/17/2021 | 01/20/2024 | 07/27/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/21/2022 | 04/29/2024 | 09/24/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/12/2023 | 12/26/2023 | 09/06/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/20/2023 | 05/13/2024 | 10/30/2024 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/10/2022 | 05/01/2025 | 08/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/25/2022 | 05/13/2025 | 09/06/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/26/2022 | 05/13/2025 | 08/20/2025 | 22 | 22 | $61.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/13/2023 | 05/13/2025 | 09/09/2025 | 16 | 16 | $44.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/23/2022 | 02/12/2024 | 08/26/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/21/2022 | 04/06/2024 | 09/23/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 06/27/2022 | 04/29/2024 | 06/16/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/24/2021 | 04/06/2024 | 07/15/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/12/2023 | 07/10/2024 | 08/19/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/24/2024 | 05/13/2025 | 08/20/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/26/2023 | 12/30/2024 | | 16 | 16 | $44.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/12/2023 | 04/06/2024 | 08/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/23/2022 | 09/10/2024 | 04/22/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/16/2022 | 05/13/2025 | 09/09/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/07/2022 | 05/13/2025 | 10/04/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 06/28/2022 | 12/30/2024 | 09/19/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/01/2023 | 04/19/2024 | 06/22/2025 | 3 | 3 | $8.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/31/2022 | 04/06/2024 | 09/22/2025 | 5 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/01/2022 | 01/27/2025 | 09/03/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/13/2024 | 05/13/2025 | 09/23/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/13/2024 | 05/13/2025 | 09/09/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/28/2023 | 01/13/2025 | 05/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/20/2023 | 04/13/2024 | 06/13/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/24/2023 | 01/13/2025 | 12/27/2024 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/13/2024 | 04/19/2024 | 09/11/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/20/2023 | 07/10/2024 | 08/13/2025 | 20 | 20 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/12/2023 | 05/30/2025 | 08/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/26/2023 | 10/03/2025 | 06/09/2025 | 2 | 4 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/14/2023 | 12/30/2024 | 09/13/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/01/2024 | 04/19/2024 | 09/16/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/26/2023 | 04/13/2024 | 08/07/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/13/2024 | 04/19/2024 | 07/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/13/2024 | 05/13/2025 | 06/17/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/13/2025 | 05/13/2025 | 08/21/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/04/2023 | 10/03/2025 | 09/17/2025 | 1 | 6 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 07/25/2024 | 07/25/2024 | 09/06/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 10/17/2024 | 10/17/2024 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/18/2024 | 10/06/2025 | 08/08/2025 | 1 | 5 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/01/2025 | 05/01/2025 | 08/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/20/2023 | 04/21/2025 | 03/29/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/20/2024 | 04/06/2024 | 09/26/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/12/2023 | 05/13/2025 | 05/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 06/28/2024 | 07/10/2024 | 10/05/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/15/2023 | 12/26/2023 | 04/19/2024 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/12/2023 | 05/13/2025 | 09/17/2025 | 16 | 15 | $44.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/01/2023 | 04/06/2024 | 09/25/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/15/2021 | 04/06/2024 | 08/20/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/01/2021 | 10/03/2025 | 07/23/2025 | 8 | 10 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/23/2022 | 05/13/2025 | 06/18/2025 | 6 | 6 | $16.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/13/2024 | 03/07/2025 | 10/01/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/28/2023 | 08/29/2023 | 06/07/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/13/2025 | 01/13/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/21/2022 | 12/19/2024 | 12/05/2024 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/23/2022 | 04/11/2025 | 03/24/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/23/2024 | 04/19/2024 | 07/31/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/20/2024 | 10/17/2024 | 03/27/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/13/2024 | 12/30/2024 | 10/05/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/05/2024 | 04/13/2024 | 07/13/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/05/2024 | 01/05/2024 | 07/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/05/2024 | 01/24/2025 | 07/17/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/13/2024 | 04/13/2024 | 06/02/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/28/2023 | 12/19/2024 | 06/09/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/26/2023 | 04/01/2025 | 04/12/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/07/2022 | 04/06/2024 | 05/05/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/16/2022 | 04/06/2024 | 09/25/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/14/2025 | 02/14/2025 | 03/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/30/2024 | 12/30/2024 | 09/29/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/13/2023 | 05/13/2025 | 09/14/2025 | 10 | 9 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/25/2022 | 12/26/2023 | 10/03/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/07/2022 | 11/07/2022 | 09/26/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/14/2022 | 04/19/2024 | 06/26/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/06/2024 | 10/21/2024 | 07/14/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/06/2024 | 04/01/2025 | 03/02/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 07/25/2024 | 09/10/2024 | 05/13/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/30/2024 | 12/30/2024 | 06/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/01/2021 | 07/10/2025 | 07/22/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/09/2022 | 04/06/2024 | 10/03/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/06/2024 | 04/06/2024 | 09/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/19/2024 | 02/18/2025 | 01/25/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/20/2023 | 04/13/2024 | 10/06/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/13/2025 | 10/03/2025 | 09/26/2025 | 1 | 3 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/14/2025 | 02/14/2025 | 05/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/03/2025 | 03/14/2025 | 09/25/2025 | 7 | 6 | $19.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/19/2024 | 12/19/2024 | 09/22/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/23/2022 | 03/14/2025 | 07/20/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/19/2024 | 12/19/2024 | 08/26/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/12/2023 | 04/06/2024 | 09/03/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 10/07/2024 | 05/01/2025 | 08/02/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/13/2025 | 01/13/2025 | 08/27/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/23/2025 | 04/06/2024 | 07/25/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/20/2023 | 02/20/2025 | 05/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 07/20/2022 | 04/06/2024 | 08/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 06/27/2022 | 04/30/2025 | 08/01/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/06/2024 | 04/19/2024 | 09/30/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 06/27/2022 | 09/10/2024 | 10/04/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/21/2022 | 03/14/2025 | 09/24/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/16/2022 | 02/20/2024 | 05/29/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/15/2023 | 12/26/2023 | 08/20/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 06/27/2022 | 04/21/2025 | 08/27/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/06/2024 | 04/19/2024 | 06/04/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/10/2022 | 05/01/2025 | 06/20/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 07/13/2022 | 03/14/2025 | 10/05/2025 | 7 | 4 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/09/2022 | 04/19/2024 | 09/27/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/20/2023 | 04/29/2024 | 05/31/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/23/2022 | 04/06/2024 | 06/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/01/2022 | 04/06/2024 | 09/19/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/13/2023 | 04/06/2024 | 08/20/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/23/2022 | 11/11/2024 | 07/24/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/12/2023 | 04/06/2024 | 08/28/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/05/2022 | 01/13/2025 | 05/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/01/2023 | 06/17/2024 | 08/18/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 06/06/2024 | 08/20/2024 | 09/20/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/06/2024 | 04/19/2024 | 08/03/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 10/07/2024 | 10/07/2024 | 08/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/05/2024 | 01/05/2024 | 07/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/05/2024 | 11/14/2024 | 08/04/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/05/2024 | 08/27/2024 | 08/31/2025 | 5 | 5 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/13/2024 | 08/15/2024 | 07/18/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/07/2024 | 11/07/2024 | 09/25/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/01/2025 | 04/01/2025 | 09/28/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/24/2025 | 05/24/2025 | 09/29/2025 | 5 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/30/2024 | 04/11/2025 | 07/08/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 10/22/2024 | 04/30/2025 | 08/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/06/2025 | 02/06/2025 | 09/03/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/18/2024 | 03/11/2025 | 05/05/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/31/2023 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/03/2023 | 03/11/2025 | 05/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/06/2024 | 10/31/2025 | 12/27/2024 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/19/2024 | 12/19/2024 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/18/2024 | 03/11/2025 | 05/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/06/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/14/2025 | 03/14/2025 | 05/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/31/2023 | 03/14/2025 | 05/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/18/2024 | 03/11/2025 | 05/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/06/2024 | 04/01/2025 | 08/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/06/2024 | 04/19/2023 | 09/25/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/22/2023 | 02/22/2023 | 09/19/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/10/2022 | 04/06/2023 | 09/15/2025 | 10 | 9 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/17/2023 | 07/19/2024 | 06/11/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/20/2023 | 05/03/2025 | 10/04/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/23/2022 | 12/19/2024 | 07/29/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/19/2024 | 09/19/2024 | 08/28/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/01/2022 | 12/19/2024 | 04/29/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 02/13/2023 | 10/17/2024 | 06/03/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/14/2022 | 04/06/2024 | 07/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 06/06/2024 | 06/06/2024 | 07/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/23/2023 | 01/13/2025 | 08/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/23/2022 | 01/05/2024 | 04/09/2025 | 1 | 1 | $2.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/15/2023 | 10/09/2024 | 11/26/2024 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/05/2024 | 04/06/2024 | 04/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/12/2023 | 03/03/2024 | 03/05/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/14/2022 | 04/19/2024 | 05/23/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 10/24/2022 | 10/24/2022 | 08/11/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/26/2023 | 04/06/2024 | 09/27/2025 | 13 | 12 | $36.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/01/2023 | 04/06/2024 | 09/12/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/23/2022 | 04/19/2024 | 08/22/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/14/2022 | 04/10/2024 | 10/04/2025 | 17 | 16 | $47.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 06/27/2022 | 04/06/2024 | 07/17/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/14/2022 | 12/28/2023 | 05/30/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 01/03/2023 | 04/06/2024 | 04/27/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/15/2023 | 04/15/2023 | 09/29/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/20/2023 | 04/19/2024 | 09/29/2025 | 14 | 12 | $39.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 11/21/2024 | 11/21/2024 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 10/17/2024 | 04/30/2025 | 09/06/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 10/17/2024 | 10/17/2024 | 08/16/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/30/2024 | 01/13/2025 | 08/21/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/03/2024 | 05/03/2024 | 09/17/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/26/2023 | 12/26/2023 | 08/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 06/27/2022 | 06/27/2022 | 09/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/03/2021 | 04/01/2022 | 10/04/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/14/2022 | 10/06/2025 | 05/03/2025 | 1 | 3 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 12/26/2023 | 09/05/2024 | 09/27/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/23/2022 | 05/13/2025 | 09/24/2025 | 9 | 8 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/09/2022 | 12/26/2023 | 09/17/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/28/2023 | 11/01/2024 | 09/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 09/20/2023 | 05/13/2025 | 09/15/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 03/01/2023 | 04/06/2024 | 10/04/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 05/13/2025 | 05/13/2025 | 08/22/2025 | 2 | 2 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 08/20/2024 | 05/13/2025 | 10/02/2025 | 9 | 6 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/19/2024 | 04/19/2024 | 09/26/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/01/2022 | 04/06/2024 | 08/15/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1785 | 04/10/2024 | 04/10/2024 | 09/30/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 08/23/2022 | 05/13/2025 | 10/04/2025 | 4 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | | | 06/03/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | | | 09/26/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/06/2024 | 04/19/2024 | 07/24/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 08/13/2024 | 08/13/2024 | 09/30/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/20/2024 | 01/20/2024 | 08/30/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 04/13/2024 | 07/20/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 02/10/2023 | 05/13/2025 | 08/17/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 12/05/2022 | 04/06/2024 | 05/13/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 09/20/2023 | 04/06/2024 | 05/23/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 11/11/2024 | 11/11/2024 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 08/12/2023 | 05/13/2025 | 05/23/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/24/2023 | 05/13/2025 | 08/18/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 11/07/2024 | 11/07/2024 | 05/29/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 08/12/2023 | 03/14/2025 | 06/29/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/23/2023 | 04/19/2024 | 10/02/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 11/03/2023 | 08/02/2024 | 05/01/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 08/28/2023 | 09/02/2023 | 08/01/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 10/02/2023 | 10/02/2023 | 08/03/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 04/19/2024 | 09/24/2025 | 15 | 14 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 08/12/2023 | 04/13/2024 | 05/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 08/09/2024 | 08/15/2024 | 07/13/2025 | 11 | 11 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 05/13/2025 | 06/05/2025 | 16 | 16 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/07/2025 | 03/07/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/25/2024 | 07/25/2024 | 06/03/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 04/13/2024 | 08/07/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 04/13/2024 | 06/05/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 09/24/2024 | 11/14/2024 | 07/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 08/12/2023 | 12/19/2024 | 09/02/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | 09/25/2025 | 3 | 2 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 09/20/2023 | 05/13/2025 | 09/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 06/28/2022 | 04/29/2024 | 07/17/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 08/29/2023 | 12/19/2024 | 08/29/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 02/22/2023 | 04/13/2024 | 09/15/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 04/13/2024 | 09/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/23/2023 | 04/13/2024 | 08/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 12/26/2023 | 08/16/2024 | 09/19/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 09/24/2024 | 05/24/2025 | 09/23/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/19/2024 | 02/18/2025 | 09/15/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 10/07/2024 | 10/07/2024 | 07/29/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 12/24/2021 | 04/06/2024 | 10/03/2025 | 4 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 02/10/2022 | 07/10/2024 | 07/18/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | 09/18/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 06/19/2021 | 08/27/2024 | 08/17/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 06/19/2021 | 11/03/2023 | 06/17/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 08/20/2024 | 02/03/2025 | 09/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 06/22/2021 | 10/21/2024 | 06/10/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 08/20/2024 | 09/19/2024 | 08/28/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 11/14/2024 | 11/14/2024 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 11/21/2024 | 11/21/2024 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 05/24/2025 | 09/14/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 12/30/2024 | 10/02/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 04/19/2024 | 07/27/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 03/03/2025 | 09/30/2025 | 7 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 06/19/2024 | 09/27/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/19/2024 | 04/19/2024 | 09/22/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/15/2025 | 01/15/2025 | 08/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/17/2025 | 03/07/2025 | 08/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 12/19/2024 | 12/19/2024 | 08/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 12/19/2024 | 12/19/2024 | 04/30/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/07/2025 | 01/07/2025 | 05/03/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 10/13/2022 | 04/21/2025 | 08/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 08/23/2022 | 04/06/2024 | 08/16/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 12/15/2021 | 01/13/2025 | 10/04/2025 | 2 | 0 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 02/06/2025 | 02/06/2025 | 09/16/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 10/13/2022 | 04/06/2024 | 09/13/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 09/20/2023 | 04/10/2024 | 05/02/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 10/05/2023 | 04/10/2024 | 08/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/01/2023 | 04/19/2024 | 08/18/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 02/06/2025 | 02/06/2025 | 09/24/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 02/06/2025 | 02/06/2025 | 10/06/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/24/2025 | 10/03/2025 | 09/19/2025 | 2 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/01/2025 | 04/01/2025 | 09/28/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/21/2022 | 01/13/2025 | 09/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 12/28/2022 | 04/01/2025 | 09/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 11/07/2022 | 04/30/2025 | 09/25/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 10/13/2022 | 04/06/2024 | 06/28/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 10/13/2022 | 04/06/2024 | 08/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 09/14/2022 | 04/06/2024 | 07/18/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 04/13/2024 | 07/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 04/13/2024 | 07/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 08/20/2024 | 09/20/2025 | 11 | 10 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 08/16/2024 | 09/26/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 04/13/2024 | 09/30/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/03/2024 | 05/03/2024 | 09/20/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/10/2024 | 04/10/2024 | 10/05/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 07/31/2024 | 09/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 02/14/2025 | 04/01/2025 | 05/20/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/11/2023 | 04/06/2024 | 09/19/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 02/14/2025 | 02/14/2025 | 09/28/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 04/13/2024 | 09/27/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 08/12/2023 | 11/01/2023 | 08/19/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 06/17/2024 | 08/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 02/06/2025 | 02/06/2025 | 08/29/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/11/2023 | 10/06/2025 | 09/20/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 04/13/2024 | 06/18/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/24/2024 | 04/21/2025 | 06/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/29/2024 | 04/21/2025 | 06/07/2025 | 1 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/27/2022 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/29/2024 | 04/21/2025 | 05/24/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | 05/24/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/10/2023 | 04/21/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/10/2023 | 04/21/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 06/07/2024 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/29/2024 | 04/21/2025 | 06/18/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/29/2024 | 04/21/2025 | 06/15/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | 05/25/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 06/07/2024 | 04/21/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 06/07/2024 | 04/21/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 06/07/2024 | 04/21/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/29/2024 | 04/21/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/29/2024 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/27/2022 | 04/21/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/20/2022 | 04/21/2025 | 06/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/06/2024 | 04/19/2024 | 07/07/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 08/14/2023 | 04/06/2024 | 06/23/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/06/2024 | 04/19/2024 | 05/31/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 10/24/2022 | 04/06/2024 | 08/22/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/10/2024 | 04/19/2024 | 08/11/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 04/19/2024 | 09/07/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 09/10/2024 | 02/06/2025 | 08/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/10/2024 | 04/10/2024 | 09/27/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/10/2024 | 04/10/2024 | 06/07/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 02/06/2025 | 02/06/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/07/2025 | 03/07/2025 | 05/29/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/07/2025 | 03/07/2025 | 06/07/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/07/2025 | 03/07/2025 | 05/08/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/07/2025 | 03/07/2025 | 06/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/07/2025 | 03/07/2025 | 05/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/07/2025 | 03/07/2025 | 05/22/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/07/2025 | 03/07/2025 | 06/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/07/2025 | 03/07/2025 | 06/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/31/2025 | 03/31/2025 | 06/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/07/2025 | 03/07/2025 | 06/06/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/04/2024 | 03/07/2025 | 07/27/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 10/13/2021 | 05/13/2025 | 09/21/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 02/10/2022 | 04/06/2024 | 05/28/2025 | 4 | 4 | $12.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/25/2022 | 10/06/2025 | 09/22/2025 | 1 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 11/01/2023 | 04/19/2024 | 09/02/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/01/2025 | 05/01/2025 | 07/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/11/2023 | 04/06/2024 | 09/15/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 05/13/2025 | 08/03/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/06/2024 | 04/19/2024 | 09/06/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 08/13/2024 | 08/20/2024 | 06/23/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/01/2025 | 05/01/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 12/14/2022 | 04/06/2024 | 08/15/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 06/28/2022 | 11/14/2024 | 08/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/01/2023 | 05/13/2025 | 06/07/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 04/11/2025 | 03/26/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 04/19/2024 | 08/01/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 08/12/2023 | 04/21/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 11/01/2023 | 12/26/2023 | 08/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/15/2023 | 12/26/2023 | 08/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 12/26/2023 | 04/13/2024 | 07/18/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 10/02/2023 | 08/02/2024 | 07/16/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/25/2024 | 07/25/2024 | 09/26/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/24/2025 | 05/24/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/11/2024 | 02/03/2025 | 06/24/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/25/2024 | 07/25/2024 | 08/26/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/19/2024 | 04/19/2024 | 06/16/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/25/2024 | 04/17/2025 | 09/06/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | 07/04/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/25/2024 | 09/24/2024 | 09/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 11/11/2024 | 11/11/2024 | 07/26/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 04/13/2024 | 09/05/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 09/10/2024 | 05/24/2025 | 08/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 04/13/2024 | 04/22/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/11/2024 | 05/11/2024 | 07/28/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/25/2024 | 02/28/2025 | 07/17/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/01/2025 | 05/01/2025 | 07/18/2025 | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/01/2025 | 05/01/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | 05/29/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/01/2025 | 05/01/2025 | 08/15/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/01/2025 | 05/01/2025 | 07/28/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | 09/20/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/10/2024 | 04/10/2024 | 10/01/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/01/2023 | 04/21/2025 | 07/19/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/09/2022 | 05/13/2025 | 08/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 02/26/2025 | 06/20/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/05/2024 | 04/10/2024 | 10/03/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/05/2024 | 05/30/2024 | 09/25/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/05/2024 | 04/13/2024 | 08/02/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/19/2024 | 01/27/2025 | 04/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 04/30/2025 | 07/25/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 12/30/2024 | 12/30/2024 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 05/13/2025 | 09/04/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 11/01/2024 | 11/01/2024 | 08/12/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 04/19/2024 | 07/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/06/2024 | 05/13/2025 | 10/03/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | | | 08/28/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 08/20/2024 | 10/21/2024 | 09/27/2024 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 06/22/2021 | 04/11/2025 | 02/19/2023 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 06/22/2021 | 09/08/2022 | 07/01/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 10/13/2022 | 10/17/2023 | 09/01/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 06/22/2021 | 08/27/2024 | 05/29/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 09/10/2024 | 12/19/2024 | 08/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 06/22/2021 | 01/27/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/11/2022 | 04/11/2025 | 09/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/12/2021 | 04/19/2025 | 09/01/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 10/16/2021 | 04/06/2024 | 09/25/2025 | 1 | 0 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 06/22/2021 | 04/19/2024 | 09/21/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/06/2024 | 04/13/2024 | 04/29/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 12/26/2023 | 04/06/2024 | 09/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/05/2024 | 10/31/2024 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 12/26/2023 | 01/13/2025 | 01/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 12/26/2023 | 04/06/2024 | 06/17/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 06/22/2021 | 04/06/2024 | 07/02/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 12/20/2021 | 04/13/2024 | 06/25/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/01/2022 | 04/06/2024 | 08/07/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/06/2024 | 05/13/2025 | 03/30/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/01/2022 | 04/06/2024 | 09/02/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/01/2022 | 05/03/2024 | 07/11/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/01/2022 | 04/06/2024 | 08/11/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/01/2022 | 04/06/2024 | 06/20/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/01/2022 | 04/06/2024 | 10/03/2025 | 11 | 10 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/31/2022 | 04/06/2024 | 09/18/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/31/2022 | 04/06/2024 | 07/17/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/01/2022 | 04/06/2024 | 07/11/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/31/2022 | 01/13/2025 | 09/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/31/2022 | 04/19/2024 | 08/05/2025 | 15 | 15 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/31/2022 | 04/06/2024 | 09/06/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/01/2022 | 04/06/2024 | 09/20/2025 | 10 | 9 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/01/2022 | 04/06/2024 | 09/26/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/01/2022 | 04/06/2024 | 09/26/2025 | 10 | 9 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/01/2022 | 04/06/2024 | 08/12/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 07/01/2022 | 04/06/2024 | 07/15/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/31/2022 | 04/06/2024 | 08/25/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 10/16/2021 | 05/13/2025 | 09/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/31/2022 | 04/19/2024 | 04/23/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/21/2022 | 02/13/2023 | 08/29/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/06/2024 | 04/06/2024 | 09/01/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 08/28/2023 | 01/13/2025 | 09/25/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 09/20/2023 | 04/10/2024 | 06/25/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $18.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 12/30/2024 | 12/30/2024 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 09/20/2023 | 04/06/2024 | 09/17/2025 | 10 | 9 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 02/10/2022 | 03/14/2025 | 09/02/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/06/2024 | 04/19/2024 | 09/20/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/03/2025 | 03/14/2025 | 08/07/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/27/2025 | 01/27/2025 | 10/05/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/25/2025 | 04/01/2025 | 09/22/2025 | 10 | 9 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/20/2024 | 05/24/2025 | 08/07/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/05/2024 | 11/21/2024 | 07/26/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/10/2024 | 02/14/2025 | 07/03/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/05/2024 | 04/13/2024 | 08/06/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/05/2024 | 04/10/2024 | 08/03/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/05/2024 | 12/30/2024 | 09/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/05/2024 | 04/13/2024 | 09/23/2025 | 10 | 9 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 01/05/2024 | 04/01/2025 | 12/19/2024 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 09/10/2024 | 05/01/2025 | 06/23/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 08/20/2024 | 08/27/2024 | 09/27/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/03/2024 | 10/31/2024 | 02/20/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 10/07/2024 | 11/11/2024 | 05/30/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 12/30/2024 | 05/24/2025 | 09/29/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/25/2025 | 04/25/2025 | 08/02/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 09/30/2024 | 10/03/2024 | 09/20/2025 | 1 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/30/2025 | 04/30/2025 | | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/30/2025 | 04/30/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 03/11/2025 | 05/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 04/19/2024 | 10/03/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/06/2024 | 04/19/2024 | 10/03/2025 | 9 | 8 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/11/2025 | 03/11/2025 | 05/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/30/2025 | 04/30/2025 | 05/05/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/30/2025 | 04/30/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/11/2025 | 03/11/2025 | 04/30/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 10/13/2022 | 10/06/2025 | 09/20/2025 | 1 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 05/10/2022 | 05/13/2025 | 02/03/2025 | 6 | 6 | $21.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 04/11/2023 | 05/13/2025 | 07/05/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 04/13/2024 | 10/06/2025 | 09/15/2025 | 1 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 08/23/2022 | 04/06/2024 | 09/01/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 10/13/2022 | 05/13/2025 | 04/18/2025 | 4 | 4 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 05/23/2022 | 05/13/2025 | 09/02/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 03/21/2022 | 05/13/2025 | 04/12/2025 | 5 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 05/23/2022 | 05/13/2025 | 07/22/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/18/2022 | 03/11/2025 | 05/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/19/2022 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 04/05/2025 | 05/03/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 03/11/2025 | 05/02/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 03/14/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/03/2023 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 03/11/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 03/11/2025 | 05/03/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 03/14/2025 | 05/11/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 03/14/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/11/2025 | 03/11/2025 | 05/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $12.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/14/2025 | 03/14/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/11/2025 | 03/11/2025 | 04/27/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 04/19/2024 | 07/25/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/13/2024 | 04/19/2024 | 06/24/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 02/14/2025 | 02/14/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 06/27/2022 | 04/06/2024 | 07/26/2024 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/25/2025 | 04/01/2025 | 09/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/14/2025 | 03/14/2025 | 09/22/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 09/19/2024 | 09/19/2024 | 08/28/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/21/2025 | 04/21/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/18/2024 | 03/11/2025 | 04/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/03/2023 | 03/11/2025 | 05/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 03/15/2022 | 05/13/2025 | 09/23/2025 | 4 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 03/18/2024 | 05/13/2025 | 07/10/2025 | 5 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 12/10/2024 | 12/10/2024 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 09/20/2023 | 05/24/2025 | 09/26/2025 | 3 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 07/05/2022 | 04/06/2024 | 07/05/2025 | 4 | 4 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 04/06/2024 | 04/19/2024 | 05/14/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 04/06/2024 | 04/19/2024 | 05/07/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 12/19/2022 | 04/06/2024 | 08/07/2025 | 4 | 4 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 05/10/2022 | 05/13/2025 | 06/20/2025 | 4 | 4 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 08/12/2023 | 08/02/2025 | 08/21/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 08/29/2023 | 01/13/2025 | 08/17/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 12/28/2022 | 05/01/2025 | 04/28/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1785 | 05/24/2025 | 05/24/2025 | 09/30/2025 | 2 | 1 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | 08/20/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 12/28/2022 | 04/13/2025 | 09/26/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 09/29/2021 | 04/06/2024 | 09/27/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/06/2024 | 04/19/2024 | 08/06/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 10/02/2023 | 05/13/2025 | 09/28/2025 | 4 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 08/23/2022 | 08/12/2023 | 09/27/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 06/27/2022 | 05/13/2025 | 09/27/2025 | 5 | 4 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 09/20/2023 | 04/06/2024 | 10/04/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 09/20/2023 | 10/06/2025 | 09/12/2025 | 4 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/06/2024 | 04/19/2024 | 07/11/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/16/2024 | 11/21/2024 | 09/16/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2025 | 05/13/2025 | 09/27/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 10/31/2024 | 10/31/2024 | 08/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 04/18/2023 | 04/18/2023 | 06/08/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/13/2021 | 04/13/2024 | 05/29/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 10/23/2023 | 06/19/2024 | 09/26/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 05/31/2023 | 03/14/2025 | 09/25/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 02/01/2024 | 06/19/2024 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 10/03/2023 | 06/19/2024 | 06/19/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1785 | 06/22/2021 | 04/13/2024 | 06/21/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.00 | $3.00 | 1785 | 11/03/2023 | 04/13/2024 | 09/25/2025 | 11 | 10 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1785 | 04/06/2024 | 04/19/2024 | 09/24/2025 | 7 | 6 | $22.05 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1785 | 08/14/2023 | 05/13/2025 | 07/24/2024 | 9 | 9 | $28.35 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1785 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1785 | 03/17/2022 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1785 | 03/18/2024 | 03/11/2025 | 04/18/2025 | 3 | 3 | $9.45 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1785 | 09/29/2021 | 04/19/2024 | 05/01/2025 | 2 | 2 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1785 | 03/24/2022 | 12/30/2024 | 12/06/2024 | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 01/12/2023 | 04/06/2024 | 08/15/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/01/2022 | 04/06/2024 | 09/20/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 04/19/2024 | 07/03/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 05/13/2025 | 08/22/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 10/02/2023 | 04/06/2024 | 09/22/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 02/13/2023 | 02/13/2023 | 06/05/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 12/26/2023 | 04/06/2024 | 07/03/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 02/10/2023 | 04/17/2024 | 09/26/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 04/17/2024 | 09/18/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 02/10/2022 | 04/06/2024 | 05/06/2025 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 01/12/2023 | 05/13/2025 | 07/04/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 11/07/2024 | 11/07/2024 | 07/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/12/2023 | 07/10/2024 | 06/13/2025 | 2 | 2 | $6.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 03/13/2023 | 05/13/2025 | 08/11/2025 | 10 | 10 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 09/20/2023 | 08/27/2024 | 06/12/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 11/07/2022 | 04/11/2025 | 10/06/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 04/19/2024 | 09/25/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 09/20/2023 | 05/13/2025 | 09/25/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/12/2023 | 05/13/2025 | 10/17/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 03/17/2023 | 04/13/2024 | 08/18/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/13/2024 | 04/19/2024 | 08/20/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/12/2023 | 04/29/2024 | 10/03/2025 | 13 | 8 | $42.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/12/2023 | 04/10/2024 | 09/11/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/13/2024 | 11/07/2024 | 10/03/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 10/02/2023 | 04/13/2024 | 06/13/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 05/15/2023 | 04/13/2024 | 09/16/2025 | 9 | 8 | $29.70 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/29/2023 | 01/27/2025 | 09/07/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 09/20/2023 | 04/06/2024 | 09/09/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 04/19/2024 | 06/03/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/28/2023 | 03/14/2025 | 08/18/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/13/2024 | 04/17/2024 | 07/14/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 05/15/2023 | 03/14/2025 | 08/30/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/13/2024 | 04/13/2024 | 08/04/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 06/27/2022 | 04/06/2024 | 09/13/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 11/23/2022 | 04/06/2024 | 09/05/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 06/27/2022 | 01/13/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 09/20/2023 | 04/06/2024 | 09/26/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 05/31/2022 | 04/06/2024 | 07/03/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 04/19/2024 | 06/18/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 04/19/2024 | 05/13/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 04/19/2024 | 05/09/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 02/24/2023 | 04/06/2024 | 08/18/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 09/20/2023 | 04/06/2024 | 04/26/2025 | 10 | 10 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 06/27/2022 | 04/06/2024 | 05/21/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/01/2022 | 04/06/2024 | 08/19/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 09/20/2023 | 04/13/2024 | 09/21/2025 | 8 | 7 | $26.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/14/2023 | 04/13/2024 | 08/11/2025 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/13/2024 | 10/31/2024 | 09/26/2024 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/13/2024 | 02/18/2024 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/28/2023 | 04/13/2024 | 09/16/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 03/13/2023 | 12/26/2023 | 06/06/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 02/22/2023 | 10/03/2025 | 09/14/2025 | 1 | 2 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 11/01/2023 | 01/10/2024 | 04/30/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 02/22/2023 | 05/13/2023 | 04/22/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 02/20/2024 | 10/21/2024 | 08/30/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/13/2024 | 08/09/2024 | 07/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 02/22/2023 | 04/10/2024 | 09/19/2025 | 9 | 8 | $29.70 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 03/13/2023 | 04/11/2025 | 09/16/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/24/2023 | 05/13/2025 | 10/01/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 10/02/2023 | 10/03/2025 | 09/20/2025 | 1 | 4 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/29/2023 | 03/14/2025 | 09/09/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/04/2023 | 01/27/2025 | 08/29/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 11/01/2023 | 04/13/2024 | 09/15/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 09/02/2023 | 04/19/2024 | 08/01/2025 | 10 | 10 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 12/26/2023 | 04/13/2024 | 09/04/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/13/2024 | 04/19/2024 | 09/19/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 12/05/2022 | 04/30/2025 | 05/28/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/12/2023 | 10/06/2025 | 08/21/2025 | 1 | 3 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/29/2024 | 04/21/2025 | 06/15/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/10/2023 | 04/21/2025 | 06/13/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/29/2024 | 04/21/2025 | 06/14/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/29/2024 | 04/21/2025 | 06/12/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/29/2024 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/21/2025 | 04/21/2025 | 05/31/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/21/2025 | 04/21/2025 | 05/24/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 2 | 2 | $6.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/21/2025 | 04/21/2025 | 06/17/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/29/2024 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/29/2024 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/19/2024 | 04/01/2025 | 06/24/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 04/19/2024 | 09/29/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 05/03/2024 | 05/03/2024 | 04/11/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 05/15/2023 | 01/20/2024 | 07/24/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 04/19/2024 | 09/01/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 10/02/2023 | 04/10/2024 | 09/01/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 05/25/2022 | 04/06/2024 | 09/03/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 05/25/2022 | 04/06/2024 | 07/24/2025 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 05/23/2022 | 05/13/2025 | 08/17/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 02/25/2022 | 04/06/2024 | 08/12/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 01/26/2022 | 04/19/2024 | 10/06/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 05/13/2024 | 07/08/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 04/06/2024 | 08/09/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 06/27/2022 | 04/06/2024 | 08/22/2025 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/28/2023 | 08/29/2023 | 09/12/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 09/19/2024 | 09/19/2024 | 09/06/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 04/19/2024 | 08/19/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 06/28/2024 | 07/10/2024 | 06/04/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 04/19/2024 | 08/07/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 05/13/2025 | 05/13/2025 | 08/28/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/14/2023 | 04/06/2024 | 08/01/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 07/11/2022 | 05/13/2025 | 09/23/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 10/24/2022 | 02/18/2024 | 05/20/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 10/13/2022 | 09/19/2024 | 07/02/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 01/13/2025 | 08/06/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/01/2022 | 08/01/2022 | 05/13/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 06/28/2024 | 04/21/2025 | 04/14/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 10/13/2022 | 04/06/2024 | 07/07/2025 | 2 | 2 | $6.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 07/11/2022 | 05/13/2025 | 08/15/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/13/2024 | 04/01/2025 | 03/02/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 05/31/2023 | 04/13/2024 | 05/09/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/10/2024 | 04/10/2024 | 09/26/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 09/20/2023 | 12/30/2024 | 03/26/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/14/2023 | 10/06/2025 | 09/20/2025 | 1 | 2 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/01/2022 | 04/06/2024 | 09/30/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 05/31/2022 | 04/06/2024 | 04/10/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/12/2023 | 04/06/2024 | 08/28/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/20/2024 | 02/28/2025 | 01/31/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 11/21/2024 | 02/06/2025 | 01/15/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 12/19/2024 | 03/25/2025 | 09/05/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/13/2024 | 04/01/2025 | 09/25/2025 | 6 | 5 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 02/01/2024 | 12/30/2024 | 07/02/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/20/2024 | 02/14/2025 | 01/17/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 01/05/2024 | 11/14/2024 | 05/09/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 05/09/2022 | 04/06/2024 | 08/20/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 05/09/2022 | 04/06/2024 | 09/20/2025 | 7 | 6 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 05/09/2022 | 04/06/2024 | 09/03/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 01/21/2022 | 06/28/2024 | 09/23/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 06/27/2022 | 11/11/2024 | 10/01/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 03/07/2025 | 09/29/2025 | 2 | 0 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 04/19/2024 | 08/04/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 07/20/2022 | 05/13/2025 | 08/18/2025 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/19/2024 | 04/19/2024 | 06/20/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 07/13/2022 | 04/06/2024 | 08/31/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 02/02/2023 | 04/06/2024 | 09/26/2025 | 8 | 7 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/07/2022 | 04/01/2025 | 09/02/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 04/30/2025 | 10/02/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 05/13/2025 | 07/21/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 10/05/2023 | 12/10/2024 | 01/08/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 03/16/2022 | 10/06/2025 | 09/18/2025 | 2 | 3 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/10/2024 | 02/03/2025 | 08/14/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 02/13/2023 | 10/06/2025 | 08/07/2025 | 3 | 5 | $9.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 04/01/2025 | 10/03/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 03/18/2024 | 03/11/2025 | 05/08/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 03/03/2023 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 03/18/2024 | 03/11/2025 | 05/11/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 03/11/2025 | 05/07/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 03/11/2025 | 03/11/2025 | 05/05/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 10/13/2022 | 01/13/2025 | 04/04/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 05/15/2023 | 04/06/2024 | 09/21/2025 | 9 | 8 | $29.70 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 01/20/2024 | 04/13/2024 | 10/04/2025 | 7 | 6 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 03/11/2025 | 03/11/2025 | 05/07/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.96 | 1785 | 04/06/2024 | 05/13/2025 | 09/14/2025 | 5 | 4 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 10/24/2022 | 04/06/2024 | 04/28/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 05/31/2023 | 04/06/2024 | 04/18/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 12/14/2022 | 04/06/2024 | 07/28/2025 | 12 | 12 | $39.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 11/07/2022 | 04/06/2024 | 10/04/2025 | 4 | 2 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 09/20/2023 | 04/06/2024 | 09/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 02/24/2023 | 04/06/2024 | 09/06/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.96 | 1785 | 03/08/2024 | 10/21/2024 | 10/04/2024 | 2 | 2 | $7.92 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 05/23/2022 | 04/06/2024 | 09/23/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 08/12/2023 | 04/19/2024 | 07/27/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 05/15/2023 | 05/13/2025 | 09/26/2025 | 7 | 5 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/11/2023 | 05/13/2025 | 04/13/2024 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/13/2024 | 04/19/2024 | 08/16/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1785 | 04/06/2024 | 04/06/2024 | 07/06/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 06/02/2021 | 02/06/2025 | 01/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 1785 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $8.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 07/25/2024 | 07/25/2024 | 09/01/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 12/26/2023 | 04/17/2025 | 09/30/2024 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/06/2024 | 04/19/2024 | 04/14/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 02/13/2023 | 05/13/2025 | 10/06/2025 | 7 | 3 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 04/19/2024 | 05/03/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/21/2025 | 05/13/2025 | 09/20/2025 | 8 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 04/19/2024 | 06/26/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/19/2024 | 04/13/2024 | 05/07/2025 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/19/2024 | 04/19/2024 | 10/06/2025 | 6 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 04/13/2024 | 10/03/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 09/30/2024 | 09/30/2024 | 07/03/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 08/02/2024 | 08/15/2024 | 06/02/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/10/2024 | 04/10/2024 | 09/12/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 04/13/2024 | 06/20/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 04/13/2024 | 04/27/2025 | 11 | 11 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 04/13/2024 | 05/17/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 05/13/2025 | 09/30/2025 | 4 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 10/21/2024 | 10/21/2024 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 05/15/2023 | 12/06/2024 | 10/02/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 07/10/2024 | 12/30/2024 | 04/29/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 04/19/2024 | 04/14/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 04/19/2024 | 08/23/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 04/19/2024 | 05/05/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 01/17/2025 | 01/17/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 01/27/2025 | 05/01/2025 | 07/17/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 01/27/2025 | 05/13/2025 | 10/04/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 08/20/2024 | 08/20/2024 | 09/12/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 05/23/2022 | 09/19/2024 | 08/05/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 09/19/2024 | 09/19/2024 | 08/29/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 05/24/2022 | 09/30/2024 | 09/07/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/07/2022 | 04/17/2023 | 05/08/2025 | 11 | 11 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 02/06/2025 | 02/06/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 02/06/2025 | 02/06/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 02/06/2025 | 02/06/2025 | 09/06/2025 | 3 | 3 | $10.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 07/16/2021 | 04/11/2025 | 09/27/2025 | 1 | -3 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 12/20/2021 | 04/13/2024 | 08/16/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 07/05/2022 | 04/06/2024 | 08/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 08/05/2022 | 04/19/2024 | 08/01/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 08/12/2023 | 04/13/2024 | 05/11/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 08/27/2024 | 09/22/2025 | 6 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 04/13/2024 | 09/18/2025 | 6 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 05/03/2024 | 05/03/2024 | 09/27/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 04/13/2024 | 09/22/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 05/01/2025 | 08/22/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 04/19/2024 | 07/23/2025 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 05/16/2024 | 12/06/2024 | 11/08/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 08/20/2024 | 05/11/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 02/06/2025 | 02/06/2025 | 09/30/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 05/01/2025 | 05/01/2025 | 09/19/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/21/2025 | 04/21/2025 | 05/01/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/05/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 1785 | 05/16/2025 | 05/16/2025 | 06/11/2025 | 1 | 1 | $4.20 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/03/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/01/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 05/16/2025 | 05/16/2025 | 06/03/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 04/13/2024 | 05/20/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 05/03/2024 | 02/26/2025 | 09/27/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/07/2025 | 03/07/2025 | 05/18/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/07/2025 | 03/07/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/07/2025 | 03/07/2025 | 06/21/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/19/2024 | 04/19/2024 | 08/07/2025 | 8 | 8 | $28.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 05/16/2024 | 07/10/2024 | 05/20/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 09/20/2023 | 04/19/2024 | 09/20/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 12/26/2023 | 05/13/2025 | 10/02/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 04/19/2024 | 07/21/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 09/30/2024 | 09/30/2024 | 08/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 04/13/2024 | 08/25/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 05/13/2025 | 05/13/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 04/13/2024 | 09/28/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 05/13/2025 | 09/06/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 04/13/2024 | 08/28/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/19/2024 | 05/24/2025 | 05/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 01/24/2025 | 01/24/2025 | 06/21/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 02/28/2022 | 05/13/2025 | 08/18/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 05/13/2025 | 08/27/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 11/21/2024 | 10/03/2025 | 09/20/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 10/16/2021 | 07/05/2022 | 09/19/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 09/19/2024 | 11/21/2024 | 11/02/2024 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 05/12/2021 | 02/28/2025 | 06/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/03/2025 | 03/14/2025 | 06/26/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 01/16/2025 | 01/16/2025 | 07/13/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 01/13/2025 | 01/13/2025 | 09/04/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 01/20/2024 | 04/06/2024 | 06/13/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 01/05/2024 | 05/01/2025 | 09/27/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 01/05/2024 | 01/13/2025 | 05/24/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 01/05/2024 | 04/19/2024 | 07/31/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 01/05/2024 | 04/13/2024 | 10/06/2025 | 6 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 09/30/2024 | 04/25/2025 | 08/31/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 09/30/2024 | 05/01/2025 | 09/18/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 11/21/2024 | 05/24/2025 | 09/20/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 02/03/2025 | 02/03/2025 | 09/22/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 03/11/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2022 | 03/14/2025 | 05/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 03/11/2025 | 05/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 04/05/2025 | 05/09/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/30/2025 | 04/30/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 03/14/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/30/2025 | 04/30/2025 | 05/05/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/19/2022 | 03/11/2025 | 05/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/19/2022 | 03/11/2025 | 05/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/03/2023 | 03/11/2025 | 04/30/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 03/11/2025 | 05/10/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 03/14/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/14/2025 | 03/14/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/06/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/14/2025 | 03/14/2025 | 05/02/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 1785 | 04/13/2024 | 08/20/2024 | 05/01/2025 | 5 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/26/2023 | 04/06/2024 | 09/21/2025 | 9 | 8 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 02/06/2025 | 02/06/2025 | 04/29/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 11/14/2024 | 11/14/2024 | 04/04/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 05/16/2025 | 05/16/2025 | 06/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 05/13/2025 | 05/13/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 01/13/2025 | 01/13/2025 | 08/11/2025 | 2 | 2 | $7.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 06/26/2021 | 06/26/2021 | 09/18/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 09/14/2022 | 05/13/2025 | 10/04/2025 | 15 | 14 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/15/2023 | 04/13/2024 | 06/01/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 04/13/2024 | 05/21/2025 | 11 | 11 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/18/2024 | 04/13/2024 | 07/29/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 10/23/2023 | 05/03/2024 | 05/21/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 10/23/2023 | 06/19/2024 | 05/22/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 05/31/2023 | 06/19/2024 | 10/04/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 12/26/2023 | 03/14/2025 | 10/04/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 10/23/2023 | 04/13/2024 | 07/28/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 09/20/2023 | 04/13/2024 | 08/13/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 06/19/2024 | 06/19/2024 | 05/10/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 06/19/2024 | 06/19/2024 | 09/20/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 03/17/2023 | 04/13/2024 | 09/26/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 12/01/2021 | 10/06/2025 | 07/05/2025 | 2 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 09/29/2021 | 10/21/2024 | 09/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 07/07/2022 | 08/23/2022 | 09/19/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 04/13/2024 | 04/19/2024 | 09/15/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 09/19/2024 | 09/19/2024 | 08/22/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1785 | 05/15/2024 | 05/13/2025 | 08/15/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $7.00 | $3.50 | 1785 | 02/01/2024 | 12/30/2024 | 06/27/2025 | 24 | 24 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1785 | 03/11/2025 | 03/11/2025 | 05/08/2025 | 3 | 3 | $10.95 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1785 | 02/20/2024 | 04/19/2024 | 06/26/2025 | 6 | 6 | $21.90 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1785 | 12/26/2023 | 04/06/2024 | 07/12/2025 | 3 | 3 | $10.95 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1785 | 11/16/2022 | 12/30/2024 | 07/07/2025 | 2 | 2 | $9.12 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1785 | 04/06/2024 | 04/19/2024 | 06/24/2025 | 1 | 1 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1785 | 03/13/2023 | 05/13/2025 | 09/21/2025 | 3 | 2 | $13.68 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1785 | 04/06/2024 | 05/13/2025 | 09/12/2025 | 3 | 3 | $13.68 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1785 | 02/13/2023 | 10/06/2025 | 07/02/2025 | 2 | 4 | $9.12 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1785 | 04/13/2024 | 03/14/2025 | 10/04/2025 | 4 | 3 | $18.24 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 03/24/2022 | 04/19/2024 | 06/09/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 10/24/2022 | 09/20/2023 | 06/27/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 05/10/2022 | 04/06/2024 | 10/03/2025 | 6 | 5 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/15/2022 | 11/01/2023 | 09/10/2025 | 3 | 3 | $11.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/06/2024 | 04/06/2024 | 09/18/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/19/2024 | 04/19/2024 | 06/16/2025 | 7 | 7 | $26.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 10/13/2022 | 05/13/2025 | 05/25/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 12/05/2022 | 04/06/2024 | 08/13/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 12/26/2023 | 04/13/2024 | 07/03/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 12/05/2022 | 04/10/2024 | 09/13/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/13/2024 | 04/13/2024 | 07/08/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 01/23/2023 | 01/27/2025 | 04/18/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/01/2022 | 03/14/2025 | 05/14/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 12/14/2022 | 04/06/2024 | 09/27/2025 | 3 | 1 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 10/07/2022 | 04/06/2024 | 07/25/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 12/28/2023 | 04/19/2024 | 07/11/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 06/27/2022 | 10/06/2025 | 06/12/2025 | 4 | 8 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/11/2022 | 04/06/2024 | 09/20/2025 | 6 | 5 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 09/14/2022 | 10/06/2025 | 06/26/2025 | 9 | 13 | $34.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/06/2024 | 04/19/2024 | 07/12/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 05/31/2023 | 04/06/2024 | 09/04/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 09/14/2022 | 04/19/2024 | 08/04/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 09/14/2022 | 05/30/2025 | 09/30/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 06/28/2022 | 04/11/2025 | 06/06/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 02/02/2023 | 04/06/2024 | 08/04/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 08/12/2023 | 02/01/2024 | 08/17/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 02/24/2023 | 04/19/2024 | 06/04/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/24/2023 | 04/13/2024 | 05/27/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 02/20/2024 | 02/14/2025 | 01/22/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/18/2023 | 04/13/2024 | 08/26/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/13/2024 | 01/13/2025 | 03/18/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 09/20/2023 | 04/10/2024 | 09/13/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 09/02/2023 | 04/13/2024 | 09/06/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 09/20/2023 | 09/20/2023 | 07/28/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 01/12/2023 | 04/01/2025 | 10/06/2025 | 2 | -1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/06/2024 | 04/19/2024 | 05/13/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 03/08/2022 | 04/06/2024 | 06/27/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1785 | 04/21/2025 | 04/21/2025 | 06/13/2025 | 1 | 1 | $4.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/21/2025 | 04/21/2025 | 06/14/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/21/2025 | 04/21/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/21/2025 | 04/21/2025 | 06/15/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/21/2025 | 04/21/2025 | 05/18/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/21/2025 | 04/21/2025 | 06/03/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 05/31/2023 | 04/06/2024 | 07/21/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/19/2024 | 04/19/2024 | 05/08/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 05/23/2022 | 03/03/2025 | 09/18/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 05/23/2022 | 04/06/2024 | 09/10/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 08/12/2023 | 05/13/2025 | 08/26/2025 | 8 | 8 | $30.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 11/16/2022 | 09/20/2023 | 05/09/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 08/12/2023 | 04/06/2024 | 08/26/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 03/24/2022 | 04/21/2025 | 09/13/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/06/2024 | 12/19/2024 | 09/27/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 01/23/2023 | 05/01/2025 | 09/28/2025 | 7 | 6 | $26.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 09/20/2024 | 04/10/2024 | 08/21/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/10/2024 | 04/01/2025 | 08/05/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 09/06/2023 | 12/26/2023 | 07/03/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/06/2024 | 04/19/2024 | 09/27/2025 | 5 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 12/05/2022 | 04/06/2024 | 07/08/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 08/01/2022 | 01/13/2025 | 08/22/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 08/12/2023 | 04/13/2024 | 04/15/2025 | 8 | 8 | $30.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 08/20/2024 | 02/03/2025 | 01/09/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 11/21/2024 | 02/03/2025 | 05/30/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 09/10/2024 | 11/11/2024 | 12/11/2024 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 11/14/2024 | 12/30/2024 | 11/29/2024 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 11/11/2024 | 02/03/2025 | 02/09/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 08/20/2024 | 08/20/2024 | 10/01/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 08/20/2024 | 01/13/2025 | 08/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 08/20/2024 | 12/06/2024 | 08/25/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 11/14/2024 | 11/14/2024 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/13/2024 | 04/13/2024 | 06/30/2025 | 1 | 1 | $3.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 05/17/2023 | 11/21/2024 | 09/21/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/11/2025 | 05/13/2025 | 04/23/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 12/26/2023 | 04/13/2024 | 10/06/2025 | 4 | 2 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 08/20/2024 | 05/24/2025 | 05/06/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 09/20/2023 | 05/13/2025 | 12/16/2024 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 02/01/2024 | 05/16/2025 | 10/04/2025 | 13 | 12 | $49.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 01/05/2024 | 01/05/2024 | 08/23/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/17/2024 | 07/10/2024 | 10/04/2025 | 5 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/13/2024 | 04/11/2025 | 07/13/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 08/20/2024 | 12/19/2024 | 11/27/2024 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 08/20/2024 | 01/27/2025 | 04/05/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/11/2025 | 04/11/2025 | 06/07/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 08/20/2024 | 10/17/2024 | 09/20/2024 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 08/20/2024 | 10/06/2025 | 08/16/2025 | 1 | 3 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/13/2024 | 04/19/2025 | 05/15/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 12/06/2024 | 12/06/2024 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 01/05/2024 | 07/10/2024 | 08/14/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 08/20/2024 | 08/20/2024 | 05/29/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/13/2024 | 04/17/2024 | 09/19/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/13/2024 | 05/13/2025 | 09/26/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/13/2024 | 04/01/2024 | 10/06/2025 | 3 | 0 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/13/2024 | 01/27/2025 | 12/23/2024 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/13/2024 | 04/19/2024 | 08/22/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 01/05/2024 | 10/06/2025 | 06/10/2025 | 2 | 4 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 08/20/2024 | 02/14/2025 | 03/28/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 01/05/2024 | 12/30/2024 | 05/19/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 09/24/2024 | 02/14/2025 | 01/17/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 05/31/2023 | 04/06/2024 | 08/23/2025 | 7 | 7 | $26.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/07/2022 | 04/06/2024 | 04/29/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/06/2024 | 04/19/2024 | 09/19/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 06/28/2022 | 04/06/2024 | 07/04/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 06/27/2022 | 04/06/2024 | 05/09/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 05/10/2022 | 04/06/2024 | 09/23/2025 | 2 | 1 | $7.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 06/27/2022 | 04/06/2024 | 06/02/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 12/05/2022 | 05/01/2025 | 04/22/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 08/08/2022 | 04/06/2024 | 10/06/2025 | 4 | 2 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 12/05/2022 | 04/06/2024 | 09/26/2025 | 2 | 0 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 03/18/2024 | 03/11/2025 | 05/06/2024 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 03/18/2024 | 04/05/2025 | 05/13/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 03/18/2024 | 03/11/2025 | 05/11/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/06/2024 | 03/11/2025 | 05/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 03/18/2024 | 03/11/2025 | 05/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/05/2025 | 04/05/2025 | 05/09/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 12/14/2022 | 04/06/2024 | 10/03/2025 | 6 | 5 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 11/07/2022 | 04/06/2024 | 10/03/2025 | 8 | 7 | $30.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/13/2024 | 04/19/2025 | 06/19/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1785 | 08/12/2023 | 04/06/2024 | 09/14/2025 | 10 | 9 | $45.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/11/2023 | 04/06/2024 | 05/12/2025 | 8 | 8 | $30.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 02/01/2024 | 04/06/2024 | 09/05/2025 | 8 | 8 | $30.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 01/12/2023 | 04/06/2024 | 09/06/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 12/14/2022 | 04/06/2024 | 10/04/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 08/12/2023 | 12/26/2023 | 06/15/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1785 | 09/08/2022 | 05/01/2025 | 04/07/2025 | 3 | 3 | $13.68 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1785 | 05/23/2022 | 04/06/2024 | 08/11/2025 | 3 | 3 | $13.68 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1785 | 08/14/2023 | 04/06/2024 | 08/19/2025 | 1 | 1 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1785 | 09/20/2023 | 03/14/2025 | 09/18/2025 | 2 | 1 | $9.12 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 04/06/2024 | 04/19/2024 | 09/15/2025 | 6 | 5 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 08/14/2023 | 05/03/2025 | 09/24/2025 | 5 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1785 | 12/26/2023 | 05/13/2025 | 07/16/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 10/13/2021 | 04/07/2022 | 08/01/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1785 | 05/13/2025 | 05/13/2025 | 08/15/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 10/22/2024 | 05/13/2025 | 09/21/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 09/30/2024 | 09/30/2024 | 07/31/2025 | 1 | 1 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 08/12/2023 | 04/06/2024 | 08/30/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 04/06/2024 | 04/19/2024 | 06/17/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 04/13/2024 | 04/13/2024 | 05/31/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 05/11/2024 | 04/25/2025 | 08/20/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 03/18/2024 | 05/13/2025 | 09/22/2025 | 15 | 14 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 05/03/2024 | 05/03/2024 | 08/19/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 05/24/2025 | 05/24/2025 | | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 03/18/2024 | 04/13/2024 | 05/09/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 01/27/2025 | 01/27/2025 | 09/10/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 05/31/2023 | 05/13/2025 | 09/23/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 12/26/2023 | 05/03/2024 | 08/21/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 05/04/2021 | 10/06/2025 | 09/13/2025 | 1 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 08/17/2021 | 12/30/2024 | 05/05/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 12/26/2021 | 02/26/2025 | 09/20/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 08/20/2024 | 09/19/2024 | 09/14/2025 | 6 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 09/30/2024 | 09/30/2024 | 09/19/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 04/13/2024 | 12/19/2024 | 09/24/2025 | 6 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 01/17/2025 | 01/17/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 01/17/2025 | 01/17/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 01/17/2025 | 01/17/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 01/17/2025 | 03/07/2025 | 09/24/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 06/17/2024 | 06/17/2024 | 04/29/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 04/13/2024 | 04/13/2024 | 09/27/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 04/13/2024 | 04/13/2024 | 06/05/2025 | 7 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 04/13/2024 | 04/13/2024 | 09/10/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 04/13/2024 | 04/13/2024 | 10/06/2025 | 3 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 04/13/2024 | 01/27/2025 | 09/30/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 04/13/2024 | 04/13/2024 | 04/29/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 03/18/2024 | 05/13/2025 | 05/01/2025 | 7 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 04/13/2024 | 04/13/2024 | 10/02/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/12/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 04/21/2025 | 04/21/2025 | 06/12/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 10/13/2022 | 10/13/2022 | 09/04/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 03/07/2025 | 03/07/2025 | | 2 | 2 | $8.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 04/04/2024 | 03/07/2025 | 04/26/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 08/12/2023 | 04/13/2024 | 10/05/2025 | 9 | 8 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 05/13/2025 | 05/13/2025 | | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 05/01/2025 | 05/01/2025 | | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 03/18/2024 | 05/13/2025 | 10/03/2025 | 14 | 13 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 12/30/2024 | 12/30/2024 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 09/07/2021 | 01/20/2024 | 09/26/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 10/16/2021 | 04/13/2024 | 09/26/2025 | 6 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 08/16/2021 | 08/02/2024 | 07/16/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 06/02/2021 | 04/13/2024 | 09/26/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 12/14/2022 | 04/06/2024 | 07/18/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 03/03/2025 | 03/14/2025 | 09/13/2025 | 10 | 10 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 01/05/2024 | 04/13/2024 | 08/29/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 01/05/2024 | 04/10/2024 | 06/18/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 04/13/2024 | 04/13/2024 | 09/23/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 01/05/2024 | 05/03/2024 | 08/27/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 10/31/2024 | 10/31/2024 | 04/17/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 03/11/2025 | 04/05/2025 | 05/10/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 03/11/2025 | 03/11/2025 | 05/02/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 03/11/2025 | 04/05/2025 | 05/12/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 03/14/2025 | 03/14/2025 | 05/01/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 07/16/2021 | 08/29/2023 | 07/03/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 07/16/2021 | 04/13/2024 | 07/28/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 01/27/2025 | 01/27/2025 | 09/28/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 04/04/2023 | 05/13/2025 | 08/18/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 03/18/2024 | 04/13/2024 | 08/12/2025 | 11 | 11 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 03/18/2024 | 05/13/2025 | 09/17/2025 | 7 | 6 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 05/13/2025 | 05/13/2025 | 09/30/2025 | 5 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 09/20/2023 | 06/19/2024 | 08/15/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 12/26/2023 | 06/19/2024 | 09/24/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 10/23/2023 | 04/11/2025 | 08/31/2025 | 1 | 1 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 04/13/2024 | 05/13/2025 | 08/28/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 06/02/2021 | 04/13/2024 | 09/10/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 03/18/2022 | 07/07/2022 | 07/31/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 03/18/2022 | 05/01/2025 | 10/05/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 08/23/2022 | 04/13/2024 | 09/26/2025 | 9 | 8 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 09/19/2024 | 04/25/2025 | 03/13/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 09/19/2024 | 04/01/2025 | 07/07/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 02/01/2024 | 12/30/2024 | 08/11/2024 | 9 | 9 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 09/19/2024 | 03/14/2025 | 08/29/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 05/13/2025 | 05/13/2025 | 05/27/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 05/15/2024 | 05/13/2025 | 09/23/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 06/22/2021 | 12/30/2024 | 06/09/2025 | 11 | 11 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 05/13/2025 | 05/13/2025 | 05/27/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 05/13/2025 | 05/13/2025 | 05/27/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 10/02/2023 | 04/13/2024 | 08/18/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 09/16/2021 | 04/13/2024 | 04/13/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 05/25/2021 | 04/13/2024 | 09/04/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1785 | 05/13/2021 | 02/03/2025 | 04/08/2025 | 9 | 9 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1785 | 05/23/2022 | 05/13/2025 | 09/18/2025 | 2 | 1 | $10.32 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 06/27/2022 | 11/01/2023 | 05/26/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 10/13/2022 | 04/06/2024 | 08/15/2025 | 7 | 7 | $30.10 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/06/2024 | 04/19/2024 | 08/07/2025 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 01/12/2023 | 04/13/2024 | 06/09/2025 | 6 | 6 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 09/20/2023 | 04/10/2024 | 08/20/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/13/2024 | 08/02/2024 | 08/12/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 05/15/2024 | 04/10/2024 | 09/15/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/13/2024 | 04/19/2024 | 07/23/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/13/2024 | 10/03/2025 | 04/08/2025 | 5 | 7 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 10/02/2023 | 05/13/2025 | 10/06/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/12/2023 | 12/06/2024 | 03/16/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/12/2023 | 04/06/2024 | 05/01/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/28/2023 | 08/20/2024 | 09/18/2025 | 3 | 2 | $12.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/28/2023 | 04/19/2024 | 10/01/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 10/02/2023 | 04/13/2024 | 10/01/2025 | 7 | 6 | $30.10 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/13/2024 | 05/30/2025 | 09/20/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 09/20/2023 | 04/13/2024 | 08/18/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/21/2025 | 04/21/2025 | 05/08/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 11/23/2022 | 05/13/2025 | 06/25/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 05/13/2025 | 05/13/2025 | 10/03/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/19/2024 | 07/10/2024 | 10/06/2025 | 4 | 3 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 10/02/2023 | 10/02/2023 | 10/03/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/13/2024 | 08/13/2024 | 08/15/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/28/2023 | 07/10/2024 | 09/13/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/13/2024 | 02/18/2025 | 10/06/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/13/2024 | 05/13/2025 | 06/15/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 10/07/2024 | 11/21/2024 | 07/20/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 09/24/2024 | 01/27/2025 | 09/05/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/20/2024 | 04/01/2025 | 03/08/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 03/25/2025 | 04/01/2025 | 08/02/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 10/21/2024 | 10/21/2024 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 12/06/2024 | 12/06/2024 | | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 11/14/2024 | 11/14/2024 | 09/22/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 10/17/2024 | 10/17/2024 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/20/2024 | 12/19/2024 | 12/13/2024 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 12/26/2023 | 04/13/2024 | 10/01/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 02/01/2024 | 05/16/2024 | 07/13/2025 | 16 | 16 | $68.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/20/2024 | 04/01/2025 | 05/09/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/20/2024 | 11/12/2024 | 10/13/2024 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 12/30/2024 | 12/30/2024 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/20/2024 | 12/19/2024 | 03/08/2025 | 7 | 7 | $30.10 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 01/05/2024 | 04/19/2024 | 05/12/2025 | 11 | 11 | $47.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/11/2025 | 04/11/2025 | 05/12/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 09/24/2024 | 05/13/2025 | 10/06/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/13/2024 | 04/19/2024 | 09/13/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/20/2024 | 08/20/2024 | 06/02/2025 | 3 | 3 | $12.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 01/05/2024 | 05/13/2025 | 07/26/2025 | 11 | 11 | $47.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/20/2024 | 04/11/2025 | 09/12/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 09/19/2024 | 09/19/2024 | 06/26/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/20/2024 | 12/06/2024 | 07/20/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/20/2024 | 08/20/2024 | 10/06/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/20/2024 | 12/10/2024 | 08/13/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/20/2024 | 12/10/2024 | 05/03/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/20/2024 | 03/14/2025 | 09/19/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/13/2024 | 04/19/2025 | 10/02/2025 | 4 | 3 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/20/2024 | 12/30/2024 | 12/03/2024 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 02/01/2024 | 12/30/2024 | 06/25/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/13/2024 | 04/19/2024 | 06/27/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/20/2024 | 05/13/2025 | 08/05/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/13/2024 | 12/30/2024 | 04/23/2025 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/13/2024 | 05/24/2025 | 05/05/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/20/2024 | 11/14/2024 | 06/18/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 02/01/2024 | 12/30/2024 | 07/17/2025 | 16 | 16 | $68.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/13/2024 | 04/19/2025 | 07/18/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/20/2024 | 11/12/2024 | 09/19/2025 | 5 | 4 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/20/2024 | 11/11/2024 | 06/23/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 07/05/2022 | 08/02/2024 | 07/30/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/07/2022 | 04/06/2024 | 09/26/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 01/05/2024 | 01/13/2025 | 06/11/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 04/18/2022 | 05/01/2025 | 01/30/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 06/27/2022 | 04/06/2024 | 07/29/2025 | 6 | 6 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 05/03/2024 | 05/03/2024 | 09/18/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1785 | 05/23/2022 | 04/06/2024 | 05/09/2025 | 4 | 4 | $20.64 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1785 | 03/17/2023 | 12/26/2023 | 10/01/2025 | 4 | 3 | $20.64 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 09/08/2022 | 04/06/2024 | 08/21/2025 | 7 | 7 | $30.10 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1785 | 09/20/2023 | 04/06/2024 | 07/07/2025 | 3 | 3 | $15.48 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1785 | 10/13/2022 | 04/06/2024 | 04/22/2025 | 1 | 1 | $5.16 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1785 | 02/13/2023 | 04/06/2024 | 08/11/2025 | 7 | 7 | $36.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1785 | 12/14/2022 | 04/06/2024 | 04/22/2025 | 3 | 3 | $15.48 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 07/20/2022 | 04/13/2024 | 06/13/2025 | 7 | 7 | $30.10 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1785 | 08/12/2023 | 05/13/2025 | 07/23/2025 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1785 | 04/13/2024 | 05/01/2025 | 07/24/2025 | 3 | 3 | $16.20 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1785 | 12/14/2022 | 12/06/2024 | 08/16/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 12/06/2024 | 12/06/2024 | 05/18/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 09/20/2023 | 04/10/2024 | 08/10/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 05/11/2024 | 05/11/2024 | 07/30/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 10/09/2024 | 10/09/2024 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 02/18/2025 | 02/18/2025 | | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | | | 08/05/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 02/06/2025 | 10/06/2025 | 09/01/2025 | 1 | 4 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 11/14/2024 | 11/14/2024 | | 6 | 6 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1785 | 01/13/2025 | 04/21/2025 | 09/25/2025 | 2 | 1 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1785 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1785 | 12/24/2021 | 04/06/2024 | 07/09/2025 | 4 | 4 | $21.60 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1785 | 01/05/2024 | 04/13/2024 | 09/13/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 01/03/2023 | 02/28/2025 | 06/02/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 01/03/2023 | 04/13/2024 | 06/20/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 04/06/2024 | 04/19/2024 | 10/04/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 06/10/2021 | 05/13/2025 | 08/20/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 02/01/2024 | 12/30/2024 | 04/27/2024 | 9 | 9 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 09/19/2024 | 09/19/2024 | 08/05/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 12/30/2024 | 12/30/2024 | 07/05/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 02/01/2024 | 12/30/2024 | 01/28/2025 | 20 | 20 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 12/30/2024 | 12/30/2024 | 01/17/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1785 | 01/16/2025 | 01/16/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1785 | 05/31/2022 | 05/13/2025 | 08/06/2025 | 3 | 3 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1785 | 05/31/2022 | 05/13/2025 | 09/21/2025 | 4 | 3 | $23.04 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1785 | 05/23/2022 | 12/26/2023 | 08/14/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1785 | 05/10/2022 | 05/13/2025 | 09/13/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1785 | 05/23/2022 | 10/06/2025 | 08/30/2025 | 2 | 4 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1785 | 04/06/2024 | 04/01/2025 | 09/06/2025 | 2 | 2 | $11.52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1785 | 05/17/2023 | 02/26/2025 | 08/19/2025 | 12 | 12 | $69.12 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1785 | 05/10/2022 | 04/06/2024 | 07/01/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1785 | 02/01/2024 | 12/30/2024 | 04/14/2025 | 3 | 3 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1785 | 04/24/2023 | 10/06/2024 | 09/20/2025 | 1 | 2 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 04/13/2024 | 04/19/2024 | 07/21/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 04/13/2024 | 05/13/2025 | 08/18/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 09/20/2024 | 04/06/2024 | 09/27/2025 | 15 | 14 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 04/18/2023 | 04/06/2024 | 04/25/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 09/20/2023 | 04/13/2024 | 09/21/2025 | 5 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 08/12/2023 | 04/13/2024 | 06/05/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 04/13/2024 | 02/28/2025 | 02/03/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 11/14/2024 | 05/24/2025 | 06/26/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 12/06/2024 | 12/06/2024 | 05/10/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 08/20/2024 | 05/24/2025 | 05/03/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 10/07/2024 | 10/07/2024 | 05/29/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 02/22/2023 | 02/18/2025 | 01/29/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 04/13/2024 | 03/14/2025 | 03/06/2025 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 05/13/2025 | 05/13/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 04/13/2024 | 07/10/2024 | 04/26/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 04/11/2025 | 04/11/2025 | 05/10/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 04/13/2024 | 04/11/2025 | 10/20/2024 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 09/30/2024 | 09/30/2024 | 09/26/2025 | 2 | 1 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 02/01/2024 | 12/30/2024 | 10/18/2024 | 5 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 08/20/2024 | 08/20/2024 | 06/29/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 09/24/2024 | 02/14/2025 | 05/12/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 03/25/2025 | 04/01/2025 | | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 01/13/2025 | 01/13/2025 | 05/30/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 09/10/2024 | 05/24/2025 | 08/31/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 12/30/2024 | 01/13/2025 | | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 08/20/2024 | 12/19/2024 | 08/09/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 12/10/2024 | 12/10/2024 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 11/14/2024 | 03/14/2025 | 07/23/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 01/05/2024 | 07/10/2024 | 09/09/2025 | 2 | 2 | $9.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 09/30/2024 | 02/14/2025 | 01/16/2025 | 6 | 6 | $28.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 10/13/2022 | 04/06/2024 | 09/25/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1785 | 06/27/2022 | 04/01/2025 | 07/23/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1785 | 04/13/2024 | 04/11/2025 | 01/21/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 03/11/2025 | 04/05/2025 | 05/08/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 03/03/2023 | 03/11/2025 | 05/01/2024 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1785 | 05/31/2022 | 05/01/2025 | 05/27/2025 | 4 | 4 | $23.04 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 04/06/2024 | 08/27/2024 | 09/20/2025 | 5 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 04/10/2024 | 05/13/2025 | 10/02/2025 | 11 | 9 | $52.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1785 | 01/12/2023 | 01/13/2025 | 09/18/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1785 | 07/07/2022 | 04/01/2025 | 08/22/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1785 | 04/13/2024 | 05/13/2025 | 09/29/2025 | 8 | 6 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1785 | 05/04/2021 | 04/13/2024 | 07/09/2025 | 12 | 12 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1785 | 04/13/2024 | 01/13/2025 | 07/26/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1785 | 05/03/2024 | 04/01/2025 | 03/06/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1785 | 05/03/2024 | 07/10/2024 | 07/03/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1785 | 05/11/2024 | 04/17/2025 | 03/19/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1785 | 05/15/2023 | 05/13/2025 | 09/23/2025 | 6 | 5 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1785 | 04/13/2024 | 11/21/2024 | 11/23/2024 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1785 | 07/07/2022 | 04/13/2024 | 08/24/2025 | 5 | 5 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1785 | 05/15/2024 | 05/13/2025 | 07/26/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/13/2024 | 05/01/2025 | 09/17/2025 | 3 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 05/31/2023 | 04/25/2025 | 09/15/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | | | 09/15/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 08/23/2022 | 04/11/2025 | 03/24/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 05/10/2022 | 04/13/2024 | 04/25/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 08/08/2022 | 04/13/2024 | 05/01/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 08/12/2021 | 04/13/2024 | 09/19/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/24/2023 | 04/13/2024 | 04/25/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 08/08/2022 | 04/13/2024 | 07/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/13/2024 | 04/13/2024 | 07/23/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 08/09/2021 | 04/13/2024 | 04/10/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 11/23/2022 | 04/13/2024 | 09/11/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/13/2024 | 04/19/2024 | 04/12/2025 | 3 | 3 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/20/2021 | 08/20/2024 | 07/27/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 05/24/2025 | 05/24/2025 | | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/26/2023 | 04/13/2024 | 05/31/2025 | 7 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 05/11/2024 | 10/06/2025 | 06/04/2025 | 1 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 03/14/2025 | 03/14/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 01/03/2023 | 09/20/2023 | 07/15/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/20/2021 | 11/11/2024 | 09/20/2025 | 5 | 4 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/19/2022 | 04/13/2024 | 08/11/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 07/16/2021 | 04/13/2024 | 06/20/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/13/2024 | 04/19/2024 | 09/20/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 06/27/2022 | 02/14/2025 | 08/11/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 05/04/2021 | 08/27/2024 | 09/20/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 10/13/2022 | 02/01/2024 | 06/27/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 01/03/2023 | 04/19/2024 | 09/04/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 10/27/2021 | 01/14/2025 | 07/01/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 07/25/2024 | 01/13/2025 | 08/11/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 04/19/2024 | 06/11/2024 | 06/05/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 07/11/2024 | 10/21/2024 | 09/28/2024 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 03/14/2025 | 03/14/2025 | | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/19/2024 | 05/13/2025 | 09/10/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 09/19/2024 | 05/13/2025 | 05/27/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/19/2024 | 04/11/2025 | 06/12/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/19/2024 | 02/26/2025 | 07/31/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/19/2024 | 02/26/2025 | 05/10/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/19/2024 | 12/19/2024 | 09/19/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1785 | 12/19/2024 | 05/01/2025 | 08/30/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $6.36 | 1785 | 04/06/2024 | 10/06/2025 | 07/15/2025 | 1 | 3 | $6.36 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $6.36 | 1785 | 04/21/2025 | 04/21/2025 | 06/11/2025 | 1 | 1 | $6.36 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1785 | 08/20/2024 | 05/24/2025 | 05/06/2025 | 3 | 3 | $15.90 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1785 | 08/20/2024 | 08/20/2024 | 08/04/2025 | 1 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1785 | 12/30/2024 | 12/30/2024 | 03/29/2025 | 1 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1785 | 04/11/2025 | 04/11/2025 | 07/16/2025 | 1 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1785 | 04/13/2024 | 08/02/2024 | 09/19/2025 | 3 | 2 | $15.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1785 | 04/13/2024 | 04/19/2024 | 08/09/2025 | 1 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1785 | 09/10/2024 | 04/01/2025 | 03/10/2025 | 3 | 3 | $15.90 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1785 | 02/01/2024 | 12/30/2024 | 07/02/2025 | 4 | 4 | $21.20 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1785 | 02/01/2024 | 12/30/2024 | | 6 | 6 | $31.80 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1785 | 04/06/2024 | 01/13/2025 | 09/08/2025 | 4 | 4 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1785 | 12/03/2022 | 01/13/2025 | 10/05/2025 | 1 | 0 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1785 | 08/01/2022 | 04/19/2024 | 05/23/2025 | 1 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1785 | 12/30/2024 | 12/30/2024 | 01/17/2025 | 1 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1785 | 02/01/2024 | 05/16/2024 | 09/29/2025 | 7 | 6 | $46.20 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1785 | 03/11/2025 | 03/11/2025 | 05/08/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $7.21 | 1785 | 05/15/2024 | 09/19/2024 | 09/26/2025 | 2 | 1 | $14.42 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $7.21 | 1785 | 09/19/2024 | 09/19/2024 | 07/03/2025 | 3 | 3 | $21.63 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1785 | 12/20/2021 | 01/03/2023 | 08/16/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1785 | 09/29/2021 | 04/13/2024 | 07/11/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1785 | 05/27/2021 | 04/13/2024 | 05/14/2025 | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1785 | 05/04/2021 | 01/14/2025 | 04/14/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1785 | 03/18/2024 | 08/27/2024 | 08/05/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1785 | 12/15/2021 | 02/14/2025 | 07/25/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1785 | 12/05/2022 | 10/02/2023 | 08/06/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1785 | 09/11/2021 | 10/02/2023 | 09/22/2025 | 1 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $7.81 | 1785 | 09/19/2024 | 04/01/2025 | 08/22/2025 | 1 | 1 | $7.81 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $7.81 | 1785 | 09/24/2024 | 04/01/2025 | 04/26/2025 | 3 | 3 | $23.43 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 04/04/2023 | 04/13/2024 | 06/18/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 05/10/2022 | 04/13/2024 | 10/05/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 08/01/2022 | 04/13/2024 | 08/14/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 04/13/2024 | 04/13/2024 | 05/31/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 07/07/2022 | 04/13/2024 | 09/04/2025 | 6 | 6 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 07/07/2022 | 04/13/2024 | 06/05/2025 | 10 | 10 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 09/19/2024 | 09/19/2024 | 09/08/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 09/19/2024 | 05/24/2025 | 07/29/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 09/03/2021 | 04/13/2024 | 06/28/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 06/22/2021 | 05/13/2025 | 08/17/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 08/20/2024 | 03/14/2025 | 09/13/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 05/04/2021 | 04/06/2024 | 08/02/2025 | 3 | 3 | $19.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 06/28/2022 | 04/13/2024 | 08/18/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1785 | 03/11/2025 | 04/05/2025 | 05/10/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1785 | 08/20/2024 | 05/13/2025 | 05/06/2025 | 4 | 4 | $27.20 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1785 | 08/20/2024 | 11/14/2024 | 10/25/2024 | 3 | 3 | $20.40 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1785 | 05/13/2025 | 05/13/2025 | 08/15/2025 | 1 | 1 | $6.80 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1785 | 11/14/2024 | 11/14/2024 | | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1785 | 12/06/2024 | 12/06/2024 | | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1785 | 11/14/2024 | 11/14/2024 | | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1785 | 07/16/2021 | 04/13/2024 | 09/13/2025 | 2 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 06/27/2022 | 02/03/2025 | 09/27/2025 | 3 | 2 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1785 | 09/29/2021 | 05/09/2025 | 04/21/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 06/28/2024 | 05/01/2025 | 03/06/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 06/22/2021 | 12/19/2024 | 08/06/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 06/22/2021 | 12/05/2022 | 07/17/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 01/17/2025 | 01/17/2025 | 04/21/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 01/17/2025 | 01/17/2025 | | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 05/13/2021 | 12/30/2024 | 04/28/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 07/07/2022 | 12/30/2024 | 07/09/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 05/04/2021 | 12/30/2024 | 03/26/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 10/23/2023 | 04/13/2024 | 10/03/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 06/22/2021 | 12/30/2024 | 03/01/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 05/11/2021 | 04/13/2024 | 08/22/2025 | 11 | 11 | $82.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 07/07/2022 | 10/17/2024 | 05/23/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 07/29/2022 | 10/17/2024 | 05/31/2023 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 12/30/2024 | 12/30/2024 | 09/07/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 08/28/2023 | 05/13/2025 | 05/12/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 02/01/2024 | 05/16/2025 | 09/09/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 02/01/2024 | 12/30/2024 | 08/24/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $9.01 | 1785 | 04/05/2025 | 04/05/2025 | 05/10/2025 | 1 | 1 | $9.01 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 03/17/2022 | 03/11/2025 | 05/04/2022 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 05/13/2021 | 05/16/2024 | 05/13/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 05/13/2021 | 10/06/2025 | 07/26/2025 | 1 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 05/04/2021 | 10/06/2025 | 07/26/2025 | 1 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 04/13/2024 | 04/19/2024 | 08/18/2025 | 2 | 2 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 05/04/2021 | 01/14/2025 | 04/25/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 06/22/2021 | 04/13/2024 | 09/19/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1785 | 05/13/2021 | 04/13/2024 | 04/28/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1785 | 06/04/2024 | 10/06/2025 | 09/30/2025 | 1 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 11/02/2021 | 05/09/2025 | 10/04/2025 | 4 | 3 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 01/03/2023 | 04/13/2024 | 08/14/2025 | 6 | 6 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1785 | 11/26/2022 | 09/20/2023 | 09/05/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1785 | 06/10/2025 | 06/10/2025 | 08/11/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1785 | 06/04/2024 | 10/06/2025 | 08/14/2025 | 2 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1785 | 05/31/2024 | 12/11/2024 | 09/06/2025 | 21 | 21 | $462.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1785 | 06/04/2024 | 12/11/2024 | 09/05/2025 | 12 | 12 | $264.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1785 | 06/03/2024 | 12/11/2024 | 12/20/2024 | 64 | 64 | ######## |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1785 | 06/19/2024 | 12/11/2024 | 07/27/2025 | 68 | 68 | ######## |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1785 | 08/31/2024 | 12/11/2024 | 08/08/2025 | 9 | 9 | $225.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1785 | 06/09/2025 | 06/09/2025 | 09/13/2025 | 1 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1785 | 06/04/2024 | 06/10/2025 | 07/11/2025 | 10 | 10 | $280.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1785 | 05/19/2023 | 12/11/2024 | 12/28/2024 | 24 | 24 | $672.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1785 | 10/19/2023 | 10/28/2024 | 08/16/2025 | 10 | 10 | $280.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1785 | 05/19/2023 | 12/11/2024 | 07/15/2025 | 21 | 21 | $588.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1785 | 08/31/2024 | 12/11/2024 | 07/13/2025 | 57 | 57 | ######## |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 02/05/2025 | 05/09/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $10.93 | 1785 | 04/17/2024 | 02/05/2025 | 12/21/2024 | 5 | 5 | $54.65 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 10/11/2023 | 02/05/2025 | 07/14/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 09/29/2024 | 05/28/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 02/05/2025 | 12/18/2024 | 4 | 4 | $39.00 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 02/05/2025 | 05/24/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 04/17/2024 | 05/10/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 02/05/2025 | 01/25/2025 | 4 | 4 | $39.00 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 02/05/2025 | 06/19/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 02/05/2025 | 12/23/2024 | 4 | 4 | $39.00 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 02/05/2025 | 05/19/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 02/05/2025 | 04/11/2025 | 4 | 4 | $39.00 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 04/17/2024 | 05/23/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 02/05/2025 | 05/08/2025 | 3 | 3 | $29.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 04/17/2024 | 04/25/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 02/05/2025 | 01/18/2025 | 4 | 4 | $39.00 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 02/05/2025 | 08/05/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 09/29/2024 | 04/18/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 04/17/2024 | 07/03/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 09/29/2024 | 10/04/2025 | 3 | 2 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 02/05/2025 | 10/04/2025 | 3 | 2 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 04/17/2024 | 07/04/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 02/05/2025 | 08/28/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 02/05/2025 | 08/19/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 02/05/2025 | 04/26/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1785 | 04/17/2024 | 09/29/2024 | 06/07/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.75 | 1785 | 03/25/2022 | 05/13/2022 | 07/19/2025 | 1 | 1 | $1.75 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.75 | 1785 | 03/25/2022 | 08/09/2022 | 09/01/2025 | 2 | 2 | $3.50 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.75 | 1785 | 03/25/2022 | 05/13/2022 | 09/20/2025 | 4 | 3 | $7.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.75 | 1785 | 03/25/2022 | 05/13/2022 | 09/23/2025 | 6 | 3 | $10.50 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.75 | 1785 | 03/25/2022 | 05/13/2022 | 10/01/2025 | 11 | 5 | $19.25 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.75 | 1785 | 03/25/2022 | 08/09/2022 | 09/19/2025 | 4 | 3 | $7.00 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.75 | 1785 | 03/25/2022 | 08/09/2022 | 10/01/2025 | 9 | 5 | $15.75 |
| E & S PETS INC | ***** | ********** | $4.99 | $1.75 | 1785 | 03/25/2022 | 05/13/2022 | 10/01/2025 | 10 | 4 | $17.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 06/16/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 05/28/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 08/23/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 10/17/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 06/17/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 12/19/2024 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 09/03/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 04/11/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 05/23/2023 | 07/10/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/02/2022 | 09/30/2025 | 1 | 0 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 12/12/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 02/13/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 09/29/2024 | 09/21/2025 | 2 | 1 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 06/09/2025 | 3 | 3 | $11.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 08/14/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 01/17/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 03/01/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 12/22/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 12/28/2024 | 5 | 5 | $18.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 12/21/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 12/30/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 09/06/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 06/20/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 12/23/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 12/07/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 12/13/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 09/29/2024 | 05/28/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 12/26/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/01/2024 | 07/12/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 07/14/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 11/30/2024 | 5 | 5 | $18.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 07/08/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 06/10/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 10/25/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 05/16/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.50 | 1785 | 05/13/2021 | 02/01/2024 | 08/04/2025 | 2 | 2 | $7.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 12/21/2024 | 5 | 5 | $18.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 09/29/2024 | 07/23/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 09/18/2025 | 3 | 2 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1785 | 05/13/2021 | 02/05/2025 | 09/03/2025 | 3 | 3 | $11.25 |
| INCREDIBLE NOVELTI | ***** | ********** | $12.99 | $4.50 | 1785 | 03/06/2024 | 03/06/2024 | 09/28/2025 | 2 | 0 | $9.00 |
| THADDEUS E MACIN | ***** | ********** | $29.00 | $12.12 | 1785 | 10/21/2021 | 03/27/2023 | 09/19/2025 | 1 | 0 | $12.12 |
| THADDEUS E MACIN | ***** | ********** | $29.00 | $12.12 | 1785 | 10/21/2021 | 08/24/2023 | 10/04/2025 | 6 | 3 | $72.72 |
| THADDEUS E MACIN | ***** | ********** | $29.00 | $12.12 | 1785 | 10/21/2021 | 03/27/2023 | 09/30/2025 | 3 | 0 | $36.36 |
| THADDEUS E MACIN | ***** | ********** | $25.00 | $10.22 | 1785 | 10/21/2021 | 11/17/2022 | 05/11/2025 | 1 | 1 | $10.22 |
| THADDEUS E MACIN | ***** | ********** | $25.00 | $10.22 | 1785 | 10/21/2021 | 11/17/2022 | 07/25/2025 | 1 | 1 | $10.22 |
| THADDEUS E MACIN | ***** | ********** | $25.00 | $10.22 | 1785 | 10/21/2021 | 11/17/2022 | 07/09/2025 | 1 | 1 | $10.22 |
| ROMAN INC | ***** | ********** | $12.99 | $3.83 | 1785 | 01/22/2024 | 01/22/2024 | 08/30/2025 | 1 | 1 | $3.83 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 1785 | 01/19/2023 | 02/11/2023 | 05/29/2025 | 12 | 12 | $51.00 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 1785 | 01/19/2023 | 02/11/2023 | 09/18/2025 | 10 | 9 | $42.50 |
| ROMAN INC | ***** | ********** | $14.99 | $5.31 | 1785 | 01/19/2023 | 02/11/2023 | 08/15/2025 | 4 | 4 | $21.24 |
| ROMAN INC | ***** | ********** | $14.99 | $5.31 | 1785 | 01/19/2023 | 02/11/2023 | 05/09/2025 | 5 | 5 | $26.55 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 1785 | 01/19/2023 | 06/19/2024 | 09/25/2025 | 10 | 9 | $42.50 |
| ROMAN INC | ***** | ********** | $19.99 | $6.80 | 1785 | 01/19/2023 | 01/19/2023 | 05/11/2025 | 4 | 4 | $27.20 |
| ROMAN INC | ***** | ********** | $19.99 | $6.80 | 1785 | 01/19/2023 | 01/19/2023 | 07/26/2025 | 5 | 5 | $34.00 |
| ROMAN INC | ***** | ********** | $9.99 | $3.40 | 1785 | 06/19/2024 | 06/19/2024 | 05/03/2025 | 15 | 15 | $51.00 |
| ROMAN INC | ***** | ********** | $12.99 | $4.89 | 1785 | 01/22/2024 | 06/30/2024 | 09/01/2025 | 8 | 8 | $39.12 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 1785 | 04/17/2024 | 04/17/2024 | 06/25/2025 | 1 | 1 | $6.98 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 1785 | 04/17/2024 | 04/17/2024 | 08/19/2025 | 1 | 1 | $6.98 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1785 | 04/01/2024 | 04/01/2024 | 06/05/2025 | 1 | 1 | $7.16 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1785 | 04/01/2024 | 04/01/2024 | 06/26/2025 | 5 | 5 | $35.80 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1785 | 09/25/2024 | 09/25/2024 | 07/31/2025 | 5 | 5 | $35.80 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.23 | 1785 | 09/25/2024 | 09/25/2024 | 09/06/2025 | 5 | 5 | $31.15 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.23 | 1785 | 09/25/2024 | 09/25/2024 | 09/01/2025 | 4 | 4 | $24.92 |
| TALKING OUT OF TUF | ***** | ********** | $16.99 | $7.60 | 1785 | 10/04/2024 | 10/04/2024 | 09/23/2025 | 5 | 4 | $38.00 |
| TALKING OUT OF TUF | ***** | ********** | $12.99 | $5.70 | 1785 | 10/04/2024 | 10/04/2024 | 10/04/2025 | 1 | 0 | $5.70 |
| TALKING OUT OF TUF | ***** | ********** | $12.99 | $5.70 | 1785 | 10/04/2024 | 10/04/2024 | 05/07/2025 | 4 | 4 | $22.80 |
| STEEL MILL & CO DES | ***** | ********** | $28.95 | $12.60 | 1785 | 03/06/2024 | 01/13/2025 | 03/20/2025 | 5 | 5 | $63.00 |
| STEEL MILL & CO DES | ***** | ********** | $32.95 | $14.40 | 1785 | 03/06/2024 | 01/13/2025 | 04/26/2025 | 5 | 5 | $72.00 |
| STEEL MILL & CO DES | ***** | ********** | $24.95 | $10.80 | 1785 | 01/08/2025 | 01/13/2025 | | 8 | 8 | $86.40 |
| STEEL MILL & CO DES | ***** | ********** | $32.95 | $14.40 | 1785 | 01/08/2025 | 01/13/2025 | 08/07/2025 | 6 | 6 | $86.40 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1785 | 02/26/2024 | 05/31/2024 | 05/17/2025 | 2 | 2 | $5.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1785 | 02/26/2024 | 02/28/2024 | 07/17/2025 | 1 | 1 | $2.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1785 | 02/26/2024 | 02/28/2024 | 04/12/2025 | 1 | 1 | $2.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1785 | 09/23/2024 | 09/23/2024 | 10/03/2025 | 3 | 1 | $7.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1785 | 09/23/2024 | 09/23/2024 | 04/17/2025 | 1 | 1 | $2.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1785 | 09/23/2024 | 09/23/2024 | 09/16/2025 | 1 | 0 | $2.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1785 | 09/23/2024 | 09/23/2024 | 10/02/2025 | 7 | 5 | $17.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1785 | 09/23/2024 | | 10/05/2025 | 5 | 4 | $12.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 04/11/2024 | 05/10/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 11/05/2024 | 05/16/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 04/11/2024 | 05/10/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 04/11/2024 | 04/19/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 10/03/2024 | 05/04/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 11/05/2024 | 05/21/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 04/11/2024 | 04/19/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 10/03/2024 | 09/20/2025 | 3 | 2 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 04/11/2024 | 07/31/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 04/11/2024 | 08/12/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 04/11/2024 | 09/23/2025 | 3 | 2 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 10/03/2024 | 08/24/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1785 | 04/11/2024 | 04/11/2024 | 06/20/2025 | 4 | 4 | $9.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1785 | 04/11/2024 | 04/11/2024 | 09/20/2025 | 2 | 1 | $4.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 11/05/2024 | 03/17/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 04/11/2024 | 08/12/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 10/03/2024 | 08/24/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 11/05/2024 | 12/23/2024 | 8 | 8 | $16.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1785 | 04/11/2024 | 04/11/2024 | 06/15/2025 | 3 | 3 | $6.75 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1785 | 04/11/2024 | 04/17/2024 | 05/07/2025 | 2 | 2 | $4.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 10/03/2024 | 07/31/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1785 | 04/11/2024 | 10/03/2024 | 09/20/2025 | 4 | 3 | $9.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 10/03/2024 | 08/18/2025 | 6 | 6 | $12.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 04/17/2024 | 07/31/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 04/11/2024 | 09/20/2025 | 1 | 0 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/11/2024 | 04/11/2024 | 06/22/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1785 | 07/18/2024 | 07/18/2024 | 08/11/2025 | 7 | 7 | $40.32 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1785 | 07/18/2024 | 07/18/2024 | 07/05/2025 | 2 | 2 | $11.52 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.90 | 1785 | 07/18/2024 | 07/18/2024 | 08/11/2025 | 1 | 1 | $5.90 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1785 | 07/18/2024 | 07/18/2024 | 05/02/2025 | 2 | 2 | $11.52 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1785 | 07/18/2024 | 07/18/2024 | 06/24/2025 | 1 | 1 | $5.76 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.90 | 1785 | 07/18/2024 | 07/18/2024 | 04/19/2025 | 5 | 5 | $29.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1785 | 07/18/2024 | 07/18/2024 | 07/05/2025 | 1 | 1 | $5.76 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1785 | 07/18/2024 | 07/18/2024 | 05/11/2025 | 2 | 2 | $11.52 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1785 | 07/18/2024 | 07/18/2024 | 07/31/2025 | 8 | 8 | $46.08 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1785 | 07/18/2024 | 11/05/2024 | 06/18/2025 | 1 | 1 | $5.76 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1785 | 07/18/2024 | 07/18/2024 | 06/18/2025 | 3 | 3 | $17.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.85 | 1785 | 04/11/2024 | 04/11/2024 | 04/26/2025 | 1 | 1 | $2.85 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1785 | 04/11/2024 | 11/05/2024 | 03/13/2025 | 7 | 7 | $17.85 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 1785 | 04/11/2024 | 11/05/2024 | 07/06/2025 | 7 | 7 | $18.55 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 1785 | 04/11/2024 | 04/11/2024 | 09/29/2025 | 2 | 1 | $5.30 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1785 | 04/11/2024 | 04/11/2024 | 08/18/2025 | 2 | 2 | $5.10 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.80 | 1785 | 04/11/2024 | 04/11/2024 | 04/19/2025 | 2 | 2 | $5.60 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.80 | 1785 | 04/11/2024 | 04/11/2024 | 08/08/2025 | 1 | 1 | $2.80 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 1785 | 04/11/2024 | 04/11/2024 | 07/30/2025 | 3 | 3 | $7.95 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.80 | 1785 | 04/11/2024 | 04/11/2024 | 08/20/2025 | 3 | 3 | $8.40 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 1785 | 04/11/2024 | 11/05/2024 | 07/20/2025 | 1 | 1 | $2.65 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 1785 | 04/11/2024 | 10/03/2024 | 06/04/2025 | 7 | 7 | $18.55 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 1785 | 04/11/2024 | 04/11/2024 | 08/08/2025 | 2 | 2 | $5.30 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.50 | 1785 | 04/11/2024 | 04/11/2024 | 09/13/2025 | 1 | 1 | $2.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.50 | 1785 | 04/11/2024 | 04/11/2024 | 05/10/2025 | 4 | 4 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.50 | 1785 | 04/11/2024 | 04/11/2024 | 04/19/2025 | 2 | 2 | $5.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1785 | 04/11/2024 | 10/03/2024 | 08/29/2025 | 3 | 3 | $7.65 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.85 | 1785 | 04/11/2024 | 04/11/2024 | 08/09/2025 | 1 | 1 | $2.85 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.80 | 1785 | 04/11/2024 | 11/05/2024 | 01/31/2025 | 7 | 7 | $19.60 |
| PETER PAUPER PRESS | ***** | ********** | $15.99 | $7.99 | 1785 | 06/12/2023 | 09/19/2024 | 08/29/2025 | 4 | 4 | $31.96 |
| PETER PAUPER PRESS | ***** | ********** | $8.99 | $3.96 | 1785 | 05/17/2021 | 09/19/2024 | 07/13/2025 | 2 | 2 | $7.92 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1785 | 06/12/2023 | 09/19/2024 | 06/03/2025 | 5 | 5 | $22.00 |
| PETER PAUPER PRESS | ***** | ********** | $15.99 | $7.04 | 1785 | 06/12/2023 | 06/28/2023 | 06/17/2025 | 3 | 3 | $21.12 |
| PETER PAUPER PRESS | ***** | ********** | $7.99 | $3.52 | 1785 | 06/12/2023 | 03/11/2024 | 06/25/2025 | 3 | 3 | $10.56 |
| PETER PAUPER PRESS | ***** | ********** | $29.95 | $13.18 | 1785 | 09/19/2024 | 09/19/2024 | 04/26/2025 | 1 | 1 | $13.18 |
| PETER PAUPER PRESS | ***** | ********** | $12.99 | $5.72 | 1785 | 06/12/2023 | 03/11/2024 | 06/25/2025 | 2 | 2 | $11.44 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1785 | 06/12/2023 | 03/11/2024 | 05/19/2025 | 3 | 3 | $13.20 |
| PETER PAUPER PRESS | ***** | ********** | $12.99 | $5.72 | 1785 | 09/19/2024 | 09/19/2024 | 04/27/2025 | 2 | 2 | $11.44 |
| PETER PAUPER PRESS | ***** | ********** | $8.99 | $3.96 | 1785 | 09/19/2024 | 09/19/2024 | 05/25/2025 | 2 | 2 | $7.92 |
| PETER PAUPER PRESS | ***** | ********** | $12.99 | $5.72 | 1785 | 09/19/2024 | 10/03/2024 | 09/26/2025 | 4 | 3 | $22.88 |
| PETER PAUPER PRESS | ***** | ********** | $8.99 | $3.96 | 1785 | 06/12/2023 | 06/12/2023 | 08/07/2025 | 1 | 1 | $3.96 |
| PETER PAUPER PRESS | ***** | ********** | $8.99 | $2.60 | 1785 | 04/27/2022 | 04/27/2022 | 05/19/2025 | 1 | 1 | $2.60 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1785 | 06/12/2023 | 03/11/2024 | 04/26/2025 | 3 | 3 | $13.20 |
| PETER PAUPER PRESS | ***** | ********** | $12.99 | $5.72 | 1785 | 09/19/2024 | 09/19/2024 | 06/11/2025 | 1 | 1 | $5.72 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1785 | 03/11/2024 | 03/11/2024 | 09/26/2025 | 5 | 4 | $22.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1785 | 09/19/2024 | 09/19/2024 | 07/12/2025 | 1 | 1 | $4.40 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1785 | 09/19/2024 | 09/19/2024 | 06/03/2025 | 2 | 2 | $8.80 |
| PETER PAUPER PRESS | ***** | ********** | $17.99 | $8.99 | 1785 | 03/11/2024 | 09/19/2024 | 05/21/2025 | 1 | 1 | $8.99 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $6.75 | 1785 | 10/18/2024 | 10/18/2024 | 12/16/2024 | 2 | 2 | $13.50 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $6.75 | 1785 | 10/18/2024 | 10/18/2024 | | 9 | 9 | $60.75 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 04/09/2025 | 10 | 10 | $11.70 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 09/16/2024 | 09/16/2024 | 08/27/2025 | 14 | 14 | $16.38 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 10/01/2025 | 12 | 11 | $14.04 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 09/16/2024 | 09/16/2024 | 06/27/2025 | 19 | 19 | $22.23 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1785 | 02/29/2024 | 02/29/2024 | 08/23/2025 | 20 | 20 | $24.00 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 09/06/2025 | 9 | 9 | $10.53 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 07/10/2025 | 10 | 10 | $11.70 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 05/05/2025 | 20 | 20 | $23.40 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 09/16/2024 | 09/16/2024 | 09/20/2025 | 6 | 5 | $7.02 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 05/22/2025 | 10 | 10 | $11.70 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1785 | 02/29/2024 | 02/29/2024 | 06/26/2025 | 22 | 22 | $26.40 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 10/01/2025 | 20 | 19 | $23.40 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 08/17/2025 | 5 | 5 | $5.85 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 09/16/2024 | 09/16/2024 | 09/20/2025 | 18 | 17 | $21.06 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1785 | 02/29/2024 | 02/29/2024 | 09/01/2025 | 20 | 20 | $24.00 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 09/12/2025 | 17 | 17 | $19.89 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 08/07/2025 | 8 | 8 | $9.36 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 09/27/2025 | 12 | 11 | $14.04 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 09/27/2025 | 5 | 3 | $5.85 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 06/04/2025 | 16 | 16 | $18.72 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 09/28/2025 | 6 | 5 | $7.02 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 06/14/2025 | 19 | 19 | $22.23 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 09/24/2025 | 12 | 10 | $14.04 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 05/10/2025 | 20 | 20 | $23.40 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1785 | 02/29/2024 | 02/29/2024 | 07/11/2025 | 16 | 16 | $19.20 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 07/07/2025 | 16 | 16 | $18.72 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 08/04/2025 | 1 | 1 | $1.17 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 08/17/2025 | 10 | 10 | $11.70 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 04/09/2025 | 21 | 21 | $24.57 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 09/16/2024 | 09/16/2024 | 05/31/2025 | 16 | 16 | $18.72 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 10/01/2025 | 19 | 18 | $22.23 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 08/18/2025 | 13 | 13 | $15.21 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 08/04/2025 | 23 | 23 | $26.91 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1785 | 02/29/2024 | 02/29/2024 | 05/12/2025 | 16 | 16 | $19.20 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 09/16/2024 | 09/16/2024 | 09/28/2025 | 20 | 19 | $23.40 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1785 | 02/29/2024 | 02/29/2024 | 06/26/2025 | 19 | 19 | $22.80 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 06/30/2025 | 22 | 22 | $25.74 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 09/07/2025 | 5 | 5 | $5.85 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 09/07/2025 | 20 | 20 | $23.40 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 07/08/2025 | 13 | 13 | $15.21 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 08/04/2025 | 9 | 9 | $10.53 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 09/16/2024 | 08/29/2025 | 11 | 11 | $12.87 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1785 | 02/29/2024 | 02/29/2024 | 08/15/2025 | 7 | 7 | $8.19 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1785 | 02/29/2024 | 02/29/2024 | 07/07/2025 | 21 | 21 | $25.20 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1785 | 02/29/2024 | 02/29/2024 | 08/15/2025 | 16 | 16 | $19.20 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1785 | 01/19/2024 | 09/06/2024 | 08/02/2025 | 3 | 3 | $20.25 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1785 | 01/19/2024 | 09/06/2024 | 09/29/2025 | 1 | 0 | $6.75 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1785 | 01/19/2024 | 09/06/2024 | 07/22/2025 | 1 | 1 | $6.75 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1785 | 01/19/2024 | 09/06/2024 | 08/30/2025 | 2 | 2 | $13.50 |
| PUNCHKINS LLC | ***** | ********** | $22.99 | $9.00 | 1785 | 03/06/2024 | 09/06/2024 | 09/26/2025 | 1 | 0 | $9.00 |
| PUNCHKINS LLC | ***** | ********** | $22.99 | $9.00 | 1785 | 03/06/2024 | 03/06/2024 | 09/26/2025 | 4 | 3 | $36.00 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1785 | 09/06/2024 | 09/09/2024 | 05/08/2025 | 2 | 2 | $13.50 |
| PENGUIN RANDOM H | ***** | ********** | $16.99 | $7.99 | 1785 | 09/20/2021 | 10/05/2021 | 09/30/2025 | 5 | 4 | $39.95 |
| PENGUIN RANDOM H | ***** | ********** | $14.95 | $7.03 | 1785 | 09/20/2021 | 10/05/2021 | 06/04/2025 | 2 | 2 | $14.06 |
| PENGUIN RANDOM H | ***** | ********** | $16.95 | $7.63 | 1785 | 10/03/2023 | 10/03/2023 | 09/27/2025 | 2 | 0 | $15.26 |
| PENGUIN RANDOM H | ***** | ********** | $29.95 | $13.48 | 1785 | 10/03/2023 | 10/03/2023 | 09/23/2025 | 2 | 1 | $26.96 |
| PENGUIN RANDOM H | ***** | ********** | $16.95 | $7.63 | 1785 | 10/03/2023 | 10/03/2023 | 09/27/2025 | 4 | 3 | $30.52 |
| ARTIFACT BRANDS LL | ***** | ********** | $28.00 | $11.40 | 1785 | 03/27/2024 | 03/27/2024 | 05/03/2025 | 3 | 3 | $34.20 |
| ARTIFACT BRANDS LL | ***** | ********** | $28.00 | $11.40 | 1785 | 03/27/2024 | 03/27/2024 | 08/09/2025 | 1 | 1 | $11.40 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1785 | 05/31/2024 | 11/27/2024 | 02/15/2025 | 2 | 2 | $11.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1785 | 05/03/2024 | 08/01/2025 | 08/13/2025 | 13 | 13 | $71.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1785 | 05/31/2024 | 08/01/2025 | 10/03/2025 | 8 | 7 | $44.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1785 | 05/09/2024 | 09/08/2025 | 09/23/2025 | 17 | 12 | $93.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1785 | 05/03/2024 | 03/28/2025 | 10/01/2025 | 15 | 12 | $82.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1785 | 05/16/2024 | 08/01/2025 | 09/30/2025 | 18 | 16 | $99.00 |
| CAPACITY LLC | ***** | ********** | $12.99 | $6.60 | 1785 | 09/03/2024 | 12/05/2024 | 12/27/2024 | 1 | 1 | $6.60 |
| CAPACITY LLC | ***** | ********** | $21.99 | $11.00 | 1785 | 06/10/2025 | 10/06/2025 | 09/27/2025 | 22 | 29 | $242.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1785 | 05/03/2024 | 09/08/2025 | 09/01/2025 | 19 | 19 | $104.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1785 | 05/16/2024 | 03/14/2025 | 09/15/2025 | 12 | 11 | $66.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1785 | 05/03/2024 | 08/01/2025 | 10/01/2025 | 17 | 15 | $93.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1785 | 08/14/2024 | 09/08/2025 | 10/01/2025 | 19 | 16 | $104.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1785 | 05/16/2024 | 06/10/2025 | 09/27/2025 | 3 | 2 | $16.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1785 | 05/03/2024 | 09/08/2025 | 09/15/2025 | 29 | 27 | $159.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1785 | 05/16/2024 | 06/10/2025 | 10/04/2025 | 10 | 8 | $55.00 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1785 | 05/31/2024 | 10/06/2024 | 09/15/2025 | 6 | 14 | $19.80 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1785 | 05/16/2024 | 09/08/2025 | 09/12/2025 | 17 | 17 | $56.10 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1785 | 08/14/2024 | 11/27/2024 | 02/01/2025 | 10 | 10 | $33.00 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1785 | 05/16/2024 | 07/21/2025 | 09/20/2025 | 13 | 12 | $42.90 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1785 | 08/14/2024 | 06/10/2025 | 09/19/2025 | 14 | 11 | $46.20 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1785 | 08/14/2024 | 01/28/2025 | 09/15/2025 | 12 | 11 | $39.60 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1785 | 05/16/2024 | 06/10/2025 | 10/04/2025 | 13 | 9 | $42.90 |
| QUANTA DISTRIBUTI( | ***** | ********** | $4.99 | $1.54 | 1785 | 05/21/2024 | 05/21/2024 | 07/26/2025 | 1 | 1 | $1.54 |
| QUANTA DISTRIBUTI( | ***** | ********** | $5.99 | $2.20 | 1785 | 05/21/2024 | 05/21/2024 | 09/19/2025 | 7 | 4 | $15.40 |
| BUKOWSKI DESIGN L | ***** | ********** | $38.00 | $17.00 | 1785 | 03/21/2025 | 05/23/2025 | 06/20/2025 | 2 | 2 | $34.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $25.00 | $11.00 | 1785 | 03/21/2025 | 03/21/2025 | 06/20/2025 | 1 | 1 | $11.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $31.00 | $14.00 | 1785 | 04/15/2025 | 04/15/2025 | 05/31/2025 | 1 | 1 | $14.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1785 | 03/21/2025 | 03/21/2025 | 06/24/2025 | 1 | 1 | $10.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1785 | 04/15/2025 | 04/15/2025 | 10/01/2025 | 5 | 4 | $50.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $21.00 | $9.00 | 1785 | 03/21/2025 | 03/21/2025 | 10/02/2025 | 4 | 3 | $36.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1785 | 03/21/2025 | 03/21/2025 | 07/23/2025 | 4 | 4 | $40.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1785 | 03/21/2025 | 03/21/2025 | 08/30/2025 | 2 | 2 | $20.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $25.00 | $11.00 | 1785 | 03/21/2025 | 03/21/2025 | 09/13/2025 | 2 | 2 | $22.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $26.00 | $11.50 | 1785 | 03/21/2025 | 03/21/2025 | 04/29/2025 | 2 | 2 | $23.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $29.00 | $13.00 | 1785 | 04/15/2025 | 04/15/2025 | 08/30/2025 | 1 | 1 | $13.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $29.00 | $13.00 | 1785 | 04/15/2025 | 04/15/2025 | 05/11/2025 | 1 | 1 | $13.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1785 | 04/15/2025 | 04/15/2025 | 07/15/2025 | 2 | 2 | $20.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1785 | 03/21/2025 | 03/21/2025 | 10/02/2025 | 3 | 1 | $30.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUKOWSKI DESIGN L | ***** | ********** | $24.00 | $10.50 | 1785 | 03/21/2025 | 05/23/2025 | 05/30/2025 | 2 | 2 | $21.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $29.00 | $13.00 | 1785 | 04/15/2025 | 04/15/2025 | 06/26/2025 | 2 | 2 | $26.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $21.00 | $9.00 | 1785 | 03/21/2025 | 03/21/2025 | 08/26/2025 | 1 | 1 | $9.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1785 | 03/21/2025 | 03/21/2025 | 09/20/2025 | 2 | 1 | $20.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1785 | 03/21/2025 | 03/21/2025 | 09/20/2025 | 5 | 3 | $50.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1785 | 05/23/2025 | 05/23/2025 | 07/25/2025 | 3 | 3 | $30.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $27.00 | $12.00 | 1785 | 04/15/2025 | 04/15/2025 | 07/18/2025 | 1 | 1 | $12.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1785 | 04/15/2025 | 04/15/2025 | 10/06/2025 | 3 | 1 | $30.00 |
| HOUSE OF RODAN | ***** | ********** | $17.95 | $7.16 | 1785 | 05/24/2024 | 05/24/2024 | 05/27/2025 | 3 | 3 | $21.47 |
| HOUSE OF RODAN | ***** | ********** | $29.95 | $13.49 | 1785 | 05/24/2024 | 05/24/2024 | 04/22/2025 | 5 | 12 | $67.46 |
| FUNKO ACQUISITION | ***** | ********** | $60.00 | $27.00 | 1785 | 03/13/2024 | 03/13/2024 | 05/07/2025 | 1 | 1 | $27.00 |
| FUNKO ACQUISITION | ***** | ********** | $50.00 | $22.50 | 1785 | 07/05/2024 | 07/05/2024 | 09/20/2025 | 1 | 0 | $22.50 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1785 | 08/12/2024 | 08/12/2024 | 06/13/2025 | 6 | 6 | $36.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1785 | 08/12/2024 | 08/12/2024 | 10/04/2025 | 6 | 5 | $36.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1785 | 08/12/2024 | 08/12/2024 | 09/13/2025 | 3 | 3 | $18.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1785 | 08/12/2024 | 08/12/2024 | 08/28/2025 | 2 | 2 | $12.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1785 | 08/12/2024 | 08/12/2024 | 08/27/2025 | 3 | 3 | $18.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1785 | 08/12/2024 | 08/12/2024 | 08/28/2025 | 6 | 6 | $36.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1785 | 08/12/2024 | 08/12/2024 | 09/25/2025 | 5 | 4 | $30.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1785 | 10/24/2024 | 10/24/2024 | 01/18/2025 | 1 | 1 | $6.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1785 | 08/12/2024 | 08/12/2024 | 09/27/2025 | 10 | 9 | $60.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1785 | 08/12/2024 | 08/12/2024 | 05/31/2025 | 1 | 1 | $6.00 |
| NATERRA INTERNATI | ***** | ********** | $12.99 | $6.50 | 1785 | 08/12/2024 | 08/12/2024 | 06/10/2025 | 3 | 3 | $19.50 |
| NATERRA INTERNATI | ***** | ********** | $12.99 | $6.50 | 1785 | 08/12/2024 | 08/12/2024 | 07/21/2025 | 4 | 4 | $26.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1785 | 08/12/2024 | 08/12/2024 | 07/23/2025 | 3 | 3 | $18.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1785 | 08/12/2024 | 08/12/2024 | 06/17/2025 | 1 | 1 | $6.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1785 | 10/24/2024 | 10/24/2024 | 01/18/2025 | 1 | 1 | $6.00 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1785 | 09/08/2025 | 10/06/2025 | 10/06/2025 | 12 | 13 | $55.80 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1785 | 09/08/2025 | 09/08/2025 | 09/10/2025 | 11 | 11 | $51.15 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1785 | 09/08/2025 | 09/08/2025 | 10/06/2025 | 12 | 11 | $55.80 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1785 | 09/08/2025 | 09/08/2025 | 10/06/2025 | 12 | 10 | $55.80 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1785 | 09/08/2025 | 10/06/2025 | 09/26/2025 | 11 | 14 | $51.15 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1785 | 04/23/2024 | 05/21/2024 | 07/19/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1785 | 04/23/2024 | 05/21/2024 | 09/27/2025 | 5 | 4 | $37.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAHLO LLC | ***** | ********** | $16.95 | $7.25 | 1785 | 04/23/2024 | 05/21/2024 | 09/22/2025 | 6 | 5 | $43.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1785 | 03/15/2024 | 03/15/2024 | 09/27/2025 | 3 | 1 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1785 | 03/15/2024 | 03/15/2024 | 09/09/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1785 | 03/15/2024 | 03/15/2024 | 09/05/2025 | 1 | 1 | $7.50 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.40 | 1785 | 04/09/2025 | 04/17/2025 | 09/20/2025 | 3 | 2 | $10.20 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.40 | 1785 | 04/09/2025 | 04/17/2025 | 09/20/2025 | 2 | 1 | $6.80 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1785 | 08/01/2025 | 08/01/2025 | 09/22/2025 | 9 | 8 | $31.50 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1785 | 08/01/2025 | 08/01/2025 | 10/04/2025 | 13 | 12 | $45.50 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1785 | 08/01/2025 | 08/01/2025 | 10/04/2025 | 12 | 9 | $42.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1785 | 08/01/2025 | 08/01/2025 | 10/02/2025 | 9 | 8 | $31.50 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1785 | 04/09/2025 | 04/22/2025 | 05/16/2025 | 1 | 1 | $3.65 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1785 | 04/09/2025 | 04/22/2025 | | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1785 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $14.60 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1785 | 04/09/2025 | 04/22/2025 | 06/17/2025 | 1 | 1 | $3.65 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1785 | 04/09/2025 | 04/22/2025 | | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1785 | 04/09/2025 | 04/22/2025 | | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1785 | 04/09/2025 | 04/28/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1785 | 04/09/2025 | 04/28/2025 | 09/20/2025 | 4 | 3 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1785 | 04/09/2025 | 04/28/2025 | 07/25/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1785 | 04/09/2025 | 04/28/2025 | | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1785 | 04/09/2025 | 04/28/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1785 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1785 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1785 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1785 | 04/09/2025 | 04/28/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1785 | 04/09/2025 | 04/28/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1785 | 04/09/2025 | 04/28/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1785 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1785 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1785 | 04/09/2025 | 04/28/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1785 | 04/09/2025 | 04/28/2025 | | 4 | 4 | $6.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1785 | 04/09/2025 | 04/22/2025 | | 4 | 4 | $12.40 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1785 | 04/09/2025 | 04/22/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1785 | 04/09/2025 | 04/22/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1785 | 04/09/2025 | 04/22/2025 | 07/23/2025 | 3 | 3 | $9.30 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1785 | 04/09/2025 | 04/22/2025 | 09/27/2025 | 2 | 1 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1785 | 04/09/2025 | 04/22/2025 | 09/27/2025 | 4 | 3 | $12.40 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1785 | 04/09/2025 | 04/22/2025 | 08/11/2025 | 1 | 1 | $3.10 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1785 | 04/09/2025 | 04/22/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1785 | 04/09/2025 | 04/22/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1785 | 04/09/2025 | 04/22/2025 | 05/19/2025 | 3 | 3 | $9.30 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1785 | 04/09/2025 | 04/22/2025 | 08/11/2025 | 1 | 1 | $3.10 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 08/01/2025 | 08/01/2025 | 10/01/2025 | 16 | 13 | $32.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 08/01/2025 | 08/01/2025 | 09/20/2025 | 19 | 17 | $38.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 08/01/2025 | 08/01/2025 | 10/02/2025 | 22 | 19 | $44.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 08/01/2025 | 08/01/2025 | 10/05/2025 | 23 | 18 | $46.00 |
| MARSALLE INC | ***** | ********** | $24.99 | $9.95 | 1785 | 06/02/2025 | 06/02/2025 | 08/10/2025 | 1 | 1 | $9.95 |
| NATURAL LIFE COLLE | ***** | ********** | $14.99 | $6.30 | 1785 | 04/10/2024 | 04/10/2024 | 08/09/2025 | 1 | 1 | $6.30 |
| NATURAL LIFE COLLE | ***** | ********** | $12.99 | $5.40 | 1785 | 04/10/2024 | 04/10/2024 | 05/10/2025 | 1 | 1 | $5.40 |
| NATURAL LIFE COLLE | ***** | ********** | $10.99 | $4.50 | 1785 | 10/01/2024 | 10/01/2024 | 07/21/2025 | 1 | 1 | $4.50 |
| NATURAL LIFE COLLE | ***** | ********** | $19.99 | $8.55 | 1785 | 10/01/2024 | 10/01/2024 | 07/29/2025 | 1 | 1 | $8.55 |
| NATURAL LIFE COLLE | ***** | ********** | $12.99 | $2.70 | 1785 | 10/01/2024 | 10/01/2024 | 09/23/2025 | 3 | 0 | $8.10 |
| NATURAL LIFE COLLE | ***** | ********** | $25.99 | $11.25 | 1785 | 10/01/2024 | 10/01/2024 | 09/22/2025 | 1 | 0 | $11.25 |
| NATURAL LIFE COLLE | ***** | ********** | $19.99 | $8.55 | 1785 | 10/01/2024 | 10/01/2024 | 09/26/2025 | 3 | 1 | $25.65 |
| NATURAL LIFE COLLE | ***** | ********** | $9.99 | $4.05 | 1785 | 04/10/2024 | 04/10/2024 | 09/14/2025 | 1 | 0 | $4.05 |
| NATURAL LIFE COLLE | ***** | ********** | $15.99 | $4.05 | 1785 | 10/01/2024 | 10/01/2024 | 05/14/2025 | 1 | 1 | $4.05 |
| NATURAL LIFE COLLE | ***** | ********** | $12.99 | $5.40 | 1785 | 10/01/2024 | 10/01/2024 | 08/04/2025 | 1 | 1 | $5.40 |
| NATURAL LIFE COLLE | ***** | ********** | $15.99 | $6.75 | 1785 | 10/01/2024 | 10/01/2024 | 09/23/2025 | 4 | 2 | $27.00 |
| NATURAL LIFE COLLE | ***** | ********** | $10.99 | $4.50 | 1785 | 10/01/2024 | 10/01/2024 | 08/29/2025 | 1 | 1 | $4.50 |
| NATURAL LIFE COLLE | ***** | ********** | $19.99 | $8.55 | 1785 | 04/10/2024 | 04/10/2024 | 09/09/2025 | 3 | 3 | $25.65 |
| NATURAL LIFE COLLE | ***** | ********** | $12.99 | $5.40 | 1785 | 04/10/2024 | 04/10/2024 | 09/23/2025 | 2 | 1 | $10.80 |
| NATURAL LIFE COLLE | ***** | ********** | $14.99 | $6.30 | 1785 | 04/10/2024 | 04/10/2024 | 09/27/2025 | 3 | 0 | $18.90 |
| NATURAL LIFE COLLE | ***** | ********** | $14.99 | $6.30 | 1785 | 04/10/2024 | 04/10/2024 | 09/23/2025 | 1 | 0 | $6.30 |
| NMR DISTRIBUTION , | ***** | ********** | $21.99 | $8.50 | 1785 | 09/26/2022 | 09/26/2022 | 08/11/2025 | 1 | 1 | $8.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SMITHFIELD SPECIAL' ***** | ********** | $14.99 | $6.49 | 1785 | 01/12/2023 | 03/08/2024 | 10/06/2025 | 7 | 2 | $45.43 |
| SMITHFIELD SPECIAL' ***** | ********** | $10.99 | $4.99 | 1785 | 01/12/2023 | 11/12/2024 | 06/11/2025 | 8 | 8 | $39.92 |
| SMITHFIELD SPECIAL' ***** | ********** | $10.99 | $4.99 | 1785 | 03/08/2024 | 11/12/2024 | 06/12/2025 | 7 | 7 | $34.93 |
| SMITHFIELD SPECIAL' ***** | ********** | $14.99 | $6.99 | 1785 | 01/12/2023 | 03/08/2024 | 10/06/2025 | 3 | 1 | $20.97 |
| NORTHPOINT TRADIN ***** | ********** | $14.99 | $6.25 | 1785 | 04/22/2024 | 06/07/2024 | 09/25/2025 | 6 | 5 | $37.50 |
| ALLIED PRODUCTS CC ***** | ********** | $18.95 | $7.23 | 1785 | 02/11/2023 | 02/11/2023 | 06/13/2025 | 1 | 1 | $7.23 |
| ALLIED PRODUCTS CC ***** | ********** | $18.95 | $7.23 | 1785 | 02/11/2023 | 02/11/2023 | 04/19/2025 | 1 | 1 | $7.23 |
| ALLIED PRODUCTS CC ***** | ********** | $18.95 | $7.23 | 1785 | 01/13/2024 | 01/13/2024 | 06/13/2025 | 2 | 2 | $14.46 |
| ALLIED PRODUCTS CC ***** | ********** | $18.95 | $7.23 | 1785 | 01/13/2024 | 01/13/2024 | 05/29/2025 | 1 | 1 | $7.23 |
| ALLIED PRODUCTS CC ***** | ********** | $18.95 | $7.23 | 1785 | 10/15/2024 | 10/15/2024 | 10/16/2024 | 1 | 1 | $7.23 |
| ALLIED PRODUCTS CC ***** | ********** | $21.95 | $8.46 | 1785 | 10/04/2023 | 10/04/2023 | 07/19/2025 | 3 | 3 | $25.38 |
| ALLIED PRODUCTS CC ***** | ********** | $21.95 | $8.46 | 1785 | 07/08/2022 | 07/08/2022 | 04/26/2025 | 1 | 1 | $8.46 |
| ALLIED PRODUCTS CC ***** | ********** | $21.95 | $8.46 | 1785 | 01/13/2024 | 01/13/2024 | 07/03/2025 | 1 | 1 | $8.46 |
| ALLIED PRODUCTS CC ***** | ********** | $18.95 | $7.44 | 1785 | 07/08/2022 | 10/04/2023 | 09/30/2025 | 3 | 1 | $22.32 |
| EXPRESSIVE DESIGN ( ***** | ********** | $12.99 | $2.48 | 1785 | 12/06/2021 | 10/17/2024 | 02/22/2025 | 93 | 93 | $230.55 |
| EXPRESSIVE DESIGN ( ***** | ********** | $12.99 | $3.24 | 1785 | 10/17/2024 | 10/17/2024 | 01/25/2025 | 1 | 1 | $3.24 |
| EXPRESSIVE DESIGN ( ***** | ********** | $4.99 | $0.94 | 1785 | 10/17/2024 | 10/17/2024 | 02/07/2025 | 18 | 18 | $16.88 |
| EXPRESSIVE DESIGN ( ***** | ********** | $3.99 | $0.53 | 1785 | 11/15/2023 | 10/17/2024 | 02/17/2024 | 78 | 78 | $41.34 |
| EXPRESSIVE DESIGN ( ***** | ********** | $3.99 | $0.53 | 1785 | 10/17/2024 | 10/17/2024 | 01/23/2025 | 2 | 2 | $1.06 |
| EXPRESSIVE DESIGN ( ***** | ********** | $4.99 | $0.80 | 1785 | 11/15/2023 | 10/17/2024 | 02/15/2024 | 75 | 75 | $60.00 |
| EXPRESSIVE DESIGN ( ***** | ********** | $4.99 | $0.80 | 1785 | 10/17/2024 | 10/17/2024 | 01/25/2025 | 11 | 11 | $8.80 |
| EXPRESSIVE DESIGN ( ***** | ********** | $2.99 | $0.38 | 1785 | 10/17/2024 | 10/17/2024 | 01/25/2025 | 27 | 27 | $10.26 |
| EXPRESSIVE DESIGN ( ***** | ********** | $2.99 | $0.42 | 1785 | 11/15/2023 | 10/17/2024 | 01/25/2025 | 21 | 21 | $8.82 |
| EXPRESSIVE DESIGN ( ***** | ********** | $19.99 | $6.18 | 1785 | 10/17/2024 | 10/17/2024 | | 6 | 6 | $37.08 |
| EXPRESSIVE DESIGN ( ***** | ********** | $19.99 | $6.18 | 1785 | 10/17/2024 | 10/17/2024 | | 6 | 6 | $37.08 |
| EXPRESSIVE DESIGN ( ***** | ********** | $11.99 | $3.04 | 1785 | 11/15/2023 | 10/17/2024 | 02/02/2025 | 14 | 14 | $42.49 |
| EXPRESSIVE DESIGN ( ***** | ********** | $8.99 | $1.74 | 1785 | 10/17/2024 | 10/17/2024 | 01/30/2025 | 1 | 1 | $1.74 |
| EXPRESSIVE DESIGN ( ***** | ********** | $4.99 | $1.03 | 1785 | 11/08/2022 | 10/17/2024 | 01/13/2025 | 6 | 6 | $6.18 |
| EXPRESSIVE DESIGN ( ***** | ********** | $4.99 | $1.03 | 1785 | 11/08/2022 | 10/17/2024 | 01/23/2025 | 8 | 8 | $8.24 |
| EXPRESSIVE DESIGN ( ***** | ********** | $5.99 | $1.34 | 1785 | 10/17/2024 | 10/17/2024 | 01/10/2025 | 12 | 12 | $16.08 |
| EXPRESSIVE DESIGN ( ***** | ********** | $5.99 | $1.14 | 1785 | 11/08/2022 | 10/17/2024 | 02/23/2025 | 1 | 1 | $1.14 |
| EXPRESSIVE DESIGN ( ***** | ********** | $3.99 | $0.50 | 1785 | 11/08/2022 | 10/17/2024 | 10/01/2025 | 35 | 33 | $17.36 |
| ENESCO LLC ***** | ********** | $15.99 | $6.75 | 1785 | 05/18/2021 | 03/02/2022 | 09/24/2025 | 1 | 0 | $6.75 |
| ENESCO LLC ***** | ********** | $15.99 | $6.75 | 1785 | 05/18/2021 | 09/01/2022 | 09/24/2025 | 3 | 1 | $20.25 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 1785 | 03/25/2022 | 03/07/2024 | 08/13/2025 | 1 | 1 | $6.75 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 1785 | 05/18/2021 | 11/02/2022 | 09/04/2025 | 2 | 2 | $13.50 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 1785 | 05/18/2021 | 09/01/2023 | 05/11/2025 | 1 | 1 | $6.75 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1785 | 03/27/2023 | 03/29/2023 | 09/17/2025 | 2 | 1 | $22.50 |
| ENESCO LLC | ***** | ********** | $12.99 | $5.85 | 1785 | 03/13/2023 | 11/13/2023 | 08/13/2025 | 4 | 4 | $23.40 |
| ENESCO LLC | ***** | ********** | $12.99 | $5.65 | 1785 | 08/16/2023 | 01/13/2025 | 05/07/2025 | 9 | 9 | $50.85 |
| ENESCO LLC | ***** | ********** | $35.00 | $15.75 | 1785 | 03/27/2023 | 03/29/2023 | 04/28/2025 | 1 | 1 | $15.75 |
| ENESCO LLC | ***** | ********** | $32.00 | $14.40 | 1785 | 07/06/2024 | 07/06/2024 | 08/30/2025 | 2 | 2 | $28.80 |
| ENESCO LLC | ***** | ********** | $16.99 | $6.53 | 1785 | 10/28/2022 | 01/13/2025 | 09/24/2025 | 8 | 7 | $52.24 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1785 | 11/22/2021 | 11/22/2021 | 09/30/2025 | 1 | 0 | $7.20 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1785 | 05/07/2021 | 01/13/2025 | 01/14/2025 | 2 | 2 | $19.80 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1785 | 11/22/2021 | 01/13/2025 | 05/12/2025 | 3 | 3 | $21.60 |
| ENESCO LLC | ***** | ********** | $45.00 | $20.25 | 1785 | 03/27/2024 | 03/27/2024 | 09/19/2025 | 3 | 2 | $60.75 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 1785 | 03/25/2022 | 07/05/2022 | 09/26/2025 | 1 | 0 | $6.75 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 1785 | 02/09/2022 | 02/09/2022 | 10/03/2025 | 2 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.30 | 1785 | 02/09/2022 | 02/09/2022 | 09/27/2025 | 2 | 1 | $12.60 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.30 | 1785 | 02/09/2022 | 02/09/2022 | 08/30/2025 | 4 | 4 | $25.20 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1785 | 03/14/2022 | 02/28/2025 | 11/21/2024 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $23.00 | $10.35 | 1785 | 05/14/2022 | 05/14/2022 | 09/19/2025 | 3 | 2 | $31.05 |
| ENESCO LLC | ***** | ********** | $23.00 | $10.35 | 1785 | 05/14/2022 | 05/14/2022 | 06/07/2025 | 2 | 2 | $20.70 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1785 | 07/05/2022 | 02/28/2025 | 03/03/2023 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1785 | 07/05/2022 | 01/13/2025 | 02/03/2025 | 3 | 3 | $40.50 |
| ENESCO LLC | ***** | ********** | $26.99 | $11.25 | 1785 | 04/30/2024 | 06/06/2024 | 05/26/2025 | 4 | 4 | $45.00 |
| ENESCO LLC | ***** | ********** | $8.95 | $3.24 | 1785 | 04/08/2023 | 04/08/2023 | 08/29/2025 | 1 | 1 | $3.24 |
| ENESCO LLC | ***** | ********** | $6.95 | $2.43 | 1785 | 04/08/2023 | 04/08/2023 | 08/29/2025 | 1 | 1 | $2.43 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1785 | 03/17/2023 | 03/27/2023 | 05/01/2025 | 4 | 4 | $45.00 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1785 | 03/17/2023 | 03/27/2023 | 08/19/2025 | 4 | 4 | $45.00 |
| ENESCO LLC | ***** | ********** | $40.00 | $18.00 | 1785 | 06/17/2024 | 06/17/2024 | 09/04/2025 | 1 | 1 | $18.00 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1785 | 05/18/2021 | 05/18/2021 | 09/11/2025 | 1 | 1 | $11.25 |
| ENESCO LLC | ***** | ********** | $16.99 | $6.75 | 1785 | 03/27/2024 | 03/27/2024 | 09/30/2025 | 13 | 11 | $87.75 |
| ENESCO LLC | ***** | ********** | $26.00 | $11.70 | 1785 | 12/22/2023 | 12/22/2023 | 06/21/2025 | 1 | 1 | $11.70 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1785 | 03/27/2024 | 03/27/2024 | 05/20/2025 | 1 | 1 | $11.25 |
| ENESCO LLC | ***** | ********** | $34.00 | $15.30 | 1785 | 03/27/2024 | 03/27/2024 | 05/16/2025 | 2 | 2 | $30.60 |
| ENESCO LLC | ***** | ********** | $37.00 | $16.65 | 1785 | 03/27/2024 | 03/27/2024 | 05/04/2025 | 2 | 2 | $33.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1785 | 06/17/2024 | 06/17/2024 | 09/30/2025 | 3 | 2 | $33.75 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1785 | 06/17/2024 | 01/13/2025 | 05/09/2025 | 2 | 2 | $14.40 |
| ENESCO LLC | ***** | ********** | $29.00 | $13.05 | 1785 | 09/05/2024 | 09/05/2024 | 07/18/2025 | 1 | 1 | $13.05 |
| ENESCO LLC | ***** | ********** | $29.00 | $13.05 | 1785 | 09/05/2024 | 09/05/2024 | 07/09/2025 | 1 | 1 | $13.05 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1785 | 07/08/2024 | 07/08/2024 | 09/26/2025 | 1 | 0 | $7.20 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1785 | 07/08/2024 | 07/08/2024 | 09/13/2025 | 2 | 2 | $14.40 |
| ENESCO LLC | ***** | ********** | $21.99 | $9.00 | 1785 | 07/08/2024 | 07/08/2024 | 10/04/2025 | 2 | 1 | $18.00 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1785 | 06/17/2024 | 06/17/2024 | 09/21/2025 | 2 | 1 | $14.40 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1785 | 03/22/2024 | 02/28/2025 | 01/18/2025 | 2 | 2 | $19.80 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1785 | 03/22/2024 | 02/28/2025 | 08/26/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1785 | 03/22/2024 | 01/13/2025 | 06/26/2024 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $5.00 | $1.80 | 1785 | 03/15/2024 | 03/15/2024 | 08/27/2025 | 37 | 37 | $66.60 |
| ENESCO LLC | ***** | ********** | $22.00 | $9.90 | 1785 | 03/15/2024 | 02/27/2025 | 06/29/2025 | 10 | 10 | $99.00 |
| NIDICO GROUP INC | ***** | ********** | $19.99 | $5.25 | 1785 | 04/09/2025 | 04/09/2025 | 09/05/2025 | 5 | 5 | $26.25 |
| NIDICO GROUP INC | ***** | ********** | $12.99 | $2.95 | 1785 | 04/09/2025 | 04/09/2025 | 10/01/2025 | 33 | 32 | $97.35 |
| GRAPHIQUE DE FRAN | ***** | ********** | $6.99 | $2.84 | 1785 | 08/04/2023 | 08/04/2023 | 05/28/2025 | 2 | 2 | $5.68 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 1785 | 01/05/2024 | 01/05/2024 | 07/11/2025 | 2 | 2 | $14.40 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 1785 | 01/05/2024 | 01/05/2024 | 07/04/2025 | 4 | 4 | $28.80 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 1785 | 05/15/2024 | 05/15/2024 | 06/21/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 1785 | 05/15/2024 | 05/15/2024 | 08/02/2025 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 1785 | 10/22/2024 | 10/22/2024 | 12/13/2024 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES | ***** | ********** | $15.99 | $6.30 | 1785 | 08/12/2024 | 08/12/2024 | 08/12/2025 | 1 | 1 | $6.30 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 1785 | 01/14/2025 | 01/14/2025 | | 6 | 6 | $29.70 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 1785 | 01/14/2025 | 01/14/2025 | 03/09/2025 | 4 | 4 | $19.80 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 1785 | 01/14/2025 | 01/14/2025 | 02/01/2025 | 5 | 5 | $24.75 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 1785 | 01/14/2025 | 01/14/2025 | 03/26/2025 | 4 | 4 | $19.80 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 1785 | 01/14/2025 | 01/14/2025 | 04/17/2025 | 5 | 5 | $24.75 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 1785 | 01/14/2025 | 01/14/2025 | 04/11/2025 | 5 | 5 | $24.75 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 1785 | 01/14/2025 | 01/14/2025 | 02/09/2025 | 4 | 4 | $19.80 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 1785 | 01/14/2025 | 01/14/2025 | 02/14/2025 | 5 | 5 | $24.75 |
| CARSON INDUSTRIES | ***** | ********** | $17.99 | $7.65 | 1785 | 10/22/2024 | 10/22/2024 | 01/13/2025 | 1 | 1 | $7.65 |
| CARSON INDUSTRIES | ***** | ********** | $12.95 | $4.50 | 1785 | 01/05/2024 | 01/05/2024 | 09/28/2025 | 12 | 10 | $54.00 |
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 1785 | 10/17/2024 | 10/17/2024 | 01/04/2025 | 3 | 3 | $11.10 |
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 1785 | 10/17/2024 | 10/17/2024 | 08/28/2025 | 2 | 2 | $7.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 1785 | 10/17/2024 | 10/17/2024 | 09/30/2025 | 3 | 2 | $11.10 |
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 1785 | 10/17/2024 | 10/17/2024 | 10/01/2025 | 3 | 0 | $11.10 |
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 1785 | 10/17/2024 | 10/17/2024 | 09/29/2025 | 2 | 1 | $7.40 |
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 1785 | 10/17/2024 | 10/17/2024 | 10/03/2025 | 1 | 0 | $3.70 |
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 1785 | 10/17/2024 | 10/17/2024 | 09/13/2025 | 2 | 2 | $7.40 |
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 1785 | 10/17/2024 | 10/17/2024 | 08/04/2025 | 1 | 1 | $3.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1785 | 10/17/2024 | 10/17/2024 | 06/23/2025 | 1 | 1 | $5.85 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1785 | 10/17/2024 | 10/17/2024 | 12/23/2024 | 3 | 3 | $17.55 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1785 | 10/17/2024 | 10/17/2024 | 10/01/2025 | 1 | 0 | $5.85 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1785 | 10/17/2024 | 10/17/2024 | 09/15/2025 | 3 | 2 | $17.55 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1785 | 10/17/2024 | 10/17/2024 | 09/23/2025 | 1 | 0 | $5.85 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.31 | 1785 | 10/17/2024 | 10/17/2024 | 10/04/2025 | 3 | 0 | $15.93 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.31 | 1785 | 10/17/2024 | 10/17/2024 | 09/29/2025 | 2 | 1 | $10.62 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1785 | 10/17/2024 | 10/17/2024 | 03/09/2025 | 1 | 1 | $5.85 |
| MASTER TOYS AND N | ***** | ********** | $21.99 | $8.91 | 1785 | 08/23/2022 | 08/23/2022 | 10/05/2025 | 6 | 4 | $53.46 |
| MASTER TOYS AND N | ***** | ********** | $16.99 | $6.75 | 1785 | 08/23/2022 | 08/23/2022 | 09/30/2025 | 4 | 3 | $27.00 |
| A-TRAIN INC | ***** | ********** | $6.99 | $3.50 | 1785 | 04/17/2024 | 04/17/2024 | 09/01/2025 | 4 | 4 | $14.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 04/17/2024 | 01/02/2025 | 03/17/2025 | 4 | 4 | $21.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 01/02/2025 | 01/02/2025 | 09/26/2025 | 2 | 1 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 04/17/2024 | 01/02/2025 | 08/15/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1785 | 05/24/2024 | 01/02/2025 | 03/28/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 04/17/2024 | 01/02/2025 | 07/05/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 05/24/2024 | 01/02/2025 | | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 01/02/2025 | 01/02/2025 | 05/28/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $3.60 | 1785 | 04/17/2024 | 04/17/2024 | 09/04/2025 | 1 | 1 | $3.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 01/02/2025 | 01/02/2025 | 01/20/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1785 | 04/17/2024 | 04/17/2024 | 09/27/2025 | 1 | 0 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 04/17/2024 | 01/02/2025 | | 4 | 4 | $21.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1785 | 04/17/2024 | 01/02/2025 | 10/06/2025 | 2 | 1 | $9.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 01/02/2025 | 01/02/2025 | | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 01/02/2025 | 01/02/2025 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1785 | 04/17/2024 | 04/17/2024 | 08/07/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $3.60 | 1785 | 04/17/2024 | 04/17/2024 | 05/15/2025 | 1 | 1 | $3.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 05/24/2024 | 05/24/2024 | 06/14/2025 | 1 | 1 | $5.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1785 | 01/02/2025 | 01/02/2025 | 03/08/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 01/02/2025 | 01/02/2025 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1785 | 04/17/2024 | 04/17/2024 | 04/24/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 01/02/2025 | 01/02/2025 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 04/17/2024 | 04/17/2024 | 08/03/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1785 | 04/17/2024 | 04/17/2024 | 08/31/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1785 | 01/02/2025 | 01/02/2025 | 05/05/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 04/17/2024 | 05/24/2024 | 05/09/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 04/17/2024 | 01/02/2025 | 05/10/2024 | 4 | 4 | $21.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 04/17/2024 | 05/24/2024 | 05/03/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 01/02/2025 | 01/02/2025 | 02/22/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1785 | 04/17/2024 | 01/02/2025 | 12/10/2024 | 3 | 3 | $13.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 01/02/2025 | 01/02/2025 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 04/17/2024 | 01/02/2025 | 04/03/2025 | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 05/24/2024 | 05/24/2024 | 08/11/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1785 | 04/17/2024 | 05/24/2024 | 09/26/2025 | 1 | 0 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.75 | 1785 | 01/02/2025 | 01/02/2025 | 09/07/2025 | 1 | 1 | $6.75 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 1785 | 01/02/2025 | 01/02/2025 | | 1 | 1 | $7.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 04/17/2024 | 04/17/2024 | 09/19/2025 | 1 | 0 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 04/17/2024 | 04/17/2024 | 04/24/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 05/24/2024 | 05/24/2024 | 07/02/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 01/02/2025 | 01/02/2025 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 01/02/2025 | 01/02/2025 | 06/14/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1785 | 01/02/2025 | 01/02/2025 | 03/11/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1785 | 05/24/2024 | 05/24/2024 | 08/07/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 01/02/2025 | 01/02/2025 | 04/18/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1785 | 01/02/2025 | 01/02/2025 | | 2 | 2 | $9.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 01/02/2025 | 01/02/2025 | | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 05/24/2024 | 05/24/2024 | 04/19/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 01/02/2025 | 01/02/2025 | 10/01/2025 | 2 | 1 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1785 | 05/24/2024 | 01/02/2025 | 03/07/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1785 | 05/24/2024 | 05/24/2024 | 10/02/2025 | 1 | 0 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 01/02/2025 | 01/02/2025 | 06/28/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 01/02/2025 | 01/02/2025 | | 2 | 2 | $12.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 01/02/2025 | 01/02/2025 | 07/30/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 01/02/2025 | 01/02/2025 | 04/06/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 01/02/2025 | 01/02/2025 | 01/02/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 1785 | 01/02/2025 | 01/02/2025 | | 1 | 1 | $7.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 01/02/2025 | 01/02/2025 | 07/29/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 1785 | 01/02/2025 | 01/02/2025 | | 2 | 2 | $14.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 05/24/2024 | 05/24/2024 | 09/19/2025 | 1 | 0 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1785 | 01/02/2025 | 01/02/2025 | 06/02/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 05/24/2024 | 05/24/2024 | 05/22/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 01/02/2025 | 01/02/2025 | | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1785 | 01/02/2025 | 01/02/2025 | 04/19/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 05/24/2024 | 05/24/2024 | 08/29/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 1785 | 01/02/2025 | 01/02/2025 | | 2 | 2 | $14.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 01/02/2025 | 01/02/2025 | | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 01/02/2025 | 01/02/2025 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 01/02/2025 | 01/02/2025 | 09/08/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 01/02/2025 | 01/02/2025 | | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 01/02/2025 | 01/02/2025 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 1785 | 01/02/2025 | 01/02/2025 | | 2 | 2 | $14.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1785 | 01/02/2025 | 01/02/2025 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 04/17/2024 | 04/17/2024 | 09/23/2025 | 2 | 1 | $10.80 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.00 | 1785 | 04/17/2024 | 01/02/2025 | 09/19/2025 | 2 | 1 | $18.00 |
| A-TRAIN INC | ***** | ********** | $26.99 | $8.10 | 1785 | 01/02/2025 | 01/02/2025 | | 1 | 1 | $8.10 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.90 | 1785 | 01/02/2025 | 01/02/2025 | | 1 | 1 | $9.90 |
| A-TRAIN INC | ***** | ********** | $26.99 | $10.80 | 1785 | 05/24/2024 | 01/02/2025 | 06/24/2025 | 1 | 1 | $10.80 |
| A-TRAIN INC | ***** | ********** | $26.99 | $7.20 | 1785 | 01/02/2025 | 01/02/2025 | 02/13/2025 | 1 | 1 | $7.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1785 | 04/17/2024 | 04/17/2024 | 10/01/2025 | 1 | 0 | $5.40 |
| DOWN TO EARTH PO | ***** | ********** | $10.99 | $3.60 | 1785 | 02/13/2023 | 05/31/2023 | 09/10/2025 | 8 | 8 | $28.80 |
| DOWN TO EARTH PO | ***** | ********** | $19.99 | $7.65 | 1785 | 02/01/2024 | 02/01/2024 | 10/01/2025 | 2 | 1 | $15.30 |
| DOWN TO EARTH PO | ***** | ********** | $19.99 | $7.65 | 1785 | 01/15/2024 | 01/29/2024 | 09/11/2025 | 3 | 3 | $22.95 |
| HEWY WINE CHILLER | ***** | ********** | $39.95 | $17.78 | 1785 | 04/17/2024 | 04/17/2024 | 09/21/2025 | 1 | 0 | $17.78 |
| HEWY WINE CHILLER | ***** | ********** | $37.95 | $17.78 | 1785 | 04/17/2024 | 04/17/2024 | 09/20/2025 | 1 | 0 | $17.78 |
| HEWY WINE CHILLER | ***** | ********** | $32.95 | $14.63 | 1785 | 04/17/2024 | 04/17/2024 | 05/03/2025 | 1 | 1 | $14.63 |
| AMERICAN MILLS INT | ***** | ********** | $29.99 | $14.00 | 1785 | 01/08/2024 | 01/08/2024 | 09/28/2025 | 1 | 0 | $14.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN MILLS INT | ***** | ********** | $29.99 | $14.00 | 1785 | 01/14/2025 | 01/14/2025 | 09/17/2025 | 1 | 0 | $14.00 |
| AMERICAN MILLS INT | ***** | ********** | $29.99 | $14.00 | 1785 | 01/14/2025 | 01/14/2025 | 09/08/2025 | 1 | 1 | $14.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1785 | 01/14/2025 | 01/14/2025 | 09/28/2025 | 3 | 2 | $39.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1785 | 01/14/2025 | 01/14/2025 | 08/15/2025 | 2 | 2 | $26.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1785 | 01/14/2025 | 01/14/2025 | | 2 | 2 | $26.00 |
| AMERICAN MILLS INT | ***** | ********** | $29.99 | $14.00 | 1785 | 01/14/2025 | 01/14/2025 | 05/23/2025 | 2 | 2 | $28.00 |
| AMERICAN MILLS INT | ***** | ********** | $29.99 | $14.00 | 1785 | 01/14/2025 | 01/14/2025 | 05/28/2025 | 1 | 1 | $14.00 |
| AMERICAN MILLS INT | ***** | ********** | $29.99 | $14.00 | 1785 | 01/14/2025 | 01/14/2025 | | 2 | 2 | $28.00 |
| AMERICAN MILLS INT | ***** | ********** | $29.99 | $14.00 | 1785 | 01/14/2025 | 01/14/2025 | 03/02/2025 | 1 | 1 | $14.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1785 | 01/14/2025 | 01/14/2025 | 07/23/2025 | 1 | 1 | $13.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1785 | 01/14/2025 | 01/14/2025 | 06/18/2025 | 2 | 2 | $26.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1785 | 01/14/2025 | 01/14/2025 | | 2 | 2 | $26.00 |
| WHITE HOUSE HISTO | ***** | ********** | $33.99 | $15.95 | 1785 | 02/29/2024 | 02/14/2025 | 09/13/2025 | 1 | 1 | $15.95 |
| WHITE HOUSE HISTO | ***** | ********** | $33.99 | $15.95 | 1785 | 04/22/2025 | 09/07/2025 | 10/01/2025 | 9 | 1 | $143.55 |
| GANZ USA LLC | ***** | ********** | $24.99 | $9.20 | 1785 | 02/19/2025 | 02/19/2025 | 07/02/2025 | 5 | 5 | $46.00 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1785 | 02/19/2025 | 02/19/2025 | 06/18/2025 | 3 | 3 | $7.80 |
| GANZ USA LLC | ***** | ********** | $15.99 | $5.42 | 1785 | 01/29/2024 | 01/29/2024 | 09/28/2025 | 7 | 6 | $37.94 |
| GANZ USA LLC | ***** | ********** | $15.99 | $5.42 | 1785 | 01/29/2024 | 01/29/2024 | 07/26/2025 | 6 | 6 | $32.52 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.43 | 1785 | 01/29/2024 | 01/29/2024 | 05/10/2025 | 3 | 3 | $7.29 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.60 | 1785 | 01/27/2025 | 01/27/2025 | 04/12/2025 | 11 | 11 | $50.60 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.60 | 1785 | 01/27/2025 | 01/27/2025 | | 12 | 12 | $55.20 |
| GANZ USA LLC | ***** | ********** | $11.99 | $4.40 | 1785 | 01/27/2025 | 01/27/2025 | 02/13/2025 | 11 | 11 | $48.40 |
| GANZ USA LLC | ***** | ********** | $18.99 | $7.20 | 1785 | 01/27/2025 | 01/27/2025 | | 6 | 6 | $43.20 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1785 | 01/27/2025 | 01/27/2025 | 02/22/2025 | 10 | 10 | $36.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1785 | 01/27/2025 | 01/27/2025 | 05/09/2025 | 8 | 8 | $28.80 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 1785 | 01/27/2025 | 01/27/2025 | 03/23/2025 | 11 | 11 | $61.60 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.25 | 1785 | 08/19/2023 | 08/19/2023 | 07/10/2025 | 4 | 4 | $21.00 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1785 | 08/19/2023 | 08/19/2023 | 06/07/2025 | 5 | 5 | $28.00 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.25 | 1785 | 08/19/2023 | 08/19/2023 | 09/30/2025 | 5 | 4 | $26.25 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1785 | 04/05/2023 | 04/05/2023 | 09/14/2025 | 3 | 2 | $16.80 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1785 | 04/05/2023 | 04/05/2023 | 05/07/2025 | 4 | 4 | $22.40 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1785 | 04/05/2023 | 04/05/2023 | 08/30/2025 | 4 | 4 | $22.00 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1785 | 04/05/2023 | 04/05/2023 | 06/11/2025 | 2 | 2 | $11.00 |
| GANZ USA LLC | ***** | ********** | $16.99 | $6.20 | 1785 | 01/10/2024 | 01/10/2024 | 09/27/2025 | 4 | 3 | $24.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 1785 | 01/27/2025 | 01/27/2025 | | 6 | 6 | $31.50 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.45 | 1785 | 01/27/2025 | 01/27/2025 | | 6 | 6 | $14.70 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 1785 | 01/27/2025 | 01/27/2025 | 09/17/2025 | 5 | 4 | $26.25 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1785 | 04/05/2023 | 04/05/2023 | 06/07/2025 | 4 | 4 | $22.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 1785 | 02/17/2024 | 02/17/2024 | 09/28/2025 | 9 | 8 | $25.20 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.50 | 1785 | 02/19/2025 | 02/19/2025 | 04/12/2025 | 4 | 4 | $14.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.75 | 1785 | 02/17/2024 | 02/17/2024 | 04/19/2025 | 6 | 6 | $10.50 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.75 | 1785 | 02/17/2024 | 02/17/2024 | 04/11/2025 | 3 | 3 | $5.25 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1785 | 02/19/2025 | 02/19/2025 | 04/09/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1785 | 02/01/2022 | 02/19/2025 | 03/28/2025 | 21 | 21 | $33.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1785 | 02/19/2025 | 02/19/2025 | 04/16/2025 | 19 | 19 | $34.20 |
| GANZ USA LLC | ***** | ********** | $2.99 | $0.84 | 1785 | 02/01/2022 | 02/13/2023 | 08/24/2025 | 7 | 7 | $5.88 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1785 | 02/19/2025 | 02/19/2025 | 04/09/2025 | 3 | 3 | $8.40 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1785 | 02/19/2025 | 02/19/2025 | | 6 | 6 | $16.80 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1785 | 02/19/2025 | 02/19/2025 | | 6 | 6 | $20.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1785 | 02/19/2025 | 02/19/2025 | 04/21/2025 | 18 | 18 | $30.60 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.00 | 1785 | 02/19/2025 | 02/19/2025 | 09/26/2025 | 3 | 0 | $15.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1785 | 02/19/2025 | 02/19/2025 | 09/25/2025 | 2 | 0 | $6.80 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 1785 | 02/19/2025 | 02/19/2025 | 09/26/2025 | 3 | 0 | $8.40 |
| GANZ USA LLC | ***** | ********** | $10.99 | $4.00 | 1785 | 02/13/2023 | 02/13/2023 | 04/09/2025 | 1 | 1 | $4.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1785 | 02/13/2023 | 02/16/2023 | 04/09/2025 | 8 | 8 | $27.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1785 | 02/19/2025 | 02/19/2025 | | 5 | 5 | $16.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1785 | 02/19/2025 | 02/19/2025 | 05/07/2025 | 14 | 14 | $23.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1785 | 02/04/2022 | 02/10/2024 | 08/19/2025 | 93 | 93 | $111.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1785 | 08/23/2021 | 04/01/2024 | 08/23/2025 | 56 | 56 | $72.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1785 | 08/23/2021 | 11/09/2023 | 08/20/2025 | 1 | 1 | $1.10 |
| GANZ USA LLC | ***** | ********** | $3.99 | $0.96 | 1785 | 08/23/2021 | 11/11/2024 | 09/03/2025 | 42 | 42 | $40.32 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1785 | 08/23/2021 | 02/10/2024 | 08/07/2025 | 66 | 66 | $66.00 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1785 | 02/19/2025 | 02/19/2025 | 06/20/2025 | 13 | 13 | $36.40 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.48 | 1785 | 11/09/2023 | 11/09/2023 | 08/02/2025 | 4 | 4 | $5.92 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1785 | 05/10/2022 | 04/05/2023 | 10/01/2025 | 1 | 0 | $2.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1785 | 05/10/2022 | 04/05/2023 | 08/12/2025 | 1 | 1 | $2.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $2.00 | 1785 | 04/05/2023 | 04/10/2023 | 06/20/2025 | 8 | 8 | $16.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1785 | 06/27/2022 | 11/11/2024 | 03/15/2025 | 18 | 18 | $21.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1785 | 03/17/2022 | 11/11/2024 | 08/05/2025 | 15 | 15 | $18.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1785 | 02/10/2024 | 11/11/2024 | 10/06/2025 | 26 | 22 | $26.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1785 | 02/04/2022 | 01/10/2024 | 09/13/2025 | 9 | 9 | $14.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1785 | 12/08/2022 | 12/08/2022 | 04/14/2025 | 10 | 10 | $32.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1785 | 04/05/2023 | 04/05/2023 | 05/17/2025 | 8 | 8 | $14.40 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.29 | 1785 | 04/05/2023 | 04/10/2023 | 05/24/2025 | 7 | 7 | $9.03 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.40 | 1785 | 04/05/2023 | 04/01/2024 | 06/15/2025 | 9 | 9 | $12.60 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1785 | 04/05/2023 | 04/10/2023 | 09/28/2025 | 1 | 0 | $3.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1785 | 02/10/2024 | 11/11/2024 | 09/01/2025 | 12 | 12 | $19.20 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1785 | 06/12/2023 | 02/10/2024 | 08/24/2025 | 45 | 45 | $49.50 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.20 | 1785 | 01/27/2025 | 01/27/2025 | | 18 | 18 | $39.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.82 | 1785 | 04/01/2024 | 04/01/2024 | 08/16/2025 | 12 | 12 | $21.84 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1785 | 04/01/2024 | 04/01/2024 | 10/03/2025 | 17 | 16 | $27.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1785 | 04/01/2024 | 04/01/2024 | 09/20/2025 | 1 | 0 | $2.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1785 | 04/01/2024 | 04/01/2024 | 10/01/2025 | 2 | 1 | $5.60 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1785 | 04/01/2024 | 04/01/2024 | 10/01/2025 | 1 | 0 | $2.80 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.40 | 1785 | 04/01/2024 | 04/01/2024 | 05/11/2025 | 2 | 2 | $8.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1785 | 02/10/2024 | 02/10/2024 | 09/11/2025 | 13 | 13 | $22.10 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1785 | 02/10/2024 | 02/10/2024 | 08/26/2025 | 8 | 8 | $9.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1785 | 02/10/2024 | 02/10/2024 | 08/30/2025 | 18 | 18 | $32.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1785 | 02/10/2024 | 02/10/2024 | 07/12/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1785 | 04/01/2024 | 04/01/2024 | 06/14/2025 | 16 | 16 | $41.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.50 | 1785 | 02/10/2024 | 02/10/2024 | 08/07/2025 | 9 | 9 | $13.50 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1785 | 02/10/2024 | 02/10/2024 | 09/25/2025 | 11 | 10 | $18.70 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1785 | 02/10/2024 | 02/10/2024 | 08/07/2025 | 7 | 7 | $12.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1785 | 02/10/2024 | 02/10/2024 | 09/23/2025 | 12 | 11 | $15.60 |
| GANZ USA LLC | ***** | ********** | $12.99 | $5.30 | 1785 | 01/27/2025 | 01/27/2025 | 09/23/2025 | 2 | 1 | $10.60 |
| GANZ USA LLC | ***** | ********** | $9.99 | $2.80 | 1785 | 03/17/2022 | 06/12/2023 | 10/04/2025 | 9 | 4 | $25.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1785 | 02/10/2024 | 11/11/2024 | 09/22/2025 | 23 | 22 | $41.40 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.50 | 1785 | 04/13/2024 | 05/18/2024 | 09/05/2025 | 15 | 15 | $37.50 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1785 | 02/10/2024 | 02/10/2024 | 07/16/2025 | 3 | 3 | $5.10 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1785 | 01/27/2025 | 01/27/2025 | 03/15/2025 | 18 | 18 | $30.60 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 1785 | 01/27/2025 | 01/27/2025 | 06/29/2025 | 1 | 1 | $8.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1785 | 01/27/2025 | 01/27/2025 | 07/30/2025 | 5 | 5 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1785 | 01/27/2025 | 01/27/2025 | 10/03/2025 | 39 | 37 | $42.90 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.10 | 1785 | 01/27/2025 | 01/27/2025 | | 18 | 18 | $37.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1785 | 04/13/2024 | 04/13/2024 | 05/10/2025 | 2 | 2 | $3.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1785 | 01/27/2025 | 01/27/2025 | 09/27/2025 | 9 | 6 | $14.40 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 1785 | 01/27/2025 | 01/27/2025 | | 3 | 3 | $26.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1785 | 01/27/2025 | 01/27/2025 | | 24 | 24 | $43.20 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.80 | 1785 | 04/13/2024 | 04/13/2024 | 09/25/2025 | 7 | 5 | $12.60 |
| GANZ USA LLC | ***** | ********** | $12.99 | $3.80 | 1785 | 04/13/2024 | 05/18/2024 | 06/15/2025 | 4 | 4 | $15.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1785 | 04/13/2024 | 04/13/2024 | 08/20/2025 | 12 | 12 | $20.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.00 | 1785 | 06/12/2023 | 06/12/2023 | 09/13/2025 | 2 | 2 | $6.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1785 | 06/12/2023 | 06/12/2023 | 09/30/2025 | 9 | 6 | $30.60 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.40 | 1785 | 06/12/2023 | 06/12/2023 | 09/13/2025 | 8 | 8 | $35.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1785 | 12/08/2022 | 01/27/2025 | 08/30/2025 | 13 | 13 | $20.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1785 | 12/08/2022 | 12/08/2022 | 08/29/2025 | 2 | 2 | $2.00 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.40 | 1785 | 04/13/2024 | 05/18/2024 | 09/18/2025 | 6 | 5 | $14.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1785 | 06/12/2023 | 06/16/2023 | 08/29/2025 | 1 | 1 | $3.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.40 | 1785 | 04/01/2024 | 04/01/2024 | 09/25/2025 | 36 | 35 | $50.40 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.80 | 1785 | 04/01/2024 | 04/01/2024 | 06/15/2025 | 8 | 8 | $14.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1785 | 06/12/2023 | 06/16/2023 | 05/28/2025 | 1 | 1 | $3.40 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.40 | 1785 | 06/12/2023 | 06/17/2023 | 07/10/2025 | 8 | 8 | $35.20 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.00 | 1785 | 06/12/2023 | 06/12/2023 | 09/20/2025 | 4 | 3 | $16.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1785 | 06/12/2023 | 06/12/2023 | 05/11/2025 | 10 | 10 | $34.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1785 | 10/18/2024 | 10/18/2024 | 12/26/2024 | 5 | 5 | $5.00 |
| GANZ USA LLC | ***** | ********** | $2.49 | $0.80 | 1785 | 08/09/2021 | 10/18/2024 | 12/26/2024 | 4 | 4 | $3.20 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.60 | 1785 | 10/18/2024 | 10/18/2024 | 01/08/2025 | 3 | 3 | $7.80 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.80 | 1785 | 10/18/2024 | 10/18/2024 | 12/26/2024 | 1 | 1 | $2.80 |
| GANZ USA LLC | ***** | ********** | $18.99 | $7.00 | 1785 | 10/18/2024 | 10/18/2024 | 12/13/2024 | 1 | 1 | $7.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1785 | 10/18/2024 | 10/18/2024 | 01/13/2025 | 3 | 3 | $3.90 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.50 | 1785 | 10/18/2024 | 10/18/2024 | 01/20/2025 | 1 | 1 | $1.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 1785 | 10/18/2024 | 10/18/2024 | 12/26/2024 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 1785 | 10/18/2024 | 10/18/2024 | 01/03/2025 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 1785 | 10/18/2024 | 10/18/2024 | 01/10/2025 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1785 | 10/18/2024 | 10/18/2024 | 01/11/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.80 | 1785 | 11/09/2023 | 11/09/2023 | 10/04/2025 | 34 | 25 | $95.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $6.99 | $2.40 | 1785 | 11/09/2023 | 11/09/2023 | 10/04/2025 | 21 | 16 | $50.40 |
| GANZ USA LLC | ***** | ********** | $6.99 | $3.00 | 1785 | 11/09/2023 | 11/09/2023 | 09/23/2025 | 23 | 19 | $69.00 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.87 | 1785 | 11/09/2023 | 11/09/2023 | 09/29/2025 | 35 | 28 | $65.45 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.27 | 1785 | 02/13/2023 | 02/17/2024 | 10/04/2025 | 25 | 16 | $56.75 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1785 | 02/19/2025 | 02/19/2025 | 03/10/2025 | 27 | 27 | $70.20 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.20 | 1785 | 01/27/2025 | 01/27/2025 | 07/31/2025 | 2 | 2 | $8.40 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.27 | 1785 | 02/17/2024 | 02/17/2024 | 10/01/2025 | 22 | 16 | $49.94 |
| GANZ USA LLC | ***** | ********** | $24.99 | $5.75 | 1785 | 02/17/2024 | 02/17/2024 | 06/20/2025 | 1 | 1 | $5.75 |
| GANZ USA LLC | ***** | ********** | $24.99 | $8.05 | 1785 | 02/19/2025 | 02/19/2025 | 02/22/2025 | 3 | 3 | $24.15 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.15 | 1785 | 02/19/2025 | 02/19/2025 | 08/09/2025 | 2 | 2 | $6.30 |
| GANZ USA LLC | ***** | ********** | $24.99 | $8.05 | 1785 | 02/19/2025 | 02/19/2025 | | 4 | 4 | $32.20 |
| GANZ USA LLC | ***** | ********** | $17.99 | $5.95 | 1785 | 10/18/2024 | 10/18/2024 | 02/01/2025 | 2 | 2 | $11.90 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 1785 | 10/21/2024 | 10/21/2024 | 11/17/2024 | 1 | 1 | $2.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 1785 | 10/21/2024 | 10/21/2024 | 12/17/2024 | 2 | 2 | $5.00 |
| SIMPLY SOUTHERN H | ***** | ********** | $14.99 | $6.18 | 1785 | 02/29/2024 | 02/29/2024 | 10/02/2025 | 3 | 1 | $18.54 |
| SIMPLY SOUTHERN H | ***** | ********** | $14.99 | $6.18 | 1785 | 02/29/2024 | 02/29/2024 | 09/23/2025 | 1 | 0 | $6.18 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1785 | 03/06/2024 | 03/06/2024 | 08/04/2025 | 2 | 2 | $2.86 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1785 | 03/06/2024 | 03/06/2024 | 10/03/2025 | 2 | 0 | $2.86 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1785 | 02/29/2024 | 02/29/2024 | 08/31/2025 | 3 | 3 | $4.29 |
| SIMPLY SOUTHERN H | ***** | ********** | $34.99 | $14.25 | 1785 | 02/07/2025 | 02/07/2025 | 09/26/2025 | 1 | 0 | $14.25 |
| SIMPLY SOUTHERN H | ***** | ********** | $34.99 | $14.25 | 1785 | 02/07/2025 | 02/07/2025 | 09/26/2025 | 1 | 0 | $14.25 |
| SIMPLY SOUTHERN H | ***** | ********** | $34.99 | $14.25 | 1785 | 02/07/2025 | 02/07/2025 | 09/26/2025 | 2 | 1 | $28.50 |
| SIMPLY SOUTHERN H | ***** | ********** | $42.99 | $18.05 | 1785 | 02/07/2025 | 02/07/2025 | 09/26/2025 | 1 | 0 | $18.05 |
| SIMPLY SOUTHERN H | ***** | ********** | $42.99 | $18.05 | 1785 | 02/07/2025 | 02/07/2025 | 09/26/2025 | 1 | 0 | $18.05 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.88 | 1785 | 02/07/2025 | 02/07/2025 | 09/24/2025 | 1 | 0 | $11.88 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.88 | 1785 | 02/07/2025 | 02/07/2025 | 09/24/2025 | 1 | 0 | $11.88 |
| SIMPLY SOUTHERN H | ***** | ********** | $24.99 | $9.50 | 1785 | 10/23/2024 | 10/24/2024 | 01/03/2025 | 1 | 1 | $9.50 |
| SIMPLY SOUTHERN H | ***** | ********** | $24.99 | $9.50 | 1785 | 10/23/2024 | 10/23/2024 | 01/03/2025 | 1 | 1 | $9.50 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1785 | 09/20/2024 | 09/20/2024 | 09/30/2025 | 8 | 6 | $11.44 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1785 | 09/20/2024 | 09/20/2024 | 06/15/2025 | 2 | 2 | $2.86 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1785 | 09/20/2024 | 09/20/2024 | 10/02/2025 | 8 | 4 | $11.44 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1785 | 09/20/2024 | 09/20/2024 | 09/30/2025 | 4 | 3 | $5.72 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1785 | 09/20/2024 | 09/20/2024 | 09/28/2025 | 6 | 4 | $8.58 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1785 | 09/20/2024 | 09/20/2024 | 10/02/2025 | 8 | 7 | $11.44 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SIMPLY SOUTHERN H ***** | ********** | $4.99 | $1.43 | 1785 | 09/20/2024 | 09/20/2024 | 07/02/2025 | 1 | 1 | $1.43 |
| SIMPLY SOUTHERN H ***** | ********** | $34.99 | $14.25 | 1785 | 02/03/2025 | 02/03/2025 | | 1 | 1 | $14.25 |
| SIMPLY SOUTHERN H ***** | ********** | $34.99 | $14.25 | 1785 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $28.50 |
| SIMPLY SOUTHERN H ***** | ********** | $34.99 | $14.25 | 1785 | 02/03/2025 | 02/03/2025 | 08/31/2025 | 1 | 1 | $14.25 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.80 | 1785 | 10/23/2024 | 10/23/2024 | 12/07/2024 | 1 | 1 | $10.80 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.80 | 1785 | 10/23/2024 | 10/23/2024 | 11/13/2024 | 2 | 2 | $21.60 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.70 | 1785 | 07/06/2024 | 07/06/2024 | 08/19/2025 | 1 | 1 | $11.70 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.55 | 1785 | 02/07/2025 | 02/07/2025 | | 2 | 2 | $17.10 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 02/07/2025 | 02/07/2025 | 09/24/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 02/07/2025 | 02/07/2025 | 10/04/2025 | 4 | 3 | $30.60 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.55 | 1785 | 02/07/2025 | 02/07/2025 | 10/02/2025 | 2 | 1 | $17.10 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 02/07/2025 | 02/07/2025 | 10/03/2025 | 4 | 2 | $30.60 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 02/07/2025 | 02/07/2025 | 06/28/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 02/07/2025 | 02/07/2025 | | 4 | 4 | $30.60 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 02/07/2025 | 02/21/2025 | 09/20/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 02/07/2025 | 02/21/2025 | 09/20/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 07/02/2024 | 07/02/2024 | 08/24/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 07/02/2024 | 07/02/2024 | 08/30/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.55 | 1785 | 02/07/2025 | 02/07/2025 | 09/27/2025 | 2 | 1 | $17.10 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 02/07/2025 | 02/07/2025 | 09/13/2025 | 3 | 3 | $22.95 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 02/07/2025 | 02/07/2025 | 09/24/2025 | 3 | 2 | $22.95 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 02/07/2025 | 02/07/2025 | 09/27/2025 | 2 | 0 | $15.30 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 07/02/2024 | 07/02/2024 | 09/20/2025 | 4 | 3 | $30.60 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.55 | 1785 | 07/02/2024 | 07/02/2024 | 06/20/2025 | 1 | 1 | $8.55 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 02/07/2025 | 02/07/2025 | 04/29/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 02/07/2025 | 02/07/2025 | 04/06/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 02/07/2025 | 02/07/2025 | 05/27/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 10/23/2024 | 11/12/2024 | 01/09/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 10/23/2024 | 11/12/2024 | 01/24/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 10/23/2024 | 11/12/2024 | 12/26/2024 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 02/07/2025 | 02/07/2025 | 03/01/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 02/07/2025 | 02/07/2025 | 05/09/2025 | 3 | 3 | $22.95 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 02/07/2025 | 02/07/2025 | 02/15/2025 | 2 | 2 | $15.30 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1785 | 02/07/2025 | 02/07/2025 | 08/25/2025 | 2 | 2 | $15.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1785 | 07/29/2024 | 07/29/2024 | 09/18/2025 | 1 | 0 | $11.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1785 | 07/29/2024 | 07/29/2024 | 08/31/2025 | 1 | 1 | $11.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1785 | 09/04/2024 | 09/04/2024 | 09/24/2025 | 1 | 0 | $11.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1785 | 07/29/2024 | 04/15/2025 | 07/24/2025 | 1 | 1 | $11.00 |
| BUCKWEAR | ***** | ********** | $34.99 | $16.00 | 1785 | 07/29/2024 | 04/15/2025 | 09/18/2025 | 2 | 1 | $32.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1785 | 09/04/2024 | 04/15/2025 | 05/01/2025 | 1 | 1 | $11.00 |
| BUCKWEAR | ***** | ********** | $14.99 | $6.50 | 1785 | 03/22/2024 | 04/15/2025 | 10/03/2025 | 8 | 2 | $52.00 |
| BUCKWEAR | ***** | ********** | $36.99 | $18.00 | 1785 | 07/29/2024 | 04/15/2025 | 08/05/2025 | 1 | 1 | $18.00 |
| BUCKWEAR | ***** | ********** | $59.99 | $25.00 | 1785 | 07/29/2024 | 04/15/2025 | 05/21/2025 | 2 | 2 | $50.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1785 | 07/29/2024 | 07/29/2024 | 07/30/2025 | 2 | 2 | $22.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1785 | 07/29/2024 | 07/29/2024 | 08/29/2025 | 1 | 1 | $11.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1785 | 03/22/2024 | 04/15/2025 | 07/15/2025 | 1 | 1 | $11.00 |
| BUCKWEAR | ***** | ********** | $22.99 | $10.00 | 1785 | 03/22/2024 | 04/15/2025 | 06/17/2025 | 1 | 1 | $10.00 |
| BUCKWEAR | ***** | ********** | $22.99 | $10.00 | 1785 | 03/22/2024 | 04/15/2025 | 09/20/2025 | 3 | 2 | $30.00 |
| BUCKWEAR | ***** | ********** | $12.99 | $5.00 | 1785 | 03/22/2024 | 04/15/2025 | 07/19/2025 | 1 | 1 | $5.00 |
| BUCKWEAR | ***** | ********** | $12.99 | $5.00 | 1785 | 03/22/2024 | 04/15/2025 | 06/14/2025 | 2 | 2 | $10.00 |
| BUCKWEAR | ***** | ********** | $14.99 | $6.50 | 1785 | 08/09/2024 | 04/15/2025 | 08/10/2024 | 2 | 2 | $13.00 |
| RUSSELL STOVER CAN | ***** | ********** | $2.99 | $1.23 | 1785 | 08/23/2023 | 07/24/2025 | 09/30/2025 | 58 | 49 | $71.34 |
| RUSSELL STOVER CAN | ***** | ********** | $1.79 | $0.79 | 1785 | 08/23/2023 | 07/24/2025 | 10/04/2025 | 54 | 45 | $42.66 |
| RUSSELL STOVER CAN | ***** | ********** | $6.99 | $1.85 | 1785 | 09/25/2024 | 07/24/2025 | | 12 | 12 | $22.20 |
| RUSSELL STOVER CAN | ***** | ********** | $2.25 | $1.09 | 1785 | 08/16/2022 | 07/24/2025 | 09/24/2025 | 6 | 2 | $6.54 |
| RUSSELL STOVER CAN | ***** | ********** | $2.25 | $1.09 | 1785 | 08/16/2022 | 07/24/2025 | 10/05/2025 | 3 | 1 | $3.27 |
| RUSSELL STOVER CAN | ***** | ********** | $2.25 | $1.09 | 1785 | 08/16/2022 | 07/24/2025 | 08/18/2025 | 12 | 12 | $13.08 |
| RUSSELL STOVER CAN | ***** | ********** | $2.25 | $1.09 | 1785 | 08/16/2022 | 07/24/2025 | 09/04/2025 | 1 | 1 | $1.09 |
| RUSSELL STOVER CAN | ***** | ********** | $1.99 | $0.97 | 1785 | 02/10/2023 | 02/06/2025 | 05/13/2025 | 1 | 1 | $0.97 |
| RUSSELL STOVER CAN | ***** | ********** | $0.99 | $0.33 | 1785 | 04/24/2024 | 09/25/2024 | 05/14/2025 | 1 | 1 | $0.33 |
| RUSSELL STOVER CAN | ***** | ********** | $16.99 | $7.96 | 1785 | 02/06/2025 | 02/06/2025 | 09/08/2025 | 1 | 1 | $7.96 |
| RUSSELL STOVER CAN | ***** | ********** | $10.99 | $4.74 | 1785 | 07/24/2025 | 07/24/2025 | 09/22/2025 | 4 | 3 | $18.96 |
| RUSSELL STOVER CAN | ***** | ********** | $10.99 | $4.74 | 1785 | 07/24/2025 | 07/24/2025 | 08/24/2025 | 2 | 2 | $9.48 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1785 | 07/07/2021 | 07/07/2021 | 08/15/2025 | 10 | 10 | $13.90 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1785 | 07/07/2021 | 07/07/2021 | 08/15/2025 | 16 | 16 | $22.24 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1785 | 07/07/2021 | 07/07/2021 | 08/15/2025 | 15 | 15 | $20.85 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1785 | 07/07/2021 | 07/07/2021 | 08/14/2025 | 10 | 10 | $13.90 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1785 | 07/07/2021 | 07/07/2021 | 08/15/2025 | 11 | 11 | $15.29 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1785 | 07/07/2021 | 07/07/2021 | 08/14/2025 | 19 | 19 | $26.41 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1785 | 07/07/2021 | 07/07/2021 | 08/14/2025 | 17 | 17 | $23.63 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1785 | 07/07/2021 | 07/07/2021 | 08/15/2025 | 22 | 22 | $30.58 |
| NORTHERN LIGHTS C | ***** | ********** | $4.99 | $1.55 | 1785 | 07/07/2021 | 07/07/2021 | 09/15/2025 | 12 | 10 | $18.60 |
| NORTHERN LIGHTS C | ***** | ********** | $4.99 | $1.55 | 1785 | 07/07/2021 | 07/07/2021 | 09/27/2025 | 24 | 22 | $37.20 |
| NORTHERN LIGHTS C | ***** | ********** | $4.99 | $1.55 | 1785 | 07/07/2021 | 07/07/2021 | 08/23/2025 | 20 | 20 | $31.00 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1785 | 03/27/2024 | 03/27/2024 | 08/27/2025 | 2 | 2 | $14.72 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.14 | 1785 | 09/20/2024 | 09/20/2024 | 04/27/2025 | 2 | 2 | $8.28 |
| RIFLE PAPER CO | ***** | ********** | $64.95 | $27.60 | 1785 | 09/20/2024 | 09/20/2024 | 07/21/2025 | 1 | 1 | $27.60 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1785 | 09/20/2024 | 09/20/2024 | 07/29/2025 | 1 | 1 | $10.12 |
| RIFLE PAPER CO | ***** | ********** | $6.95 | $2.99 | 1785 | 03/27/2024 | 03/27/2024 | 05/04/2025 | 4 | 4 | $11.96 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.37 | 1785 | 03/27/2024 | 03/27/2024 | 09/10/2025 | 3 | 3 | $13.11 |
| RIFLE PAPER CO | ***** | ********** | $6.95 | $2.99 | 1785 | 03/27/2024 | 03/27/2024 | 06/05/2025 | 1 | 1 | $2.99 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1785 | 03/27/2024 | 09/20/2024 | 09/07/2025 | 2 | 2 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1785 | 03/27/2024 | 03/27/2024 | 05/18/2025 | 1 | 1 | $8.28 |
| RIFLE PAPER CO | ***** | ********** | $32.95 | $13.80 | 1785 | 03/27/2024 | 03/27/2024 | 06/06/2025 | 3 | 3 | $41.40 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1785 | 03/27/2024 | 03/27/2024 | 05/19/2025 | 2 | 2 | $11.04 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1785 | 03/27/2024 | 03/27/2024 | 07/25/2025 | 3 | 3 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1785 | 03/27/2024 | 09/20/2024 | 08/02/2025 | 6 | 6 | $33.12 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1785 | 03/27/2024 | 03/27/2024 | 05/10/2025 | 4 | 4 | $22.08 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1785 | 03/27/2024 | 03/27/2024 | 06/07/2025 | 1 | 1 | $8.28 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1785 | 03/27/2024 | 03/27/2024 | 06/27/2025 | 2 | 2 | $20.24 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1785 | 03/27/2024 | 03/27/2024 | 05/19/2025 | 1 | 1 | $10.12 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1785 | 03/27/2024 | 03/27/2024 | 05/27/2025 | 2 | 2 | $12.88 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1785 | 03/27/2024 | 03/27/2024 | 06/02/2025 | 1 | 1 | $6.44 |
| RIFLE PAPER CO | ***** | ********** | $10.95 | $4.60 | 1785 | 03/27/2024 | 03/27/2024 | 09/27/2025 | 4 | 3 | $18.40 |
| RIFLE PAPER CO | ***** | ********** | $10.95 | $4.60 | 1785 | 03/27/2024 | 03/27/2024 | 09/27/2025 | 3 | 2 | $13.80 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1785 | 03/27/2024 | 03/27/2024 | 08/07/2025 | 37 | 37 | $272.32 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1785 | 03/27/2024 | 03/27/2024 | 07/18/2025 | 2 | 2 | $11.04 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1785 | 03/27/2024 | 03/27/2024 | 08/18/2025 | 3 | 3 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1785 | 03/27/2024 | 03/27/2024 | 05/21/2025 | 4 | 4 | $29.44 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1785 | 03/27/2024 | 03/27/2024 | 05/26/2025 | 3 | 3 | $22.08 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1785 | 03/27/2024 | 03/27/2024 | 07/02/2025 | 4 | 4 | $25.76 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1785 | 09/20/2024 | 09/20/2024 | 05/02/2025 | 5 | 5 | $32.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1785 | 03/27/2024 | 03/27/2024 | 09/14/2025 | 1 | 0 | $8.28 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1785 | 06/06/2024 | 06/06/2024 | 06/02/2025 | 3 | 3 | $24.84 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.96 | 1785 | 09/20/2024 | 09/20/2024 | 08/03/2025 | 3 | 3 | $35.88 |
| CHALA GROUP INC | ***** | ********** | $34.95 | $13.95 | 1785 | 09/13/2024 | 07/22/2025 | 12/12/2024 | 1 | 1 | $13.95 |
| CHALA GROUP INC | ***** | ********** | $55.95 | $22.50 | 1785 | 09/13/2024 | 07/22/2025 | 03/26/2025 | 1 | 1 | $22.50 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 1785 | 07/22/2025 | 07/22/2025 | | 1 | 1 | $7.65 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 1785 | 07/22/2025 | 07/22/2025 | | 1 | 1 | $7.65 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 1785 | 07/26/2024 | 07/22/2025 | 10/01/2025 | 3 | 2 | $22.95 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 1785 | 07/22/2025 | 07/22/2025 | | 1 | 1 | $7.65 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 1785 | 03/07/2024 | 07/22/2025 | 03/02/2025 | 4 | 4 | $30.60 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 1785 | 03/07/2024 | 07/22/2025 | | 5 | 5 | $38.25 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 1785 | 03/07/2024 | 07/22/2025 | 09/20/2024 | 2 | 2 | $15.30 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 1785 | 09/13/2024 | 07/22/2025 | | 4 | 4 | $30.60 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 1785 | 09/13/2024 | 07/22/2025 | 10/29/2024 | 2 | 2 | $15.30 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 1785 | 07/26/2024 | 07/22/2025 | | 2 | 2 | $15.30 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 1785 | 07/26/2024 | 07/22/2025 | 08/28/2025 | 1 | 1 | $7.65 |
| CHALA GROUP INC | ***** | ********** | $44.90 | $18.90 | 1785 | 07/22/2025 | 07/22/2025 | 09/19/2025 | 1 | 0 | $18.90 |
| CHALA GROUP INC | ***** | ********** | $39.95 | $16.20 | 1785 | 09/13/2024 | 07/22/2025 | 09/21/2025 | 1 | 0 | $16.20 |
| CHALA GROUP INC | ***** | ********** | $39.95 | $16.20 | 1785 | 03/07/2024 | 07/22/2025 | 06/11/2024 | 1 | 1 | $16.20 |
| CHALA GROUP INC | ***** | ********** | $62.95 | $25.20 | 1785 | 09/13/2024 | 07/22/2025 | 08/18/2025 | 1 | 1 | $25.20 |
| CHALA GROUP INC | ***** | ********** | $60.95 | $24.30 | 1785 | 09/13/2024 | 07/22/2025 | 12/14/2024 | 1 | 1 | $24.30 |
| CHALA GROUP INC | ***** | ********** | $59.95 | $26.10 | 1785 | 07/26/2024 | 07/22/2025 | 07/31/2024 | 1 | 1 | $26.10 |
| CHALA GROUP INC | ***** | ********** | $56.95 | $22.50 | 1785 | 09/13/2024 | 07/22/2025 | 06/14/2025 | 1 | 1 | $22.50 |
| CHALA GROUP INC | ***** | ********** | $36.95 | $14.85 | 1785 | 03/07/2024 | 07/22/2025 | 12/22/2024 | 1 | 1 | $14.85 |
| CHALA GROUP INC | ***** | ********** | $36.95 | $14.85 | 1785 | 03/07/2024 | 07/26/2024 | 09/22/2025 | 1 | 0 | $14.85 |
| CHALA GROUP INC | ***** | ********** | $54.95 | $22.05 | 1785 | 09/13/2024 | 09/13/2024 | 04/18/2025 | 1 | 1 | $22.05 |
| JCC ENTERPRISES LLC | ***** | ********** | $26.95 | $11.25 | 1785 | | | 05/17/2025 | 10 | 10 | $112.50 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $9.85 | 1785 | | | 09/20/2025 | 37 | 35 | $364.45 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 1785 | 02/05/2024 | 05/24/2024 | 10/04/2025 | 3 | 2 | $19.59 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 1785 | 02/05/2024 | 05/24/2024 | 09/10/2025 | 1 | 1 | $6.53 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 1785 | 02/05/2024 | 02/05/2024 | 07/20/2025 | 1 | 1 | $6.53 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1785 | 02/05/2024 | 09/28/2024 | 07/01/2025 | 1 | 1 | $10.35 |
| FRAGRANCE OF IREL/ | ***** | ********** | $24.00 | $10.35 | 1785 | 12/28/2023 | 12/28/2023 | 07/10/2025 | 1 | 1 | $10.35 |
| FRAGRANCE OF IREL/ | ***** | ********** | $24.00 | $10.80 | 1785 | 12/28/2023 | 02/12/2025 | 09/10/2025 | 3 | 1 | $32.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FRAGRANCE OF IRELA | ***** | ********** | $17.00 | $7.20 | 1785 | 04/06/2024 | 04/06/2024 | 09/28/2025 | 3 | 2 | $21.60 |
| FRAGRANCE OF IRELA | ***** | ********** | $30.00 | $13.50 | 1785 | 12/28/2023 | 12/28/2023 | 09/27/2025 | 1 | 0 | $13.50 |
| FRAGRANCE OF IRELA | ***** | ********** | $37.00 | $16.65 | 1785 | 12/28/2023 | 02/12/2025 | 08/30/2025 | 4 | 2 | $66.60 |
| FRAGRANCE OF IRELA | ***** | ********** | $20.00 | $9.00 | 1785 | 04/06/2024 | 04/06/2024 | 09/28/2025 | 4 | 0 | $36.00 |
| FRAGRANCE OF IRELA | ***** | ********** | $10.00 | $4.50 | 1785 | 04/06/2024 | 04/06/2024 | 09/28/2025 | 3 | 1 | $13.50 |
| FRAGRANCE OF IRELA | ***** | ********** | $50.00 | $20.48 | 1785 | 12/28/2023 | 02/12/2025 | 09/28/2025 | 5 | 0 | $102.40 |
| FRAGRANCE OF IRELA | ***** | ********** | $7.00 | $3.15 | 1785 | 12/28/2023 | 09/11/2024 | 07/05/2025 | 1 | 1 | $3.15 |
| FRAGRANCE OF IRELA | ***** | ********** | $7.50 | $3.38 | 1785 | 12/28/2023 | 02/12/2025 | 09/13/2025 | 1 | 1 | $3.38 |
| FRAGRANCE OF IRELA | ***** | ********** | $7.00 | $3.15 | 1785 | 12/28/2023 | 12/28/2023 | 09/27/2025 | 2 | 1 | $6.30 |
| FRAGRANCE OF IRELA | ***** | ********** | $38.00 | $16.20 | 1785 | 04/06/2024 | 02/12/2025 | 09/23/2025 | 5 | 4 | $81.00 |
| FRAGRANCE OF IRELA | ***** | ********** | $26.00 | $11.70 | 1785 | 12/28/2023 | 12/28/2023 | 08/12/2025 | 2 | 2 | $23.40 |
| FRAGRANCE OF IRELA | ***** | ********** | $12.50 | $5.63 | 1785 | 04/06/2024 | 02/12/2025 | 01/03/2025 | 7 | 4 | $39.41 |
| FRAGRANCE OF IRELA | ***** | ********** | $23.00 | $9.90 | 1785 | 12/28/2023 | 12/28/2023 | 08/18/2025 | 10 | 10 | $99.00 |
| FRAGRANCE OF IRELA | ***** | ********** | $28.00 | $12.60 | 1785 | 04/06/2024 | 09/11/2024 | 09/03/2025 | 3 | 3 | $37.80 |
| FRAGRANCE OF IRELA | ***** | ********** | $28.00 | $12.60 | 1785 | 04/06/2024 | 02/12/2025 | 09/03/2025 | 6 | 4 | $75.60 |
| FRAGRANCE OF IRELA | ***** | ********** | $12.00 | $5.40 | 1785 | 04/06/2024 | 02/12/2025 | 08/13/2025 | 6 | 6 | $32.40 |
| FRAGRANCE OF IRELA | ***** | ********** | $16.50 | $7.43 | 1785 | 04/06/2024 | 04/06/2024 | 06/23/2025 | 4 | 2 | $29.72 |
| CRAZY AARONS ENTE | ***** | ********** | $15.99 | $6.75 | 1785 | 04/24/2024 | 04/24/2024 | 05/23/2025 | 5 | 5 | $33.75 |
| CRAZY AARONS ENTE | ***** | ********** | $12.99 | $5.40 | 1785 | 04/24/2024 | 04/24/2024 | 05/23/2025 | 3 | 3 | $16.20 |
| CRAZY AARONS ENTE | ***** | ********** | $12.99 | $5.40 | 1785 | 04/24/2024 | 04/24/2024 | 09/29/2025 | 1 | 0 | $5.40 |
| KAY DEE DESIGNS IN | ***** | ********** | $10.95 | $3.38 | 1785 | 01/29/2024 | 01/29/2024 | 05/06/2025 | 2 | 2 | $6.76 |
| KAY DEE DESIGNS IN | ***** | ********** | $10.95 | $3.38 | 1785 | 01/29/2024 | 01/29/2024 | 09/13/2025 | 1 | 1 | $3.38 |
| KAY DEE DESIGNS IN | ***** | ********** | $10.95 | $3.38 | 1785 | 01/29/2024 | 01/29/2024 | 09/30/2025 | 3 | 0 | $10.14 |
| SPOONTIQUES INC | ***** | ********** | $21.99 | $8.50 | 1785 | 10/10/2024 | 10/10/2024 | 12/26/2024 | 1 | 1 | $8.50 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1785 | 08/17/2021 | 05/16/2025 | 07/19/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1785 | 08/17/2021 | 05/16/2025 | 09/20/2025 | 1 | 0 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1785 | 05/16/2025 | 05/16/2025 | 08/05/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1785 | 08/17/2021 | 11/26/2024 | 05/24/2025 | 3 | 3 | $27.41 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1785 | 03/29/2022 | 05/16/2025 | 07/30/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1785 | 08/17/2021 | 04/17/2024 | 05/02/2025 | 2 | 2 | $17.00 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1785 | 08/17/2021 | 12/28/2023 | 07/03/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1785 | 08/17/2021 | 04/17/2024 | 07/25/2025 | 1 | 1 | $8.50 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1785 | 08/17/2021 | 03/25/2024 | 07/02/2025 | 4 | 4 | $34.00 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1785 | 03/29/2022 | 04/17/2024 | 09/05/2025 | 1 | 1 | $9.14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1785 | 11/26/2024 | 11/26/2024 | 09/13/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1785 | 03/29/2022 | 05/16/2025 | 06/14/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1785 | 08/17/2021 | 11/26/2024 | 05/15/2025 | 2 | 2 | $17.00 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1785 | 03/29/2022 | 05/16/2025 | 12/21/2024 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1785 | 08/17/2021 | 10/04/2023 | 07/22/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1785 | 03/29/2022 | 05/16/2025 | 12/22/2024 | 3 | 3 | $27.41 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1785 | 03/29/2022 | 06/09/2022 | 08/09/2025 | 3 | 3 | $25.50 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1785 | 10/04/2023 | 04/17/2024 | 06/13/2025 | 3 | 3 | $27.42 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1785 | 05/16/2025 | 05/16/2025 | 09/26/2025 | 1 | 0 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $24.99 | $9.57 | 1785 | 11/26/2024 | 11/26/2024 | | 2 | 2 | $19.14 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $15.30 | 1785 | 10/04/2023 | 11/26/2024 | 12/26/2024 | 3 | 3 | $45.90 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $15.30 | 1785 | 10/04/2023 | 11/26/2024 | 08/07/2025 | 4 | 4 | $61.20 |
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 1785 | 03/25/2024 | 05/22/2024 | 06/19/2025 | 24 | 24 | $153.12 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1785 | 01/26/2024 | 11/14/2024 | 09/16/2025 | 13 | 11 | $19.50 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1785 | 01/26/2024 | 09/27/2024 | 08/25/2025 | 5 | 5 | $7.50 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1785 | 01/26/2024 | 01/26/2024 | 10/04/2025 | 13 | 12 | $19.50 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1785 | 01/26/2024 | 11/14/2024 | 09/05/2025 | 16 | 16 | $24.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1785 | 01/26/2024 | 11/14/2024 | 09/11/2025 | 7 | 7 | $21.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1785 | 01/26/2024 | 11/14/2024 | 02/07/2025 | 12 | 12 | $36.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1785 | 01/26/2024 | 11/14/2024 | 08/14/2025 | 3 | 3 | $9.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1785 | 01/26/2024 | 11/14/2024 | 04/01/2025 | 11 | 11 | $33.00 |
| THE YANKEE CANDLE | ***** | ********** | $7.99 | $3.75 | 1785 | 01/26/2024 | 06/18/2024 | 07/23/2025 | 3 | 3 | $11.25 |
| THE YANKEE CANDLE | ***** | ********** | $7.99 | $3.75 | 1785 | 01/26/2024 | 09/27/2024 | 07/10/2025 | 9 | 9 | $33.75 |
| THE YANKEE CANDLE | ***** | ********** | $7.99 | $3.75 | 1785 | 01/26/2024 | 06/10/2024 | 09/06/2025 | 7 | 7 | $26.25 |
| THE YANKEE CANDLE | ***** | ********** | $7.99 | $3.75 | 1785 | 01/26/2024 | 09/27/2024 | 09/16/2025 | 3 | 0 | $11.25 |
| THE YANKEE CANDLE | ***** | ********** | $7.99 | $3.75 | 1785 | 01/26/2024 | 06/10/2024 | 07/22/2025 | 10 | 10 | $37.50 |
| THE YANKEE CANDLE | ***** | ********** | $7.99 | $3.75 | 1785 | 01/26/2024 | 06/10/2024 | 09/27/2025 | 2 | 1 | $7.50 |
| THE YANKEE CANDLE | ***** | ********** | $7.99 | $3.75 | 1785 | 01/26/2024 | 06/10/2024 | 09/27/2025 | 13 | 12 | $48.75 |
| THE YANKEE CANDLE | ***** | ********** | $7.99 | $3.75 | 1785 | 01/26/2024 | 06/10/2024 | 08/07/2025 | 5 | 5 | $18.75 |
| THE YANKEE CANDLE | ***** | ********** | $7.99 | $3.75 | 1785 | 01/26/2024 | 09/27/2024 | 09/27/2025 | 8 | 7 | $30.00 |
| THE YANKEE CANDLE | ***** | ********** | $7.99 | $3.75 | 1785 | 01/26/2024 | 01/26/2024 | 09/27/2025 | 7 | 6 | $26.25 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1785 | 01/26/2024 | 11/14/2024 | 08/05/2025 | 6 | 6 | $18.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1785 | 01/26/2024 | 11/14/2024 | 06/11/2025 | 1 | 1 | $3.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1785 | 01/26/2024 | 11/14/2024 | 09/25/2025 | 1 | 0 | $3.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 1785 | 01/26/2024 | 01/26/2024 | 04/11/2025 | 16 | 16 | $47.84 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 1785 | 01/26/2024 | 06/10/2024 | 09/26/2025 | 5 | 3 | $14.95 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 1785 | 01/26/2024 | 01/26/2024 | 09/26/2025 | 7 | 6 | $20.93 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 1785 | 01/26/2024 | 01/26/2024 | 10/04/2025 | 4 | 2 | $11.96 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1785 | 01/26/2024 | 06/10/2024 | 09/03/2025 | 5 | 5 | $18.75 |
| THE YANKEE CANDLE ***** | ********** | $3.49 | $1.50 | 1785 | 01/26/2024 | 11/14/2024 | 09/15/2025 | 7 | 6 | $10.50 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 1785 | 01/26/2024 | 09/27/2024 | 09/21/2025 | 5 | 4 | $13.75 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 1785 | 01/26/2024 | 11/14/2024 | 07/12/2025 | 2 | 2 | $5.50 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 1785 | 01/26/2024 | 01/26/2024 | 09/14/2025 | 6 | 5 | $16.50 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 1785 | 01/26/2024 | 09/27/2024 | 09/28/2025 | 4 | 3 | $11.00 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 1785 | 01/26/2024 | 01/26/2024 | 09/21/2025 | 5 | 4 | $13.75 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 1785 | 01/26/2024 | 09/27/2024 | 05/23/2025 | 1 | 1 | $2.75 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 01/26/2024 | 05/10/2025 | 2 | 2 | $24.80 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 06/10/2024 | 05/22/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 01/26/2024 | 06/04/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 01/26/2024 | 09/25/2025 | 2 | 1 | $24.80 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 06/10/2024 | 06/26/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 01/26/2024 | 08/03/2025 | 4 | 4 | $49.60 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 1785 | 01/26/2024 | 11/14/2024 | 06/09/2025 | 1 | 1 | $9.60 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 1785 | 01/26/2024 | 06/18/2024 | 06/30/2025 | 1 | 1 | $9.60 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 1785 | 01/26/2024 | 06/10/2024 | 04/11/2025 | 1 | 1 | $9.60 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 1785 | 01/26/2024 | 01/26/2024 | 05/16/2025 | 2 | 2 | $19.20 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 01/26/2024 | 10/04/2025 | 3 | 2 | $37.20 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 06/10/2024 | 08/18/2025 | 3 | 3 | $37.20 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 06/10/2024 | 10/03/2025 | 5 | 4 | $62.00 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 01/26/2024 | 05/10/2025 | 3 | 3 | $37.20 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 01/26/2024 | 05/23/2025 | 2 | 2 | $24.80 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 06/10/2024 | 08/18/2025 | 5 | 5 | $62.00 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 06/10/2024 | 05/23/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 11/14/2024 | 09/25/2024 | 7 | 7 | $86.80 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 01/26/2024 | 05/12/2025 | 5 | 5 | $62.00 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 1785 | 01/26/2024 | 01/26/2024 | 06/13/2025 | 1 | 1 | $9.60 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 1785 | 01/26/2024 | 01/26/2024 | 05/23/2025 | 1 | 1 | $9.60 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 01/26/2024 | 05/10/2025 | 2 | 2 | $24.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 06/10/2024 | 06/26/2025 | 5 | 5 | $62.00 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 01/26/2024 | 05/08/2025 | 3 | 3 | $37.20 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 01/26/2024 | 09/04/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 1785 | 01/26/2024 | 06/10/2024 | 08/16/2025 | 1 | 1 | $2.75 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1785 | 01/26/2024 | 06/10/2024 | 09/27/2025 | 2 | 1 | $7.50 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 1785 | 01/26/2024 | 11/14/2024 | 05/30/2025 | 3 | 3 | $9.00 |
| THE YANKEE CANDLE ***** | ********** | $3.49 | $1.50 | 1785 | 01/26/2024 | 01/26/2024 | 09/15/2025 | 6 | 5 | $9.00 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.50 | 1785 | 01/26/2024 | 11/14/2024 | 07/23/2025 | 13 | 13 | $45.50 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1785 | 01/26/2024 | 01/26/2024 | 07/26/2025 | 13 | 13 | $48.75 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1785 | 01/26/2024 | 11/14/2024 | 10/25/2024 | 9 | 9 | $33.75 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1785 | 01/26/2024 | 11/14/2024 | 04/19/2025 | 4 | 4 | $15.00 |
| THE YANKEE CANDLE ***** | ********** | $10.99 | $4.40 | 1785 | 01/26/2024 | 11/14/2024 | 07/04/2025 | 4 | 4 | $17.60 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.50 | 1785 | 01/26/2024 | 06/10/2024 | 09/16/2025 | 5 | 3 | $17.50 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1785 | 01/26/2024 | 01/26/2024 | 07/31/2025 | 9 | 9 | $33.75 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 1785 | 01/26/2024 | 11/14/2024 | 06/12/2025 | 2 | 2 | $6.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 1785 | 01/26/2024 | 09/27/2024 | 09/17/2025 | 1 | 0 | $3.00 |
| THE YANKEE CANDLE ***** | ********** | $10.99 | $4.40 | 1785 | 01/26/2024 | 11/14/2024 | 08/18/2025 | 6 | 6 | $26.40 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1785 | 01/26/2024 | 06/10/2024 | 07/22/2025 | 10 | 10 | $37.50 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 1785 | 01/26/2024 | 11/14/2024 | 07/26/2025 | 1 | 1 | $2.75 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1785 | 01/26/2024 | 06/10/2024 | 09/27/2025 | 13 | 12 | $48.75 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1785 | 06/10/2024 | 06/10/2024 | 09/27/2025 | 8 | 6 | $30.00 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 01/26/2024 | 11/14/2024 | 12/12/2024 | 2 | 2 | $24.80 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1785 | 06/10/2024 | 06/10/2024 | 05/09/2025 | 3 | 3 | $37.20 |
| DM MERCHANDISING ***** | ********** | $6.99 | $2.13 | 1785 | 05/24/2021 | 05/01/2023 | 10/03/2025 | 5 | -5 | $10.65 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.34 | 1785 | 02/13/2023 | 01/11/2024 | 09/21/2025 | 15 | 9 | $35.10 |
| DM MERCHANDISING ***** | ********** | $12.99 | $3.96 | 1785 | 03/07/2024 | 03/07/2024 | 09/28/2025 | 2 | 0 | $7.92 |
| DM MERCHANDISING ***** | ********** | $19.99 | $7.44 | 1785 | 02/13/2023 | 05/01/2023 | 09/22/2025 | 6 | 5 | $44.64 |
| DM MERCHANDISING ***** | ********** | $18.99 | $6.59 | 1785 | 02/13/2023 | 11/22/2023 | 09/20/2025 | 8 | 6 | $52.72 |
| DM MERCHANDISING ***** | ********** | $12.99 | $4.47 | 1785 | 03/07/2024 | 03/07/2024 | 09/20/2025 | 3 | 2 | $13.41 |
| DM MERCHANDISING ***** | ********** | $12.99 | $4.68 | 1785 | 03/07/2024 | 03/07/2024 | 09/09/2025 | 4 | 4 | $18.72 |
| DM MERCHANDISING ***** | ********** | $6.99 | $2.13 | 1785 | 08/28/2021 | 05/01/2023 | 09/01/2025 | 13 | 13 | $27.69 |
| DM MERCHANDISING ***** | ********** | $8.99 | $3.32 | 1785 | 12/06/2023 | 08/03/2024 | 09/26/2025 | 9 | 0 | $29.88 |
| DM MERCHANDISING ***** | ********** | $4.99 | $1.28 | 1785 | 09/30/2024 | 10/25/2024 | 09/15/2025 | 30 | 29 | $38.40 |
| DM MERCHANDISING ***** | ********** | $8.99 | $2.56 | 1785 | 09/11/2025 | 09/11/2025 | | 24 | 24 | $61.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISIN( | ***** | ********** | $5.99 | $1.70 | 1785 | 03/07/2024 | 03/07/2024 | 09/01/2025 | 3 | 3 | $5.10 |
| DM MERCHANDISIN( | ***** | ********** | $7.99 | $2.55 | 1785 | 04/21/2025 | 04/21/2025 | 09/11/2025 | 21 | 21 | $53.55 |
| DM MERCHANDISIN( | ***** | ********** | $5.99 | $1.92 | 1785 | 03/07/2024 | 03/07/2024 | 10/01/2025 | 5 | 4 | $9.60 |
| DM MERCHANDISIN( | ***** | ********** | $6.99 | $2.13 | 1785 | 03/07/2024 | 04/21/2024 | 09/09/2025 | 12 | 12 | $25.56 |
| DM MERCHANDISIN( | ***** | ********** | $5.99 | $1.70 | 1785 | 03/07/2024 | 03/07/2024 | 04/30/2025 | 7 | 7 | $11.90 |
| DM MERCHANDISIN( | ***** | ********** | $7.99 | $2.55 | 1785 | 09/30/2024 | 09/30/2024 | 09/07/2025 | 16 | 16 | $40.80 |
| DM MERCHANDISIN( | ***** | ********** | $7.99 | $2.34 | 1785 | 02/13/2023 | 11/20/2023 | 06/14/2025 | 5 | 5 | $11.70 |
| DM MERCHANDISIN( | ***** | ********** | $9.99 | $3.19 | 1785 | 10/11/2022 | 04/14/2023 | 08/29/2025 | 24 | 24 | $76.56 |
| DM MERCHANDISIN( | ***** | ********** | $19.99 | $6.59 | 1785 | 10/11/2022 | 10/11/2022 | 09/24/2025 | 2 | 1 | $13.18 |
| DM MERCHANDISIN( | ***** | ********** | $19.99 | $6.59 | 1785 | 10/11/2022 | 10/11/2022 | 09/29/2025 | 3 | 1 | $19.77 |
| DM MERCHANDISIN( | ***** | ********** | $12.99 | $3.80 | 1785 | 09/11/2025 | 09/11/2025 | 09/27/2025 | 24 | 21 | $91.20 |
| DM MERCHANDISIN( | ***** | ********** | $14.99 | $5.40 | 1785 | 08/06/2024 | 09/11/2025 | 09/18/2025 | 12 | 10 | $64.80 |
| DM MERCHANDISIN( | ***** | ********** | $27.99 | $9.78 | 1785 | 04/22/2024 | 11/26/2024 | 10/04/2025 | 3 | 1 | $29.34 |
| DM MERCHANDISIN( | ***** | ********** | $32.99 | $11.69 | 1785 | 09/30/2024 | 09/30/2024 | 05/04/2025 | 1 | 1 | $11.69 |
| DM MERCHANDISIN( | ***** | ********** | $32.99 | $11.69 | 1785 | 09/30/2024 | 11/26/2024 | 09/16/2025 | 1 | 0 | $11.69 |
| DM MERCHANDISIN( | ***** | ********** | $34.99 | $11.69 | 1785 | 04/22/2024 | 08/14/2024 | 05/10/2025 | 1 | 1 | $11.69 |
| DM MERCHANDISIN( | ***** | ********** | $36.99 | $13.39 | 1785 | 04/22/2024 | 08/03/2024 | 07/12/2025 | 2 | 2 | $26.78 |
| DM MERCHANDISIN( | ***** | ********** | $36.99 | $13.39 | 1785 | 09/30/2024 | 11/26/2024 | 12/22/2024 | 1 | 1 | $13.39 |
| DM MERCHANDISIN( | ***** | ********** | $36.99 | $13.39 | 1785 | 09/30/2024 | 11/26/2024 | 08/01/2025 | 1 | 1 | $13.39 |
| DM MERCHANDISIN( | ***** | ********** | $12.99 | $3.83 | 1785 | 09/30/2024 | 09/30/2024 | 04/24/2025 | 2 | 2 | $7.65 |
| DM MERCHANDISIN( | ***** | ********** | $12.99 | $3.83 | 1785 | 09/30/2024 | 11/26/2024 | 07/17/2025 | 4 | 4 | $15.30 |
| DM MERCHANDISIN( | ***** | ********** | $12.99 | $3.83 | 1785 | 09/30/2024 | 11/26/2024 | 02/16/2025 | 2 | 2 | $7.65 |
| DM MERCHANDISIN( | ***** | ********** | $12.99 | $3.83 | 1785 | 09/30/2024 | 11/26/2024 | 05/28/2025 | 1 | 1 | $3.83 |
| DM MERCHANDISIN( | ***** | ********** | $14.99 | $4.89 | 1785 | 09/30/2024 | 09/30/2024 | 07/21/2025 | 2 | 2 | $9.78 |
| DM MERCHANDISIN( | ***** | ********** | $14.99 | $4.89 | 1785 | 09/30/2024 | 09/30/2024 | 05/04/2025 | 1 | 1 | $4.89 |
| DM MERCHANDISIN( | ***** | ********** | $6.99 | $2.13 | 1785 | 03/07/2024 | 03/07/2024 | 06/14/2025 | 10 | 10 | $21.30 |
| DM MERCHANDISIN( | ***** | ********** | $6.99 | $2.34 | 1785 | 03/07/2024 | 03/07/2024 | 08/29/2025 | 14 | 14 | $32.76 |
| DM MERCHANDISIN( | ***** | ********** | $8.99 | $2.98 | 1785 | 02/13/2023 | 11/22/2024 | 10/03/2025 | 6 | 5 | $17.88 |
| DM MERCHANDISIN( | ***** | ********** | $9.99 | $3.74 | 1785 | 10/11/2022 | 04/30/2024 | 09/02/2025 | 24 | 24 | $89.76 |
| DM MERCHANDISIN( | ***** | ********** | $7.99 | $2.77 | 1785 | 02/13/2023 | 08/10/2023 | 04/14/2025 | 2 | 2 | $5.54 |
| DM MERCHANDISIN( | ***** | ********** | $6.99 | $1.87 | 1785 | 04/21/2025 | 06/19/2025 | | 24 | 24 | $44.88 |
| DM MERCHANDISIN( | ***** | ********** | $12.99 | $4.48 | 1785 | 09/11/2025 | 09/11/2025 | | 24 | 24 | $107.52 |
| DM MERCHANDISIN( | ***** | ********** | $4.99 | $1.28 | 1785 | 08/28/2021 | 08/03/2024 | 09/26/2025 | 44 | 43 | $56.32 |
| DM MERCHANDISIN( | ***** | ********** | $16.99 | $6.38 | 1785 | 02/13/2023 | 04/21/2025 | 08/01/2025 | 13 | 13 | $82.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING ***** | ********** | $6.99 | $2.47 | 1785 | 08/28/2021 | 11/17/2021 | 09/13/2025 | 17 | 17 | $41.99 |
| DM MERCHANDISING ***** | ********** | $6.99 | $2.13 | 1785 | 11/20/2024 | 11/26/2024 | 08/09/2025 | 19 | 19 | $40.47 |
| DM MERCHANDISING ***** | ********** | $12.99 | $4.59 | 1785 | 03/07/2024 | 04/21/2025 | 08/05/2025 | 7 | 7 | $32.13 |
| DM MERCHANDISING ***** | ********** | $9.99 | $3.74 | 1785 | 02/28/2022 | 08/10/2023 | 06/14/2025 | 9 | 9 | $33.66 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.34 | 1785 | 05/24/2021 | 04/14/2023 | 10/03/2025 | 30 | 26 | $70.20 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.34 | 1785 | 12/06/2023 | 08/03/2024 | 09/29/2025 | 10 | 9 | $23.40 |
| DM MERCHANDISING ***** | ********** | $9.99 | $3.19 | 1785 | 02/28/2022 | 09/05/2023 | 05/08/2025 | 3 | 3 | $9.57 |
| DM MERCHANDISING ***** | ********** | $12.99 | $4.76 | 1785 | 09/30/2024 | 10/07/2024 | 07/14/2025 | 8 | 8 | $38.08 |
| DM MERCHANDISING ***** | ********** | $10.99 | $3.74 | 1785 | 10/11/2022 | 08/03/2024 | 08/01/2025 | 13 | 13 | $48.62 |
| DM MERCHANDISING ***** | ********** | $10.99 | $3.61 | 1785 | 11/20/2023 | 08/03/2024 | 08/17/2025 | 13 | 13 | $46.93 |
| DM MERCHANDISING ***** | ********** | $5.99 | $1.91 | 1785 | 05/24/2021 | 12/12/2022 | 07/15/2025 | 13 | 13 | $24.86 |
| DM MERCHANDISING ***** | ********** | $12.99 | $4.04 | 1785 | 11/20/2023 | 04/22/2024 | 05/10/2025 | 1 | 1 | $4.04 |
| DM MERCHANDISING ***** | ********** | $10.99 | $3.32 | 1785 | 04/21/2025 | 06/19/2025 | 09/18/2025 | 20 | 19 | $66.40 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.55 | 1785 | 08/28/2021 | 10/11/2022 | 09/09/2025 | 1 | 1 | $2.55 |
| DM MERCHANDISING ***** | ********** | $9.99 | $3.19 | 1785 | 02/13/2023 | 05/06/2024 | 09/09/2025 | 4 | 4 | $12.76 |
| DM MERCHANDISING ***** | ********** | $8.99 | $2.89 | 1785 | 10/11/2022 | 08/03/2024 | 10/03/2025 | 20 | 19 | $57.80 |
| DM MERCHANDISING ***** | ********** | $10.99 | $3.74 | 1785 | 02/13/2023 | 06/19/2025 | 08/05/2025 | 19 | 19 | $71.06 |
| DM MERCHANDISING ***** | ********** | $9.99 | $3.40 | 1785 | 09/20/2023 | 09/20/2023 | 04/17/2025 | 4 | 4 | $13.60 |
| DM MERCHANDISING ***** | ********** | $9.99 | $3.62 | 1785 | 03/07/2024 | 03/07/2024 | 09/23/2025 | 5 | 0 | $18.10 |
| DM MERCHANDISING ***** | ********** | $12.99 | $4.17 | 1785 | 02/13/2023 | 10/01/2024 | 10/01/2025 | 8 | -7 | $33.36 |
| DM MERCHANDISING ***** | ********** | $9.99 | $3.19 | 1785 | 10/01/2024 | 10/01/2024 | 09/01/2025 | 2 | 2 | $6.38 |
| DM MERCHANDISING ***** | ********** | $12.99 | $4.68 | 1785 | 09/30/2024 | 09/30/2024 | 08/29/2025 | 6 | 6 | $28.08 |
| DM MERCHANDISING ***** | ********** | $8.99 | $2.47 | 1785 | 11/20/2024 | 01/11/2024 | 10/02/2025 | 14 | 9 | $34.58 |
| DM MERCHANDISING ***** | ********** | $9.99 | $3.62 | 1785 | 11/20/2023 | 08/03/2024 | 10/02/2025 | 2 | -1 | $7.24 |
| DM MERCHANDISING ***** | ********** | $22.99 | $8.29 | 1785 | 09/30/2024 | 09/30/2024 | 09/26/2025 | 2 | 0 | $16.58 |
| DM MERCHANDISING ***** | ********** | $8.99 | $2.98 | 1785 | 03/07/2024 | 03/07/2024 | 08/10/2025 | 9 | 9 | $26.82 |
| DM MERCHANDISING ***** | ********** | $8.99 | $3.06 | 1785 | 03/07/2024 | 03/07/2024 | 09/13/2025 | 11 | 11 | $33.66 |
| DM MERCHANDISING ***** | ********** | $16.99 | $6.38 | 1785 | 03/07/2024 | 03/07/2024 | 06/19/2025 | 9 | 9 | $57.42 |
| DM MERCHANDISING ***** | ********** | $8.99 | $2.88 | 1785 | 09/11/2025 | 09/11/2025 | | 12 | 12 | $34.56 |
| DM MERCHANDISING ***** | ********** | $8.99 | $3.40 | 1785 | 09/30/2024 | 09/30/2024 | 08/24/2025 | 5 | 5 | $17.00 |
| DM MERCHANDISING ***** | ********** | $14.99 | $5.53 | 1785 | 11/20/2023 | 01/11/2024 | 09/23/2025 | 5 | 1 | $27.65 |
| DM MERCHANDISING ***** | ********** | $10.99 | $3.32 | 1785 | 09/21/2022 | 09/21/2022 | 09/26/2025 | 7 | 4 | $23.24 |
| DM MERCHANDISING ***** | ********** | $17.99 | $6.59 | 1785 | 10/01/2024 | 10/01/2024 | 08/19/2025 | 8 | 8 | $52.72 |
| DM MERCHANDISING ***** | ********** | $17.99 | $6.59 | 1785 | 10/01/2024 | 10/01/2024 | 09/27/2025 | 8 | 7 | $52.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING | ***** | ********** | $16.99 | $6.38 | 1785 | 05/03/2024 | 06/10/2024 | 08/02/2025 | 3 | 3 | $19.14 |
| DM MERCHANDISING | ***** | ********** | $4.99 | $1.28 | 1785 | 11/20/2023 | 01/11/2024 | 05/26/2025 | 7 | 7 | $8.96 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.77 | 1785 | 02/13/2023 | 02/13/2023 | 07/06/2025 | 3 | 3 | $8.31 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.72 | 1785 | 08/28/2021 | 01/11/2024 | 08/10/2025 | 7 | 7 | $19.04 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $3.19 | 1785 | 08/28/2021 | 08/03/2024 | 08/15/2025 | 1 | 1 | $3.19 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.47 | 1785 | 09/30/2024 | 09/30/2024 | 09/03/2025 | 8 | 8 | $19.76 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.34 | 1785 | 09/30/2024 | 09/30/2024 | 09/03/2025 | 11 | 11 | $25.74 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.32 | 1785 | 02/13/2023 | 11/22/2023 | 09/10/2025 | 3 | 3 | $9.96 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.47 | 1785 | 02/13/2023 | 06/12/2023 | 09/04/2025 | 8 | 8 | $19.76 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 05/24/2021 | 01/11/2024 | 09/02/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 05/24/2021 | 01/11/2024 | 08/16/2025 | 4 | 4 | $8.50 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 05/24/2021 | 01/11/2024 | 09/28/2025 | 4 | 2 | $8.50 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 05/24/2021 | 06/28/2022 | 06/14/2025 | 3 | 3 | $6.38 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 05/24/2021 | 12/06/2023 | 09/28/2025 | 1 | 0 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 05/24/2021 | 01/11/2024 | 09/28/2025 | 3 | 1 | $6.38 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 05/24/2021 | 06/12/2023 | 09/27/2025 | 2 | 1 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 05/24/2021 | 06/28/2022 | 09/01/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 05/24/2021 | 01/11/2024 | 09/27/2025 | 4 | 0 | $8.50 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 05/24/2021 | 04/29/2022 | 09/24/2025 | 4 | 3 | $8.50 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 05/24/2021 | 01/11/2024 | 04/18/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 05/24/2021 | 05/24/2021 | 08/02/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 05/24/2021 | 04/22/2024 | 09/27/2025 | 4 | 3 | $8.50 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 05/24/2021 | 07/25/2022 | 08/20/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 05/24/2021 | 02/28/2022 | 06/14/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 05/24/2021 | 08/10/2023 | 04/18/2025 | 5 | 5 | $10.63 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 05/24/2021 | 06/12/2023 | 08/20/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 11/16/2021 | 01/11/2024 | 08/12/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 11/16/2021 | 06/12/2023 | 05/29/2025 | 4 | 4 | $8.50 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 11/16/2021 | 01/11/2024 | 07/25/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 11/16/2021 | 02/13/2023 | 08/25/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 11/16/2021 | 02/28/2022 | 06/25/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 11/16/2021 | 04/22/2024 | 08/20/2025 | 3 | 3 | $6.38 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 11/16/2021 | 02/28/2022 | 09/05/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1785 | 11/16/2021 | 03/24/2023 | 07/26/2025 | 1 | 1 | $2.13 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1785 | 02/13/2023 | 02/13/2023 | 04/12/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1785 | 02/13/2023 | 02/13/2023 | 09/01/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.50 | 1785 | 06/12/2023 | 06/12/2023 | 09/02/2025 | 2 | 2 | $5.00 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1785 | 02/13/2023 | 04/22/2024 | 06/06/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1785 | 02/13/2023 | 12/06/2023 | 09/27/2025 | 4 | 3 | $8.50 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1785 | 02/13/2023 | 12/06/2023 | 08/20/2025 | 3 | 3 | $6.38 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.50 | 1785 | 06/12/2023 | 12/06/2023 | 09/28/2025 | 3 | 2 | $7.50 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1785 | 02/13/2023 | 02/13/2023 | 09/28/2025 | 3 | 2 | $6.38 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.50 | 1785 | 06/12/2023 | 01/11/2024 | 08/20/2025 | 3 | 3 | $7.50 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1785 | 02/13/2023 | 01/11/2024 | 09/28/2025 | 5 | 4 | $10.63 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1785 | 02/13/2023 | 04/22/2024 | 09/30/2025 | 2 | 1 | $4.25 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1785 | 02/13/2023 | 01/11/2024 | 07/29/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1785 | 02/13/2023 | 01/11/2024 | 09/24/2025 | 3 | 2 | $6.38 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1785 | 02/13/2023 | 02/13/2023 | 08/25/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1785 | 02/13/2023 | 01/11/2024 | 09/24/2025 | 3 | 2 | $6.38 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1785 | 02/13/2023 | 02/13/2023 | 09/01/2025 | 3 | 3 | $6.38 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1785 | 02/13/2023 | 02/13/2023 | 09/09/2025 | 3 | 3 | $6.38 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1785 | 02/13/2023 | 01/11/2024 | 09/26/2025 | 5 | 4 | $10.63 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1785 | 02/13/2023 | 02/13/2023 | 10/01/2025 | 2 | 1 | $4.25 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1785 | 02/13/2023 | 08/10/2023 | 05/14/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1785 | 02/13/2023 | 12/06/2023 | 08/20/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1785 | 02/13/2023 | 04/22/2024 | 09/30/2025 | 3 | 2 | $6.38 |
| DM MERCHANDISINC ***** | ********** | $5.99 | $1.91 | 1785 | 05/24/2021 | 02/28/2022 | 10/06/2025 | 18 | 13 | $34.43 |
| DM MERCHANDISINC ***** | ********** | $5.99 | $1.91 | 1785 | 05/24/2021 | 11/22/2024 | 10/06/2025 | 24 | 21 | $45.90 |
| AURORA WORLD INC ***** | ********** | $14.99 | $4.29 | 1785 | 02/28/2024 | 02/28/2024 | 10/01/2025 | 2 | 1 | $8.58 |
| AURORA WORLD INC ***** | ********** | $14.99 | $4.39 | 1785 | 02/28/2024 | 02/28/2024 | 09/13/2025 | 1 | 1 | $4.39 |
| AURORA WORLD INC ***** | ********** | $19.99 | $7.84 | 1785 | 07/26/2022 | 10/22/2024 | 12/27/2024 | 1 | 1 | $7.84 |
| AURORA WORLD INC ***** | ********** | $19.99 | $7.84 | 1785 | 10/22/2024 | 10/22/2024 | 01/13/2025 | 2 | 2 | $15.68 |
| AURORA WORLD INC ***** | ********** | $19.99 | $7.88 | 1785 | 02/16/2024 | 02/16/2024 | 04/18/2025 | 1 | 1 | $7.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 01/10/2022 | 03/14/2024 | 04/26/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 01/10/2022 | 04/17/2024 | 10/04/2025 | 9 | 6 | $26.73 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 02/15/2022 | 02/16/2024 | 09/20/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 02/17/2023 | 03/14/2024 | 09/30/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 02/17/2023 | 04/17/2024 | 09/20/2025 | 7 | 3 | $20.79 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 02/17/2023 | 03/27/2023 | 10/01/2025 | 2 | -1 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 02/17/2023 | 04/17/2024 | 09/28/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 02/17/2023 | 04/17/2024 | 09/20/2025 | 11 | 7 | $32.67 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 02/16/2024 | 02/16/2024 | 05/10/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 02/17/2023 | 04/17/2024 | 09/29/2025 | 12 | -1 | $35.64 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 06/30/2023 | 04/17/2024 | 10/04/2025 | 9 | 6 | $26.73 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 06/30/2023 | 04/17/2024 | 10/04/2025 | 10 | 8 | $29.70 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 06/30/2023 | 04/17/2024 | 10/04/2025 | 5 | 2 | $14.85 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 06/30/2023 | 04/17/2024 | 09/30/2025 | 2 | 1 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 06/30/2023 | 04/17/2024 | 09/27/2025 | 4 | 1 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 02/28/2024 | 02/28/2024 | 10/04/2025 | 5 | 2 | $14.85 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 02/28/2024 | 02/28/2024 | 09/17/2025 | 2 | 1 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 03/14/2024 | 03/14/2024 | 09/06/2025 | 4 | 4 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 03/14/2024 | 03/14/2024 | 09/27/2025 | 7 | 6 | $20.79 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1785 | 03/14/2024 | 03/14/2024 | 10/04/2025 | 4 | -1 | $11.88 |
| AURORA WORLD INC ***** | ********** | $21.99 | $7.84 | 1785 | 09/18/2024 | 09/18/2024 | 08/30/2025 | 3 | 3 | $23.52 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1785 | 01/17/2025 | 01/17/2025 | 02/13/2025 | 3 | 3 | $20.19 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1785 | 01/17/2025 | 01/17/2025 | 09/05/2025 | 3 | 3 | $20.19 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1785 | 01/17/2025 | 01/17/2025 | 07/25/2025 | 2 | 2 | $13.46 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1785 | 10/22/2024 | 10/22/2024 | 01/08/2025 | 1 | 1 | $3.48 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1785 | 01/17/2025 | 01/17/2025 | 02/14/2025 | 6 | 6 | $20.88 |
| AURORA WORLD INC ***** | ********** | $24.99 | $7.92 | 1785 | 10/15/2024 | 10/15/2024 | 09/17/2025 | 1 | 0 | $7.92 |
| AURORA WORLD INC ***** | ********** | $24.99 | $7.92 | 1785 | 10/15/2024 | 09/29/2025 | 09/01/2025 | 6 | 13 | $47.52 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1785 | 10/15/2024 | 10/15/2024 | 06/26/2025 | 1 | 1 | $3.48 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1785 | 10/15/2024 | 10/15/2024 | 07/28/2025 | 3 | 2 | $10.44 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1785 | 10/15/2024 | 10/17/2024 | 03/25/2025 | 4 | 4 | $13.92 |
| AURORA WORLD INC ***** | ********** | $24.99 | $7.92 | 1785 | 10/15/2024 | 10/15/2024 | 08/19/2025 | 1 | 1 | $7.92 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.76 | 1785 | 10/15/2024 | 10/15/2024 | 09/07/2025 | 3 | 3 | $11.28 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.76 | 1785 | 10/15/2024 | 10/15/2024 | 07/27/2025 | 14 | 14 | $52.64 |
| AURORA WORLD INC ***** | ********** | $24.99 | $8.32 | 1785 | 10/15/2024 | 09/29/2025 | 08/23/2025 | 7 | 13 | $58.24 |
| AURORA WORLD INC ***** | ********** | $39.99 | $13.19 | 1785 | 10/15/2024 | 10/15/2024 | 08/23/2025 | 3 | 3 | $39.57 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1785 | 03/14/2024 | 03/14/2024 | 10/03/2025 | 6 | 5 | $20.88 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1785 | 03/14/2024 | 03/14/2024 | 10/03/2025 | 11 | 9 | $38.28 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1785 | 03/14/2024 | 03/14/2024 | 10/03/2025 | 10 | 7 | $34.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC | ***** | ********** | $9.99 | $3.15 | 1785 | 03/14/2024 | 03/14/2024 | 09/22/2025 | 12 | 11 | $37.80 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $3.15 | 1785 | 03/14/2024 | 03/14/2024 | 10/03/2025 | 8 | 4 | $25.20 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $3.15 | 1785 | 03/14/2024 | 03/14/2024 | 09/13/2025 | 11 | 11 | $34.65 |
| AURORA WORLD INC | ***** | ********** | $14.99 | $4.87 | 1785 | 09/18/2024 | 09/18/2024 | 10/01/2025 | 3 | 2 | $14.61 |
| AURORA WORLD INC | ***** | ********** | $14.99 | $5.15 | 1785 | 12/30/2022 | 12/30/2022 | 09/20/2025 | 4 | 3 | $20.60 |
| AURORA WORLD INC | ***** | ********** | $21.99 | $7.84 | 1785 | 12/28/2023 | 04/17/2024 | 09/20/2025 | 3 | 2 | $23.52 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1785 | 12/28/2023 | 04/17/2024 | 09/24/2025 | 7 | 6 | $20.79 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1785 | 12/28/2023 | 04/17/2024 | 08/21/2025 | 7 | 7 | $20.79 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1785 | 01/17/2025 | 01/17/2025 | 07/11/2025 | 4 | 4 | $11.88 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1785 | 01/17/2025 | 01/17/2025 | 02/14/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1785 | 01/17/2025 | 01/17/2025 | | 12 | 12 | $35.64 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $6.73 | 1785 | 01/17/2025 | 01/17/2025 | 07/23/2025 | 2 | 2 | $13.46 |
| AURORA WORLD INC | ***** | ********** | $15.99 | $5.74 | 1785 | 02/15/2022 | 04/17/2024 | 09/27/2025 | 7 | 3 | $40.18 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1785 | 02/16/2024 | 02/16/2024 | 09/23/2025 | 3 | 1 | $8.91 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1785 | 02/16/2024 | 02/16/2024 | 09/22/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1785 | 02/16/2024 | 02/16/2024 | 10/01/2025 | 2 | 1 | $5.94 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1785 | 03/05/2025 | 03/05/2025 | 05/16/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1785 | 03/05/2025 | 03/05/2025 | 04/07/2025 | 7 | 7 | $20.79 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1785 | 03/05/2025 | 03/05/2025 | 09/28/2025 | 5 | 4 | $14.85 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1785 | 03/05/2025 | 03/05/2025 | 10/03/2025 | 5 | 3 | $14.85 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $6.73 | 1785 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $26.92 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $6.73 | 1785 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $26.92 |
| AURORA WORLD INC | ***** | ********** | $14.99 | $6.00 | 1785 | | | 04/13/2025 | 7 | 7 | $42.00 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $3.25 | 1785 | 03/05/2025 | 03/05/2025 | 04/16/2025 | 1 | 1 | $3.25 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1785 | 10/22/2024 | 10/22/2024 | 01/11/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $10.99 | $3.76 | 1785 | 10/28/2024 | 10/28/2024 | 12/21/2024 | 1 | 1 | $3.76 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1785 | 09/18/2024 | 09/19/2024 | 07/17/2025 | 5 | 5 | $14.85 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1785 | 10/22/2024 | 10/22/2024 | 01/13/2025 | 1 | 1 | $2.97 |
| WHOLESALE HOME [ | ***** | ********** | $22.99 | $7.99 | 1785 | 10/15/2024 | 10/15/2024 | 12/30/2024 | 1 | 1 | $7.99 |
| CASPARI INC | ***** | ********** | $8.99 | $3.49 | 1785 | 09/22/2024 | 09/22/2024 | 09/27/2025 | 11 | 10 | $38.39 |
| CASPARI INC | ***** | ********** | $6.99 | $2.42 | 1785 | 09/22/2024 | 09/22/2024 | 09/27/2025 | 12 | 11 | $29.04 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1785 | 09/22/2024 | 09/22/2024 | 09/27/2025 | 12 | 10 | $27.96 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1785 | 09/22/2024 | 09/22/2024 | 09/14/2025 | 8 | 7 | $23.44 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1785 | 09/22/2024 | 09/22/2024 | 09/30/2025 | 12 | 11 | $27.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1785 | 09/22/2024 | 09/22/2024 | 09/30/2025 | 12 | 10 | $35.16 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1785 | 08/27/2024 | 08/27/2024 | 09/30/2025 | 10 | 8 | $23.30 |
| CASPARI INC | ***** | ********** | $8.99 | $3.29 | 1785 | 08/27/2024 | 08/27/2024 | 10/03/2025 | 8 | 5 | $26.32 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1785 | 09/22/2024 | 09/22/2024 | 05/25/2025 | 11 | 11 | $25.63 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1785 | 08/27/2024 | 08/27/2024 | 09/14/2025 | 12 | 11 | $35.16 |
| MARY MEYER CORPC | ***** | ********** | $16.99 | $6.75 | 1785 | 06/20/2024 | 06/21/2024 | 08/19/2025 | 2 | 2 | $13.50 |
| MARY MEYER CORPC | ***** | ********** | $16.99 | $6.75 | 1785 | 06/20/2024 | 06/21/2024 | 08/19/2025 | 1 | 1 | $6.75 |
| MARY MEYER CORPC | ***** | ********** | $9.99 | $4.05 | 1785 | 06/20/2024 | 06/21/2024 | 09/18/2025 | 3 | 1 | $12.15 |
| MARY MEYER CORPC | ***** | ********** | $9.99 | $3.60 | 1785 | 06/20/2024 | 06/20/2024 | 06/02/2025 | 2 | 2 | $7.20 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1785 | 12/28/2023 | 10/30/2024 | 08/31/2025 | 2 | 2 | $9.90 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1785 | 12/28/2023 | 12/28/2023 | 08/03/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 1785 | 12/28/2023 | 10/30/2024 | 06/02/2024 | 4 | 4 | $34.20 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1785 | 12/28/2023 | 10/30/2024 | 12/02/2024 | 1 | 1 | $4.95 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1785 | 12/28/2023 | 10/30/2024 | 11/08/2024 | 2 | 2 | $9.90 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 1785 | 12/28/2023 | 12/28/2023 | 06/24/2025 | 1 | 1 | $8.55 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1785 | 12/28/2023 | 10/30/2024 | 04/28/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1785 | 12/28/2023 | 10/30/2024 | 12/16/2024 | 3 | 3 | $14.85 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 1785 | 12/28/2023 | 10/30/2024 | 07/05/2025 | 3 | 3 | $25.65 |
| MARY MEYER CORPC | ***** | ********** | $26.99 | $11.25 | 1785 | 06/20/2024 | 10/30/2024 | 05/04/2025 | 1 | 1 | $11.25 |
| MARY MEYER CORPC | ***** | ********** | $26.99 | $11.25 | 1785 | 06/20/2024 | 06/20/2024 | 07/20/2025 | 1 | 1 | $11.25 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1785 | 12/28/2023 | 10/30/2024 | 11/16/2024 | 2 | 2 | $9.90 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 1785 | 12/28/2023 | 10/30/2024 | 08/31/2024 | 4 | 4 | $34.20 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1785 | 12/28/2023 | 10/30/2024 | 12/16/2024 | 3 | 3 | $14.85 |
| MARY MEYER CORPC | ***** | ********** | $26.99 | $11.25 | 1785 | 06/20/2024 | 10/30/2024 | 02/27/2025 | 1 | 1 | $11.25 |
| MARY MEYER CORPC | ***** | ********** | $14.99 | $5.85 | 1785 | 06/20/2024 | 06/21/2024 | 07/08/2025 | 2 | 2 | $11.70 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1785 | 12/28/2023 | 10/30/2024 | 05/04/2024 | 4 | 4 | $19.80 |
| MARY MEYER CORPC | ***** | ********** | $26.99 | $10.80 | 1785 | 06/20/2024 | 10/30/2024 | 05/23/2025 | 1 | 1 | $10.80 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $7.65 | 1785 | 06/20/2024 | 10/30/2024 | 09/17/2025 | 4 | 3 | $30.60 |
| MARY MEYER CORPC | ***** | ********** | $10.99 | $4.50 | 1785 | 06/20/2024 | 10/30/2024 | 04/22/2025 | 1 | 1 | $4.50 |
| MARY MEYER CORPC | ***** | ********** | $29.99 | $12.15 | 1785 | 06/20/2024 | 10/30/2024 | 06/20/2025 | 1 | 1 | $12.15 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $7.65 | 1785 | 06/20/2024 | 10/30/2024 | 05/25/2025 | 1 | 1 | $7.65 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $7.65 | 1785 | 03/03/2025 | 03/03/2025 | 09/23/2025 | 3 | 1 | $22.95 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $7.65 | 1785 | 03/03/2025 | 03/03/2025 | 04/17/2025 | 2 | 2 | $15.30 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $7.65 | 1785 | 03/03/2025 | 03/03/2025 | 07/17/2025 | 2 | 2 | $15.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MARY MEYER CORPC | ***** | ********** | $19.99 | $7.65 | 1785 | 03/03/2025 | 03/03/2025 | 04/16/2025 | 2 | 2 | $15.30 |
| MARY MEYER CORPC | ***** | ********** | $9.99 | $3.83 | 1785 | 03/03/2025 | 03/03/2025 | 08/25/2025 | 6 | 6 | $22.95 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $3.13 | 1785 | 11/28/2022 | 09/23/2025 | 09/13/2025 | 1 | 1 | $3.13 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 1785 | 04/23/2024 | 04/23/2024 | 08/30/2025 | 1 | 1 | $2.98 |
| CREATIVE GENIUS IN | ***** | ********** | $15.00 | $6.38 | 1785 | 04/23/2024 | 04/23/2024 | 10/04/2025 | 4 | 2 | $25.52 |
| CREATIVE GENIUS IN | ***** | ********** | $15.00 | $6.38 | 1785 | 04/23/2024 | 04/23/2024 | 10/01/2025 | 1 | 0 | $6.38 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 1785 | 02/21/2023 | 04/23/2024 | 08/04/2025 | 5 | 5 | $14.90 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 1785 | 02/21/2023 | 09/23/2024 | 07/20/2025 | 1 | 1 | $2.98 |
| CREATIVE GENIUS IN | ***** | ********** | $10.00 | $4.50 | 1785 | 09/23/2024 | 09/23/2024 | 10/03/2025 | 2 | 1 | $9.00 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $6.80 | 1785 | 04/04/2022 | 04/04/2022 | 10/04/2025 | 2 | 1 | $13.60 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $7.65 | 1785 | 04/04/2022 | 04/04/2022 | 10/01/2025 | 3 | 2 | $22.95 |
| CREATIVE GENIUS IN | ***** | ********** | $14.00 | $5.95 | 1785 | 01/21/2022 | 01/21/2022 | 07/31/2025 | 3 | 3 | $17.85 |
| CREATIVE GENIUS IN | ***** | ********** | $24.00 | $10.20 | 1785 | 04/04/2022 | 04/04/2022 | 10/01/2025 | 2 | 1 | $20.40 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $7.65 | 1785 | 02/21/2023 | 02/21/2023 | 08/31/2025 | 1 | 1 | $7.65 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $6.80 | 1785 | 08/14/2023 | 11/20/2023 | 10/01/2025 | 2 | 1 | $13.60 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $6.80 | 1785 | 10/11/2023 | 10/11/2023 | 10/04/2025 | 2 | 1 | $13.60 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $6.80 | 1785 | 10/11/2023 | 10/11/2023 | 10/01/2025 | 3 | 1 | $20.40 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $7.65 | 1785 | 10/11/2023 | 10/11/2023 | 10/01/2025 | 3 | 2 | $22.95 |
| CREATIVE GENIUS IN | ***** | ********** | $8.00 | $3.40 | 1785 | 09/23/2024 | 09/23/2024 | 08/16/2025 | 2 | 2 | $6.80 |
| CREATIVE GENIUS IN | ***** | ********** | $8.00 | $3.40 | 1785 | 09/23/2024 | 09/23/2024 | 08/23/2025 | 4 | 4 | $13.60 |
| CREATIVE GENIUS IN | ***** | ********** | $8.00 | $3.40 | 1785 | 09/23/2024 | 09/23/2024 | 10/01/2025 | 4 | 3 | $13.60 |
| CREATIVE GENIUS IN | ***** | ********** | $8.00 | $3.60 | 1785 | 06/12/2024 | 06/12/2024 | 10/04/2025 | 2 | 0 | $7.20 |
| CREATIVE GENIUS IN | ***** | ********** | $8.00 | $3.40 | 1785 | 09/23/2024 | 09/23/2024 | 10/01/2025 | 3 | 2 | $10.20 |
| CANDLE WARMERS E | ***** | ********** | $4.99 | $1.58 | 1785 | 02/22/2024 | 02/22/2024 | 06/03/2025 | 1 | 1 | $1.58 |
| CANDLE WARMERS E | ***** | ********** | $4.99 | $1.58 | 1785 | 02/22/2024 | 02/22/2024 | 04/15/2025 | 2 | 2 | $3.16 |
| CANDLE WARMERS E | ***** | ********** | $4.99 | $1.58 | 1785 | 02/22/2024 | 02/22/2024 | 08/13/2025 | 1 | 1 | $1.58 |
| CANDLE WARMERS E | ***** | ********** | $3.99 | $1.44 | 1785 | 02/22/2024 | 02/22/2024 | 06/27/2025 | 1 | 1 | $1.44 |
| BOGG BAG | ***** | ********** | $12.95 | $6.00 | 1785 | 06/19/2023 | 02/06/2024 | 08/05/2025 | 3 | 3 | $18.00 |
| BOGG BAG | ***** | ********** | $12.95 | $2.50 | 1785 | 04/03/2023 | 04/11/2023 | 08/05/2025 | 1 | 1 | $2.50 |
| BOGG BAG | ***** | ********** | $12.95 | $6.00 | 1785 | 06/19/2023 | 04/10/2024 | 08/07/2025 | 14 | 14 | $84.00 |
| BOGG BAG | ***** | ********** | $12.95 | $6.00 | 1785 | 07/03/2024 | 07/03/2024 | 05/14/2025 | 4 | 4 | $24.00 |
| BOGG BAG | ***** | ********** | $22.95 | $10.00 | 1785 | 04/03/2023 | 07/03/2024 | 05/02/2025 | 1 | 1 | $10.00 |
| BOGG BAG | ***** | ********** | $22.95 | $10.00 | 1785 | 04/03/2023 | 07/03/2024 | 06/07/2025 | 3 | 3 | $30.00 |
| BOGG BAG | ***** | ********** | $37.95 | $17.50 | 1785 | 07/03/2024 | 07/03/2024 | 07/21/2025 | 2 | 2 | $35.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1785 | 06/19/2023 | 02/06/2024 | 08/05/2025 | 3 | 3 | $19.50 |
| BOGG BAG | ***** | ********** | $12.95 | $5.00 | 1785 | 04/18/2025 | 04/18/2025 | 12/15/2024 | 24 | 24 | $120.00 |
| FLUTTER GALLERY | ***** | ********** | $1.99 | $0.60 | 1785 | 10/31/2024 | 10/31/2024 | | 20 | 20 | $12.00 |
| FLUTTER GALLERY | ***** | ********** | $4.99 | $1.50 | 1785 | 02/29/2024 | 02/29/2024 | 08/30/2025 | 10 | 10 | $15.00 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1785 | 02/18/2025 | 04/03/2025 | | 4 | 4 | $64.80 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1785 | 05/29/2024 | 02/18/2025 | 05/22/2025 | 1 | 1 | $16.20 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1785 | 05/29/2024 | 02/18/2025 | 03/15/2025 | 1 | 1 | $16.20 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1785 | 05/29/2024 | 04/03/2025 | 04/12/2025 | 2 | 2 | $32.40 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1785 | 05/29/2024 | 04/03/2025 | 05/10/2025 | 1 | 1 | $16.20 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1785 | 05/29/2024 | 04/03/2025 | 08/16/2025 | 3 | 3 | $48.60 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1785 | 05/29/2024 | 04/03/2025 | 07/12/2025 | 3 | 3 | $48.60 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1785 | 05/29/2024 | 04/03/2025 | 05/10/2025 | 3 | 3 | $48.60 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1785 | 05/29/2024 | 04/03/2025 | 05/09/2025 | 1 | 1 | $16.20 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1785 | 05/29/2024 | 02/18/2025 | 03/15/2025 | 4 | 4 | $64.80 |
| SPINFINITY DESIGNS | ***** | ********** | $19.99 | $8.10 | 1785 | 05/29/2024 | 02/18/2025 | 03/15/2025 | 4 | 4 | $32.40 |
| SPINFINITY DESIGNS | ***** | ********** | $19.99 | $8.10 | 1785 | 08/07/2024 | 04/03/2025 | 05/15/2025 | 4 | 4 | $32.40 |
| SPINFINITY DESIGNS | ***** | ********** | $19.99 | $7.20 | 1785 | 05/29/2024 | 04/03/2025 | 07/26/2024 | 14 | 14 | $100.80 |
| JEN AND CO LLC | ***** | ********** | $64.99 | $23.80 | 1785 | 01/04/2024 | 01/04/2024 | 08/12/2025 | 1 | 1 | $23.80 |
| JEN AND CO LLC | ***** | ********** | $64.99 | $23.80 | 1785 | 01/04/2024 | 01/04/2024 | 07/05/2025 | 1 | 1 | $23.80 |
| JEN AND CO LLC | ***** | ********** | $29.99 | $10.20 | 1785 | 01/04/2024 | 09/20/2024 | 06/12/2025 | 1 | 1 | $10.20 |
| JEN AND CO LLC | ***** | ********** | $29.99 | $10.63 | 1785 | 09/20/2024 | 09/20/2024 | 06/07/2025 | 1 | 1 | $10.63 |
| JEN AND CO LLC | ***** | ********** | $39.99 | $14.45 | 1785 | 01/04/2024 | 01/04/2024 | 09/13/2024 | 1 | 1 | $14.45 |
| JEN AND CO LLC | ***** | ********** | $34.99 | $13.60 | 1785 | 01/04/2024 | 01/04/2024 | 06/13/2025 | 1 | 1 | $13.60 |
| TOP TRENZ | ***** | ********** | $8.99 | $3.60 | 1785 | 06/12/2023 | 08/31/2023 | 10/01/2025 | 25 | 20 | $90.00 |
| TOP TRENZ | ***** | ********** | $8.99 | $3.60 | 1785 | 06/12/2023 | 08/31/2023 | 09/29/2025 | 23 | 17 | $82.80 |
| TOP TRENZ | ***** | ********** | $8.99 | $3.60 | 1785 | 06/12/2023 | 06/12/2023 | 09/27/2025 | 3 | 0 | $10.80 |
| TOP TRENZ | ***** | ********** | $7.99 | $3.15 | 1785 | 06/12/2023 | 08/31/2023 | 08/23/2025 | 5 | 5 | $15.75 |
| TOP TRENZ | ***** | ********** | $10.99 | $4.50 | 1785 | 06/12/2023 | 08/31/2023 | 09/29/2025 | 13 | 11 | $58.50 |
| TOP TRENZ | ***** | ********** | $9.99 | $4.05 | 1785 | 06/12/2023 | 06/12/2023 | 04/18/2025 | 1 | 1 | $4.05 |
| TOP TRENZ | ***** | ********** | $12.99 | $5.40 | 1785 | 06/12/2023 | 10/16/2023 | 10/02/2025 | 19 | 13 | $102.60 |
| YOUNGS INC | ***** | ********** | $14.99 | $3.30 | 1785 | 10/22/2024 | 09/30/2025 | 03/04/2025 | 7 | 15 | $23.10 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1785 | 04/11/2024 | 04/11/2024 | 05/09/2025 | 3 | 3 | $16.39 |
| DAYSPRING | ***** | ********** | $16.99 | $7.65 | 1785 | 07/29/2021 | 08/05/2022 | 10/02/2025 | 3 | 2 | $22.95 |
| DAYSPRING | ***** | ********** | $16.99 | $7.65 | 1785 | 07/29/2021 | 02/13/2023 | 05/17/2025 | 2 | 2 | $15.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1785 | 04/05/2022 | 01/14/2024 | 08/24/2025 | 5 | 5 | $6.90 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1785 | 10/06/2022 | 10/08/2024 | 08/19/2025 | 16 | 16 | $22.08 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1785 | 04/05/2022 | 10/08/2024 | 09/12/2025 | 22 | 22 | $30.36 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1785 | 04/05/2022 | 10/08/2024 | 07/16/2025 | 15 | 15 | $20.70 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1785 | 06/04/2021 | 10/08/2024 | 06/15/2025 | 33 | 33 | $45.54 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1785 | 06/04/2021 | 10/08/2024 | 05/23/2025 | 21 | 21 | $28.98 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1785 | 04/05/2022 | 06/26/2024 | 09/28/2025 | 6 | 4 | $8.28 |
| JELLY BELLY CANDY C | ***** | ********** | $19.99 | $9.50 | 1785 | 10/06/2022 | 10/08/2024 | 09/15/2025 | 3 | 5 | $28.50 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1785 | 06/04/2021 | 04/21/2025 | 09/28/2025 | 26 | 23 | $35.88 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1785 | 06/04/2021 | 10/08/2024 | 09/30/2025 | 18 | 16 | $24.84 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1785 | 06/04/2021 | 04/21/2025 | 09/05/2025 | 30 | 30 | $41.40 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1785 | 06/04/2021 | 04/21/2025 | 08/31/2025 | 24 | 24 | $33.12 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1785 | 04/05/2022 | 10/08/2024 | 09/20/2025 | 11 | 9 | $15.18 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1785 | 06/04/2021 | 04/21/2025 | 10/05/2025 | 28 | 26 | $38.64 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1785 | 06/04/2021 | 04/21/2025 | 07/25/2025 | 30 | 30 | $41.40 |
| JELLY BELLY CANDY C | ***** | ********** | $4.99 | $2.04 | 1785 | 04/05/2022 | 02/27/2025 | 09/20/2025 | 8 | 5 | $16.32 |
| JELLY BELLY CANDY C | ***** | ********** | $2.99 | $1.38 | 1785 | 02/27/2025 | 02/27/2025 | 09/26/2025 | 21 | 20 | $28.98 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1785 | 06/04/2021 | 10/08/2024 | 08/10/2025 | 14 | 14 | $19.32 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1785 | 06/04/2021 | 06/26/2024 | 08/22/2025 | 5 | 5 | $6.90 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1785 | 04/05/2022 | 10/08/2024 | 09/26/2025 | 17 | 15 | $23.46 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1785 | 06/04/2021 | 10/08/2024 | 06/18/2025 | 4 | 4 | $5.52 |
| CERTIFIED INTERNAT | ***** | ********** | $29.99 | $7.00 | 1785 | 05/24/2022 | 05/31/2022 | 10/06/2025 | 9 | 8 | $63.00 |
| CERTIFIED INTERNAT | ***** | ********** | $9.99 | $2.50 | 1785 | 05/24/2022 | 05/24/2022 | 09/07/2025 | 1 | 1 | $2.50 |
| OOLY LLC | ***** | ********** | $5.99 | $2.25 | 1785 | 01/29/2024 | 01/29/2024 | 05/16/2025 | 14 | 14 | $31.50 |
| OOLY LLC | ***** | ********** | $5.99 | $2.25 | 1785 | 01/29/2024 | 01/29/2024 | 08/09/2025 | 13 | 13 | $29.25 |
| OOLY LLC | ***** | ********** | $5.99 | $2.25 | 1785 | 01/29/2024 | 01/29/2024 | 04/29/2025 | 17 | 17 | $38.25 |
| OOLY LLC | ***** | ********** | $6.99 | $2.70 | 1785 | 01/29/2024 | 01/29/2024 | 07/07/2025 | 11 | 11 | $29.70 |
| OOLY LLC | ***** | ********** | $9.99 | $3.60 | 1785 | 01/29/2024 | 01/29/2024 | 05/09/2025 | 7 | 7 | $25.20 |
| OOLY LLC | ***** | ********** | $9.99 | $3.95 | 1785 | 01/29/2024 | 01/29/2024 | 05/09/2025 | 6 | 6 | $23.70 |
| OOLY LLC | ***** | ********** | $12.99 | $5.40 | 1785 | 01/29/2024 | 01/29/2024 | 07/02/2025 | 5 | 5 | $27.00 |
| OOLY LLC | ***** | ********** | $19.99 | $7.65 | 1785 | 01/29/2024 | 01/29/2024 | 09/19/2025 | 3 | 2 | $22.95 |
| OOLY LLC | ***** | ********** | $9.99 | $4.05 | 1785 | 01/29/2024 | 01/29/2024 | 04/26/2025 | 4 | 4 | $16.20 |
| OOLY LLC | ***** | ********** | $19.99 | $8.55 | 1785 | 01/29/2024 | 01/29/2024 | 07/31/2025 | 2 | 2 | $17.10 |
| OOLY LLC | ***** | ********** | $14.99 | $5.85 | 1785 | 01/29/2024 | 01/29/2024 | 05/10/2025 | 2 | 2 | $11.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCSB INC | ***** | ********** | $9.99 | $4.19 | 1785 | 08/06/2024 | 08/06/2024 | 09/13/2025 | 3 | 3 | $12.56 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 1785 | 04/05/2024 | 04/05/2024 | 08/08/2025 | 1 | 1 | $6.98 |
| MCSB INC | ***** | ********** | $34.99 | $16.28 | 1785 | 11/14/2024 | 11/14/2024 | 03/14/2025 | 7 | 7 | $113.93 |
| MCSB INC | ***** | ********** | $13.99 | $5.00 | 1785 | 07/01/2021 | 04/29/2024 | 04/15/2025 | 6 | 6 | $30.00 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1785 | 08/22/2023 | 04/29/2024 | 08/16/2025 | 13 | 13 | $36.27 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1785 | 08/22/2023 | 04/29/2024 | 08/04/2025 | 6 | 6 | $16.74 |
| MCSB INC | ***** | ********** | $13.99 | $6.51 | 1785 | 08/22/2023 | 04/29/2024 | 05/07/2025 | 2 | 2 | $13.02 |
| MCSB INC | ***** | ********** | $3.99 | $1.64 | 1785 | 07/01/2021 | 09/25/2024 | 09/27/2025 | 22 | 20 | $36.01 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1785 | 07/01/2021 | 04/29/2024 | 09/27/2025 | 7 | 6 | $19.53 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1785 | 07/01/2021 | 04/29/2024 | 10/04/2025 | 11 | 10 | $30.69 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1785 | 07/01/2021 | 04/29/2024 | 10/04/2025 | 2 | 1 | $5.58 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1785 | 07/01/2021 | 08/26/2022 | 04/15/2025 | 6 | 6 | $19.53 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1785 | 04/05/2024 | 09/25/2024 | 08/30/2025 | 5 | 5 | $13.95 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1785 | 04/05/2024 | 09/25/2024 | 05/24/2025 | 3 | 3 | $8.37 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1785 | 07/01/2021 | 09/25/2024 | 09/13/2025 | 8 | 8 | $26.04 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 1785 | 08/06/2024 | 08/06/2024 | 09/24/2025 | 13 | 11 | $90.68 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1785 | 08/06/2024 | 08/06/2024 | 09/15/2025 | 2 | 1 | $6.51 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1785 | 11/14/2024 | 11/14/2024 | 09/14/2025 | 5 | 4 | $16.28 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 1785 | 02/29/2024 | 02/29/2024 | 07/05/2025 | 16 | 16 | $111.68 |
| MCSB INC | ***** | ********** | $7.99 | $3.72 | 1785 | 03/06/2023 | 08/22/2023 | 05/10/2025 | 1 | 1 | $3.72 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1785 | 07/01/2021 | 04/29/2024 | 05/10/2025 | 3 | 3 | $8.37 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1785 | 07/01/2021 | 04/29/2024 | 04/26/2025 | 4 | 4 | $11.16 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1785 | 07/01/2021 | 04/29/2024 | 04/26/2025 | 2 | 2 | $5.58 |
| MCSB INC | ***** | ********** | $15.99 | $7.44 | 1785 | 07/01/2021 | 09/25/2024 | 08/05/2025 | 4 | 4 | $29.76 |
| MCSB INC | ***** | ********** | $9.99 | $4.65 | 1785 | 11/14/2024 | 11/14/2024 | 09/30/2025 | 12 | 11 | $55.80 |
| MCSB INC | ***** | ********** | $7.99 | $4.65 | 1785 | 08/06/2024 | 08/06/2024 | 09/26/2025 | 10 | 8 | $46.50 |
| MCSB INC | ***** | ********** | $7.99 | $3.72 | 1785 | 11/14/2024 | 11/14/2024 | 04/24/2025 | 8 | 8 | $29.76 |
| WORKMAN PUBLISH| ***** | ********** | $12.99 | $6.50 | 1785 | 09/19/2024 | 09/19/2024 | 09/17/2025 | 3 | 2 | $19.50 |
| WORKMAN PUBLISH| ***** | ********** | $16.99 | $8.08 | 1785 | 09/03/2024 | 09/03/2024 | 05/21/2025 | 3 | 3 | $24.24 |
| CHRISTIAN BRANDS | ***** | ********** | $14.99 | $5.95 | 1785 | 02/16/2023 | 02/16/2023 | 08/20/2025 | 1 | 1 | $5.95 |
| CHRISTIAN BRANDS | ***** | ********** | $14.99 | $5.95 | 1785 | 02/16/2023 | 02/16/2023 | 10/04/2025 | 4 | 3 | $23.80 |
| CHRISTIAN BRANDS | ***** | ********** | $14.99 | $5.95 | 1785 | 02/16/2023 | 02/16/2023 | 09/20/2025 | 2 | 1 | $11.90 |
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 1785 | 12/11/2024 | 12/11/2024 | 05/21/2025 | 4 | 4 | $28.80 |
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 1785 | 08/06/2025 | 08/06/2025 | | 3 | 3 | $21.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 1785 | 08/06/2025 | 08/06/2025 | | 2 | 2 | $14.40 |
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 1785 | 08/06/2025 | 08/06/2025 | 08/11/2025 | 1 | 1 | $7.20 |
| ANDREWS & MCMEE | ***** | ********** | $16.99 | $6.80 | 1785 | 08/06/2025 | 08/06/2025 | 09/02/2025 | 2 | 2 | $13.60 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.75 | 1785 | 02/21/2022 | 02/21/2022 | 06/02/2025 | 3 | 3 | $20.25 |
| BLOSSOM BUCKET | ***** | ********** | $12.99 | $4.95 | 1785 | 02/21/2022 | 02/21/2022 | 06/16/2025 | 1 | 1 | $4.95 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $6.08 | 1785 | 01/16/2023 | 01/16/2023 | 09/22/2025 | 3 | 1 | $18.24 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $6.08 | 1785 | 01/16/2023 | 01/16/2023 | 09/21/2025 | 1 | -1 | $6.08 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $6.08 | 1785 | 01/16/2023 | 01/16/2023 | 09/22/2025 | 2 | 1 | $12.16 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 1785 | 01/29/2024 | 01/29/2024 | 09/23/2025 | 5 | 4 | $32.65 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 1785 | 01/29/2024 | 01/29/2024 | 09/23/2025 | 1 | 0 | $6.53 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 1785 | 01/29/2024 | 01/29/2024 | 09/03/2025 | 4 | 4 | $26.12 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 1785 | 01/29/2024 | 01/29/2024 | 10/04/2025 | 2 | 1 | $13.06 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $8.10 | 1785 | 01/16/2023 | 01/16/2023 | 07/21/2025 | 1 | 1 | $8.10 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $8.10 | 1785 | 01/16/2023 | 01/16/2023 | 05/09/2025 | 2 | 2 | $16.20 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $8.10 | 1785 | 01/16/2023 | 01/16/2023 | 07/12/2025 | 1 | 1 | $8.10 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $6.08 | 1785 | 01/16/2023 | 01/16/2023 | 06/02/2025 | 2 | 2 | $12.16 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.75 | 1785 | 01/16/2023 | 01/16/2023 | 09/21/2025 | 3 | 2 | $20.25 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $5.85 | 1785 | 01/16/2023 | 01/16/2023 | 04/10/2025 | 1 | 1 | $5.85 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $5.85 | 1785 | 01/16/2023 | 01/16/2023 | 05/07/2025 | 1 | 1 | $5.85 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $7.43 | 1785 | 01/29/2024 | 01/29/2024 | 08/04/2025 | 1 | 1 | $7.43 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $5.85 | 1785 | 01/29/2024 | 01/29/2024 | 09/23/2025 | 1 | 0 | $5.85 |
| SUNFLOWER HILLS IN | ***** | ********** | $7.49 | $2.80 | 1785 | 06/26/2023 | 11/15/2024 | 04/16/2025 | 5 | 5 | $14.00 |
| SUNFLOWER HILLS IN | ***** | ********** | $9.99 | $3.92 | 1785 | 06/26/2023 | 11/15/2024 | 09/06/2025 | 8 | 8 | $31.36 |
| SUNFLOWER HILLS IN | ***** | ********** | $9.99 | $3.92 | 1785 | 06/26/2023 | 11/15/2024 | 08/29/2025 | 8 | 8 | $31.36 |
| SUNFLOWER HILLS IN | ***** | ********** | $7.49 | $3.03 | 1785 | 06/26/2023 | 11/15/2024 | 08/08/2025 | 2 | 2 | $6.06 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $2.24 | 1785 | 06/26/2023 | 11/15/2024 | 03/16/2025 | 11 | 11 | $24.64 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $3.10 | 1785 | 06/26/2023 | 11/15/2024 | 08/30/2024 | 12 | 12 | $37.20 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $2.24 | 1785 | 05/17/2021 | 11/15/2024 | 08/15/2025 | 8 | 8 | $17.92 |
| SUNFLOWER HILLS IN | ***** | ********** | $7.49 | $2.80 | 1785 | 06/26/2023 | 11/15/2024 | 08/06/2024 | 12 | 12 | $33.60 |
| SUNFLOWER HILLS IN | ***** | ********** | $9.99 | $3.92 | 1785 | 06/26/2023 | 11/15/2024 | 09/26/2025 | 4 | 3 | $15.68 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.99 | $2.40 | 1785 | 06/26/2023 | 11/15/2024 | 06/08/2025 | 10 | 10 | $24.00 |
| SUNFLOWER HILLS IN | ***** | ********** | $7.49 | $2.72 | 1785 | 06/26/2023 | 11/15/2024 | 05/02/2025 | 9 | 9 | $24.48 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $2.24 | 1785 | 06/26/2023 | 11/15/2024 | 07/23/2025 | 2 | 2 | $4.48 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.99 | $2.40 | 1785 | 06/26/2023 | 11/15/2024 | 06/26/2025 | 5 | 5 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TWOS CO INC | ***** | ********** | $12.99 | $4.89 | 1785 | 02/14/2024 | 02/14/2024 | 09/22/2025 | 7 | 6 | $34.23 |
| TWOS CO INC | ***** | ********** | $3.99 | $1.49 | 1785 | 02/14/2024 | 02/14/2024 | 09/20/2025 | 61 | 58 | $90.89 |
| TWOS CO INC | ***** | ********** | $5.99 | $2.34 | 1785 | 02/14/2024 | 02/14/2024 | 10/04/2025 | 13 | 5 | $30.42 |
| TWOS CO INC | ***** | ********** | $6.99 | $2.76 | 1785 | 02/14/2024 | 02/14/2024 | 04/18/2025 | 35 | 35 | $96.60 |
| TWOS CO INC | ***** | ********** | $9.99 | $3.83 | 1785 | 02/14/2024 | 02/14/2024 | 09/20/2025 | 11 | 7 | $42.13 |
| INTELEX USA LLC | ***** | ********** | $12.99 | $5.40 | 1785 | 04/17/2024 | 04/17/2024 | 06/10/2025 | 3 | 3 | $16.20 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1785 | 04/17/2024 | 12/12/2024 | 09/04/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1785 | 04/17/2024 | 04/14/2025 | 09/27/2025 | 1 | 0 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1785 | 10/22/2024 | 10/22/2024 | 10/01/2025 | 1 | 0 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1785 | 04/17/2024 | 04/17/2024 | 07/23/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1785 | 06/12/2024 | 04/14/2025 | 09/05/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1785 | 10/22/2024 | 12/12/2024 | 07/08/2025 | 4 | 4 | $54.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1785 | 06/12/2024 | 04/14/2025 | 08/09/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1785 | 04/17/2024 | 04/14/2025 | 06/04/2025 | 3 | 3 | $40.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1785 | 04/17/2024 | 04/14/2025 | 02/10/2025 | 3 | 3 | $40.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1785 | 06/12/2024 | 12/12/2024 | 05/29/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1785 | 06/12/2024 | 06/12/2024 | 05/17/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1785 | 06/12/2024 | 10/22/2024 | 06/10/2025 | 2 | 2 | $16.66 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1785 | 06/12/2024 | 12/12/2024 | 12/23/2024 | 2 | 2 | $16.66 |
| BOSTON INTERNATIC | ***** | ********** | $12.99 | $4.28 | 1785 | 04/25/2022 | 04/25/2022 | 08/25/2025 | 1 | 1 | $4.28 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $8.50 | 1785 | 03/07/2025 | 03/07/2025 | 09/17/2025 | 12 | 11 | $102.00 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1785 | 11/29/2021 | 09/30/2025 | 09/08/2025 | 7 | 7 | $20.93 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1785 | 11/29/2021 | 10/22/2024 | 10/02/2025 | 13 | 12 | $38.87 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $5.99 | 1785 | 02/12/2024 | 02/12/2024 | 05/09/2025 | 19 | 19 | $113.81 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 1785 | 10/29/2024 | 10/29/2024 | 12/28/2024 | 1 | 1 | $7.50 |
| OPPORTUNITIES | ***** | ********** | $34.99 | $12.99 | 1785 | 10/03/2023 | 11/27/2024 | 01/02/2025 | 1 | 1 | $12.99 |
| OPPORTUNITIES | ***** | ********** | $24.99 | $9.99 | 1785 | 09/26/2024 | 11/12/2024 | 12/26/2024 | 1 | 1 | $9.99 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.50 | 1785 | 10/22/2024 | 10/22/2024 | 09/11/2025 | 45 | 45 | $247.50 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.50 | 1785 | 10/22/2024 | 10/22/2024 | 02/17/2025 | 8 | 8 | $44.00 |
| OPPORTUNITIES | ***** | ********** | $16.99 | $5.99 | 1785 | 02/12/2024 | 02/12/2024 | 06/01/2025 | 15 | 15 | $89.85 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 1785 | 02/29/2024 | 02/29/2024 | 07/19/2025 | 16 | 16 | $56.00 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $4.99 | 1785 | 10/22/2024 | 10/22/2024 | 01/10/2025 | 14 | 14 | $69.86 |
| OPPORTUNITIES | ***** | ********** | $9.99 | $3.25 | 1785 | 02/29/2024 | 02/29/2024 | 09/28/2025 | 17 | 8 | $55.25 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.99 | 1785 | 02/29/2024 | 02/29/2024 | 09/06/2025 | 1 | 1 | $7.99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.99 | 1785 | 02/12/2024 | 02/12/2024 | 04/11/2025 | 3 | 3 | $23.97 |
| OPPORTUNITIES | ***** | ********** | $12.99 | $4.50 | 1785 | 02/12/2024 | 02/12/2024 | 04/13/2025 | 2 | 2 | $9.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1785 | 02/12/2024 | 02/12/2024 | 07/25/2025 | 4 | 4 | $27.96 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1785 | 02/12/2024 | 02/12/2024 | 05/04/2025 | 1 | 1 | $13.99 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1785 | 10/22/2024 | 10/22/2024 | 08/30/2025 | 8 | 8 | $23.92 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1785 | 10/22/2024 | 12/13/2024 | 09/30/2025 | 18 | 17 | $53.82 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1785 | 10/22/2024 | 10/22/2024 | 09/08/2025 | 11 | 11 | $32.89 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1785 | 10/22/2024 | 10/22/2024 | 01/27/2025 | 11 | 11 | $32.89 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1785 | 02/12/2024 | 02/12/2024 | 10/06/2025 | 9 | 4 | $15.75 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1785 | 02/12/2024 | 02/12/2024 | 10/06/2025 | 1 | 0 | $6.99 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.50 | 1785 | 03/27/2024 | 03/27/2024 | 07/10/2025 | 5 | 5 | $32.50 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1785 | 10/22/2024 | 10/22/2024 | 02/22/2025 | 3 | 3 | $20.97 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1785 | 02/12/2024 | 02/12/2024 | 10/06/2025 | 18 | 9 | $31.50 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1785 | 02/12/2024 | 02/12/2024 | 10/06/2025 | 21 | 18 | $36.75 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1785 | 02/12/2024 | 02/12/2024 | 10/06/2025 | 14 | 12 | $24.50 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1785 | 02/12/2024 | 02/12/2024 | 10/06/2025 | 14 | 3 | $24.50 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 1785 | 10/29/2024 | 10/29/2024 | 01/08/2025 | 4 | 4 | $30.00 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $8.99 | 1785 | 10/29/2024 | 12/05/2024 | 12/07/2024 | 4 | 4 | $35.96 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $4.99 | 1785 | 10/22/2024 | 10/22/2024 | 02/22/2025 | 12 | 12 | $59.88 |
| OPPORTUNITIES | ***** | ********** | $24.99 | $8.99 | 1785 | 10/22/2024 | 10/22/2024 | 09/29/2025 | 12 | 9 | $107.88 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.50 | 1785 | 10/22/2024 | 10/22/2024 | 01/20/2025 | 18 | 18 | $99.00 |
| OPPORTUNITIES | ***** | ********** | $24.99 | $9.99 | 1785 | 10/22/2024 | 10/22/2024 | 10/02/2025 | 2 | 1 | $19.98 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.99 | 1785 | 10/22/2024 | 10/22/2024 | 09/27/2025 | 13 | 12 | $77.87 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $16.50 | 1785 | 10/04/2024 | 12/05/2024 | 12/16/2024 | 6 | 6 | $99.00 |
| OPPORTUNITIES | ***** | ********** | $16.99 | $6.99 | 1785 | 10/29/2024 | 10/29/2024 | 12/29/2024 | 1 | 1 | $6.99 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.99 | 1785 | 11/07/2024 | 11/07/2024 | 01/31/2025 | 1 | 1 | $3.99 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $4.99 | 1785 | 09/26/2024 | 11/14/2024 | 01/08/2025 | 1 | 1 | $4.99 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 1785 | 10/22/2024 | 10/22/2024 | 12/29/2024 | 1 | 1 | $5.99 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $5.99 | 1785 | 02/19/2025 | 02/19/2025 | 09/25/2025 | 12 | 11 | $71.88 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.99 | 1785 | 02/19/2025 | 02/19/2025 | 05/21/2025 | 5 | 5 | $64.95 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.99 | 1785 | 02/19/2025 | 02/19/2025 | 05/22/2025 | 3 | 3 | $38.97 |
| OPPORTUNITIES | ***** | ********** | $7.99 | $1.99 | 1785 | 03/07/2025 | 03/07/2025 | 05/11/2025 | 36 | 36 | $71.64 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 1785 | 02/19/2025 | 02/19/2025 | 10/02/2025 | 13 | 9 | $77.87 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 1785 | 02/19/2025 | 02/19/2025 | 09/13/2025 | 3 | 3 | $22.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 1785 | 02/19/2025 | 02/19/2025 | 09/26/2025 | 9 | 8 | $67.50 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 1785 | 02/19/2025 | 02/19/2025 | 08/09/2025 | 1 | 1 | $7.50 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1785 | 02/19/2025 | 02/19/2025 | 05/10/2025 | 3 | 3 | $41.97 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.99 | 1785 | 02/19/2025 | 02/19/2025 | 09/04/2025 | 17 | 17 | $67.83 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.50 | 1785 | 02/19/2025 | 02/19/2025 | 09/28/2025 | 10 | 6 | $125.00 |
| VERA BRADLEY SALES | ***** | ********** | $20.00 | $9.00 | 1785 | 04/03/2025 | 04/03/2025 | 06/16/2025 | 1 | 1 | $9.00 |
| VERA BRADLEY SALES | ***** | ********** | $18.00 | $7.00 | 1785 | 04/03/2025 | 04/03/2025 | 08/12/2025 | 2 | 2 | $14.00 |
| VERA BRADLEY SALES | ***** | ********** | $15.00 | $7.00 | 1785 | 04/03/2025 | 04/03/2025 | 09/02/2025 | 3 | 3 | $21.00 |
| VERA BRADLEY SALES | ***** | ********** | $15.00 | $7.00 | 1785 | 04/03/2025 | 04/03/2025 | 09/27/2025 | 6 | 5 | $42.00 |
| VERA BRADLEY SALES | ***** | ********** | $120.00 | $55.00 | 1785 | 04/03/2025 | 04/03/2025 | | 1 | 1 | $55.00 |
| VERA BRADLEY SALES | ***** | ********** | $75.00 | $34.50 | 1785 | 04/03/2025 | 04/03/2025 | 09/30/2025 | 1 | 0 | $34.50 |
| VERA BRADLEY SALES | ***** | ********** | $22.00 | $10.00 | 1785 | 04/03/2025 | 04/03/2025 | | 1 | 1 | $10.00 |
| VERA BRADLEY SALES | ***** | ********** | $65.00 | $30.00 | 1785 | 04/03/2025 | 04/03/2025 | 09/22/2025 | 1 | 0 | $30.00 |
| VERA BRADLEY SALES | ***** | ********** | $80.00 | $37.00 | 1785 | 04/03/2025 | 04/03/2025 | | 1 | 1 | $37.00 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $16.50 | 1785 | 04/03/2025 | 04/03/2025 | | 1 | 1 | $16.50 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $18.50 | 1785 | 04/03/2025 | 04/03/2025 | | 1 | 1 | $18.50 |
| VERA BRADLEY SALES | ***** | ********** | $45.00 | $20.50 | 1785 | 04/03/2025 | 04/03/2025 | | 1 | 1 | $20.50 |
| VERA BRADLEY SALES | ***** | ********** | $85.00 | $37.05 | 1785 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $37.05 |
| VERA BRADLEY SALES | ***** | ********** | $125.00 | $52.25 | 1785 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $52.25 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $17.58 | 1785 | 10/08/2024 | 10/08/2024 | 09/26/2025 | 1 | 0 | $17.58 |
| VERA BRADLEY SALES | ***** | ********** | $120.00 | $52.25 | 1785 | 11/05/2024 | 11/05/2024 | | 1 | 1 | $52.25 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $41.80 | 1785 | 10/08/2024 | 04/03/2025 | 06/30/2025 | 3 | 3 | $125.40 |
| VERA BRADLEY SALES | ***** | ********** | $15.00 | $6.65 | 1785 | 08/30/2024 | 04/03/2025 | 04/27/2025 | 1 | 1 | $6.65 |
| VERA BRADLEY SALES | ***** | ********** | $15.00 | $5.99 | 1785 | 08/30/2024 | 08/30/2024 | 10/04/2025 | 1 | 0 | $5.99 |
| VERA BRADLEY SALES | ***** | ********** | $15.00 | $7.00 | 1785 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $7.00 |
| VERA BRADLEY SALES | ***** | ********** | $80.00 | $29.93 | 1785 | 08/30/2024 | 04/03/2025 | 09/23/2025 | 2 | 1 | $59.85 |
| VERA BRADLEY SALES | ***** | ********** | $15.00 | $7.00 | 1785 | 12/30/2024 | 01/27/2025 | 02/16/2025 | 1 | 1 | $7.00 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $11.88 | 1785 | 11/05/2024 | 11/05/2024 | 11/09/2024 | 2 | 2 | $23.75 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $25.18 | 1785 | 12/30/2024 | 02/01/2025 | | 1 | 1 | $25.18 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $16.63 | 1785 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $16.63 |
| VERA BRADLEY SALES | ***** | ********** | $125.00 | $52.25 | 1785 | 08/30/2024 | 04/03/2025 | | 1 | 1 | $52.25 |
| VERA BRADLEY SALES | ***** | ********** | $125.00 | $52.25 | 1785 | 10/08/2024 | 04/03/2025 | 03/29/2025 | 3 | 3 | $156.75 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $25.18 | 1785 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $25.18 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $26.50 | 1785 | 12/30/2024 | 01/27/2025 | 09/30/2025 | 1 | 0 | $26.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA BRADLEY SALES ***** | ********** | $80.00 | $33.25 | 1785 | 10/08/2024 | 10/08/2024 | 09/14/2025 | 1 | 0 | $33.25 |
| VERA BRADLEY SALES ***** | ********** | $50.00 | $22.00 | 1785 | 12/30/2024 | 01/27/2025 | 08/18/2025 | 1 | 1 | $22.00 |
| VERA BRADLEY SALES ***** | ********** | $20.00 | $8.55 | 1785 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $8.55 |
| VERA BRADLEY SALES ***** | ********** | $50.00 | $21.85 | 1785 | 10/08/2024 | 10/08/2024 | 05/13/2025 | 1 | 1 | $21.85 |
| VERA BRADLEY SALES ***** | ********** | $70.00 | $14.25 | 1785 | 10/08/2024 | 11/07/2024 | 11/29/2024 | 1 | 1 | $14.25 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $17.58 | 1785 | 10/08/2024 | 10/15/2024 | | 2 | 2 | $35.15 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $17.58 | 1785 | 10/08/2024 | 10/15/2024 | | 2 | 2 | $35.15 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $9.50 | 1785 | 10/08/2024 | 04/03/2025 | | 3 | 3 | $28.50 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $9.50 | 1785 | 10/08/2024 | 10/08/2024 | 08/09/2025 | 1 | 1 | $9.50 |
| VERA BRADLEY SALES ***** | ********** | $50.00 | $11.88 | 1785 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $23.75 |
| VERA BRADLEY SALES ***** | ********** | $50.00 | $11.88 | 1785 | 04/05/2025 | 04/05/2025 | | 2 | 2 | $23.75 |
| VERA BRADLEY SALES ***** | ********** | $10.00 | $4.28 | 1785 | 10/08/2024 | 10/08/2024 | 08/10/2025 | 1 | 1 | $4.28 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $11.88 | 1785 | 10/08/2024 | 04/03/2025 | 09/12/2025 | 1 | 1 | $11.88 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $11.88 | 1785 | 10/08/2024 | 04/03/2025 | 09/13/2025 | 2 | 2 | $23.75 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $11.88 | 1785 | 10/08/2024 | 10/08/2024 | 08/30/2025 | 1 | 1 | $11.88 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $11.88 | 1785 | 10/08/2024 | 04/03/2025 | 08/31/2025 | 2 | 2 | $23.75 |
| VERA BRADLEY SALES ***** | ********** | $75.00 | $34.50 | 1785 | 12/30/2024 | 01/27/2025 | 08/06/2025 | 1 | 1 | $34.50 |
| VERA BRADLEY SALES ***** | ********** | $70.00 | $29.45 | 1785 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $29.45 |
| VERA BRADLEY SALES ***** | ********** | $55.00 | $24.23 | 1785 | 12/30/2024 | 01/27/2025 | 07/08/2025 | 1 | 1 | $24.23 |
| VERA BRADLEY SALES ***** | ********** | $55.00 | $25.50 | 1785 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $25.50 |
| VERA BRADLEY SALES ***** | ********** | $50.00 | $11.88 | 1785 | 04/05/2025 | 04/05/2025 | 08/07/2025 | 1 | 1 | $11.88 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $35.00 | 1785 | 12/30/2024 | 01/27/2025 | 05/23/2025 | 1 | 1 | $35.00 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $35.00 | 1785 | 12/30/2024 | 01/27/2025 | 07/18/2025 | 1 | 1 | $35.00 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $35.00 | 1785 | 12/30/2024 | 01/27/2025 | 03/02/2025 | 1 | 1 | $35.00 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $44.00 | 1785 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $44.00 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $44.00 | 1785 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $44.00 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $35.00 | 1785 | 12/30/2024 | 01/27/2025 | | 1 | 1 | $35.00 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $33.25 | 1785 | 12/30/2024 | 02/01/2025 | | 1 | 1 | $33.25 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $30.00 | 1785 | 12/30/2024 | 02/01/2025 | 08/29/2025 | 1 | 1 | $30.00 |
| LIFEGUARD PRESS IN ***** | ********** | $24.95 | $10.80 | 1785 | 07/02/2024 | 07/02/2024 | 06/01/2025 | 1 | 1 | $10.80 |
| LIFEGUARD PRESS IN ***** | ********** | $28.95 | $12.60 | 1785 | 03/27/2024 | 03/27/2024 | 09/02/2025 | 1 | 1 | $12.60 |
| LIFEGUARD PRESS IN ***** | ********** | $24.95 | $10.80 | 1785 | 07/02/2024 | 07/02/2024 | 07/09/2025 | 3 | 3 | $32.40 |
| LIFEGUARD PRESS IN ***** | ********** | $29.95 | $13.05 | 1785 | 07/02/2024 | 07/02/2024 | 06/22/2025 | 1 | 1 | $13.05 |
| LIFEGUARD PRESS IN ***** | ********** | $29.95 | $13.05 | 1785 | 07/02/2024 | 07/02/2024 | 09/05/2025 | 2 | 2 | $26.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LIFEGUARD PRESS IN | ***** | ********** | $14.95 | $6.30 | 1785 | 03/27/2024 | 03/27/2024 | 07/17/2025 | 2 | 2 | $12.60 |
| LIFEGUARD PRESS IN | ***** | ********** | $24.95 | $10.80 | 1785 | 03/27/2024 | 03/27/2024 | 07/17/2025 | 1 | 1 | $10.80 |
| LIFEGUARD PRESS IN | ***** | ********** | $14.95 | $6.30 | 1785 | 07/02/2024 | 07/02/2024 | 07/14/2025 | 3 | 3 | $18.90 |
| LIFEGUARD PRESS IN | ***** | ********** | $35.00 | $15.30 | 1785 | 03/27/2024 | 03/27/2024 | 04/11/2025 | 3 | 3 | $45.90 |
| LIFEGUARD PRESS IN | ***** | ********** | $19.95 | $8.55 | 1785 | 07/02/2024 | 07/02/2024 | 06/22/2025 | 2 | 2 | $17.10 |
| LIFEGUARD PRESS IN | ***** | ********** | $26.95 | $11.70 | 1785 | 03/27/2024 | 03/27/2024 | 05/30/2025 | 2 | 2 | $23.40 |
| LIFEGUARD PRESS IN | ***** | ********** | $13.95 | $5.85 | 1785 | 07/02/2024 | 07/02/2024 | 06/17/2025 | 2 | 2 | $11.70 |
| LIFEGUARD PRESS IN | ***** | ********** | $19.95 | $8.55 | 1785 | 03/27/2024 | 03/27/2024 | 09/29/2025 | 4 | 3 | $34.20 |
| LIFEGUARD PRESS IN | ***** | ********** | $19.95 | $8.55 | 1785 | 03/27/2024 | 03/27/2024 | 04/19/2025 | 5 | 5 | $42.75 |
| LIFEGUARD PRESS IN | ***** | ********** | $38.00 | $16.65 | 1785 | 03/27/2024 | 03/27/2024 | 10/01/2025 | 2 | 1 | $33.30 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 1785 | 01/19/2024 | 01/19/2024 | 09/27/2025 | 2 | 1 | $18.00 |
| WHITE MOUNTAIN P | ***** | ********** | $18.99 | $9.00 | 1785 | 11/02/2023 | 11/02/2023 | 08/15/2025 | 1 | 1 | $9.00 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 1785 | 01/19/2024 | 01/19/2024 | 09/20/2025 | 3 | 2 | $27.00 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 1785 | 05/03/2024 | 05/03/2024 | 09/30/2025 | 2 | 1 | $18.00 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 1785 | 05/03/2024 | 05/03/2024 | 09/27/2025 | 2 | 1 | $18.00 |
| DD TRADERS | ***** | ********** | $20.00 | $8.10 | 1785 | 03/01/2023 | 03/01/2023 | 09/01/2025 | 2 | 2 | $16.20 |
| DD TRADERS | ***** | ********** | $19.99 | $8.50 | 1785 | | | 07/29/2025 | 3 | 3 | $25.50 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 1785 | 11/30/2022 | 05/28/2024 | 06/28/2025 | 3 | 3 | $39.15 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 1785 | 11/30/2022 | 10/03/2024 | 09/19/2025 | 1 | 0 | $13.05 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 1785 | 11/30/2022 | 10/03/2024 | 08/28/2025 | 2 | 2 | $26.10 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 1785 | 11/30/2022 | 03/06/2024 | 05/07/2025 | 2 | 2 | $26.10 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 1785 | 11/30/2022 | 05/28/2024 | 07/25/2025 | 1 | 1 | $13.05 |
| DD TRADERS | ***** | ********** | $42.00 | $17.10 | 1785 | 07/02/2021 | 04/28/2022 | 10/04/2025 | 1 | 0 | $17.10 |
| DD TRADERS | ***** | ********** | $29.75 | $12.15 | 1785 | 07/02/2021 | 10/01/2021 | 08/17/2025 | 1 | 1 | $12.15 |
| DD TRADERS | ***** | ********** | $60.00 | $19.80 | 1785 | 07/02/2021 | 10/03/2024 | 09/30/2025 | 1 | 0 | $19.80 |
| DD TRADERS | ***** | ********** | $31.50 | $12.83 | 1785 | 01/25/2022 | 03/18/2022 | 07/25/2025 | 11 | 11 | $141.13 |
| DD TRADERS | ***** | ********** | $16.00 | $6.30 | 1785 | 01/13/2024 | 01/17/2024 | 08/29/2025 | 1 | 1 | $6.30 |
| DD TRADERS | ***** | ********** | $20.00 | $8.10 | 1785 | 01/13/2024 | 01/13/2024 | 10/01/2025 | 3 | 0 | $24.30 |
| DD TRADERS | ***** | ********** | $13.20 | $5.40 | 1785 | 01/13/2024 | 01/14/2024 | 10/01/2025 | 2 | 0 | $10.80 |
| DD TRADERS | ***** | ********** | $28.00 | $10.80 | 1785 | 01/13/2024 | 01/17/2024 | 09/20/2025 | 2 | 0 | $21.60 |
| DD TRADERS | ***** | ********** | $13.20 | $5.40 | 1785 | 01/13/2024 | 01/13/2024 | 10/01/2025 | 4 | 0 | $21.60 |
| DD TRADERS | ***** | ********** | $28.00 | $10.80 | 1785 | 01/13/2024 | 01/17/2024 | 09/01/2025 | 1 | 1 | $10.80 |
| DD TRADERS | ***** | ********** | $13.20 | $5.40 | 1785 | 01/13/2024 | 01/17/2024 | 09/14/2025 | 2 | 1 | $10.80 |
| DD TRADERS | ***** | ********** | $13.20 | $5.40 | 1785 | 01/13/2024 | 01/17/2024 | 04/27/2025 | 1 | 1 | $5.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $13.20 | $5.40 | 1785 | 01/13/2024 | 01/17/2024 | 09/27/2025 | 3 | 0 | $16.20 |
| DD TRADERS | ***** | ********** | $20.00 | $8.10 | 1785 | 12/29/2022 | 12/29/2022 | 09/22/2025 | 1 | 0 | $8.10 |
| DD TRADERS | ***** | ********** | $54.00 | $24.30 | 1785 | 10/18/2024 | 10/18/2024 | 12/06/2024 | 1 | 1 | $24.30 |
| DD TRADERS | ***** | ********** | $110.00 | $46.50 | 1785 | 05/19/2021 | 11/26/2024 | 09/30/2025 | 3 | 2 | $139.50 |
| DD TRADERS | ***** | ********** | $32.00 | $13.49 | 1785 | 07/02/2021 | 02/06/2025 | 07/07/2025 | 11 | 11 | $148.39 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1785 | 07/29/2021 | 09/09/2024 | 06/20/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 1785 | 07/29/2021 | 02/26/2025 | 07/02/2025 | 3 | 3 | $60.00 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1785 | 05/19/2021 | 05/07/2025 | 09/29/2025 | 1 | 0 | $22.55 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1785 | 05/30/2024 | 05/30/2024 | 09/27/2025 | 1 | 0 | $21.39 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 1785 | 07/02/2021 | 05/07/2025 | 09/28/2025 | 3 | 2 | $60.00 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1785 | 10/19/2021 | 02/26/2025 | 10/03/2025 | 2 | 1 | $42.78 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1785 | 03/27/2023 | 02/26/2025 | 06/06/2025 | 1 | 1 | $22.55 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 1785 | 07/29/2021 | 02/26/2025 | 07/11/2025 | 4 | 4 | $80.00 |
| DD TRADERS | ***** | ********** | $95.00 | $41.85 | 1785 | 07/29/2021 | 11/03/2024 | 05/29/2025 | 4 | 4 | $167.40 |
| DD TRADERS | ***** | ********** | $178.00 | $74.87 | 1785 | 07/29/2021 | 11/09/2024 | 12/22/2024 | 2 | 2 | $149.74 |
| DD TRADERS | ***** | ********** | $50.00 | $21.16 | 1785 | 07/02/2021 | 04/15/2025 | 09/18/2025 | 1 | 0 | $21.16 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1785 | 07/02/2021 | 02/06/2025 | 08/24/2025 | 10 | 10 | $130.20 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1785 | 05/19/2021 | 02/06/2025 | 08/31/2025 | 3 | 3 | $39.06 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1785 | 07/29/2021 | 05/07/2025 | 07/21/2025 | 3 | 3 | $39.06 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1785 | 07/02/2021 | 05/30/2024 | 07/06/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $44.00 | $18.60 | 1785 | 07/29/2021 | 11/26/2024 | 03/28/2025 | 13 | 13 | $241.80 |
| DD TRADERS | ***** | ********** | $52.00 | $21.62 | 1785 | 07/29/2021 | 02/26/2025 | 07/25/2025 | 1 | 1 | $21.62 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1785 | 07/29/2021 | 02/06/2025 | 12/19/2024 | 7 | 7 | $91.14 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1785 | 01/10/2023 | 10/03/2024 | 09/27/2025 | 4 | 3 | $40.92 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1785 | 05/30/2024 | 05/30/2024 | 05/06/2025 | 1 | 1 | $10.23 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 1785 | 07/02/2021 | 02/26/2025 | 08/25/2025 | 2 | 2 | $29.30 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1785 | 07/29/2021 | 05/07/2025 | 09/04/2025 | 11 | 11 | $143.22 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1785 | 07/29/2021 | 09/09/2024 | 08/20/2025 | 8 | 8 | $104.16 |
| DD TRADERS | ***** | ********** | $52.00 | $21.62 | 1785 | 07/29/2021 | 02/26/2025 | 05/25/2025 | 6 | 6 | $129.72 |
| DD TRADERS | ***** | ********** | $62.00 | $27.90 | 1785 | 07/29/2021 | 11/26/2024 | 03/28/2025 | 1 | 1 | $27.90 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1785 | 07/02/2021 | 09/09/2024 | 09/22/2025 | 1 | 0 | $22.55 |
| DD TRADERS | ***** | ********** | $44.00 | $18.60 | 1785 | 07/29/2021 | 11/03/2024 | 01/09/2025 | 6 | 6 | $111.60 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 1785 | 07/02/2021 | 10/03/2024 | 07/29/2025 | 2 | 2 | $29.30 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1785 | 03/27/2023 | 11/09/2024 | 08/21/2025 | 2 | 2 | $45.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1785 | 05/19/2021 | 11/09/2024 | 03/13/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 1785 | 10/19/2021 | 09/09/2024 | 07/05/2025 | 1 | 1 | $14.65 |
| DD TRADERS | ***** | ********** | $64.00 | $27.90 | 1785 | 07/29/2021 | 11/09/2024 | 12/22/2024 | 5 | 5 | $139.50 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 1785 | 05/19/2021 | 09/09/2024 | 09/27/2025 | 9 | 8 | $131.85 |
| DD TRADERS | ***** | ********** | $52.00 | $21.62 | 1785 | 03/18/2022 | 09/09/2024 | 05/24/2025 | 1 | 1 | $21.62 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1785 | 01/04/2022 | 02/26/2025 | 09/05/2025 | 3 | 3 | $67.65 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1785 | 05/30/2024 | 05/30/2024 | 09/27/2025 | 4 | 3 | $40.92 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1785 | 05/19/2021 | 05/07/2025 | 09/24/2025 | 9 | 7 | $117.18 |
| DD TRADERS | ***** | ********** | $22.00 | $9.30 | 1785 | 05/19/2021 | 05/07/2025 | 08/20/2025 | 3 | 3 | $27.90 |
| DD TRADERS | ***** | ********** | $19.00 | $7.91 | 1785 | 05/19/2021 | 11/09/2024 | 07/28/2025 | 4 | 4 | $31.64 |
| DD TRADERS | ***** | ********** | $50.00 | $20.93 | 1785 | 07/29/2021 | 05/07/2025 | 07/08/2025 | 3 | 3 | $62.79 |
| DD TRADERS | ***** | ********** | $19.00 | $7.91 | 1785 | 05/19/2021 | 05/07/2025 | 07/15/2025 | 6 | 6 | $47.46 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1785 | 10/13/2021 | 10/13/2021 | 07/26/2025 | 3 | 3 | $64.17 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1785 | 07/29/2021 | 02/26/2025 | 07/27/2025 | 3 | 3 | $39.06 |
| DD TRADERS | ***** | ********** | $56.00 | $23.48 | 1785 | 07/29/2021 | 10/13/2021 | 06/22/2025 | 5 | 5 | $117.40 |
| DD TRADERS | ***** | ********** | $62.00 | $26.04 | 1785 | 01/04/2022 | 03/26/2024 | 06/07/2025 | 5 | 5 | $130.20 |
| DD TRADERS | ***** | ********** | $62.00 | $26.04 | 1785 | 02/11/2023 | 09/09/2024 | 09/11/2025 | 1 | 1 | $26.04 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1785 | 02/11/2023 | 05/28/2024 | 06/09/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $55.00 | $23.25 | 1785 | 03/13/2023 | 03/06/2024 | 08/29/2025 | 4 | 4 | $93.00 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1785 | 08/16/2023 | 05/07/2025 | 08/08/2025 | 8 | 8 | $104.16 |
| DD TRADERS | ***** | ********** | $23.00 | $9.30 | 1785 | 11/03/2024 | 11/03/2024 | 05/01/2025 | 3 | 3 | $27.90 |
| DD TRADERS | ***** | ********** | $23.00 | $9.30 | 1785 | 04/06/2024 | 02/26/2025 | 09/11/2025 | 2 | 2 | $18.60 |
| DD TRADERS | ***** | ********** | $24.00 | $10.70 | 1785 | 01/21/2025 | 02/26/2025 | 09/04/2025 | 5 | 5 | $53.50 |
| DD TRADERS | ***** | ********** | $30.00 | $14.00 | 1785 | 01/21/2025 | 02/06/2025 | 04/21/2025 | 4 | 4 | $56.00 |
| DD TRADERS | ***** | ********** | $24.00 | $13.02 | 1785 | 02/26/2025 | 02/26/2025 | 09/30/2025 | 5 | 4 | $65.10 |
| DD TRADERS | ***** | ********** | $24.00 | $10.70 | 1785 | 01/21/2025 | 02/06/2025 | 06/30/2025 | 3 | 3 | $32.10 |
| DD TRADERS | ***** | ********** | $22.00 | $9.00 | 1785 | 01/13/2024 | 02/19/2024 | 09/30/2025 | 6 | 0 | $54.00 |
| DD TRADERS | ***** | ********** | $22.00 | $9.00 | 1785 | 01/13/2024 | 02/19/2024 | 10/03/2025 | 4 | 2 | $36.00 |
| DD TRADERS | ***** | ********** | $22.00 | $9.00 | 1785 | 01/13/2024 | 02/19/2024 | 09/30/2025 | 6 | 2 | $54.00 |
| DD TRADERS | ***** | ********** | $18.00 | $7.65 | 1785 | 01/13/2024 | 02/19/2024 | 09/14/2025 | 1 | 0 | $7.65 |
| DD TRADERS | ***** | ********** | $22.00 | $9.00 | 1785 | 01/13/2024 | 02/19/2024 | 09/30/2025 | 6 | 1 | $54.00 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1785 | 06/07/2021 | 01/29/2024 | 07/05/2025 | 6 | 6 | $49.98 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1785 | 06/07/2021 | 09/12/2023 | 07/12/2025 | 7 | 7 | $58.31 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1785 | 06/07/2021 | 10/05/2022 | 04/21/2025 | 4 | 4 | $33.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1785 | 06/07/2021 | 04/01/2024 | 09/19/2025 | 4 | 2 | $33.32 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1785 | 06/07/2021 | 06/10/2021 | 06/12/2025 | 1 | 1 | $8.33 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1785 | 06/07/2021 | 04/01/2024 | 04/22/2025 | 11 | 11 | $91.63 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1785 | 10/05/2022 | 03/06/2024 | 06/30/2025 | 7 | 7 | $58.31 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1785 | 10/05/2022 | 05/31/2023 | 05/11/2025 | 4 | 4 | $33.32 |
| DD TRADERS | ***** | ********** | $19.99 | $8.33 | 1785 | 02/02/2023 | 11/09/2024 | 07/18/2025 | 1 | 1 | $8.33 |
| DD TRADERS | ***** | ********** | $19.99 | $8.33 | 1785 | 02/02/2023 | 05/31/2023 | 09/01/2025 | 2 | 2 | $16.66 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1785 | 10/30/2023 | 01/29/2024 | 09/20/2025 | 9 | 8 | $74.97 |
| KNOCK KNOCK | ***** | ********** | $6.00 | $2.55 | 1785 | 02/01/2024 | 02/01/2024 | 08/27/2025 | 4 | 4 | $10.20 |
| KNOCK KNOCK | ***** | ********** | $6.00 | $2.55 | 1785 | 02/01/2024 | 02/01/2024 | 05/28/2025 | 4 | 4 | $10.20 |
| KNOCK KNOCK | ***** | ********** | $4.00 | $1.70 | 1785 | 02/01/2024 | 02/01/2024 | 09/27/2025 | 3 | 2 | $5.10 |
| KNOCK KNOCK | ***** | ********** | $4.00 | $1.70 | 1785 | 02/01/2024 | 02/01/2024 | 08/07/2025 | 1 | 1 | $1.70 |
| KNOCK KNOCK | ***** | ********** | $4.00 | $1.70 | 1785 | 02/01/2024 | 02/01/2024 | 08/07/2025 | 2 | 2 | $3.40 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 1785 | 09/29/2022 | 09/29/2022 | 06/06/2025 | 4 | 4 | $9.20 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 1785 | 09/29/2022 | 04/05/2024 | 05/17/2025 | 1 | 1 | $2.30 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 1785 | 09/29/2022 | 04/05/2024 | 08/27/2025 | 6 | 6 | $13.80 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 1785 | 09/29/2022 | 04/05/2024 | 09/15/2025 | 3 | 2 | $6.90 |
| PRIMITIVES BY KATH\` | ***** | ********** | $14.99 | $5.20 | 1785 | 12/16/2024 | 12/16/2024 | | 4 | 4 | $20.80 |
| PRIMITIVES BY KATH\` | ***** | ********** | $14.99 | $5.20 | 1785 | 12/16/2024 | 12/16/2024 | 02/03/2025 | 3 | 3 | $15.60 |
| PRIMITIVES BY KATH\` | ***** | ********** | $9.99 | $3.60 | 1785 | 12/16/2024 | 12/16/2024 | | 6 | 6 | $21.60 |
| PRIMITIVES BY KATH\` | ***** | ********** | $9.99 | $3.60 | 1785 | 12/16/2024 | 12/16/2024 | 06/27/2025 | 2 | 2 | $7.20 |
| PRIMITIVES BY KATH\` | ***** | ********** | $19.99 | $7.60 | 1785 | 12/16/2024 | 12/16/2024 | | 4 | 4 | $30.40 |
| PRIMITIVES BY KATH\` | ***** | ********** | $14.99 | $5.20 | 1785 | 12/16/2024 | 12/16/2024 | 05/10/2025 | 4 | 4 | $20.80 |
| PRIMITIVES BY KATH\` | ***** | ********** | $4.99 | $1.80 | 1785 | 12/16/2024 | 12/16/2024 | 07/28/2025 | 4 | 4 | $7.20 |
| PRIMITIVES BY KATH\` | ***** | ********** | $10.99 | $3.20 | 1785 | 04/30/2024 | 04/30/2024 | 04/30/2025 | 3 | 3 | $9.60 |
| PRIMITIVES BY KATH\` | ***** | ********** | $27.99 | $10.00 | 1785 | 04/30/2024 | 04/30/2024 | 05/05/2025 | 2 | 2 | $20.00 |
| PRIMITIVES BY KATH\` | ***** | ********** | $19.99 | $7.60 | 1785 | 12/16/2024 | 12/16/2024 | 08/02/2025 | 1 | 1 | $7.60 |
| PRIMITIVES BY KATH\` | ***** | ********** | $19.99 | $7.60 | 1785 | 12/16/2024 | 12/16/2024 | 07/23/2025 | 3 | 3 | $22.80 |
| PRIMITIVES BY KATH\` | ***** | ********** | $12.99 | $4.00 | 1785 | 04/25/2024 | 04/25/2024 | 07/18/2025 | 1 | 1 | $4.00 |
| PRIMITIVES BY KATH\` | ***** | ********** | $5.99 | $1.80 | 1785 | 04/25/2024 | 04/25/2024 | 07/18/2025 | 1 | 1 | $1.80 |
| PRIMITIVES BY KATH\` | ***** | ********** | $9.99 | $2.80 | 1785 | 04/25/2024 | 04/25/2024 | 05/10/2025 | 3 | 3 | $8.40 |
| PRIMITIVES BY KATH\` | ***** | ********** | $12.99 | $4.00 | 1785 | 04/30/2024 | 04/30/2024 | 06/13/2025 | 2 | 2 | $8.00 |
| PRIMITIVES BY KATH\` | ***** | ********** | $14.99 | $5.20 | 1785 | 12/16/2024 | 12/16/2024 | 05/10/2025 | 5 | 5 | $26.00 |
| PRIMITIVES BY KATH\` | ***** | ********** | $19.99 | $7.60 | 1785 | 12/16/2024 | 12/16/2024 | 05/24/2025 | 3 | 3 | $22.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $7.60 | 1785 | 12/16/2024 | 12/16/2024 | 01/26/2025 | 3 | 3 | $22.80 |
| PRIMITIVES BY KATH | ***** | ********** | $14.99 | $5.20 | 1785 | 12/16/2024 | 12/16/2024 | | 4 | 4 | $20.80 |
| PRIMITIVES BY KATH | ***** | ********** | $14.99 | $5.20 | 1785 | 12/16/2024 | 12/16/2024 | 06/03/2025 | 5 | 5 | $26.00 |
| PRIMITIVES BY KATH | ***** | ********** | $12.99 | $4.40 | 1785 | 12/16/2024 | 12/16/2024 | 07/27/2025 | 2 | 2 | $8.80 |
| PRIMITIVES BY KATH | ***** | ********** | $27.99 | $10.00 | 1785 | 04/25/2024 | 04/25/2024 | 05/17/2025 | 1 | 1 | $10.00 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $8.00 | 1785 | 12/16/2024 | 12/16/2024 | 05/07/2025 | 2 | 2 | $16.00 |
| PRIMITIVES BY KATH | ***** | ********** | $5.99 | $1.80 | 1785 | 04/25/2024 | 04/25/2024 | 07/18/2025 | 1 | 1 | $1.80 |
| PRIMITIVES BY KATH | ***** | ********** | $5.99 | $1.80 | 1785 | 04/25/2024 | 04/25/2024 | 05/09/2025 | 1 | 1 | $1.80 |
| PRIMITIVES BY KATH | ***** | ********** | $9.99 | $3.60 | 1785 | 12/16/2024 | 12/16/2024 | 03/15/2025 | 7 | 7 | $25.20 |
| PRIMITIVES BY KATH | ***** | ********** | $5.99 | $1.80 | 1785 | 04/25/2024 | 04/25/2024 | 04/25/2025 | 3 | 3 | $5.40 |
| PRIMITIVES BY KATH | ***** | ********** | $10.99 | $3.80 | 1785 | 12/16/2024 | 12/16/2024 | 05/10/2025 | 7 | 7 | $26.60 |
| PRIMITIVES BY KATH | ***** | ********** | $14.99 | $4.50 | 1785 | 12/16/2024 | 12/16/2024 | 09/19/2025 | 5 | 4 | $22.50 |
| PRIMITIVES BY KATH | ***** | ********** | $4.99 | $1.80 | 1785 | 12/16/2024 | 12/16/2024 | 06/06/2025 | 7 | 7 | $12.60 |
| PRIMITIVES BY KATH | ***** | ********** | $4.99 | $1.60 | 1785 | 12/16/2024 | 12/16/2024 | | 12 | 12 | $19.20 |
| PRIMITIVES BY KATH | ***** | ********** | $8.99 | $2.80 | 1785 | 12/16/2024 | 12/16/2024 | | 12 | 12 | $33.60 |
| PRIMITIVES BY KATH | ***** | ********** | $9.99 | $3.20 | 1785 | 12/16/2024 | 12/16/2024 | 04/18/2025 | 7 | 7 | $22.40 |
| PRIMITIVES BY KATH | ***** | ********** | $9.99 | $3.20 | 1785 | 12/16/2024 | 12/16/2024 | 10/04/2025 | 3 | 2 | $9.60 |
| PRIMITIVES BY KATH | ***** | ********** | $15.99 | $5.20 | 1785 | 02/20/2024 | 02/20/2024 | 09/25/2025 | 2 | 1 | $10.40 |
| PRIMITIVES BY KATH | ***** | ********** | $9.99 | $3.20 | 1785 | 12/16/2024 | 12/16/2024 | 07/09/2025 | 1 | 1 | $3.20 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1785 | 08/11/2021 | 10/18/2024 | 12/11/2022 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1785 | 08/11/2021 | 02/10/2025 | 09/14/2025 | 1 | 0 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1785 | 08/11/2021 | 04/17/2025 | 09/28/2025 | 1 | 0 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1785 | 08/11/2021 | 02/10/2025 | 09/14/2025 | 1 | 0 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1785 | 08/11/2021 | 10/18/2024 | 12/19/2024 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1785 | 08/11/2021 | 02/10/2025 | 11/25/2024 | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1785 | 08/11/2021 | 10/18/2024 | 06/29/2024 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1785 | 08/11/2021 | 02/10/2025 | 09/30/2025 | 1 | 0 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1785 | 08/11/2021 | 02/10/2025 | 12/13/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1785 | 08/11/2021 | 10/18/2024 | 06/25/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1785 | 08/11/2021 | 11/01/2024 | 07/20/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1785 | 08/11/2021 | 02/10/2025 | 01/26/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1785 | 08/11/2021 | 04/17/2025 | 05/05/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1785 | 08/11/2021 | 10/18/2024 | 03/19/2025 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1785 | 08/11/2021 | 10/18/2024 | 11/12/2023 | 2 | 2 | $16.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1785 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1785 | 08/11/2021 | 02/10/2025 | 09/23/2025 | 1 | 0 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1785 | 08/11/2021 | 10/18/2024 | 05/13/2024 | 2 | 2 | $17.85 |
| SILVER FOREST INC | ***** | ********** | $25.00 | $9.78 | 1785 | 01/29/2024 | 10/18/2024 | 09/10/2024 | 1 | 1 | $9.78 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1785 | 08/11/2021 | 02/10/2025 | 12/16/2024 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1785 | 01/29/2024 | 04/02/2024 | 07/19/2025 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1785 | 08/11/2021 | 10/18/2024 | 01/28/2025 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1785 | 08/11/2021 | 04/17/2024 | 09/30/2025 | 1 | 0 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1785 | 08/11/2021 | 10/18/2024 | 12/16/2024 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $25.00 | $9.78 | 1785 | 08/11/2021 | 04/17/2024 | 05/07/2025 | 2 | 2 | $19.55 |
| SILVER FOREST INC | ***** | ********** | $25.00 | $9.78 | 1785 | 08/11/2021 | 10/18/2024 | 12/10/2023 | 2 | 2 | $19.55 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1785 | 08/11/2021 | 02/10/2025 | 12/16/2024 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1785 | 08/11/2021 | 11/01/2024 | 03/13/2025 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1785 | 08/11/2021 | 02/10/2025 | 09/05/2025 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1785 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1785 | 08/11/2021 | 10/18/2024 | 01/03/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1785 | 08/11/2021 | 10/18/2024 | 12/17/2021 | 2 | 2 | $17.85 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1785 | 08/11/2021 | 10/18/2024 | 09/08/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 08/11/2021 | 11/01/2024 | 07/28/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 02/27/2023 | 04/17/2024 | 09/30/2025 | 1 | 0 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1785 | 02/27/2023 | 10/18/2024 | 10/28/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1785 | 02/27/2023 | 11/01/2024 | 07/08/2024 | 2 | 2 | $17.85 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1785 | 10/18/2024 | 10/18/2024 | 12/27/2024 | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $9.50 | 1785 | 08/11/2021 | 04/17/2024 | 09/26/2025 | 1 | 0 | $9.50 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 02/16/2022 | 11/01/2024 | 06/18/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 08/11/2021 | 11/01/2024 | 08/04/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 08/11/2021 | 04/17/2024 | 07/17/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1785 | 08/11/2021 | 04/17/2024 | 04/23/2025 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1785 | 08/11/2021 | 02/10/2025 | 12/23/2024 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1785 | 02/16/2022 | 02/10/2025 | 12/22/2024 | 2 | 2 | $17.85 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1785 | 02/16/2022 | 04/17/2024 | 09/18/2025 | 2 | 1 | $16.15 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 02/27/2023 | 02/10/2025 | 10/01/2025 | 2 | 1 | $14.45 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 01/29/2024 | 11/01/2024 | 06/15/2024 | 2 | 2 | $14.45 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $8.55 | 1785 | 03/17/2022 | 04/17/2024 | 08/15/2025 | 2 | 2 | $17.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 08/11/2021 | 04/17/2024 | 09/21/2025 | 1 | 0 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 02/16/2022 | 10/18/2024 | 05/02/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 02/16/2022 | 10/18/2024 | 09/05/2024 | 2 | 2 | $14.45 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1785 | 02/16/2022 | 10/18/2024 | 04/17/2024 | 2 | 2 | $12.75 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 01/29/2024 | 11/01/2024 | 01/31/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1785 | 01/29/2024 | 11/01/2024 | 11/19/2024 | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 02/27/2023 | 11/01/2024 | 12/23/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1785 | 02/27/2023 | 10/18/2024 | 03/29/2024 | 2 | 2 | $17.00 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1785 | 02/27/2023 | 10/18/2024 | 01/20/2025 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1785 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $8.50 | 1785 | 01/29/2024 | 04/02/2024 | 07/07/2025 | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1785 | 01/29/2024 | 02/10/2025 | 09/22/2025 | 1 | 0 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1785 | 01/29/2024 | 11/01/2024 | 06/22/2024 | 2 | 2 | $16.15 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1785 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1785 | 10/18/2024 | 10/18/2024 | 01/01/2025 | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1785 | 01/29/2024 | 11/01/2024 | 07/25/2024 | 2 | 2 | $16.15 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1785 | 01/29/2024 | 11/01/2024 | 06/16/2025 | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1785 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1785 | 01/29/2024 | 02/10/2025 | 09/08/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1785 | 10/18/2024 | 10/18/2024 | 12/23/2024 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $18.00 | $6.80 | 1785 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $6.80 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1785 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1785 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1785 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $13.00 | $4.68 | 1785 | 03/18/2024 | 02/10/2025 | 06/01/2025 | 1 | 1 | $4.68 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 03/18/2024 | 10/18/2024 | 12/17/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 03/18/2024 | 10/18/2024 | 08/30/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $13.00 | $4.68 | 1785 | 03/18/2024 | 02/10/2025 | 12/04/2024 | 1 | 1 | $4.68 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1785 | 03/18/2024 | 11/01/2024 | 12/20/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1785 | 03/18/2024 | 02/10/2025 | 08/17/2025 | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1785 | 03/18/2024 | 10/18/2024 | 12/26/2024 | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1785 | 03/18/2024 | 02/10/2025 | 10/04/2025 | 2 | 1 | $11.05 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1785 | 10/18/2024 | 10/18/2024 | 12/27/2024 | 1 | 1 | $5.53 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 03/18/2024 | 02/10/2025 | 05/04/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 03/18/2024 | 10/18/2024 | 12/21/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1785 | 03/18/2024 | 10/18/2024 | 10/19/2024 | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1785 | 03/18/2024 | 11/01/2024 | 06/01/2025 | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1785 | 03/18/2024 | 11/01/2024 | 09/25/2025 | 1 | 0 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $13.00 | $4.68 | 1785 | 03/18/2024 | 02/10/2025 | 01/01/2025 | 1 | 1 | $4.68 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1785 | 03/18/2024 | 02/10/2025 | 07/19/2025 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1785 | 03/18/2024 | 10/18/2024 | 06/01/2025 | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1785 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1785 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1785 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $7.23 |
| ROTUBA EXTRUDERS | ***** | ********** | $7.99 | $3.15 | 1785 | 09/20/2024 | 09/20/2024 | 07/11/2025 | 3 | 3 | $9.45 |
| ROTUBA EXTRUDERS | ***** | ********** | $6.99 | $2.70 | 1785 | 09/20/2024 | 09/20/2024 | 07/20/2025 | 4 | 4 | $10.80 |
| ROTUBA EXTRUDERS | ***** | ********** | $8.99 | $3.60 | 1785 | 09/20/2024 | 09/20/2024 | 06/28/2025 | 7 | 7 | $25.20 |
| PRECIOUS MOMENTS | ***** | ********** | $80.00 | $34.00 | 1785 | 03/06/2024 | 03/06/2024 | 05/10/2025 | 1 | 1 | $34.00 |
| PRECIOUS MOMENTS | ***** | ********** | $60.00 | $25.50 | 1785 | 03/06/2024 | 10/14/2024 | 04/20/2024 | 3 | 3 | $76.50 |
| PRECIOUS MOMENTS | ***** | ********** | $60.00 | $25.50 | 1785 | 03/06/2024 | 10/14/2024 | 12/05/2024 | 2 | 2 | $51.00 |
| PRECIOUS MOMENTS | ***** | ********** | $60.00 | $25.50 | 1785 | 03/06/2024 | 10/14/2024 | 05/11/2024 | 2 | 2 | $51.00 |
| PRECIOUS MOMENTS | ***** | ********** | $70.00 | $29.75 | 1785 | 03/06/2024 | 10/14/2024 | 04/24/2024 | 2 | 2 | $59.50 |
| PRECIOUS MOMENTS | ***** | ********** | $60.00 | $25.50 | 1785 | 03/06/2024 | 10/14/2024 | 08/16/2024 | 2 | 2 | $51.00 |
| PRECIOUS MOMENTS | ***** | ********** | $60.00 | $25.50 | 1785 | 03/06/2024 | 10/14/2024 | 06/10/2024 | 2 | 2 | $51.00 |
| PRECIOUS MOMENTS | ***** | ********** | $25.00 | $11.50 | 1785 | 03/06/2024 | 10/14/2024 | 06/10/2025 | 1 | 1 | $11.50 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1785 | 04/11/2024 | 04/11/2024 | 09/27/2025 | 23 | 21 | $36.34 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1785 | 04/11/2024 | 04/11/2024 | 09/20/2025 | 24 | 23 | $37.92 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1785 | 04/11/2024 | 04/11/2024 | 10/03/2025 | 23 | 19 | $36.34 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1785 | 04/11/2024 | 04/11/2024 | 10/03/2025 | 24 | 21 | $37.92 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1785 | 04/11/2024 | 04/11/2024 | 09/22/2025 | 26 | 22 | $41.08 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1785 | 04/11/2024 | 04/11/2024 | 09/30/2025 | 21 | 16 | $33.18 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1785 | 04/11/2024 | 04/11/2024 | 09/30/2025 | 24 | 22 | $37.92 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1785 | 04/11/2024 | 04/11/2024 | 09/22/2025 | 20 | 19 | $31.60 |
| MAYFLOWER DISTRIB | ***** | ********** | $5.99 | $1.92 | 1785 | 05/09/2024 | 05/09/2024 | 05/08/2025 | 1 | 1 | $1.92 |
| MAYFLOWER DISTRIB | ***** | ********** | $5.99 | $1.92 | 1785 | 05/09/2024 | 05/09/2024 | 06/06/2025 | 5 | 5 | $9.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1785 | 05/11/2024 | 06/17/2025 | 03/30/2025 | 3 | 3 | $5.10 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1785 | 05/11/2024 | 05/11/2024 | 04/16/2025 | 3 | 3 | $5.10 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1785 | 05/11/2024 | 06/17/2025 | 02/14/2025 | 3 | 3 | $5.10 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1785 | 05/11/2024 | 06/17/2025 | 12/23/2024 | 3 | 3 | $5.10 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1785 | 05/11/2024 | 05/11/2024 | 06/20/2025 | 4 | 4 | $6.80 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1785 | 05/11/2024 | 05/11/2024 | 08/23/2025 | 1 | 1 | $2.98 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1785 | 05/11/2024 | 05/11/2024 | 08/23/2025 | 1 | 1 | $2.98 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1785 | 05/11/2024 | 05/11/2024 | 04/12/2025 | 1 | 1 | $1.70 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1785 | 05/11/2024 | 06/17/2025 | 07/12/2025 | 1 | 1 | $1.70 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1785 | 05/11/2024 | 06/17/2025 | 07/12/2025 | 3 | 3 | $5.10 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1785 | 05/11/2024 | 06/17/2025 | 08/08/2025 | 3 | 3 | $5.10 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1785 | 05/11/2024 | 05/11/2024 | 07/12/2025 | 1 | 1 | $1.70 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 1785 | 10/04/2024 | 10/18/2024 | 06/20/2025 | 1 | 1 | $2.13 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 1785 | 05/11/2024 | 06/17/2025 | 09/30/2025 | 1 | 0 | $2.13 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 1785 | 05/11/2024 | 05/11/2024 | 07/17/2025 | 1 | 1 | $2.13 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 1785 | 08/16/2022 | 08/16/2022 | 07/15/2025 | 3 | 3 | $9.45 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 1785 | 08/16/2022 | 08/19/2024 | 05/17/2025 | 5 | 5 | $15.75 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 1785 | 06/24/2024 | 06/24/2024 | 07/31/2025 | 6 | 6 | $10.50 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 1785 | 06/24/2024 | 06/24/2024 | 07/25/2025 | 3 | 3 | $5.25 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 1785 | 06/24/2024 | 06/24/2024 | 07/06/2025 | 3 | 3 | $5.25 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1785 | 08/16/2022 | 08/16/2022 | 06/15/2025 | 3 | 3 | $8.52 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1785 | 06/24/2024 | 06/24/2024 | 05/09/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1785 | 06/24/2024 | 06/24/2024 | 06/15/2025 | 2 | 2 | $5.68 |
| DUKE CANNON SUPP | ***** | ********** | $11.99 | $4.75 | 1785 | 05/11/2023 | 04/17/2024 | 07/23/2025 | 3 | 3 | $14.25 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1785 | 04/17/2024 | 04/17/2024 | 04/17/2025 | 3 | 3 | $21.39 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1785 | 04/17/2024 | 04/17/2024 | 08/17/2025 | 2 | 2 | $14.26 |
| DUKE CANNON SUPP | ***** | ********** | $12.99 | $5.70 | 1785 | 04/17/2024 | 04/17/2024 | 05/09/2025 | 1 | 1 | $5.70 |
| DUKE CANNON SUPP | ***** | ********** | $11.99 | $4.75 | 1785 | 04/17/2024 | 04/17/2024 | 10/02/2025 | 2 | 1 | $9.50 |
| DUKE CANNON SUPP | ***** | ********** | $11.99 | $4.75 | 1785 | 05/11/2023 | 04/17/2024 | 10/02/2025 | 2 | 1 | $9.50 |
| DUKE CANNON SUPP | ***** | ********** | $12.99 | $5.70 | 1785 | 05/11/2023 | 04/17/2024 | 08/13/2025 | 3 | 3 | $17.10 |
| DUKE CANNON SUPP | ***** | ********** | $11.99 | $4.75 | 1785 | 05/11/2023 | 04/17/2024 | 08/17/2025 | 1 | 1 | $4.75 |
| DUKE CANNON SUPP | ***** | ********** | $12.99 | $5.70 | 1785 | 05/11/2023 | 05/11/2023 | 07/08/2025 | 3 | 3 | $17.10 |
| DUKE CANNON SUPP | ***** | ********** | $12.99 | $5.70 | 1785 | 05/11/2023 | 04/17/2024 | 05/10/2025 | 1 | 1 | $5.70 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1785 | 05/11/2023 | 04/17/2024 | 08/18/2025 | 1 | 1 | $7.13 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DUKE CANNON SUPP | ***** | ********** | $10.99 | $4.28 | 1785 | 04/17/2024 | 04/17/2024 | 08/18/2025 | 2 | 2 | $8.56 |
| DUKE CANNON SUPP | ***** | ********** | $1.49 | $0.48 | 1785 | 04/17/2024 | 04/17/2024 | 09/01/2025 | 44 | 44 | $21.12 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1785 | 04/17/2024 | 04/17/2024 | 08/07/2025 | 4 | 4 | $28.52 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1785 | 04/17/2024 | 04/17/2024 | 08/07/2025 | 4 | 4 | $28.52 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1785 | 04/17/2024 | 04/17/2024 | 04/19/2025 | 4 | 4 | $28.52 |
| DUKE CANNON SUPP | ***** | ********** | $15.99 | $7.13 | 1785 | 05/11/2023 | 04/17/2024 | 06/15/2025 | 6 | 6 | $42.78 |
| BUNGALOW SCOUT | ***** | ********** | $52.00 | $20.48 | 1785 | 04/10/2024 | 05/02/2024 | 06/26/2025 | 2 | 2 | $40.96 |
| BUNGALOW SCOUT | ***** | ********** | $34.50 | $14.18 | 1785 | 06/22/2024 | 06/22/2024 | 10/02/2025 | 3 | 2 | $42.54 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $6.48 | 1785 | 04/10/2024 | 05/02/2024 | 05/10/2025 | 1 | 1 | $6.48 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 1785 | 04/10/2024 | 06/22/2024 | 09/27/2025 | 4 | 3 | $59.40 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $27.90 | 1785 | 04/10/2024 | 04/10/2024 | 07/26/2025 | 1 | 1 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $72.50 | $31.50 | 1785 | 04/10/2024 | 04/10/2024 | 09/27/2025 | 2 | 0 | $63.00 |
| BUNGALOW SCOUT | ***** | ********** | $60.00 | $25.20 | 1785 | 04/10/2024 | 04/10/2024 | 09/27/2025 | 3 | 0 | $75.60 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 1785 | 06/25/2024 | 06/25/2024 | 04/24/2025 | 5 | 5 | $61.90 |
| BUNGALOW SCOUT | ***** | ********** | $27.00 | $10.80 | 1785 | 04/10/2024 | 04/10/2024 | 08/22/2025 | 1 | 1 | $10.80 |
| BUNGALOW SCOUT | ***** | ********** | $49.50 | $20.70 | 1785 | 04/10/2024 | 04/10/2024 | 08/30/2025 | 1 | 1 | $20.70 |
| BUNGALOW SCOUT | ***** | ********** | $26.00 | $10.35 | 1785 | 06/22/2024 | 06/22/2024 | 08/23/2025 | 2 | 2 | $20.70 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.43 | 1785 | 04/10/2024 | 04/10/2024 | 09/06/2025 | 1 | 1 | $7.43 |
| BUNGALOW SCOUT | ***** | ********** | $15.00 | $5.85 | 1785 | 04/10/2024 | 04/10/2024 | 08/23/2025 | 1 | 1 | $5.85 |
| BUNGALOW SCOUT | ***** | ********** | $32.50 | $13.28 | 1785 | 04/10/2024 | 04/10/2024 | 09/27/2025 | 3 | 2 | $39.84 |
| BUNGALOW SCOUT | ***** | ********** | $56.00 | $23.40 | 1785 | 04/10/2024 | | 09/27/2025 | 2 | 1 | $46.80 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.43 | 1785 | 04/10/2024 | 04/10/2024 | 07/01/2025 | 2 | 2 | $14.86 |
| BUNGALOW SCOUT | ***** | ********** | $7.50 | $3.15 | 1785 | 04/10/2024 | 04/10/2024 | 08/15/2025 | 2 | 2 | $6.30 |
| BUNGALOW SCOUT | ***** | ********** | $24.00 | $9.45 | 1785 | 04/10/2024 | 04/10/2024 | 07/22/2025 | 1 | 1 | $9.45 |
| BUNGALOW SCOUT | ***** | ********** | $10.00 | $4.05 | 1785 | 04/10/2024 | 04/10/2024 | 09/18/2025 | 3 | 0 | $12.15 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 1785 | 04/10/2024 | 04/10/2024 | 05/18/2025 | 1 | 1 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $24.50 | $9.23 | 1785 | 04/10/2024 | 04/10/2024 | 05/25/2025 | 1 | 1 | $9.23 |
| BUNGALOW SCOUT | ***** | ********** | $24.50 | $9.23 | 1785 | 04/10/2024 | 04/10/2024 | 06/10/2025 | 1 | 1 | $9.23 |
| BUNGALOW SCOUT | ***** | ********** | $46.00 | $18.68 | 1785 | 04/10/2024 | 04/10/2024 | 07/07/2025 | 1 | 1 | $18.68 |
| BUNGALOW SCOUT | ***** | ********** | $46.00 | $18.68 | 1785 | 04/10/2024 | 04/10/2024 | 05/05/2025 | 1 | 1 | $18.68 |
| BUNGALOW SCOUT | ***** | ********** | $26.00 | $10.58 | 1785 | 04/10/2024 | 04/10/2024 | 05/25/2025 | 2 | 2 | $21.16 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 1785 | 07/22/2024 | 07/26/2024 | 07/29/2025 | 1 | 1 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $28.50 | $11.48 | 1785 | 07/22/2024 | 07/22/2024 | 05/10/2025 | 1 | 1 | $11.48 |
| BUNGALOW SCOUT | ***** | ********** | $47.00 | $19.80 | 1785 | 04/10/2024 | 04/10/2024 | 06/17/2025 | 2 | 2 | $39.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.43 | 1785 | 07/22/2024 | 07/22/2024 | 08/23/2025 | 1 | 1 | $7.43 |
| BUNGALOW SCOUT | ***** | ********** | $27.00 | $10.80 | 1785 | 10/22/2024 | 10/22/2024 | | 2 | 2 | $21.60 |
| BUNGALOW SCOUT | ***** | ********** | $36.50 | $13.95 | 1785 | 10/22/2024 | 10/22/2024 | | 2 | 2 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1785 | 10/22/2024 | 10/22/2024 | | 2 | 2 | $28.80 |
| BUNGALOW SCOUT | ***** | ********** | $12.00 | $4.95 | 1785 | 10/22/2024 | 10/22/2024 | 12/27/2024 | 1 | 1 | $4.95 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 1785 | 10/22/2024 | 10/22/2024 | | 3 | 3 | $21.60 |
| BUNGALOW SCOUT | ***** | ********** | $47.00 | $19.80 | 1785 | 01/14/2025 | 01/14/2025 | 06/14/2025 | 1 | 1 | $19.80 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 1785 | 01/14/2025 | 01/14/2025 | 09/22/2025 | 5 | 4 | $36.00 |
| BUNGALOW SCOUT | ***** | ********** | $8.50 | $3.38 | 1785 | 01/14/2025 | 01/14/2025 | | 6 | 6 | $20.28 |
| BUNGALOW SCOUT | ***** | ********** | $24.00 | $9.45 | 1785 | 01/14/2025 | 01/14/2025 | 06/14/2025 | 2 | 2 | $18.90 |
| BUNGALOW SCOUT | ***** | ********** | $36.50 | $13.95 | 1785 | 01/14/2025 | 01/14/2025 | 02/28/2025 | 1 | 1 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 1785 | 01/14/2025 | 01/14/2025 | 06/14/2025 | 1 | 1 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $10.13 | 1785 | 01/14/2025 | 01/14/2025 | 05/09/2025 | 2 | 2 | $20.26 |
| BUNGALOW SCOUT | ***** | ********** | $0.00 | $1.80 | 1785 | 01/14/2025 | 01/14/2025 | 05/08/2025 | 18 | 18 | $32.40 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1785 | 04/26/2025 | 04/26/2025 | | 3 | 3 | $32.40 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1785 | 04/26/2025 | 04/26/2025 | 08/02/2025 | 2 | 2 | $21.60 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1785 | 04/26/2025 | 04/26/2025 | 08/02/2025 | 2 | 2 | $21.60 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1785 | 04/26/2025 | 04/26/2025 | 06/14/2025 | 2 | 2 | $21.60 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1785 | 04/26/2025 | 04/26/2025 | | 2 | 2 | $42.76 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1785 | 04/26/2025 | 04/26/2025 | 05/08/2025 | 1 | 1 | $21.38 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1785 | 04/26/2025 | 04/26/2025 | 06/18/2025 | 1 | 1 | $21.38 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1785 | 04/26/2025 | 04/26/2025 | 06/14/2025 | 1 | 1 | $21.38 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 1785 | 04/26/2025 | 04/26/2025 | 10/02/2025 | 2 | 1 | $29.70 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 1785 | 04/26/2025 | 04/26/2025 | | 2 | 2 | $29.70 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 1785 | 04/26/2025 | 04/26/2025 | 07/23/2025 | 1 | 1 | $14.85 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.93 | 1785 | 04/26/2025 | 04/26/2025 | | 3 | 3 | $35.79 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.93 | 1785 | 04/26/2025 | 04/26/2025 | 06/14/2025 | 2 | 2 | $23.86 |
| BUNGALOW SCOUT | ***** | ********** | $79.00 | $27.90 | 1785 | 04/26/2025 | 04/26/2025 | | 1 | 1 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $49.00 | $19.80 | 1785 | 04/26/2025 | 04/26/2025 | | 3 | 3 | $59.40 |
| BUNGALOW SCOUT | ***** | ********** | $45.00 | $17.10 | 1785 | 04/26/2025 | 04/26/2025 | | 3 | 3 | $51.30 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $11.70 | 1785 | 04/26/2025 | 04/26/2025 | | 2 | 2 | $23.40 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $11.70 | 1785 | 04/26/2025 | 04/26/2025 | | 2 | 2 | $23.40 |
| BUNGALOW SCOUT | ***** | ********** | $21.00 | $7.43 | 1785 | 04/26/2025 | 04/26/2025 | | 3 | 3 | $22.29 |
| BUNGALOW SCOUT | ***** | ********** | $19.00 | $7.20 | 1785 | 04/26/2025 | 04/26/2025 | 05/02/2025 | 4 | 4 | $28.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $58.00 | $23.40 | 1785 | 04/26/2025 | 04/26/2025 | | 2 | 2 | $46.80 |
| BUNGALOW SCOUT | ***** | ********** | $58.00 | $23.40 | 1785 | 04/26/2025 | 04/26/2025 | 06/15/2025 | 1 | 1 | $23.40 |
| BUNGALOW SCOUT | ***** | ********** | $55.00 | $19.35 | 1785 | 04/26/2025 | 04/26/2025 | | 2 | 2 | $38.70 |
| BUNGALOW SCOUT | ***** | ********** | $55.00 | $19.35 | 1785 | 04/26/2025 | 04/26/2025 | | 2 | 2 | $38.70 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $9.45 | 1785 | 04/26/2025 | 04/26/2025 | | 3 | 3 | $28.35 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $13.95 | 1785 | 04/26/2025 | 04/26/2025 | | 2 | 2 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $13.95 | 1785 | 04/26/2025 | 04/26/2025 | | 2 | 2 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1785 | 04/26/2025 | 04/26/2025 | 05/12/2025 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1785 | 04/26/2025 | 04/26/2025 | 05/06/2025 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $69.00 | $22.05 | 1785 | 04/26/2025 | 04/26/2025 | | 2 | 2 | $44.10 |
| BUNGALOW SCOUT | ***** | ********** | $15.00 | $4.95 | 1785 | 04/26/2025 | 04/26/2025 | 05/15/2025 | 6 | 6 | $29.70 |
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $7.20 | 1785 | 04/26/2025 | 04/26/2025 | | 3 | 3 | $21.60 |
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $7.20 | 1785 | 04/26/2025 | 04/26/2025 | | 3 | 3 | $21.60 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.48 | 1785 | 04/26/2025 | 04/26/2025 | | 2 | 2 | $22.96 |
| BUNGALOW SCOUT | ***** | ********** | $34.00 | $13.50 | 1785 | 01/14/2025 | 01/14/2025 | 09/27/2025 | 2 | 0 | $27.00 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $12.38 | 1785 | 04/26/2025 | 04/26/2025 | 06/09/2025 | 2 | 2 | $24.76 |
| BUNGALOW SCOUT | ***** | ********** | $19.00 | $6.98 | 1785 | 04/26/2025 | 04/26/2025 | 07/25/2025 | 1 | 1 | $6.98 |
| BUNGALOW SCOUT | ***** | ********** | $0.00 | $1.80 | 1785 | 04/26/2025 | 04/26/2025 | 07/31/2025 | 18 | 18 | $32.40 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.48 | 1785 | 04/26/2025 | 04/26/2025 | 08/01/2025 | 1 | 1 | $11.48 |
| BUNGALOW SCOUT | ***** | ********** | $21.00 | $7.43 | 1785 | 04/26/2025 | 04/26/2025 | 05/02/2025 | 2 | 2 | $14.86 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $9.45 | 1785 | 04/26/2025 | 04/26/2025 | 09/01/2025 | 2 | 2 | $18.90 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $13.95 | 1785 | 04/26/2025 | 04/26/2025 | | 2 | 2 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $49.00 | $19.35 | 1785 | 04/10/2024 | 04/10/2024 | 08/05/2025 | 1 | 1 | $19.35 |
| STICKERS NORTHWE | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 06/17/2024 | 08/10/2025 | 8 | 8 | $10.80 |
| STICKERS NORTHWE | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 08/16/2023 | 06/26/2025 | 15 | 15 | $20.25 |
| STICKERS NORTHWE | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 01/30/2023 | 06/14/2025 | 4 | 4 | $5.40 |
| STICKERS NORTHWE | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 08/16/2023 | 08/15/2025 | 22 | 22 | $29.70 |
| STICKERS NORTHWE | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 03/24/2022 | 04/09/2025 | 15 | 15 | $20.25 |
| STICKERS NORTHWE | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 02/27/2023 | 07/26/2025 | 12 | 12 | $16.20 |
| STICKERS NORTHWE | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 05/25/2023 | 06/27/2025 | 2 | 2 | $2.70 |
| STICKERS NORTHWE | ***** | ********** | $3.99 | $1.35 | 1785 | 06/17/2024 | 06/17/2024 | 09/20/2025 | 16 | 15 | $21.60 |
| STICKERS NORTHWE | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 08/16/2023 | 10/04/2025 | 22 | 21 | $29.70 |
| STICKERS NORTHWE | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 08/16/2023 | 08/23/2025 | 25 | 25 | $33.75 |
| STICKERS NORTHWE | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 01/30/2023 | 09/01/2025 | 14 | 14 | $18.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 01/30/2023 | 09/21/2025 | 12 | 11 | $16.20 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 08/16/2023 | 08/23/2025 | 19 | 19 | $25.65 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 06/17/2024 | 05/12/2025 | 32 | 32 | $43.20 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 01/30/2023 | 08/27/2025 | 10 | 10 | $13.50 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 06/17/2024 | 08/29/2025 | 12 | 12 | $16.20 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 01/30/2023 | 07/31/2025 | 9 | 9 | $12.15 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 08/16/2023 | 08/06/2025 | 28 | 28 | $37.80 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 01/30/2023 | 08/30/2025 | 14 | 14 | $18.90 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 06/17/2024 | 09/20/2025 | 23 | 22 | $31.05 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1785 | 06/17/2024 | 06/17/2024 | 09/01/2025 | 1 | 1 | $1.35 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 03/24/2022 | 08/13/2025 | 14 | 14 | $18.90 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1785 | 06/17/2024 | 06/17/2024 | 07/20/2025 | 3 | 3 | $4.05 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1785 | 03/24/2022 | 02/27/2023 | 09/28/2025 | 8 | 7 | $10.80 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1785 | 06/17/2024 | 06/17/2024 | 09/28/2025 | 19 | 18 | $25.65 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1785 | 06/17/2024 | 06/17/2024 | 08/24/2025 | 6 | 6 | $8.10 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1785 | 06/17/2024 | 06/17/2024 | 06/24/2025 | 22 | 22 | $29.70 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1785 | 06/17/2024 | 06/17/2024 | 07/05/2025 | 24 | 24 | $32.40 |
| GIFTCRAFT INC | ***** | ********** | $4.99 | $1.70 | 1785 | 01/08/2024 | 02/26/2024 | 10/02/2025 | 8 | 0 | $13.60 |
| GIFTCRAFT INC | ***** | ********** | $6.99 | $2.55 | 1785 | 01/08/2024 | 01/08/2024 | 10/02/2025 | 9 | 0 | $22.95 |
| GIFTCRAFT INC | ***** | ********** | $12.99 | $4.68 | 1785 | 01/08/2024 | 02/26/2024 | 10/01/2025 | 3 | 1 | $14.04 |
| GIFTCRAFT INC | ***** | ********** | $17.99 | $7.22 | 1785 | 01/08/2024 | 02/26/2024 | 04/21/2025 | 1 | 1 | $7.22 |
| GIFTCRAFT INC | ***** | ********** | $12.99 | $4.25 | 1785 | 01/08/2024 | 01/08/2024 | 09/28/2025 | 1 | 0 | $4.25 |
| GIFTCRAFT INC | ***** | ********** | $12.99 | $4.25 | 1785 | 01/08/2024 | 01/08/2024 | 10/01/2025 | 7 | 6 | $29.75 |
| GIFTCRAFT INC | ***** | ********** | $8.99 | $3.19 | 1785 | 01/08/2024 | 01/08/2024 | 05/01/2025 | 3 | 3 | $9.57 |
| GIFTCRAFT INC | ***** | ********** | $6.99 | $2.55 | 1785 | 01/08/2024 | 01/08/2024 | 09/29/2025 | 15 | 12 | $38.25 |
| GIFTCRAFT INC | ***** | ********** | $12.99 | $3.82 | 1785 | 01/08/2024 | 02/26/2024 | 09/29/2025 | 1 | -1 | $3.82 |
| WBL GROUP LLC | ***** | ********** | $5.99 | $2.24 | 1785 | 08/15/2024 | 08/15/2024 | 09/25/2025 | 9 | 5 | $20.16 |
| GODIVA CHOCOLATI! | ***** | ********** | $42.00 | $21.00 | 1785 | 02/08/2025 | 02/08/2025 | 05/17/2025 | 1 | 1 | $21.00 |
| GODIVA CHOCOLATI! | ***** | ********** | $4.50 | $2.25 | 1785 | 06/03/2021 | 08/28/2024 | 07/23/2025 | 1 | 1 | $2.25 |
| GODIVA CHOCOLATI! | ***** | ********** | $4.50 | $2.25 | 1785 | 06/03/2021 | 08/28/2024 | 10/03/2025 | 8 | 7 | $18.00 |
| GODIVA CHOCOLATI! | ***** | ********** | $4.50 | $2.25 | 1785 | 06/03/2021 | 08/28/2024 | 07/31/2025 | 1 | 1 | $2.25 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1785 | 06/12/2023 | 04/17/2024 | 04/26/2025 | 2 | 2 | $19.80 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1785 | 06/12/2023 | 06/12/2023 | 09/10/2025 | 1 | 1 | $9.90 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1785 | 05/23/2024 | 08/08/2025 | 08/16/2025 | 7 | 7 | $69.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TERVIS TUMBLER CO ***** | ********** | $21.99 | $9.90 | 1785 | 05/23/2024 | 05/23/2024 | 06/03/2025 | 5 | 5 | $49.50 |
| TERVIS TUMBLER CO ***** | ********** | $19.99 | $9.00 | 1785 | 03/04/2023 | 04/17/2024 | 05/26/2025 | 4 | 4 | $36.00 |
| TERVIS TUMBLER CO ***** | ********** | $32.99 | $14.85 | 1785 | 06/08/2021 | 01/04/2022 | 05/14/2025 | 1 | 1 | $14.85 |
| TERVIS TUMBLER CO ***** | ********** | $16.99 | $7.65 | 1785 | 03/04/2023 | 04/17/2024 | 09/26/2025 | 5 | 4 | $38.25 |
| TERVIS TUMBLER CO ***** | ********** | $26.99 | $12.15 | 1785 | 08/15/2025 | 08/15/2025 | | 1 | 1 | $12.15 |
| TERVIS TUMBLER CO ***** | ********** | $37.99 | $17.10 | 1785 | 02/19/2022 | 04/17/2024 | 08/09/2025 | 3 | 3 | $51.30 |
| TERVIS TUMBLER CO ***** | ********** | $29.99 | $13.50 | 1785 | 05/28/2024 | 05/28/2024 | 06/14/2025 | 2 | 2 | $27.00 |
| TERVIS TUMBLER CO ***** | ********** | $34.99 | $15.75 | 1785 | 05/28/2024 | 05/28/2024 | 05/21/2025 | 2 | 2 | $31.50 |
| TERVIS TUMBLER CO ***** | ********** | $29.99 | $13.50 | 1785 | 05/23/2024 | 05/23/2024 | 09/06/2025 | 2 | 2 | $27.00 |
| TERVIS TUMBLER CO ***** | ********** | $29.99 | $13.50 | 1785 | 05/23/2024 | 08/15/2025 | 08/14/2025 | 3 | 3 | $40.50 |
| STREAMLINE INC   ***** | ********** | $5.99 | $2.25 | 1785 | 07/16/2021 | 04/05/2024 | 07/06/2025 | 34 | 34 | $76.50 |
| STREAMLINE INC   ***** | ********** | $9.99 | $3.15 | 1785 | 02/24/2022 | 02/29/2024 | 07/15/2025 | 4 | 4 | $12.60 |
| STREAMLINE INC   ***** | ********** | $9.99 | $3.15 | 1785 | 02/24/2022 | 02/29/2024 | 06/14/2025 | 3 | 3 | $9.45 |
| STREAMLINE INC   ***** | ********** | $9.99 | $3.15 | 1785 | 02/24/2022 | 02/29/2024 | 09/30/2025 | 3 | 2 | $9.45 |
| STREAMLINE INC   ***** | ********** | $9.99 | $2.70 | 1785 | 01/30/2023 | 05/22/2024 | 09/30/2025 | 4 | 3 | $10.80 |
| STREAMLINE INC   ***** | ********** | $9.99 | $3.60 | 1785 | 01/04/2024 | 01/04/2024 | 06/29/2025 | 3 | 3 | $10.80 |
| STREAMLINE INC   ***** | ********** | $9.99 | $3.15 | 1785 | 01/04/2024 | 01/04/2024 | 09/30/2025 | 2 | 1 | $6.30 |
| STREAMLINE INC   ***** | ********** | $9.99 | $3.15 | 1785 | 04/05/2024 | 05/22/2024 | 05/18/2025 | 2 | 2 | $6.30 |
| STREAMLINE INC   ***** | ********** | $9.99 | $3.15 | 1785 | 04/05/2024 | 05/22/2024 | 09/29/2025 | 5 | 3 | $15.75 |
| SCHYLLING ASSOCIAT***** | ********** | $4.99 | $2.14 | 1785 | 06/23/2021 | 04/17/2024 | 10/02/2025 | 12 | -7 | $25.68 |
| SCHYLLING ASSOCIAT***** | ********** | $4.99 | $1.90 | 1785 | 06/23/2021 | 09/12/2022 | 09/20/2025 | 3 | 2 | $5.70 |
| SCHYLLING ASSOCIAT***** | ********** | $3.99 | $1.90 | 1785 | 05/31/2022 | 09/12/2022 | 10/03/2025 | 2 | 1 | $3.80 |
| SCHYLLING ASSOCIAT***** | ********** | $5.99 | $2.38 | 1785 | 09/12/2022 | 04/17/2024 | 10/04/2025 | 31 | 7 | $73.78 |
| SCHYLLING ASSOCIAT***** | ********** | $5.99 | $2.38 | 1785 | 05/31/2022 | 04/17/2024 | 09/29/2025 | 29 | -3 | $69.02 |
| SCHYLLING ASSOCIAT***** | ********** | $5.99 | $2.38 | 1785 | 01/05/2023 | 04/17/2024 | 10/04/2025 | 6 | -20 | $14.28 |
| SCHYLLING ASSOCIAT***** | ********** | $6.99 | $2.85 | 1785 | 04/26/2024 | 04/26/2024 | 09/27/2025 | 1 | 0 | $2.85 |
| SCHYLLING ASSOCIAT***** | ********** | $5.99 | $2.38 | 1785 | 01/05/2023 | 04/17/2024 | 10/03/2025 | 3 | -12 | $7.14 |
| SCHYLLING ASSOCIAT***** | ********** | $7.99 | $3.33 | 1785 | 09/12/2022 | 04/17/2024 | 09/20/2025 | 2 | 0 | $6.66 |
| SCHYLLING ASSOCIAT***** | ********** | $4.99 | $1.90 | 1785 | 04/26/2024 | 04/26/2024 | 09/20/2025 | 1 | 0 | $1.90 |
| SCHYLLING ASSOCIAT***** | ********** | $6.99 | $2.85 | 1785 | 06/23/2021 | 01/10/2024 | 09/19/2025 | 5 | 0 | $14.25 |
| SCHYLLING ASSOCIAT***** | ********** | $4.99 | $1.90 | 1785 | 06/23/2021 | 04/17/2024 | 10/03/2025 | 10 | 7 | $19.00 |
| SCHYLLING ASSOCIAT***** | ********** | $5.99 | $2.38 | 1785 | 01/05/2023 | 01/10/2024 | 09/27/2025 | 5 | 1 | $11.90 |
| SCHYLLING ASSOCIAT***** | ********** | $5.99 | $2.50 | 1785 | 01/10/2024 | 04/10/2024 | 09/30/2025 | 7 | -1 | $17.50 |
| SCHYLLING ASSOCIAT***** | ********** | $5.99 | $2.38 | 1785 | 12/28/2023 | 01/31/2024 | 10/03/2025 | 11 | 0 | $26.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHYLLING ASSOCIA1 ***** | ********** | $5.99 | $2.38 | 1785 | 09/04/2024 | 10/28/2024 | 01/01/2025 | 1 | 1 | $2.38 |
| CHRONICLE BOOKS  ***** | ********** | $13.99 | $6.58 | 1785 | 10/28/2021 | 10/28/2021 | 08/10/2025 | 2 | 2 | $13.16 |
| CHRONICLE BOOKS  ***** | ********** | $12.95 | $6.22 | 1785 | 10/28/2021 | 10/28/2021 | 08/23/2025 | 1 | 1 | $6.22 |
| SIMON AND SCHUST ***** | ********** | $15.99 | $7.52 | 1785 | 09/20/2021 | 09/20/2021 | 09/24/2025 | 2 | 1 | $15.04 |
| COMMONWEALTH S ***** | ********** | $15.99 | $4.88 | 1785 | 12/04/2023 | 04/25/2024 | 08/09/2025 | 3 | 3 | $14.64 |
| COMMONWEALTH S ***** | ********** | $12.99 | $4.50 | 1785 | 04/25/2024 | 10/18/2024 | 07/26/2025 | 2 | 2 | $9.00 |
| COMMONWEALTH S ***** | ********** | $12.99 | $4.50 | 1785 | 12/04/2023 | 12/04/2023 | 06/07/2025 | 1 | 1 | $4.50 |
| COMMONWEALTH S ***** | ********** | $12.99 | $4.50 | 1785 | 04/25/2024 | 10/18/2024 | 09/27/2025 | 5 | 4 | $22.50 |
| COMMONWEALTH S ***** | ********** | $11.99 | $3.75 | 1785 | 05/16/2022 | 10/18/2024 | 08/13/2025 | 7 | 7 | $26.25 |
| COMMONWEALTH S ***** | ********** | $12.99 | $4.50 | 1785 | 04/25/2024 | 04/25/2024 | 06/07/2025 | 1 | 1 | $4.50 |
| PUNCH STUDIO LLC  ***** | ********** | $4.99 | $2.03 | 1785 | 02/09/2024 | 02/09/2024 | 06/07/2025 | 1 | 1 | $2.03 |
| PUNCH STUDIO LLC  ***** | ********** | $4.99 | $2.03 | 1785 | 02/09/2024 | 02/09/2024 | 06/20/2025 | 3 | 3 | $6.08 |
| PUNCH STUDIO LLC  ***** | ********** | $4.99 | $2.03 | 1785 | 02/09/2024 | 02/09/2024 | 09/15/2025 | 2 | 1 | $4.05 |
| PUNCH STUDIO LLC  ***** | ********** | $4.99 | $2.03 | 1785 | 02/09/2024 | 02/09/2024 | 05/16/2025 | 2 | 2 | $4.05 |
| PUNCH STUDIO LLC  ***** | ********** | $4.99 | $2.03 | 1785 | 02/09/2024 | 02/09/2024 | 05/16/2025 | 1 | 1 | $2.03 |
| PUNCH STUDIO LLC  ***** | ********** | $4.99 | $2.03 | 1785 | 02/09/2024 | 02/09/2024 | 05/16/2025 | 1 | 1 | $2.03 |
| PUNCH STUDIO LLC  ***** | ********** | $4.99 | $2.03 | 1785 | 02/09/2024 | 02/09/2024 | 04/23/2025 | 1 | 1 | $2.03 |
| WAX WORKS INC  ***** | ********** | $16.98 | $8.50 | 1785 | 05/13/2021 | 05/13/2021 | 06/28/2025 | 3 | 3 | $25.50 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $13.28 | 1785 | 01/19/2024 | 04/17/2024 | 05/31/2025 | 1 | 1 | $13.28 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $13.28 | 1785 | 05/17/2025 | 05/17/2025 | | 1 | 1 | $13.28 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $13.28 | 1785 | 04/17/2024 | 04/17/2024 | 08/01/2025 | 1 | 1 | $13.28 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $13.28 | 1785 | 05/24/2024 | 05/17/2025 | 05/31/2025 | 3 | 3 | $39.84 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $13.28 | 1785 | 05/24/2024 | 05/17/2025 | 06/15/2025 | 2 | 2 | $26.56 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $13.28 | 1785 | 05/24/2024 | 05/24/2024 | 05/23/2025 | 1 | 1 | $13.28 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1785 | 01/19/2024 | 04/17/2024 | 10/02/2025 | 2 | 1 | $25.66 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $13.28 | 1785 | 04/17/2024 | 04/18/2024 | 08/13/2025 | 1 | 1 | $13.28 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.83 | 1785 | 01/19/2024 | 04/17/2024 | 09/29/2025 | 6 | 5 | $76.98 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.83 | 1785 | 01/19/2024 | 04/17/2024 | 10/03/2025 | 6 | 5 | $76.98 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.83 | 1785 | 04/17/2024 | 04/17/2024 | 07/18/2025 | 2 | 2 | $25.66 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.83 | 1785 | 04/17/2024 | 04/17/2024 | 06/11/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $13.28 | 1785 | 04/17/2024 | 04/17/2024 | 09/14/2025 | 3 | 2 | $39.84 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.83 | 1785 | 01/19/2024 | 04/17/2024 | 09/16/2025 | 3 | 2 | $38.49 |
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 1785 | 01/19/2024 | 04/17/2024 | 05/22/2025 | 2 | 2 | $13.06 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1785 | 08/13/2024 | 08/13/2024 | 09/22/2025 | 1 | 0 | $12.83 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LIFE IS GOOD WHOLE***** | ********** | $34.50 | $15.08 | 1785 | 11/07/2024 | 11/07/2024 | 12/19/2024 | 1 | 1 | $15.08 |
| LIFE IS GOOD WHOLE***** | ********** | $29.50 | $12.83 | 1785 | 11/07/2024 | 11/07/2024 | 09/14/2025 | 1 | 0 | $12.83 |
| LIFE IS GOOD WHOLE***** | ********** | $39.50 | $17.78 | 1785 | 08/13/2024 | 05/17/2025 | 07/19/2025 | 1 | 1 | $17.78 |
| LIFE IS GOOD WHOLE***** | ********** | $39.50 | $17.78 | 1785 | 08/13/2024 | 05/17/2025 | 09/14/2025 | 1 | 0 | $17.78 |
| LIFE IS GOOD WHOLE***** | ********** | $29.50 | $12.83 | 1785 | 08/13/2024 | 05/17/2025 | 03/15/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE***** | ********** | $29.50 | $12.83 | 1785 | 08/13/2024 | 05/17/2025 | 08/30/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE***** | ********** | $29.50 | $12.83 | 1785 | 08/13/2024 | 05/17/2025 | 08/15/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE***** | ********** | $29.50 | $12.83 | 1785 | 11/07/2024 | 11/07/2024 | | 2 | 2 | $25.66 |
| LIFE IS GOOD WHOLE***** | ********** | $29.50 | $12.83 | 1785 | 08/13/2024 | 08/13/2024 | 05/19/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE***** | ********** | $28.50 | $12.38 | 1785 | 08/13/2024 | 08/13/2024 | 09/15/2025 | 2 | 1 | $24.76 |
| LIFE IS GOOD WHOLE***** | ********** | $28.50 | $12.38 | 1785 | 11/07/2024 | 11/07/2024 | | 6 | 6 | $74.28 |
| LIFE IS GOOD WHOLE***** | ********** | $28.50 | $12.38 | 1785 | 08/13/2024 | 08/13/2024 | 09/01/2025 | 3 | 3 | $37.14 |
| LIFE IS GOOD WHOLE***** | ********** | $36.50 | $15.98 | 1785 | 11/07/2024 | 11/07/2024 | | 2 | 2 | $31.96 |
| LIFE IS GOOD WHOLE***** | ********** | $34.50 | $15.53 | 1785 | 11/07/2024 | 05/17/2025 | 08/15/2025 | 1 | 1 | $15.53 |
| LIFE IS GOOD WHOLE***** | ********** | $34.50 | $15.53 | 1785 | 11/07/2024 | 05/17/2025 | 09/24/2025 | 2 | 1 | $31.06 |
| LIFE IS GOOD WHOLE***** | ********** | $29.50 | $12.83 | 1785 | 08/13/2024 | 08/13/2024 | 05/11/2025 | 3 | 3 | $38.49 |
| LIFE IS GOOD WHOLE***** | ********** | $29.50 | $12.83 | 1785 | 11/07/2024 | 11/07/2024 | 10/05/2025 | 6 | 5 | $76.98 |
| LIFE IS GOOD WHOLE***** | ********** | $28.50 | $12.38 | 1785 | 11/07/2024 | 11/07/2024 | | 6 | 6 | $74.28 |
| LIFE IS GOOD WHOLE***** | ********** | $14.50 | $6.53 | 1785 | 11/07/2024 | 11/07/2024 | 10/01/2025 | 3 | 1 | $19.59 |
| LIFE IS GOOD WHOLE***** | ********** | $14.50 | $6.53 | 1785 | 08/13/2024 | 08/13/2024 | 09/01/2025 | 2 | 2 | $13.06 |
| LIFE IS GOOD WHOLE***** | ********** | $14.50 | $6.53 | 1785 | 08/13/2024 | 08/13/2024 | 10/06/2025 | 3 | 1 | $19.59 |
| LIFE IS GOOD WHOLE***** | ********** | $14.50 | $6.53 | 1785 | 11/07/2024 | 11/07/2024 | 08/29/2025 | 3 | 3 | $19.59 |
| LIFE IS GOOD WHOLE***** | ********** | $14.50 | $6.53 | 1785 | 11/07/2024 | 11/07/2024 | 12/06/2024 | 3 | 3 | $19.59 |
| LIFE IS GOOD WHOLE***** | ********** | $14.50 | $6.53 | 1785 | 08/13/2024 | 08/13/2024 | 09/20/2025 | 2 | 1 | $13.06 |
| LIFE IS GOOD WHOLE***** | ********** | $14.50 | $6.53 | 1785 | 11/07/2024 | 11/07/2024 | | 4 | 4 | $26.12 |
| LIFE IS GOOD WHOLE***** | ********** | $28.00 | $12.42 | 1785 | 05/17/2025 | 05/17/2025 | 09/20/2025 | 1 | 0 | $12.42 |
| LIFE IS GOOD WHOLE***** | ********** | $28.00 | $12.42 | 1785 | 04/10/2024 | 05/17/2025 | 03/04/2025 | 4 | 4 | $49.68 |
| LIFE IS GOOD WHOLE***** | ********** | $28.00 | $12.42 | 1785 | 04/10/2024 | 05/17/2025 | 07/25/2025 | 3 | 3 | $37.26 |
| LIFE IS GOOD WHOLE***** | ********** | $64.50 | $29.67 | 1785 | 04/10/2024 | 04/10/2024 | 09/28/2025 | 1 | 0 | $29.67 |
| LIFE IS GOOD WHOLE***** | ********** | $38.50 | $17.71 | 1785 | 04/10/2024 | 04/10/2024 | 08/11/2025 | 3 | 3 | $53.13 |
| LIFE IS GOOD WHOLE***** | ********** | $26.50 | $11.73 | 1785 | 04/10/2024 | 04/10/2024 | 09/28/2025 | 1 | 0 | $11.73 |
| LIFE IS GOOD WHOLE***** | ********** | $28.00 | $12.42 | 1785 | 04/17/2024 | 04/17/2024 | 10/02/2025 | 2 | 1 | $24.84 |
| LIFE IS GOOD WHOLE***** | ********** | $28.50 | $12.38 | 1785 | 04/10/2024 | 04/10/2024 | 10/02/2025 | 1 | 0 | $12.38 |
| LIFE IS GOOD WHOLE***** | ********** | $28.50 | $12.38 | 1785 | 04/10/2024 | 04/10/2024 | 09/24/2025 | 5 | 4 | $61.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LIFE IS GOOD WHOLE | ***** | ********** | $13.50 | $6.08 | 1785 | 04/10/2024 | 04/10/2024 | 09/18/2025 | 2 | 0 | $12.16 |
| LIFE IS GOOD WHOLE | ***** | ********** | $13.50 | $6.08 | 1785 | 04/10/2024 | 04/10/2024 | 07/31/2025 | 1 | 1 | $6.08 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $14.25 | 1785 | 04/10/2024 | 04/10/2024 | 10/05/2025 | 2 | 1 | $28.50 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $12.83 | 1785 | 04/10/2024 | 04/10/2024 | 09/28/2025 | 3 | 2 | $38.49 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $12.83 | 1785 | 04/17/2024 | 05/17/2025 | 08/18/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE | ***** | ********** | $34.50 | $15.53 | 1785 | 04/10/2024 | 04/10/2024 | 09/18/2025 | 1 | 0 | $15.53 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $12.83 | 1785 | 04/10/2024 | 04/10/2024 | 08/30/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $12.83 | 1785 | 04/10/2024 | 05/17/2025 | 07/26/2024 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE | ***** | ********** | $28.00 | $12.42 | 1785 | 04/10/2024 | 04/10/2024 | 06/02/2025 | 1 | 1 | $12.42 |
| LIFE IS GOOD WHOLE | ***** | ********** | $14.50 | $6.53 | 1785 | 04/10/2024 | 04/10/2024 | 09/03/2025 | 2 | 2 | $13.06 |
| LIFE IS GOOD WHOLE | ***** | ********** | $38.50 | $17.33 | 1785 | 04/10/2024 | 04/10/2024 | 09/14/2025 | 1 | 0 | $17.33 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $12.83 | 1785 | 04/10/2024 | 05/17/2025 | 10/01/2025 | 1 | 0 | $12.83 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $12.83 | 1785 | 04/10/2024 | 05/17/2025 | 07/02/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $12.83 | 1785 | 04/10/2024 | 05/17/2025 | 11/10/2024 | 3 | 3 | $38.49 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $12.83 | 1785 | 04/10/2024 | 05/17/2025 | 09/06/2025 | 2 | 2 | $25.66 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $12.83 | 1785 | 04/10/2024 | 04/10/2024 | 08/22/2025 | 2 | 2 | $25.65 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $12.83 | 1785 | 04/17/2024 | 04/17/2024 | 07/19/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE | ***** | ********** | $28.50 | $12.38 | 1785 | 04/10/2024 | 04/10/2024 | 09/16/2025 | 2 | 1 | $24.76 |
| CRESCENT SOCK CO | ***** | ********** | $10.49 | $3.83 | 1785 | 01/05/2024 | 01/05/2024 | 04/22/2025 | 2 | 2 | $7.66 |
| CRESCENT SOCK CO | ***** | ********** | $11.49 | $4.23 | 1785 | 01/05/2024 | 09/18/2025 | 12/05/2024 | 2 | 8 | $8.46 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1785 | 10/09/2024 | 10/09/2024 | 09/29/2025 | 2 | 0 | $11.70 |
| CRESCENT SOCK CO | ***** | ********** | $15.99 | $5.99 | 1785 | 01/05/2024 | 09/18/2025 | 09/24/2025 | 4 | 6 | $23.96 |
| CRESCENT SOCK CO | ***** | ********** | $11.49 | $4.23 | 1785 | 01/05/2024 | 10/09/2024 | 04/22/2025 | 1 | 1 | $4.23 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.18 | 1785 | 10/09/2024 | 10/09/2024 | 09/08/2025 | 3 | 3 | $15.53 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.18 | 1785 | 10/09/2024 | 10/09/2024 | 09/08/2025 | 7 | 7 | $36.23 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.50 | 1785 | 01/05/2024 | 01/05/2024 | 06/01/2025 | 2 | 2 | $9.00 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1785 | 01/05/2024 | 01/05/2024 | 09/04/2025 | 3 | 3 | $17.55 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1785 | 01/05/2024 | 10/09/2024 | 10/04/2025 | 12 | 11 | $70.20 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1785 | 01/05/2024 | 10/09/2024 | 10/04/2025 | 14 | 13 | $81.90 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1785 | 01/05/2024 | 10/09/2024 | 10/04/2025 | 12 | 11 | $70.20 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1785 | 10/09/2024 | 10/09/2024 | 10/04/2025 | 8 | 7 | $46.80 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.18 | 1785 | 10/09/2024 | 10/09/2024 | 09/08/2025 | 2 | 2 | $10.35 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1785 | 10/09/2024 | 10/09/2024 | 12/18/2024 | 8 | 8 | $43.20 |
| CRESCENT SOCK CO | ***** | ********** | $12.49 | $4.73 | 1785 | 10/09/2024 | 10/09/2024 | 09/29/2025 | 2 | 1 | $9.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CRESCENT SOCK CO | ***** | ********** | $15.99 | $6.53 | 1785 | 10/09/2024 | 10/09/2024 | 01/27/2025 | 1 | 1 | $6.53 |
| CRESCENT SOCK CO | ***** | ********** | $15.99 | $6.53 | 1785 | 10/09/2024 | 10/09/2024 | 01/12/2025 | 1 | 1 | $6.53 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1785 | 10/09/2024 | 10/09/2024 | 10/06/2025 | 3 | 0 | $16.20 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1785 | 10/09/2024 | 10/09/2024 | | 9 | 9 | $48.60 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1785 | 04/17/2024 | 04/17/2024 | 09/30/2025 | 2 | 1 | $10.80 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1785 | 04/17/2024 | 04/17/2024 | 10/04/2025 | 9 | 8 | $48.60 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1785 | 01/05/2024 | 01/05/2024 | 05/08/2025 | 3 | 3 | $17.55 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1785 | 04/17/2024 | 04/17/2024 | 04/27/2025 | 3 | 3 | $16.20 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.73 | 1785 | 10/09/2024 | 10/09/2024 | 01/11/2025 | 4 | 4 | $18.92 |
| MR BIRD | ***** | ********** | $6.99 | $2.48 | 1785 | 09/13/2022 | 10/30/2024 | 01/15/2025 | 1 | 1 | $2.48 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1785 | 04/12/2024 | 01/14/2025 | 06/07/2025 | 15 | 15 | $60.75 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1785 | 07/02/2024 | 07/02/2024 | 10/03/2025 | 8 | 6 | $32.40 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1785 | 04/12/2024 | 01/14/2025 | 07/29/2025 | 6 | 6 | $24.30 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.50 | 1785 | 04/12/2024 | 09/30/2024 | 10/03/2025 | 6 | 5 | $27.00 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1785 | 04/12/2024 | 09/30/2024 | 08/09/2025 | 2 | 2 | $8.10 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1785 | 04/12/2024 | 01/14/2025 | 10/01/2025 | 9 | 8 | $36.45 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1785 | 04/12/2024 | 09/30/2024 | 09/30/2025 | 7 | 6 | $28.35 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1785 | 04/12/2024 | 01/14/2025 | 09/29/2025 | 9 | 7 | $36.45 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1785 | 04/12/2024 | 04/12/2024 | 08/15/2025 | 6 | 6 | $24.30 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1785 | 04/12/2024 | 01/14/2025 | 08/29/2025 | 11 | 11 | $44.55 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1785 | 04/12/2024 | 01/14/2025 | 09/25/2025 | 16 | 15 | $64.80 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1785 | 04/12/2024 | 01/14/2025 | 09/23/2025 | 13 | 12 | $52.65 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1785 | 04/12/2024 | 04/12/2024 | 09/18/2025 | 3 | 2 | $12.15 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.83 | 1785 | 04/12/2024 | 01/14/2025 | 07/28/2025 | 14 | 14 | $53.55 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1785 | 04/12/2024 | 01/14/2025 | 04/16/2025 | 7 | 7 | $28.35 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1785 | 04/12/2024 | 01/14/2025 | 10/04/2025 | 3 | 1 | $12.15 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1785 | 04/12/2024 | 01/14/2025 | 10/01/2025 | 4 | 3 | $16.20 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 1785 | 04/12/2024 | 01/14/2025 | 09/13/2024 | 6 | 6 | $27.00 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1785 | 04/12/2024 | 01/14/2025 | 09/09/2025 | 9 | 9 | $36.45 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.83 | 1785 | 04/12/2024 | 01/14/2025 | 05/06/2025 | 10 | 10 | $38.25 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $3.83 | 1785 | 04/12/2024 | 11/08/2024 | 10/01/2025 | 12 | 11 | $45.90 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $15.75 | 1785 | 04/12/2024 | 10/01/2024 | 05/28/2025 | 1 | 1 | $15.75 |
| STONEWALL KITCHEN | ***** | ********** | $39.99 | $18.00 | 1785 | 04/12/2024 | 07/02/2024 | 09/28/2025 | 4 | 0 | $72.00 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 1785 | 04/12/2024 | 07/02/2024 | 06/17/2025 | 4 | 4 | $18.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1785 | 07/02/2024 | 01/14/2025 | 05/10/2025 | 7 | 7 | $25.20 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1785 | 07/02/2024 | 07/02/2024 | 06/14/2025 | 3 | 3 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1785 | 04/12/2024 | 01/14/2025 | 09/04/2025 | 4 | 4 | $14.40 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1785 | 04/12/2024 | 01/14/2025 | 06/15/2025 | 6 | 6 | $21.60 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1785 | 04/12/2024 | 09/30/2024 | 06/14/2025 | 1 | 1 | $3.60 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1785 | 04/12/2024 | 09/30/2024 | 06/21/2025 | 2 | 2 | $7.20 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1785 | 04/12/2024 | 01/14/2025 | 07/11/2025 | 1 | 1 | $3.60 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1785 | 04/12/2024 | 11/23/2024 | 04/11/2025 | 4 | 4 | $14.40 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1785 | 04/12/2024 | 01/14/2025 | 12/14/2024 | 7 | 7 | $25.20 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1785 | 04/12/2024 | 01/14/2025 | 07/12/2025 | 3 | 3 | $6.75 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1785 | 04/12/2024 | 04/12/2024 | 10/01/2025 | 2 | 1 | $4.50 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1785 | 04/12/2024 | 01/14/2025 | 08/19/2025 | 1 | 1 | $2.25 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1785 | 04/12/2024 | 01/14/2025 | 06/14/2025 | 4 | 4 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1785 | 04/12/2024 | 01/14/2025 | 07/12/2025 | 1 | 1 | $2.25 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1785 | 04/12/2024 | 04/12/2024 | 05/09/2025 | 4 | 4 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1785 | 04/12/2024 | 01/14/2025 | 08/19/2025 | 4 | 4 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1785 | 04/12/2024 | 04/12/2024 | 08/19/2025 | 1 | 1 | $2.25 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1785 | 04/12/2024 | 04/12/2024 | 07/06/2025 | 1 | 1 | $2.25 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1785 | 04/12/2024 | 04/12/2024 | 09/20/2025 | 2 | 1 | $4.50 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1785 | 04/12/2024 | 04/12/2024 | 09/20/2025 | 3 | 2 | $6.75 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1785 | 04/12/2024 | 04/12/2024 | 08/06/2025 | 4 | 4 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $6.99 | $3.38 | 1785 | 04/12/2024 | 04/12/2024 | 08/04/2025 | 1 | 1 | $3.38 |
| STONEWALL KITCHEN | ***** | ********** | $6.99 | $3.38 | 1785 | 04/12/2024 | 04/12/2024 | 06/11/2025 | 2 | 2 | $6.75 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 1785 | 04/12/2024 | 04/12/2024 | 05/29/2025 | 5 | 5 | $22.50 |
| STONEWALL KITCHEN | ***** | ********** | $19.99 | $9.00 | 1785 | 04/12/2024 | 01/14/2025 | 05/20/2025 | 13 | 13 | $117.00 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $5.85 | 1785 | 07/02/2024 | 01/14/2025 | 09/05/2025 | 2 | 2 | $11.70 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $5.40 | 1785 | 04/12/2024 | 10/01/2024 | 08/20/2025 | 6 | 6 | $32.40 |
| STONEWALL KITCHEN | ***** | ********** | $14.99 | $5.63 | 1785 | 01/29/2024 | 10/01/2024 | 06/15/2025 | 3 | 3 | $16.89 |
| STONEWALL KITCHEN | ***** | ********** | $13.99 | $5.40 | 1785 | 01/29/2024 | 01/29/2024 | 05/09/2025 | 1 | 1 | $5.40 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1785 | 01/29/2024 | 01/29/2024 | 07/03/2025 | 3 | 3 | $9.45 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1785 | 01/29/2024 | 01/29/2024 | 04/18/2025 | 5 | 5 | $15.75 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $4.50 | 1785 | 01/29/2024 | 01/29/2024 | 08/26/2025 | 4 | 4 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $4.99 | $2.03 | 1785 | 01/29/2024 | 01/29/2024 | 07/19/2025 | 6 | 6 | $12.18 |
| STONEWALL KITCHEN | ***** | ********** | $6.99 | $2.70 | 1785 | 01/29/2024 | 01/29/2024 | 09/30/2025 | 4 | 3 | $10.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STONEWALL KITCHEN | ***** | ********** | $22.99 | $9.00 | 1785 | 01/29/2024 | 01/29/2024 | 05/08/2025 | 3 | 3 | $27.00 |
| STONEWALL KITCHEN | ***** | ********** | $18.99 | $7.43 | 1785 | 01/29/2024 | 01/14/2025 | 07/03/2025 | 5 | 5 | $37.15 |
| DUKE IMPORTS INC | ***** | ********** | $24.99 | $5.00 | 1785 | 05/12/2025 | 05/12/2025 | 09/16/2025 | 4 | 1 | $20.00 |
| DUKE IMPORTS INC | ***** | ********** | $24.99 | $5.00 | 1785 | 05/12/2025 | 05/12/2025 | 08/20/2025 | 4 | 4 | $20.00 |
| MALDEN INTERNATIO | ***** | ********** | $18.00 | $5.95 | 1785 | 04/05/2024 | 04/05/2024 | 10/01/2025 | 3 | 2 | $17.85 |
| MALDEN INTERNATIO | ***** | ********** | $18.00 | $5.95 | 1785 | 04/05/2024 | 04/05/2024 | 09/09/2025 | 1 | 1 | $5.95 |
| MALDEN INTERNATIO | ***** | ********** | $18.00 | $5.95 | 1785 | 04/05/2024 | 01/17/2025 | 08/03/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIO | ***** | ********** | $13.00 | $3.83 | 1785 | 04/05/2024 | 01/17/2025 | 01/17/2025 | 5 | 5 | $19.15 |
| MALDEN INTERNATIO | ***** | ********** | $20.00 | $6.38 | 1785 | 04/05/2024 | 04/05/2024 | 10/01/2025 | 4 | 0 | $25.52 |
| MALDEN INTERNATIO | ***** | ********** | $21.00 | $6.80 | 1785 | 09/09/2024 | 01/17/2025 | 05/18/2025 | 2 | 2 | $13.60 |
| MALDEN INTERNATIO | ***** | ********** | $9.99 | $3.75 | 1785 | 09/09/2024 | 09/09/2024 | 05/10/2025 | 3 | 3 | $11.25 |
| MALDEN INTERNATIO | ***** | ********** | $13.00 | $3.82 | 1785 | 04/05/2024 | 01/17/2025 | 12/16/2024 | 4 | 4 | $15.28 |
| MALDEN INTERNATIO | ***** | ********** | $13.00 | $3.82 | 1785 | 04/05/2024 | 09/09/2024 | 09/20/2025 | 5 | 4 | $19.10 |
| MALDEN INTERNATIO | ***** | ********** | $16.00 | $5.10 | 1785 | 09/09/2024 | 09/09/2024 | 08/31/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATIO | ***** | ********** | $11.00 | $3.91 | 1785 | 05/15/2021 | 02/04/2022 | 07/16/2025 | 7 | 7 | $27.37 |
| MALDEN INTERNATIO | ***** | ********** | $21.00 | $6.59 | 1785 | 05/15/2021 | 01/17/2025 | 12/27/2024 | 2 | 2 | $13.18 |
| MALDEN INTERNATIO | ***** | ********** | $15.00 | $5.06 | 1785 | 05/15/2021 | 02/04/2022 | 09/26/2025 | 5 | 0 | $25.30 |
| MALDEN INTERNATIO | ***** | ********** | $16.00 | $5.10 | 1785 | 04/05/2024 | 04/05/2024 | 08/16/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATIO | ***** | ********** | $21.00 | $6.93 | 1785 | 05/25/2022 | 04/05/2024 | 08/12/2025 | 2 | 2 | $13.86 |
| MALDEN INTERNATIO | ***** | ********** | $23.00 | $7.82 | 1785 | 04/05/2024 | 01/17/2025 | 08/08/2025 | 1 | 1 | $7.82 |
| MALDEN INTERNATIO | ***** | ********** | $18.00 | $5.95 | 1785 | 05/15/2021 | 10/04/2022 | 05/10/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIO | ***** | ********** | $18.00 | $5.95 | 1785 | 06/30/2022 | 04/05/2024 | 07/28/2025 | 5 | 5 | $29.75 |
| MALDEN INTERNATIO | ***** | ********** | $20.00 | $6.42 | 1785 | 05/15/2021 | 10/04/2022 | 09/26/2025 | 8 | 7 | $51.36 |
| MALDEN INTERNATIO | ***** | ********** | $20.00 | $6.42 | 1785 | 05/15/2021 | 01/26/2023 | 09/27/2025 | 2 | 1 | $12.84 |
| MALDEN INTERNATIO | ***** | ********** | $20.00 | $6.42 | 1785 | 04/05/2024 | 04/05/2024 | 09/26/2025 | 1 | 0 | $6.42 |
| MALDEN INTERNATIO | ***** | ********** | $20.00 | $6.42 | 1785 | 06/30/2022 | 01/17/2025 | 08/27/2025 | 2 | 2 | $12.84 |
| MALDEN INTERNATIO | ***** | ********** | $20.00 | $6.42 | 1785 | 05/15/2021 | 10/04/2022 | 08/29/2025 | 4 | 4 | $25.68 |
| MALDEN INTERNATIO | ***** | ********** | $27.00 | $9.18 | 1785 | 05/15/2021 | 04/05/2024 | 07/31/2025 | 4 | 4 | $36.72 |
| MALDEN INTERNATIO | ***** | ********** | $17.00 | $5.53 | 1785 | 04/05/2024 | 04/05/2024 | 08/23/2025 | 2 | 2 | $11.06 |
| MALDEN INTERNATIO | ***** | ********** | $17.00 | $5.53 | 1785 | 06/30/2022 | 10/04/2022 | 04/19/2025 | 5 | 5 | $27.65 |
| MALDEN INTERNATIO | ***** | ********** | $18.00 | $5.95 | 1785 | 06/30/2022 | 09/09/2024 | 07/13/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIO | ***** | ********** | $24.00 | $7.65 | 1785 | 09/09/2024 | 01/17/2025 | 07/19/2025 | 1 | 1 | $7.65 |
| MALDEN INTERNATIO | ***** | ********** | $21.00 | $6.98 | 1785 | 04/05/2024 | 09/09/2024 | 09/05/2025 | 1 | 1 | $6.98 |
| MALDEN INTERNATIO | ***** | ********** | $16.00 | $5.10 | 1785 | 11/22/2023 | 01/17/2025 | 08/27/2025 | 3 | 3 | $15.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDEN INTERNATI( ***** | ********** | $16.00 | $5.10 | 1785 | 11/22/2023 | 04/05/2024 | 06/30/2025 | 1 | 1 | $5.10 |
| MALDEN INTERNATI( ***** | ********** | $16.00 | $5.10 | 1785 | 04/05/2024 | 09/09/2024 | 05/28/2025 | 1 | 1 | $5.10 |
| MALDEN INTERNATI( ***** | ********** | $16.00 | $5.10 | 1785 | 04/05/2024 | 09/09/2024 | 06/11/2025 | 2 | 2 | $10.20 |
| MALDEN INTERNATI( ***** | ********** | $16.00 | $5.10 | 1785 | 04/05/2024 | 09/09/2024 | 05/31/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATI( ***** | ********** | $18.00 | $5.95 | 1785 | 04/05/2024 | 04/05/2024 | 07/12/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATI( ***** | ********** | $18.00 | $5.95 | 1785 | 05/15/2021 | 05/23/2023 | 05/03/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATI( ***** | ********** | $21.00 | $6.80 | 1785 | 04/05/2024 | 04/05/2024 | 09/19/2025 | 2 | 1 | $13.60 |
| MALDEN INTERNATI( ***** | ********** | $21.00 | $6.80 | 1785 | 04/05/2024 | 01/17/2025 | 09/27/2025 | 2 | 1 | $13.60 |
| MALDEN INTERNATI( ***** | ********** | $17.00 | $5.52 | 1785 | 11/22/2023 | 01/17/2025 | 06/30/2025 | 2 | 2 | $11.04 |
| MALDEN INTERNATI( ***** | ********** | $21.00 | $6.80 | 1785 | 09/09/2024 | 01/17/2025 | 04/25/2025 | 5 | 5 | $34.00 |
| MALDEN INTERNATI( ***** | ********** | $18.00 | $5.95 | 1785 | 04/05/2024 | 09/09/2024 | 07/28/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATI( ***** | ********** | $16.00 | $5.27 | 1785 | 05/15/2021 | 04/05/2024 | 10/05/2025 | 6 | 1 | $31.62 |
| MALDEN INTERNATI( ***** | ********** | $31.00 | $10.58 | 1785 | 05/15/2021 | 02/04/2022 | 09/27/2025 | 3 | 0 | $31.74 |
| MALDEN INTERNATI( ***** | ********** | $16.00 | $5.10 | 1785 | 09/09/2024 | 09/09/2024 | 10/05/2025 | 3 | 1 | $15.30 |
| MALDEN INTERNATI( ***** | ********** | $11.00 | $2.98 | 1785 | 05/15/2021 | 02/04/2022 | 09/26/2025 | 1 | 0 | $2.98 |
| MALDEN INTERNATI( ***** | ********** | $13.00 | $3.91 | 1785 | 05/15/2021 | 05/25/2022 | 10/05/2025 | 11 | 9 | $43.01 |
| MALDEN INTERNATI( ***** | ********** | $15.00 | $5.06 | 1785 | 05/15/2021 | 02/04/2022 | 10/03/2025 | 5 | 2 | $25.30 |
| MALDEN INTERNATI( ***** | ********** | $20.00 | $6.42 | 1785 | 05/15/2021 | 01/26/2023 | 10/03/2025 | 7 | 3 | $44.94 |
| MALDEN INTERNATI( ***** | ********** | $13.00 | $3.91 | 1785 | 05/15/2021 | 05/25/2022 | 08/12/2025 | 6 | 6 | $23.46 |
| MALDEN INTERNATI( ***** | ********** | $15.00 | $5.06 | 1785 | 05/15/2021 | 04/05/2024 | 05/06/2025 | 5 | 5 | $25.30 |
| MALDEN INTERNATI( ***** | ********** | $18.00 | $5.95 | 1785 | 02/17/2022 | 02/17/2022 | 05/21/2025 | 4 | 4 | $23.80 |
| MALDEN INTERNATI( ***** | ********** | $13.00 | $3.91 | 1785 | 05/15/2021 | 01/26/2023 | 04/29/2025 | 5 | 5 | $19.55 |
| MALDEN INTERNATI( ***** | ********** | $14.00 | $3.83 | 1785 | 10/17/2024 | 10/17/2024 | 01/02/2025 | 1 | 1 | $3.83 |
| MALDEN INTERNATI( ***** | ********** | $14.00 | $4.68 | 1785 | 03/24/2025 | 03/24/2025 | 09/18/2025 | 3 | 2 | $14.04 |
| MALDEN INTERNATI( ***** | ********** | $14.00 | $4.68 | 1785 | 03/24/2025 | 03/24/2025 | 10/04/2025 | 5 | 4 | $23.40 |
| MALDEN INTERNATI( ***** | ********** | $12.99 | $4.25 | 1785 | 03/24/2025 | 03/24/2025 | 05/09/2025 | 3 | 3 | $12.75 |
| MALDEN INTERNATI( ***** | ********** | $12.99 | $4.25 | 1785 | 03/24/2025 | 03/24/2025 | 09/27/2025 | 5 | 4 | $21.25 |
| MALDEN INTERNATI( ***** | ********** | $16.00 | $5.10 | 1785 | 03/24/2025 | 03/24/2025 | 09/20/2025 | 5 | 4 | $25.50 |
| MALDEN INTERNATI( ***** | ********** | $18.00 | $5.95 | 1785 | 03/24/2025 | 03/24/2025 | 05/22/2025 | 1 | 1 | $5.95 |
| MALDEN INTERNATI( ***** | ********** | $16.00 | $5.10 | 1785 | 03/24/2025 | 03/24/2025 | 09/26/2025 | 1 | 0 | $5.10 |
| MALDEN INTERNATI( ***** | ********** | $10.00 | $3.19 | 1785 | 03/24/2025 | 03/24/2025 | 09/27/2025 | 8 | 2 | $25.52 |

| Vendor Name | VPN | Description | Retail | Cost | SITE | 1st RcDt | Last RcDt | Last Sold | OH | Curr OH | Inv@cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 08/10/2021 | 01/16/2024 | 06/30/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 05/04/2021 | 03/07/2025 | 08/08/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 05/02/2022 | 01/30/2024 | 04/24/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 03/11/2025 | 03/11/2025 | 04/04/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 04/01/2025 | 04/01/2025 | 05/06/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 01/11/2022 | 01/20/2025 | 12/17/2024 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1786 | 02/16/2023 | 02/16/2023 | 09/29/2025 | 1 | 0 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 08/07/2024 | 08/07/2024 | 09/27/2025 | 5 | 4 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 03/17/2022 | 01/30/2024 | 05/05/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 03/04/2022 | 01/20/2025 | 10/03/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 04/11/2022 | 02/22/2024 | 09/23/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 03/02/2022 | 12/13/2024 | 03/31/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 10/12/2022 | 10/10/2023 | 05/10/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1786 | 12/30/2022 | 03/15/2023 | 04/15/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 02/16/2023 | 12/23/2024 | 11/30/2024 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 02/24/2023 | 04/16/2024 | 09/25/2025 | 2 | 1 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 02/24/2023 | 02/23/2024 | 09/25/2025 | 6 | 5 | $87.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 04/26/2024 | 04/22/2025 | 05/05/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 08/16/2024 | 01/20/2025 | 03/01/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 08/15/2024 | 01/20/2025 | 12/08/2024 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 04/14/2025 | 04/14/2025 |  | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 04/14/2025 | 04/14/2025 |  | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 04/14/2025 | 04/14/2025 | 05/22/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 1786 | 01/12/2022 | 01/28/2024 | 05/11/2025 | 7 | 7 | $53.20 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 1786 | 01/18/2023 | 04/08/2024 | 09/20/2025 | 4 | 1 | $30.40 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $6.30 | 1786 | 10/10/2022 | 12/05/2024 | 03/03/2025 | 2 | 2 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 1786 | 01/12/2022 | 01/28/2024 | 09/18/2025 | 3 | 2 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.45 | 1786 | 01/12/2022 | 06/13/2022 | 08/11/2025 | 9 | 9 | $67.05 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 1786 | 01/18/2023 | 05/28/2024 | 05/12/2025 | 6 | 6 | $45.60 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $6.30 | 1786 | 10/03/2023 | 11/11/2024 | 12/23/2024 | 1 | 1 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 1786 | 01/03/2024 | 04/23/2024 | 06/03/2025 | 1 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/11/2022 | 03/11/2022 | 08/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 06/06/2022 | 06/07/2022 | 09/20/2025 | 5 | 4 | $37.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 06/07/2022 | 06/07/2022 | 10/04/2025 | 7 | 4 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 06/06/2022 | 06/07/2022 | 09/28/2025 | 4 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 06/06/2022 | 06/06/2022 | 10/05/2025 | 5 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 06/06/2022 | 06/06/2022 | 08/31/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 05/06/2022 | 06/08/2025 | 05/06/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 03/11/2022 | 04/21/2023 | 08/21/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/20/2022 | 06/07/2022 | 07/22/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 05/20/2022 | 06/07/2022 | 10/05/2025 | 5 | 2 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/08/2022 | 06/07/2022 | 04/16/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 02/28/2024 | 02/28/2024 | 08/30/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 02/28/2024 | 02/28/2024 | 09/27/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 04/20/2024 | 02/14/2025 | 09/20/2025 | 1 | 0 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 05/15/2024 | 02/17/2025 | 07/18/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 04/13/2024 | 04/13/2024 | 08/30/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1786 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 02/10/2025 | 02/10/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 02/10/2025 | 02/10/2025 | 08/01/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 02/10/2025 | 04/14/2025 | 06/14/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 02/10/2025 | 02/10/2025 | 06/10/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 02/10/2025 | 02/10/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 02/10/2025 | 02/10/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 02/10/2025 | 02/10/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 03/27/2025 | 03/27/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 01/17/2025 | 01/17/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 03/27/2025 | 03/27/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 01/17/2025 | 01/17/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 01/17/2025 | 01/17/2025 | 07/17/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 01/17/2025 | 01/17/2025 | 09/10/2025 | 1 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 03/27/2025 | 03/27/2025 | 08/07/2025 | 2 | 2 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 01/17/2025 | 01/17/2025 | 07/20/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 03/27/2025 | 03/27/2025 | 09/02/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 03/27/2025 | 03/27/2025 | 07/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 03/27/2025 | 03/27/2025 | 07/20/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 03/27/2025 | 03/27/2025 | 05/16/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 09/23/2022 | 06/01/2024 | 06/23/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 10/17/2022 | 05/14/2025 | 06/24/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 09/23/2022 | 03/07/2025 | 01/24/2023 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 10/17/2022 | 05/16/2025 | 08/05/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 10/20/2024 | 02/26/2025 | 02/13/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 10/20/2024 | 10/20/2024 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 10/20/2024 | 12/09/2024 | 12/21/2024 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 11/26/2024 | 11/26/2024 | 04/16/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 10/20/2024 | 10/20/2024 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 10/21/2024 | 01/30/2025 | 12/22/2024 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 10/21/2024 | 10/21/2024 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 12/05/2024 | 01/20/2025 | 05/27/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 08/23/2024 | 01/20/2025 | 07/30/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 05/14/2021 | 01/17/2025 | 05/20/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 06/08/2021 | 10/10/2024 | 12/10/2024 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 12/31/2021 | 01/27/2025 | 08/03/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 11/01/2021 | 04/23/2025 | 06/07/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 03/29/2022 | 01/30/2024 | 05/20/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 06/01/2024 | 03/07/2025 | 07/10/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 04/04/2022 | 08/26/2024 | 08/20/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 01/10/2022 | 02/10/2025 | 12/23/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 03/17/2022 | 08/26/2024 | 07/16/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 06/07/2022 | 10/20/2024 | 10/02/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 04/11/2022 | 08/26/2024 | 07/05/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 06/04/2021 | 09/21/2024 | 05/28/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 01/03/2022 | 01/05/2023 | 09/26/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 01/03/2022 | 12/09/2024 | 08/01/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 01/03/2022 | 05/14/2025 | 08/25/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 07/05/2022 | 10/16/2024 | 09/17/2024 | 2 | 2 | $17.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 09/24/2021 | 04/23/2025 | 09/20/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 05/14/2021 | 01/17/2025 | 05/09/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 09/13/2021 | 02/26/2024 | 05/27/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 12/05/2024 | 12/05/2024 | 10/01/2025 | 2 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 03/17/2025 | 03/17/2025 | 05/30/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 01/10/2022 | 04/03/2025 | 08/14/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 06/24/2021 | 06/01/2024 | 07/28/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 05/19/2021 | 01/20/2025 | 10/02/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 03/15/2023 | 04/16/2025 | 03/27/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 05/19/2021 | 02/22/2024 | 09/09/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 06/07/2022 | 06/07/2022 | 04/19/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 02/09/2022 | 02/09/2022 | 09/26/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 10/30/2023 | 01/09/2025 | 09/23/2025 | 9 | 8 | $103.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 10/27/2023 | 01/09/2025 | 05/31/2025 | 16 | 16 | $200.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 10/27/2023 | 01/09/2025 | 12/23/2024 | 7 | 7 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 10/27/2023 | 10/27/2023 | 08/16/2025 | 14 | 14 | $161.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 01/11/2024 | 01/09/2025 | 01/24/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 01/05/2024 | 01/09/2025 | 02/01/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 01/29/2024 | 01/09/2025 | 02/14/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 01/11/2024 | 01/09/2025 | 08/31/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 10/11/2024 | 01/09/2025 | 07/14/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 08/16/2024 | 01/09/2025 | 03/30/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 01/19/2024 | 05/14/2025 | 06/28/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 12/13/2024 | 01/09/2025 | 08/03/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 01/09/2025 | 01/09/2025 | 06/22/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 01/16/2025 | 01/16/2025 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1786 | 02/05/2024 | 08/16/2024 | 08/18/2025 | 5 | 5 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1786 | 02/08/2024 | 05/14/2025 | 06/11/2025 | 6 | 6 | $81.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1786 | 08/16/2024 | 05/14/2025 | | 6 | 6 | $81.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1786 | 02/07/2024 | 05/14/2025 | 05/30/2025 | 7 | 7 | $94.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1786 | 02/07/2024 | 08/19/2024 | 09/23/2025 | 8 | 7 | $108.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1786 | 02/07/2024 | 08/16/2024 | 07/24/2025 | 7 | 7 | $94.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1786 | 08/14/2024 | 08/14/2024 | 06/01/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1786 | 08/14/2024 | 05/08/2025 | 06/06/2025 | 2 | 2 | $27.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1786 | 08/14/2024 | 08/14/2024 | 10/04/2025 | 3 | 2 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1786 | 08/16/2024 | 02/17/2025 | 09/12/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 02/10/2025 | 02/10/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 02/10/2025 | 02/10/2025 | 09/21/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 02/10/2025 | 02/10/2025 | 03/03/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 02/10/2025 | 04/23/2025 | 06/13/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 02/10/2025 | 05/14/2025 | 07/12/2025 | 6 | 6 | $69.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 02/11/2025 | 02/11/2025 | 04/23/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 02/10/2025 | 04/23/2025 | 05/12/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1786 | 07/30/2024 | 07/30/2024 | 08/04/2025 | 1 | 1 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 1786 | 07/30/2024 | 02/17/2025 | 06/22/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1786 | 07/30/2024 | 11/11/2024 | 10/24/2024 | 6 | 6 | $37.80 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1786 | 08/23/2024 | 08/29/2024 | 06/04/2025 | 8 | 8 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1786 | 08/23/2024 | 08/29/2024 | 09/22/2025 | 8 | 7 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 1786 | 11/06/2024 | 11/11/2024 | 01/25/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1786 | 08/23/2024 | 08/29/2024 | 07/26/2025 | 3 | 3 | $18.90 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 07/16/2021 | 01/10/2024 | 09/01/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 03/11/2025 | 03/11/2025 | 05/16/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 03/11/2025 | 03/11/2025 | 05/17/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $36.99 | $18.50 | 1786 | 12/30/2022 | 01/13/2023 | 07/14/2025 | 2 | 2 | $37.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1786 | 03/11/2022 | 01/30/2025 | 08/17/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 12/30/2022 | 12/23/2024 | 01/30/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 10/27/2023 | 05/14/2025 | 02/14/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 10/27/2023 | 08/19/2024 | 05/10/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 11/22/2023 | 05/23/2025 | 05/05/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 01/06/2024 | 02/05/2024 | 10/04/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 01/23/2024 | 01/20/2025 | 06/15/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1786 | 01/23/2024 | 01/20/2025 | 04/01/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 02/07/2024 | 01/20/2025 | 05/03/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1786 | 01/05/2024 | 01/05/2024 | 05/24/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 02/08/2024 | 03/07/2025 | 09/29/2025 | 3 | 2 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 10/11/2024 | 10/11/2024 | 07/12/2025 | 1 | 1 | $11.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1786 | 08/16/2024 | 08/16/2024 | 05/08/2025 | 5 | 5 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 08/16/2024 | 04/28/2025 | 06/01/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $89.99 | $45.00 | 1786 | 08/16/2024 | 10/11/2024 | 11/19/2024 | 2 | 2 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 10/14/2024 | 01/27/2025 | 05/18/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 10/14/2024 | 10/14/2024 | 08/31/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $79.99 | $40.00 | 1786 | 02/20/2025 | 02/20/2025 | 05/20/2025 | 1 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 04/14/2025 | 04/14/2025 | 07/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 12/13/2024 | 04/22/2025 | 03/29/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 01/17/2025 | 02/27/2025 | 03/08/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 12/16/2024 | 01/09/2025 | 03/29/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 02/20/2025 | 02/20/2025 | 10/01/2025 | 4 | 3 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1786 | 12/16/2024 | 01/09/2025 | 07/10/2025 | 1 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/12/2024 | 02/12/2024 | 04/19/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/12/2024 | 02/03/2025 | | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 02/03/2025 | 02/03/2025 | 04/12/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 02/03/2025 | 02/03/2025 | 04/19/2025 | 11 | 11 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 02/03/2025 | 02/03/2025 | 04/03/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 04/14/2025 | 04/14/2025 | 04/15/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/14/2025 | 04/14/2025 | 04/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1786 | 10/17/2022 | 01/30/2024 | 09/25/2025 | 2 | 1 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 09/11/2022 | 09/11/2022 | 08/28/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 06/26/2024 | 05/14/2025 | 08/11/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 06/01/2024 | 05/14/2025 | 08/31/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1786 | 04/22/2025 | 04/22/2025 | 05/29/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1786 | 04/22/2025 | 04/22/2025 | 05/29/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1786 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 04/23/2025 | 04/23/2025 | 08/17/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 04/23/2025 | 04/23/2025 | 09/26/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1786 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 12/30/2022 | 01/30/2024 | 08/29/2025 | 2 | 2 | $23.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1786 | 01/31/2023 | 05/19/2025 | 03/29/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 01/27/2023 | 05/19/2025 | 10/05/2025 | 2 | 0 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 06/26/2024 | 12/09/2024 | 07/31/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 06/26/2024 | 01/21/2025 | 09/17/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 06/13/2024 | 04/03/2025 | 07/25/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 12/13/2023 | 07/25/2024 | 10/03/2025 | 2 | 1 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 01/21/2025 | 01/21/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/12/2024 | 02/03/2025 | 04/17/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 02/12/2024 | 02/03/2025 | 08/09/2025 | 32 | 32 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 02/03/2025 | 02/03/2025 | 04/19/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 03/06/2025 | 03/06/2025 | 04/03/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 02/03/2025 | 02/03/2025 | 04/16/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1786 | 02/15/2024 | 04/03/2025 | 12/23/2024 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 02/14/2024 | 11/26/2024 | 09/24/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 02/05/2024 | 03/07/2025 | 10/01/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/09/2024 | 12/09/2024 | 03/29/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/09/2024 | 12/09/2024 | 05/13/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/09/2024 | 12/09/2024 | 09/20/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/09/2024 | 12/09/2024 | 12/13/2024 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/09/2024 | 12/09/2024 | 08/23/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/09/2024 | 12/09/2024 | 05/16/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/09/2024 | 12/09/2024 | | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/09/2024 | 12/09/2024 | 12/31/2024 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.63 | 1786 | 07/31/2024 | 10/03/2025 | 10/04/2025 | 3 | 20 | $16.89 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.25 | 1786 | 07/30/2024 | 02/05/2025 | 06/20/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1786 | 07/30/2024 | 02/05/2025 | 09/29/2025 | 3 | 2 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1786 | 07/30/2024 | 08/23/2025 | 05/17/2025 | 4 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1786 | 07/30/2024 | 07/30/2024 | 06/24/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1786 | 08/23/2024 | 08/29/2025 | 08/18/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1786 | 08/23/2024 | 06/08/2025 | 06/24/2025 | 4 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 05/15/2024 | 05/18/2024 | 08/28/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 05/15/2024 | 05/15/2024 | 06/14/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $7.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/17/2025 | 04/17/2025 | 06/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 05/17/2021 | 01/06/2023 | 07/24/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 02/01/2023 | 03/07/2025 | 02/16/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1786 | 12/05/2022 | 06/08/2025 | 08/11/2025 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 12/09/2022 | 12/23/2024 | 08/02/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 01/16/2024 | 01/20/2025 | 08/03/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/23/2024 | 03/11/2025 | 06/15/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 03/11/2025 | 03/11/2025 | 05/25/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/11/2025 | 03/11/2025 | 06/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/23/2024 | 03/11/2025 | 06/14/2025 | 14 | 14 | $49.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 03/31/2023 | 04/14/2025 | 09/29/2025 | 17 | 16 | $85.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 03/17/2025 | 04/01/2025 | 06/01/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1786 | 03/17/2025 | 03/17/2025 | 04/30/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 03/27/2025 | 03/27/2025 | 06/13/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1786 | 03/11/2025 | 03/11/2025 | 05/29/2025 | 2 | 2 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1786 | 04/23/2024 | 03/11/2025 | 06/26/2025 | 5 | 5 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1786 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1786 | 03/11/2025 | 03/11/2025 | 06/13/2025 | 3 | 3 | $9.75 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1786 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 1 | 1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/11/2021 | 03/11/2025 | 04/28/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1786 | 03/11/2025 | 03/11/2025 | 05/16/2025 | 3 | 3 | $9.75 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1786 | 03/11/2025 | 03/11/2025 | 05/16/2025 | 2 | 2 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 04/14/2023 | 01/30/2025 | 09/30/2025 | 2 | 1 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1786 | 10/11/2024 | 01/25/2025 | 12/20/2024 | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1786 | 08/14/2024 | 10/15/2024 | 06/20/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 10/11/2024 | 11/26/2024 | 12/20/2024 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 10/11/2024 | 02/17/2025 | 12/20/2024 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 10/11/2024 | 02/20/2025 | 01/27/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 04/23/2024 | 03/11/2025 | 06/09/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 04/23/2024 | 03/11/2025 | 07/05/2025 | 11 | 11 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/11/2025 | 03/11/2025 | 06/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/11/2025 | 03/11/2025 | 05/29/2025 | 4 | 4 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1786 | 10/07/2024 | 10/06/2025 | 01/21/2025 | 1 | 3 | $6.49 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1786 | 07/03/2025 | 10/06/2025 | 07/13/2025 | 4 | 5 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1786 | 07/03/2025 | 07/03/2025 | 08/09/2025 | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1786 | 07/03/2025 | 10/06/2025 | 07/16/2025 | 2 | 4 | $7.98 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1786 | 07/03/2025 | 10/06/2025 | 08/30/2025 | 1 | 3 | $3.99 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1786 | 07/03/2025 | 07/03/2025 | 07/13/2025 | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1786 | 07/03/2025 | 07/03/2025 | | 19 | 19 | $94.81 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.00 | 1786 | 07/03/2025 | 07/03/2025 | 07/24/2025 | 7 | 7 | $34.97 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 10/14/2022 | 07/03/2024 | 06/08/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 07/03/2024 | 07/03/2024 | 08/06/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $11.20 | 1786 | 07/31/2024 | 07/31/2024 | 09/25/2025 | 10 | 0 | $112.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1786 | 10/08/2024 | 10/06/2025 | 01/09/2025 | 1 | 10 | $6.49 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1786 | 07/01/2024 | 07/03/2025 | 12/24/2024 | 11 | 11 | $54.89 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1786 | 07/01/2024 | 07/03/2025 | 09/30/2025 | 16 | 14 | $79.84 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1786 | 07/01/2024 | 07/03/2025 | 01/14/2025 | 8 | 8 | $39.92 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1786 | 07/01/2024 | 10/06/2025 | 07/29/2025 | 6 | 9 | $29.94 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1786 | 07/01/2024 | 07/03/2025 | 01/09/2025 | 7 | 7 | $34.93 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1786 | 09/19/2024 | 10/06/2025 | 02/11/2025 | 1 | 5 | $6.49 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1786 | 09/19/2024 | 10/06/2025 | 01/29/2025 | 1 | 3 | $6.49 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1786 | 07/18/2024 | 07/03/2025 | 09/03/2025 | 18 | 18 | $89.82 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 03/19/2024 | 03/19/2024 | 05/20/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $7.50 | 1786 | 07/27/2022 | 10/17/2024 | 11/25/2024 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 07/27/2022 | 04/14/2025 | 05/01/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 08/08/2023 | 01/28/2025 | 07/26/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 08/04/2023 | 02/26/2025 | 09/10/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 01/05/2024 | 05/14/2025 | 07/26/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 08/04/2023 | 04/16/2025 | 06/19/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1786 | 08/23/2024 | 01/20/2025 | 12/22/2024 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 1786 | 10/11/2024 | 01/25/2025 | 06/03/2025 | 2 | 2 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 04/16/2025 | 04/16/2025 | 06/27/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 08/12/2021 | 06/13/2024 | 04/27/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 07/16/2021 | 04/03/2025 | 08/23/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 04/16/2025 | 04/16/2025 | 05/25/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 12/05/2024 | 01/28/2025 | 12/21/2024 | 3 | 3 | $25.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 07/16/2021 | 07/13/2024 | 05/13/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 08/12/2021 | 07/13/2024 | 05/27/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 07/16/2021 | 01/02/2025 | 11/27/2024 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 07/16/2021 | 07/29/2024 | 05/22/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 07/16/2021 | 02/20/2025 | 04/12/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 06/08/2021 | 03/07/2025 | 07/09/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 03/01/2024 | 03/01/2024 | 06/06/2025 | 10 | 10 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 03/01/2024 | 12/09/2024 | 05/21/2025 | 8 | 8 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 02/23/2024 | 02/27/2024 | 06/20/2025 | 6 | 6 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 03/01/2024 | 10/21/2024 | 09/27/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 03/01/2024 | 04/03/2025 | 09/18/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 03/01/2024 | 03/01/2024 | 10/04/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 03/01/2024 | 03/01/2024 | 06/15/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 03/01/2024 | 03/01/2024 | 08/31/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 03/01/2024 | 03/01/2024 | 06/14/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 04/20/2024 | 05/14/2025 | 02/05/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 03/01/2024 | 03/01/2024 | 09/22/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 03/01/2024 | 03/01/2024 | 05/16/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 03/01/2024 | 03/01/2024 | 04/19/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 08/23/2024 | 08/23/2024 | 09/06/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 10/14/2024 | 03/17/2025 | 02/27/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 10/14/2024 | 10/14/2024 | 12/03/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 10/20/2024 | 03/06/2025 | 10/04/2025 | 8 | 7 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 10/14/2024 | 10/14/2024 | 12/01/2024 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 12/09/2024 | 12/09/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 12/09/2024 | 12/09/2024 | 06/14/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 12/09/2024 | 02/26/2025 | 06/19/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 12/09/2024 | 02/20/2025 | 12/14/2024 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 12/09/2024 | 12/09/2024 | 12/14/2024 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 12/09/2024 | 12/09/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 12/09/2024 | 12/09/2024 | 06/20/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 10/14/2024 | 10/14/2024 | 02/19/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 02/10/2025 | 02/10/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 10/31/2022 | 03/07/2025 | 07/17/2025 | 3 | 3 | $52.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1786 | 09/11/2022 | 02/11/2025 | 08/20/2025 | 3 | 3 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1786 | 09/11/2022 | 01/30/2024 | 07/23/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 12/15/2022 | 04/03/2025 | 09/08/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 12/17/2022 | 05/14/2025 | 08/09/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 09/25/2023 | 02/10/2025 | 12/22/2024 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 02/15/2024 | 02/26/2024 | 09/19/2025 | 4 | 2 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 02/14/2024 | 05/16/2025 | 07/01/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 06/05/2024 | 04/03/2025 | 12/21/2024 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 10/14/2024 | 01/30/2025 | 12/28/2024 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 10/14/2024 | 01/20/2025 | 06/20/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 10/21/2024 | 01/27/2025 | 12/21/2024 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1786 | 10/20/2024 | 01/30/2025 | 12/23/2024 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 10/14/2024 | 01/20/2025 | 12/22/2024 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1786 | 10/21/2024 | 04/16/2025 | 08/22/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 10/21/2024 | 04/22/2025 | 08/15/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $59.99 | $30.00 | 1786 | 10/10/2024 | 01/25/2025 | 01/08/2025 | 2 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 01/30/2024 | 05/14/2025 | 06/06/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 11/21/2022 | 02/20/2025 | 06/07/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 12/13/2023 | 12/23/2024 | 04/12/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 06/01/2024 | 02/10/2025 | 12/13/2024 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 12/13/2023 | 02/22/2024 | 09/27/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 12/13/2023 | 04/28/2025 | 04/16/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 06/01/2024 | 05/16/2025 | 04/17/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 02/08/2024 | 03/19/2024 | 04/12/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 08/16/2024 | 04/03/2025 | 08/27/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 08/16/2024 | 02/20/2025 | 07/23/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 12/09/2024 | 01/22/2025 | 08/30/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 01/22/2025 | 02/11/2025 | 09/28/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 12/09/2024 | 03/07/2025 | 09/22/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 12/09/2024 | 03/07/2025 | 07/12/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 12/09/2024 | 02/20/2025 | 08/23/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 12/09/2024 | 01/17/2025 | 08/03/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 12/09/2024 | 01/22/2025 | 09/15/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1786 | 02/11/2025 | 03/07/2025 | 02/17/2025 | 3 | 3 | $67.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/15/2022 | 03/14/2023 | 09/26/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/15/2022 | 02/15/2024 | 09/26/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 05/20/2022 | 09/21/2023 | 06/03/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 06/30/2022 | 04/28/2023 | 05/08/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 12/21/2021 | 09/21/2023 | 10/04/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 03/24/2023 | 11/02/2023 | 09/14/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 03/02/2022 | 10/20/2024 | 06/07/2024 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 11/07/2022 | 09/20/2023 | 07/05/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 10/17/2022 | 01/09/2025 | 05/08/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 07/28/2022 | 01/09/2025 | 08/22/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 10/14/2022 | 05/16/2025 | 04/12/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 05/20/2023 | 01/16/2025 | 05/30/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1786 | 03/27/2023 | 01/09/2025 | 07/31/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1786 | 01/05/2024 | 03/07/2025 | 09/25/2024 | 4 | 4 | $54.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 02/08/2024 | 02/11/2025 | 01/12/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 08/19/2024 | 01/09/2025 | 07/01/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 01/05/2024 | 01/09/2025 | 04/13/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 05/15/2024 | 05/15/2024 | 04/19/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 02/07/2024 | 04/16/2025 | 05/17/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 11/22/2023 | 07/25/2024 | 05/21/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1786 | 11/22/2023 | 01/09/2025 | 11/16/2024 | 4 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1786 | 10/27/2023 | 01/09/2025 | 04/25/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 10/27/2023 | 01/09/2025 | 08/09/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 10/21/2022 | 01/09/2025 | 08/17/2025 | 10 | 10 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 06/01/2024 | 12/23/2024 | 04/10/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 06/01/2024 | 06/01/2024 | 08/28/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 12/05/2022 | 12/05/2022 | 06/08/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 12/12/2022 | 01/27/2025 | 10/04/2025 | 6 | 5 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 12/12/2022 | 08/26/2024 | 08/03/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 02/07/2024 | 05/14/2025 | 09/05/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 05/15/2024 | 05/15/2024 | 05/06/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 01/11/2024 | 01/09/2025 | 07/30/2025 | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 01/11/2024 | 01/09/2025 | 03/20/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 02/22/2024 | 10/16/2024 | 09/14/2025 | 1 | 0 | $5.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 05/15/2024 | 01/09/2025 | 03/21/2025 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 05/15/2024 | 01/09/2025 | 08/01/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 10/15/2024 | 01/09/2025 | 02/19/2025 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 10/11/2024 | 04/03/2025 | 05/31/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 10/11/2024 | 01/20/2025 | 09/06/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 10/11/2024 | 01/09/2025 | 09/14/2025 | 4 | 3 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 06/17/2024 | 01/16/2025 | 05/16/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 12/05/2024 | 01/09/2025 | 07/24/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 12/05/2024 | 01/09/2025 | 04/27/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/05/2024 | 01/09/2025 | 10/04/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 11/05/2024 | 01/09/2025 | 02/19/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 12/05/2024 | 01/09/2025 | 03/18/2025 | 7 | 7 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 11/26/2024 | 01/27/2025 | 07/24/2025 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 11/05/2024 | 01/09/2025 | 04/05/2025 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/13/2024 | 01/09/2025 | 05/21/2025 | 7 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 01/17/2025 | 01/17/2025 | 02/18/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 12/13/2024 | 01/09/2025 | 05/15/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 01/09/2025 | 01/09/2025 | 02/14/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 12/16/2024 | 01/09/2025 | 09/21/2025 | 2 | 1 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 12/13/2024 | 01/09/2025 | 09/14/2025 | 1 | 0 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/13/2024 | 01/17/2025 | 10/04/2025 | 6 | 5 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 01/09/2025 | 01/09/2025 | | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1786 | 01/17/2025 | 01/17/2025 | 03/05/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 01/09/2025 | 01/09/2025 | 02/22/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 03/25/2025 | 04/03/2025 | 06/01/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 06/17/2024 | 03/17/2025 | 05/08/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/30/2022 | 02/20/2025 | 10/05/2025 | 17 | 16 | $85.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/30/2022 | 02/20/2025 | 10/05/2025 | 9 | 8 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 12/30/2022 | 01/06/2023 | 04/16/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 02/05/2024 | 03/27/2025 | 04/13/2025 | 12 | 12 | $150.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 02/03/2025 | 02/03/2025 | 04/16/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 02/03/2025 | 02/03/2025 | 02/17/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 02/03/2025 | 02/03/2025 | 04/12/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 03/23/2022 | 04/16/2025 | 05/17/2025 | 1 | 1 | $20.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 03/09/2022 | 01/22/2025 | 03/22/2024 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 03/08/2022 | 05/14/2025 | 04/05/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 02/07/2024 | 01/27/2025 | 05/10/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 02/07/2024 | 01/30/2025 | 06/01/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 02/07/2024 | 02/27/2024 | 04/13/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 03/11/2025 | 03/11/2025 | 08/30/2025 | 5 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 03/11/2025 | 04/28/2025 | 07/23/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 01/17/2025 | 04/14/2025 | 02/27/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 04/14/2025 | 05/16/2025 | 04/17/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 04/14/2025 | 04/14/2025 | 04/18/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1786 | 07/13/2022 | 08/11/2022 | 08/11/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 12/10/2022 | 05/14/2025 | 08/09/2025 | 6 | 6 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 12/10/2022 | 01/10/2024 | 10/02/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 02/07/2024 | 04/22/2024 | 09/15/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 01/19/2024 | 01/20/2025 | 09/25/2025 | 5 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 11/10/2022 | 05/14/2025 | 09/12/2025 | 7 | 7 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 09/26/2024 | 01/22/2025 | 05/09/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 01/20/2025 | 01/22/2025 | 10/06/2025 | 8 | 7 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 06/13/2024 | 01/22/2025 | 08/19/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 01/22/2025 | 01/22/2025 | 03/02/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 01/22/2025 | 01/30/2025 | 12/26/2024 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 01/22/2025 | 01/22/2025 | 03/02/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 05/06/2024 | 02/26/2025 | 06/07/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 02/05/2024 | 04/16/2025 | 03/22/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 05/06/2024 | 04/03/2025 | 06/30/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 05/15/2024 | 05/14/2025 | 04/04/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1786 | 02/07/2024 | 02/27/2025 | 06/07/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 10/11/2024 | 01/20/2025 | 03/15/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 10/11/2024 | 03/07/2025 | 09/28/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 03/11/2025 | 05/07/2025 | 07/18/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 02/17/2025 | 04/22/2025 | 02/22/2025 | 3 | 3 | $16.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 04/14/2025 | 04/14/2025 | 07/21/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 04/14/2025 | 04/14/2025 | 06/14/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 04/14/2025 | 04/14/2025 | | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 03/27/2025 | 03/27/2025 | 04/05/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 12/17/2022 | 03/06/2025 | 06/14/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 07/13/2024 | 03/07/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 12/14/2022 | 06/08/2025 | 04/29/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 01/11/2024 | 02/20/2025 | 08/27/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 10/21/2022 | 05/14/2025 | 04/08/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 12/17/2022 | 11/11/2024 | 03/21/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 09/26/2022 | 01/22/2025 | 10/03/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 06/01/2024 | 11/18/2024 | 04/04/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 02/07/2024 | 04/03/2025 | 06/17/2025 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 02/07/2024 | 01/20/2025 | 08/17/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 08/14/2024 | 05/07/2025 | 04/16/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/31/2024 | 12/31/2024 | 09/13/2025 | 19 | 19 | $95.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 12/31/2024 | 12/31/2024 | 01/24/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 12/31/2024 | 12/31/2024 | 09/20/2025 | 6 | 5 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 12/16/2024 | 12/19/2024 | 02/13/2025 | 16 | 16 | $280.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1786 | 03/27/2025 | 03/27/2025 | | 4 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $11.99 | 1786 | 12/19/2024 | 12/19/2024 | 07/25/2025 | 13 | 13 | $155.87 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/07/2025 | 03/07/2025 | 05/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/07/2025 | 03/07/2025 | 05/02/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/10/2022 | 06/30/2023 | 09/24/2025 | 2 | 1 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/10/2022 | 03/02/2023 | 05/23/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/10/2022 | 05/24/2023 | 10/03/2025 | 3 | 2 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/10/2022 | 01/20/2025 | 05/17/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/10/2022 | 11/02/2023 | 08/27/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/10/2022 | 03/02/2023 | 04/25/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $6.25 | 1786 | 12/12/2022 | 03/07/2025 | 09/15/2025 | 1 | 0 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/12/2022 | 11/02/2023 | 07/30/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/12/2022 | 01/20/2025 | 08/19/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/12/2022 | 11/02/2023 | 07/31/2025 | 1 | 1 | $4.99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/12/2022 | 11/02/2023 | 08/25/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/10/2022 | 05/24/2023 | 08/22/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/10/2022 | 11/02/2023 | 06/13/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/10/2022 | 05/14/2025 | 07/26/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/12/2022 | 11/11/2024 | 04/04/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/12/2022 | 04/16/2025 | 12/18/2024 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/10/2022 | 04/03/2025 | 08/01/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/10/2022 | 12/10/2022 | 09/29/2025 | 2 | 1 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 01/30/2024 | 04/16/2025 | 10/01/2025 | 2 | 1 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 02/05/2024 | 03/15/2024 | 08/25/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 03/09/2024 | 12/09/2024 | 07/15/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 03/09/2024 | 12/23/2024 | 07/11/2025 | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 03/09/2024 | 03/09/2024 | 08/11/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.49 | 1786 | 03/15/2024 | 01/02/2025 | 06/08/2025 | 2 | 2 | $26.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1786 | 10/11/2024 | 06/08/2025 | 10/03/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1786 | 10/11/2024 | 12/13/2024 | 09/01/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1786 | 10/11/2024 | 12/13/2024 | 05/14/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1786 | 10/11/2024 | 12/13/2024 | 02/13/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1786 | 10/11/2024 | 04/03/2025 | 09/21/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1786 | 10/11/2024 | 04/03/2025 | 10/01/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1786 | 10/11/2024 | 01/30/2025 | 08/17/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/09/2024 | 03/06/2025 | 02/07/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/09/2024 | 12/09/2024 | 05/11/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/09/2024 | 03/21/2025 | 05/10/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/09/2024 | 03/21/2025 | 05/22/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/09/2024 | 03/17/2025 | 06/04/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/09/2024 | 03/17/2025 | 08/19/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/09/2024 | 03/17/2025 | 08/21/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/09/2024 | 03/21/2025 | 08/27/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/10/2024 | 02/20/2025 | 05/22/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/09/2024 | 12/09/2024 | 02/13/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1786 | 12/09/2024 | 12/09/2024 | 08/21/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 01/11/2024 | 01/09/2025 | 03/14/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 04/20/2024 | 01/09/2025 | 09/27/2025 | 1 | 0 | $17.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 01/09/2025 | 01/09/2025 | 11/23/2024 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1786 | 07/13/2024 | 01/09/2025 | 03/13/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 01/06/2024 | 01/09/2025 | 05/16/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 02/20/2025 | 02/20/2025 | | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1786 | 03/25/2025 | 04/03/2025 | 06/12/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 12/16/2024 | 01/09/2025 | 08/07/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 12/13/2024 | 01/09/2025 | 07/13/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1786 | 01/16/2025 | 04/03/2025 | 08/01/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 07/16/2021 | 11/02/2023 | 08/11/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 05/17/2021 | 10/20/2024 | 05/31/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1786 | 05/25/2021 | 03/19/2024 | 08/11/2025 | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 01/19/2024 | 02/07/2024 | 06/09/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 10/11/2024 | 05/23/2025 | 05/08/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 10/14/2024 | 10/14/2024 | 01/16/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $79.99 | $40.00 | 1786 | 12/13/2024 | 04/14/2025 | 08/05/2025 | 1 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 12/13/2024 | 04/22/2025 | 08/17/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 01/17/2025 | 02/20/2025 | 08/29/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 12/13/2024 | 01/09/2025 | 09/19/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 04/14/2025 | 05/14/2025 | 04/18/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1786 | 02/20/2025 | 02/20/2025 | 05/04/2025 | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $89.99 | $45.00 | 1786 | 01/09/2025 | 02/20/2025 | 07/24/2025 | 1 | 1 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 12/13/2024 | 01/09/2025 | 09/19/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/07/2025 | 03/07/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 05/02/2024 | 05/02/2024 | 06/15/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 02/22/2024 | 05/19/2025 | 03/31/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1786 | 10/10/2023 | 01/02/2025 | 04/19/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 10/10/2023 | 02/27/2025 | 02/13/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1786 | 10/10/2023 | 11/11/2024 | 11/11/2024 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 08/16/2023 | 02/09/2024 | 05/04/2025 | 1 | 1 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 02/24/2024 | 03/06/2024 | 05/16/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 05/15/2024 | 05/15/2024 | 08/23/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1786 | 05/15/2024 | 05/14/2025 | 05/19/2025 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1786 | 05/15/2024 | 05/14/2025 | 09/10/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1786 | 08/23/2024 | 01/27/2025 | 09/20/2025 | 1 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 06/17/2024 | 08/26/2024 | 05/22/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 06/17/2024 | 01/27/2025 | 07/03/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 12/09/2024 | 05/07/2025 | 04/19/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 12/09/2024 | 04/23/2025 | 07/01/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 12/09/2024 | 04/28/2025 | 07/12/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 12/09/2024 | 12/13/2024 | 02/11/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 02/05/2025 | 04/22/2025 | 06/09/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 04/14/2025 | 04/14/2025 | 07/05/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 03/27/2025 | 03/27/2025 | 09/03/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 03/17/2025 | 03/17/2025 | | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1786 | 04/14/2025 | 04/14/2025 | 05/09/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 03/17/2025 | 03/17/2025 | 05/29/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 03/27/2025 | 05/14/2025 | 10/05/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 04/14/2025 | 04/14/2025 | 05/10/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 04/14/2025 | 04/14/2025 | 09/15/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 06/08/2025 | 06/08/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 03/17/2025 | 05/14/2025 | 06/14/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 02/05/2025 | 04/28/2025 | 05/17/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 12/09/2024 | 05/16/2025 | 07/07/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 03/11/2024 | 03/11/2024 | 05/11/2025 | 13 | 13 | $22.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 03/11/2024 | 03/11/2024 | 05/11/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/11/2024 | 03/07/2025 | 05/12/2024 | 15 | 15 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/11/2024 | 03/11/2024 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2024 | 03/11/2024 | 05/11/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2024 | 03/07/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/11/2024 | 03/11/2024 | 05/11/2025 | 10 | 10 | $40.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 03/07/2025 | 03/07/2025 | 05/09/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 03/07/2025 | 03/07/2025 | 05/11/2025 | 19 | 19 | $33.25 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 03/07/2025 | 03/07/2025 | 05/11/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 12/15/2022 | 02/27/2025 | 04/10/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 03/11/2024 | 03/11/2024 | 09/20/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 03/07/2025 | 03/07/2025 | 09/20/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 01/25/2022 | 03/22/2022 | 07/15/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 08/16/2024 | 08/16/2024 | 09/08/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 08/16/2024 | 08/16/2024 | 06/29/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 08/14/2024 | 08/14/2024 | 08/06/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 08/16/2024 | 08/16/2024 | 07/27/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 08/16/2024 | 05/14/2025 | 06/14/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 08/14/2024 | 08/14/2024 | 09/10/2025 | 5 | 5 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 08/16/2024 | 01/27/2025 | 04/25/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 08/16/2024 | 08/16/2024 | 09/12/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 08/16/2024 | 08/16/2024 | 09/08/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 08/16/2024 | 05/23/2025 | 05/07/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $158.99 | $79.50 | 1786 | 06/28/2024 | 07/18/2025 | 12/24/2024 | 3 | 3 | $238.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $2.00 | 1786 | 01/05/2023 | 07/17/2025 | 04/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $7.50 | 1786 | 11/10/2023 | 07/02/2025 | 09/27/2025 | 31 | 29 | $232.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 02/07/2022 | 04/03/2025 | 10/01/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 02/14/2022 | 03/07/2025 | 09/03/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 12/30/2022 | 04/23/2025 | 06/29/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 12/30/2022 | 10/16/2024 | 04/06/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 12/30/2022 | 05/14/2025 | 07/08/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 01/06/2023 | 01/27/2025 | 08/07/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 05/26/2023 | 02/20/2025 | 09/20/2025 | 4 | 3 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 12/30/2022 | 04/03/2025 | 09/18/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 02/14/2024 | 02/14/2024 | 05/09/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1786 | 02/14/2024 | 10/16/2024 | 02/02/2025 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 02/14/2024 | 01/20/2025 | 08/16/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 02/14/2024 | 01/28/2025 | 10/01/2025 | 4 | 3 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 02/14/2024 | 01/22/2025 | 05/11/2024 | 7 | 7 | $101.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/12/2024 | 02/12/2024 | 04/18/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/21/2025 | 03/21/2025 | | 6 | 6 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1786 | | | 06/10/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $99.99 | $50.00 | 1786 | 05/17/2021 | 06/22/2022 | 05/03/2025 | 1 | 1 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1786 | 03/31/2023 | 02/11/2025 | 05/03/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 03/31/2023 | 03/07/2025 | 09/28/2025 | 3 | 2 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 01/05/2024 | 02/05/2024 | 05/29/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 03/25/2024 | 01/20/2025 | 06/11/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.25 | 1786 | 01/11/2024 | 02/05/2024 | 04/11/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 1786 | 07/13/2024 | 01/09/2025 | 06/14/2025 | 1 | 1 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 03/25/2024 | 08/19/2024 | 06/12/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 01/17/2025 | 01/17/2025 | 06/14/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1786 | 12/13/2024 | 01/09/2025 | 04/26/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 12/16/2024 | 01/09/2025 | 05/29/2025 | 10 | 10 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 1786 | 02/20/2025 | 02/20/2025 | 07/31/2025 | 1 | 1 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 12/16/2024 | 01/09/2025 | 06/14/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1786 | 02/20/2025 | 02/20/2025 | 05/25/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1786 | 01/09/2025 | 02/26/2025 | 06/16/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 12/13/2024 | 01/09/2025 | 08/08/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 12/13/2024 | 01/09/2025 | 10/01/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 12/10/2024 | 12/10/2024 | 09/14/2025 | 5 | 4 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 12/10/2024 | 12/10/2024 | 12/20/2024 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 12/09/2024 | 02/20/2025 | 01/09/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 12/09/2024 | 12/09/2024 | 06/13/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 12/09/2024 | 12/09/2024 | 12/24/2024 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 12/09/2024 | 12/09/2024 | 01/08/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 12/09/2024 | 04/03/2025 | 01/12/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1786 | 12/09/2024 | 12/09/2024 | | 4 | 4 | $66.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 12/09/2024 | 12/09/2024 | 05/29/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 12/09/2024 | 05/16/2025 | 08/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 12/09/2024 | 12/09/2024 | | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 12/09/2024 | 02/20/2025 | 12/26/2024 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 04/14/2025 | 04/14/2025 | 10/01/2025 | 1 | 0 | $11.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 12/09/2024 | 03/06/2025 | 02/07/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 12/09/2024 | 02/20/2025 | 09/02/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 12/09/2024 | 12/09/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 02/10/2025 | 02/10/2025 | 10/02/2025 | 3 | 2 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 02/11/2025 | 02/11/2025 | 05/19/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 03/17/2025 | 03/17/2025 | 08/10/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 10/05/2021 | 09/20/2023 | 09/14/2025 | 3 | 2 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 02/26/2024 | 08/26/2024 | 08/06/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 02/22/2024 | 02/26/2024 | 06/15/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 03/01/2024 | 04/03/2025 | 03/05/2025 | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 02/23/2024 | 06/01/2024 | 05/06/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 02/23/2024 | 04/28/2025 | 06/11/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 02/24/2024 | 02/29/2024 | 05/10/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 02/22/2024 | 07/25/2024 | 06/28/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 02/22/2024 | 02/26/2024 | 05/28/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 08/16/2024 | 01/27/2025 | 03/14/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 08/16/2024 | 08/16/2024 | 05/31/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 01/22/2025 | 01/22/2025 | 02/23/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 01/22/2025 | 01/22/2025 | 04/18/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 01/22/2025 | 05/14/2025 | | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 03/11/2025 | 05/14/2025 | 06/13/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 03/11/2025 | 03/11/2025 | 08/13/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 01/22/2025 | 01/22/2025 | 02/18/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 04/01/2025 | 04/01/2025 | | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 04/01/2025 | 04/01/2025 | 04/18/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 03/27/2025 | 03/27/2025 | 05/11/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1786 | 03/27/2025 | 05/14/2025 | 05/09/2025 | 15 | 15 | $71.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1786 | 03/27/2025 | 05/14/2025 | 06/14/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1786 | 03/27/2025 | 03/27/2025 | 09/18/2025 | 3 | 2 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1786 | 03/27/2025 | 05/14/2025 | 08/03/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1786 | 03/27/2025 | 05/14/2025 | 06/05/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1786 | 03/27/2025 | 03/27/2025 | 07/16/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1786 | 03/27/2025 | 03/27/2025 | 07/16/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1786 | 03/27/2025 | 03/27/2025 | 09/24/2025 | 2 | 1 | $9.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1786 | 03/27/2025 | 03/27/2025 | 06/02/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1786 | 03/27/2025 | 03/27/2025 | 09/24/2025 | 4 | 3 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1786 | 03/27/2025 | 03/27/2025 | 09/15/2025 | 3 | 2 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1786 | 03/27/2025 | 03/27/2025 | 05/06/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1786 | 01/22/2025 | 03/17/2025 | 03/19/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 01/22/2025 | 01/22/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 08/29/2022 | 05/23/2025 | 05/05/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 09/07/2021 | 01/30/2024 | 09/06/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 07/16/2021 | 12/21/2021 | 09/18/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1786 | 01/05/2023 | 07/13/2024 | 08/31/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 09/07/2021 | 01/30/2024 | 08/31/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 09/07/2021 | 01/30/2024 | 08/29/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 09/07/2021 | 01/06/2023 | 09/15/2025 | 5 | 4 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 08/30/2022 | 09/20/2023 | 09/06/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 08/29/2022 | 08/29/2022 | 09/15/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 07/16/2021 | 01/06/2023 | 09/01/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 07/16/2021 | 11/09/2023 | 08/29/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 07/16/2021 | 01/06/2023 | 05/05/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 07/16/2021 | 01/06/2023 | 09/08/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 06/29/2021 | 11/02/2023 | 09/13/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 12/21/2021 | 01/30/2024 | 09/13/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1786 | 07/16/2021 | 11/02/2023 | 10/05/2025 | 5 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 08/29/2022 | 01/30/2024 | 09/27/2025 | 5 | 4 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 08/29/2022 | 11/02/2023 | 09/01/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 07/16/2021 | 12/21/2021 | 08/24/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 05/28/2021 | 01/20/2025 | 07/15/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 07/16/2021 | 01/30/2024 | 06/12/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 05/19/2022 | 08/29/2022 | 09/30/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 01/25/2022 | 12/30/2022 | 09/24/2025 | 4 | 3 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 01/25/2022 | 02/23/2022 | 08/10/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 01/25/2022 | 02/23/2022 | 06/08/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 09/28/2022 | 09/28/2022 | 09/26/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 12/10/2022 | 02/27/2025 | 07/11/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 12/10/2022 | 05/14/2025 | 04/18/2025 | 2 | 2 | $13.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 12/10/2022 | 08/12/2023 | 09/09/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 01/20/2025 | 03/06/2025 | 02/12/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 01/20/2025 | 05/14/2025 | 06/15/2025 | 8 | 8 | $41.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 01/20/2025 | 03/06/2025 | 04/27/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 01/20/2025 | 05/14/2025 | 06/15/2025 | 8 | 8 | $41.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 01/20/2025 | 03/06/2025 | 05/10/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 01/20/2025 | 01/20/2025 | | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 12/09/2024 | 12/09/2024 | 05/12/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 01/20/2025 | 01/20/2025 | | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 01/20/2025 | 03/17/2025 | 08/13/2025 | 8 | 8 | $41.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 1786 | 01/20/2025 | 05/14/2025 | 07/18/2025 | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 01/20/2025 | 01/20/2025 | 05/09/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 1786 | 01/20/2025 | 04/22/2025 | 05/27/2025 | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 01/20/2025 | 01/20/2025 | | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 02/11/2025 | 02/11/2025 | 04/05/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 02/11/2025 | 02/11/2025 | 06/08/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 02/11/2025 | 02/11/2025 | 03/16/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 02/11/2025 | 02/11/2025 | 04/01/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 02/11/2025 | 02/11/2025 | 04/24/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 02/11/2025 | 02/11/2025 | 07/10/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 02/11/2025 | 02/11/2025 | 07/18/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 02/11/2025 | 02/11/2025 | 09/26/2025 | 4 | 3 | $20.80 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1786 | 02/11/2025 | 02/11/2025 | 02/13/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1786 | 02/24/2023 | 05/14/2025 | 12/26/2024 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 02/24/2023 | 05/23/2025 | 09/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 02/22/2024 | 05/14/2025 | 09/18/2025 | 4 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 06/01/2024 | 05/14/2025 | 12/01/2024 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 11/14/2022 | 05/15/2023 | 09/29/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 02/23/2024 | 05/14/2025 | 08/23/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/21/2021 | 11/02/2023 | 09/13/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/19/2023 | 12/19/2024 | 02/13/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/09/2022 | 12/19/2024 | 02/14/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 12/19/2023 | 12/19/2024 | 02/12/2025 | 12 | 12 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 12/19/2023 | 12/19/2024 | 01/28/2025 | 15 | 15 | $26.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/19/2023 | 12/19/2024 | 02/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 12/19/2023 | 12/19/2024 | 02/13/2025 | 12 | 12 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/19/2023 | 12/19/2024 | 02/14/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 12/19/2023 | 12/31/2024 | 02/13/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 12/19/2024 | 12/19/2024 | 02/01/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 12/19/2024 | 12/19/2024 | 02/15/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/19/2024 | 12/19/2024 | 02/14/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 12/19/2024 | 12/19/2024 | 02/13/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 12/19/2024 | 12/19/2024 | 02/07/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 12/19/2024 | 12/19/2024 | 02/14/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 12/19/2024 | 12/19/2024 | 02/10/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 12/31/2024 | 12/31/2024 | | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 12/19/2024 | 12/19/2024 | 02/13/2025 | 9 | 9 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 12/19/2024 | 12/19/2024 | 02/14/2025 | 8 | 8 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 12/31/2024 | 12/31/2024 | | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/31/2024 | 12/31/2024 | 02/14/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 12/19/2024 | 12/19/2024 | 03/15/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 12/19/2024 | 12/31/2024 | 07/16/2025 | 5 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/19/2023 | 12/19/2024 | 06/25/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 12/19/2023 | 12/31/2024 | 01/31/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 12/31/2024 | 12/31/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1786 | 10/17/2022 | 01/30/2025 | 08/03/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1786 | 09/28/2023 | 12/23/2024 | 04/28/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1786 | 08/30/2023 | 05/19/2025 | 06/05/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1786 | 04/15/2022 | 05/19/2025 | 06/14/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1786 | 04/04/2022 | 05/19/2025 | 07/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 06/08/2022 | 11/05/2024 | 01/08/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 11/21/2022 | 06/08/2025 | 10/03/2025 | 1 | -1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 08/23/2021 | 05/16/2025 | 09/10/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 06/16/2021 | 10/23/2024 | 07/20/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 05/28/2021 | 03/17/2025 | 09/25/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 07/28/2021 | 04/03/2025 | 10/03/2025 | 4 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 10/29/2021 | 11/21/2023 | 10/03/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 12/22/2021 | 12/23/2024 | 07/20/2025 | 5 | 5 | $2.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 01/10/2022 | 10/06/2025 | 07/21/2025 | 1 | 7 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 12/22/2021 | 04/28/2025 | 05/03/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 11/29/2021 | 01/11/2024 | 05/10/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 11/09/2023 | 11/09/2023 | 09/27/2025 | 7 | 6 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 03/05/2022 | 01/30/2024 | 08/14/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 09/24/2021 | 12/16/2024 | 10/04/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 08/31/2021 | 01/20/2025 | 08/27/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 10/02/2024 | 10/02/2024 | 09/25/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 09/03/2021 | 04/03/2025 | 06/21/2025 | 11 | 11 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 11/21/2022 | 05/19/2025 | 08/07/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 05/17/2021 | 12/23/2024 | 08/06/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1786 | 06/06/2023 | 07/02/2025 | 07/26/2025 | 18 | 18 | $116.82 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 12/10/2021 | 12/19/2024 | 09/23/2025 | 52 | 51 | $52.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 03/17/2025 | 05/23/2025 | 07/03/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 03/17/2025 | 04/16/2025 | | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 03/17/2025 | 10/06/2025 | 08/28/2025 | 1 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 10/13/2023 | 06/08/2025 | 04/28/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1786 | 09/08/2023 | 03/22/2024 | 08/09/2025 | 4 | 4 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1786 | 09/08/2023 | 09/08/2023 | 10/04/2025 | 4 | 3 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1786 | 10/13/2023 | 11/02/2023 | 09/29/2025 | 5 | 4 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 09/08/2023 | 09/08/2023 | 08/21/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 09/08/2023 | 07/17/2024 | 05/05/2025 | 3 | 3 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1786 | 09/08/2023 | 03/25/2024 | 10/04/2025 | 3 | 2 | $4.95 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 10/13/2023 | 11/02/2023 | 10/04/2025 | 7 | 4 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 10/13/2023 | 11/02/2023 | 09/23/2025 | 7 | 5 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 09/12/2023 | 09/22/2023 | 08/17/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 09/12/2023 | 09/21/2023 | 05/16/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 09/12/2023 | 09/21/2023 | 06/11/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/12/2023 | 09/21/2023 | 05/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/08/2023 | 09/21/2023 | 05/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/12/2023 | 09/12/2023 | 05/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 09/12/2023 | 09/12/2023 | 05/05/2025 | 1 | 1 | $2.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/08/2023 | 09/08/2023 | 05/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/08/2023 | 09/08/2023 | 09/18/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/08/2023 | 06/13/2024 | 09/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/08/2023 | 05/10/2024 | 09/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 09/08/2023 | 09/08/2023 | 08/24/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 09/12/2023 | 09/22/2023 | 09/26/2025 | 4 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/12/2023 | 09/21/2023 | 05/24/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/12/2023 | 09/21/2023 | 08/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/08/2023 | 09/21/2023 | 05/05/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/08/2023 | 09/08/2023 | 07/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 11/02/2023 | 04/22/2025 | 03/04/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 09/07/2021 | 04/16/2025 | 08/05/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 09/07/2021 | 01/30/2024 | 05/22/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 09/07/2021 | 10/28/2021 | 06/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 09/07/2021 | 05/23/2025 | 06/08/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 09/07/2021 | 02/14/2024 | 08/07/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 09/07/2021 | 05/23/2025 | 06/17/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 09/07/2021 | 01/20/2025 | 12/18/2024 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 09/07/2021 | 12/22/2022 | 09/17/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 02/05/2024 | 05/19/2025 | 09/19/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 09/23/2022 | 12/09/2024 | 09/28/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 10/17/2022 | 04/16/2025 | 06/28/2023 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 09/23/2022 | 01/27/2025 | 09/27/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 10/17/2022 | 01/28/2025 | 08/07/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 09/23/2022 | 02/05/2024 | 09/19/2025 | 5 | 4 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 10/13/2023 | 11/02/2023 | 08/05/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 05/14/2025 | 05/14/2025 | 08/16/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 05/14/2025 | 10/06/2025 | 09/15/2025 | 1 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 05/14/2025 | 05/14/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 05/14/2025 | 05/14/2025 | 07/26/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 05/14/2025 | 05/14/2025 | | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 06/05/2023 | 07/02/2025 | 09/28/2025 | 2 | 1 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 06/05/2023 | 07/02/2025 | 09/04/2025 | 17 | 17 | $85.68 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 06/05/2023 | 07/02/2025 | 09/30/2025 | 18 | 16 | $90.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 06/05/2023 | 07/02/2025 | 07/12/2025 | 7 | 7 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 06/05/2023 | 07/02/2025 | 01/18/2025 | 18 | 18 | $90.72 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1786 | 07/24/2023 | 07/03/2025 | 07/16/2025 | 14 | 14 | $90.86 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1786 | 10/05/2023 | 07/02/2025 | 09/12/2025 | 3 | 3 | $19.47 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.49 | 1786 | 09/08/2023 | 03/01/2024 | 05/17/2025 | 9 | 9 | $58.41 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.49 | 1786 | 08/31/2023 | 03/01/2024 | 09/01/2025 | 6 | 6 | $38.94 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1786 | 07/08/2024 | 07/02/2025 | 10/18/2024 | 11 | 11 | $71.39 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1786 | 07/08/2024 | 07/02/2025 | 08/20/2025 | 9 | 9 | $62.91 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1786 | 07/05/2024 | 07/02/2025 | 10/06/2025 | 11 | 10 | $76.89 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/08/2024 | 07/03/2025 | 10/03/2025 | 8 | 4 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/05/2024 | 07/02/2025 | 09/27/2025 | 10 | 9 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/08/2024 | 07/02/2025 | 09/14/2025 | 4 | 3 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/08/2024 | 07/02/2025 | 07/17/2025 | 9 | 9 | $45.36 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 09/19/2024 | 07/03/2025 | 12/18/2024 | 10 | 10 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/08/2024 | 07/03/2025 | 08/02/2025 | 10 | 10 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $2.99 | 1786 | 12/06/2024 | 12/06/2024 | | 35 | 35 | $104.65 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/18/2024 | 07/03/2025 | 08/30/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 10/06/2025 | 09/30/2025 | 6 | 14 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1786 | 07/08/2024 | 07/02/2025 | 07/26/2025 | 11 | 11 | $76.89 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1786 | 07/08/2024 | 07/02/2025 | 07/14/2025 | 5 | 5 | $34.95 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1786 | 12/23/2024 | 12/23/2024 | 09/19/2025 | 2 | 1 | $6.98 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1786 | 09/19/2024 | 07/02/2025 | 01/10/2025 | 4 | 4 | $49.96 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1786 | 09/19/2024 | 07/02/2025 | 09/27/2025 | 8 | 5 | $99.92 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1786 | 07/02/2025 | 07/02/2025 | 09/27/2025 | 5 | 4 | $62.45 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.50 | 1786 | 07/02/2025 | 07/02/2025 | 09/14/2025 | 7 | 6 | $87.47 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1786 | 07/02/2025 | 07/02/2025 | 09/11/2025 | 10 | 10 | $124.90 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1786 | 07/02/2025 | 07/02/2025 | | 3 | 3 | $20.97 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1786 | 07/02/2025 | 10/06/2025 | | 6 | 8 | $41.94 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1786 | 07/02/2025 | 07/02/2025 | 09/15/2025 | 11 | 10 | $71.39 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1786 | 07/02/2025 | 07/02/2025 | 10/05/2025 | 6 | 5 | $38.94 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1786 | 07/02/2025 | 07/02/2025 | 09/06/2025 | 10 | 10 | $64.90 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/02/2025 | 09/13/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/03/2025 | 07/03/2025 | 09/20/2025 | 27 | 26 | $136.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/03/2025 | 08/30/2025 | 4 | 4 | $20.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/03/2025 | 07/03/2025 | 10/06/2025 | 13 | 11 | $65.52 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/02/2025 | 08/06/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/02/2025 | 09/20/2025 | 7 | 6 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/02/2025 | 09/25/2025 | 8 | 7 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/03/2025 | 07/03/2025 | 09/01/2025 | 17 | 17 | $85.68 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/03/2025 | 07/03/2025 | 09/26/2025 | 13 | 11 | $65.52 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/03/2025 | 07/03/2025 | 09/26/2025 | 17 | 16 | $85.68 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/03/2025 | 07/03/2025 | 07/12/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/02/2025 | 08/17/2025 | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/03/2025 | 07/03/2025 | 09/26/2025 | 5 | 4 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/03/2025 | 07/03/2025 | 09/27/2025 | 7 | 6 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/02/2025 | 08/09/2025 | 11 | 11 | $55.44 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/03/2025 | 10/06/2025 | 08/17/2025 | 7 | 13 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/03/2025 | 07/03/2025 | 07/19/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/02/2025 | 09/25/2025 | 5 | 4 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/02/2025 | 09/28/2025 | 1 | 0 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/02/2025 | 10/04/2025 | 6 | 5 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/02/2025 | 09/01/2025 | 8 | 8 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/03/2025 | 07/03/2025 | 08/22/2025 | 12 | 12 | $60.48 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/03/2025 | | 18 | 18 | $90.72 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1786 | 07/02/2025 | 07/02/2025 | 09/13/2025 | 16 | 16 | $55.84 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1786 | 07/02/2025 | 07/02/2025 | 07/28/2025 | 21 | 21 | $73.29 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1786 | 07/02/2025 | 07/02/2025 | 09/27/2025 | 21 | 19 | $73.29 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1786 | 07/02/2025 | 07/02/2025 | 09/28/2025 | 11 | 10 | $38.39 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/02/2025 | 09/26/2025 | 9 | 7 | $45.36 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 10/06/2025 | 08/30/2025 | 3 | 5 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/02/2025 | 08/13/2025 | 9 | 9 | $45.36 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/02/2025 | 08/13/2025 | 14 | 14 | $70.56 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/02/2025 | 09/20/2025 | 19 | 18 | $95.76 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/02/2025 | 07/19/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/02/2025 | 09/30/2025 | 5 | 3 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/03/2025 | 07/03/2025 | 09/27/2025 | 5 | 4 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/02/2025 | 08/31/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1786 | 07/03/2025 | 07/03/2025 | 10/01/2025 | 2 | 1 | $7.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1786 | 07/03/2025 | 07/03/2025 | 10/02/2025 | 1 | 0 | $3.99 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1786 | 07/03/2025 | 07/03/2025 | 08/07/2025 | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1786 | 07/03/2025 | 07/03/2025 | 07/24/2025 | 3 | 3 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1786 | 07/03/2025 | 07/03/2025 | 09/12/2025 | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/03/2025 | 07/03/2025 | 09/20/2025 | 2 | 1 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1786 | 07/03/2025 | 07/03/2025 | 08/11/2025 | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/02/2025 | 08/18/2025 | 7 | 7 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/03/2025 | 07/03/2025 | 09/27/2025 | 7 | 6 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1786 | 07/02/2025 | 07/02/2025 | 08/20/2025 | 14 | 14 | $90.86 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/02/2025 | 10/05/2025 | 11 | 9 | $55.44 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/03/2025 | 07/03/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1786 | 07/02/2025 | 07/03/2025 | | 12 | 12 | $60.48 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.49 | 1786 | 05/05/2025 | 05/05/2025 | 05/29/2025 | 6 | 6 | $14.94 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 05/24/2021 | 05/23/2025 | 09/23/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 08/10/2021 | 01/20/2025 | 12/19/2024 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 07/16/2021 | 05/14/2025 | 08/02/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 07/16/2021 | 05/19/2025 | 05/27/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 05/24/2021 | 02/17/2025 | 07/25/2025 | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 1786 | 01/12/2023 | 12/23/2024 | 07/06/2025 | 1 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1786 | 11/26/2024 | 05/16/2025 | 12/23/2024 | 3 | 3 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 08/23/2024 | 10/17/2024 | 12/23/2024 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 02/23/2024 | 08/26/2024 | 04/12/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/30/2025 | 01/30/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 09/26/2022 | 04/03/2025 | 04/24/2025 | 8 | 8 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 03/17/2025 | 03/17/2025 | 09/06/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 03/17/2025 | 03/17/2025 | 08/07/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/17/2025 | 03/17/2025 | 06/23/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/17/2025 | 03/17/2025 | 07/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 10/13/2023 | 11/02/2023 | 09/05/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 09/20/2023 | 03/19/2024 | 08/10/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 10/13/2023 | 03/19/2024 | 08/24/2025 | 4 | 4 | $21.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1786 | 10/13/2023 | 11/02/2023 | 04/14/2025 | 3 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1786 | 10/13/2023 | 11/02/2023 | 08/30/2025 | 2 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 05/23/2025 | 06/01/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1786 | 04/14/2025 | 06/08/2025 | 07/11/2025 | 1 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 04/16/2025 | 06/01/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 04/14/2025 | 10/06/2025 | 07/11/2025 | 1 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 04/16/2025 | 04/16/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 04/20/2024 | 12/23/2024 | 08/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 02/24/2024 | 11/18/2024 | 10/26/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 04/20/2024 | 02/26/2025 | 07/24/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 04/20/2024 | 02/26/2025 | 07/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 04/20/2024 | 10/06/2025 | 07/05/2025 | 1 | 3 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 01/09/2025 | 04/14/2025 | 03/22/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 03/17/2025 | 09/14/2025 | 1 | 0 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 04/14/2025 | 10/06/2025 | 06/24/2025 | 1 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 04/16/2025 | | 6 | 6 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1786 | 04/14/2025 | 05/23/2025 | | 4 | 4 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1786 | 03/17/2025 | 04/22/2025 | 09/02/2025 | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1786 | 04/16/2025 | 04/16/2025 | | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 04/14/2025 | 04/14/2025 | 10/04/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 04/14/2025 | 04/14/2025 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 03/17/2025 | 05/23/2025 | 05/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $10.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 08/31/2021 | 10/17/2024 | 07/01/2023 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 08/23/2021 | 04/03/2025 | 08/10/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 01/11/2022 | 10/13/2021 | 07/29/2023 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 1786 | 12/21/2021 | 11/02/2023 | 09/08/2025 | 3 | 3 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 12/21/2021 | 08/30/2023 | 09/27/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 01/11/2022 | 11/02/2023 | 09/14/2025 | 3 | 2 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 01/11/2022 | 09/20/2023 | 08/16/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 05/19/2025 | 05/19/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/20/2024 | 10/10/2024 | 09/08/2024 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 04/20/2024 | 04/14/2025 | 08/15/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 02/24/2024 | 02/17/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 02/24/2024 | 02/17/2025 | | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1786 | 03/17/2025 | 05/19/2025 | 04/13/2025 | 3 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 03/17/2025 | 03/17/2025 | | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1786 | 03/17/2025 | 03/17/2025 | | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1786 | 03/27/2025 | 03/27/2025 | | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $4.75 | 1786 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 03/17/2025 | 03/17/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 04/14/2025 | 04/14/2025 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 04/14/2025 | 04/14/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 04/14/2025 | 04/14/2025 | 05/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 03/17/2025 | 03/17/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1786 | 01/09/2025 | 03/17/2025 | 06/26/2025 | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 06/17/2021 | 12/23/2024 | 10/01/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 03/17/2025 | 03/17/2025 | | 4 | 4 | $18.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $15.49 | $7.75 | 1786 | 01/28/2025 | 01/28/2025 | | 2 | 2 | $15.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/19/2025 | 05/19/2025 | 09/15/2025 | 3 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 02/23/2024 | 11/11/2024 | 08/20/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 05/14/2025 | 05/14/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 09/20/2023 | 01/30/2024 | 06/19/2025 | 5 | 5 | $26.25 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1786 | 04/16/2025 | 04/16/2025 | 05/07/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1786 | 05/14/2025 | 05/14/2025 | | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 10/13/2023 | 11/02/2023 | 08/31/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/19/2025 | 05/19/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1786 | 09/21/2023 | 05/16/2025 | 08/16/2025 | 1 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 08/16/2023 | 02/05/2024 | 05/21/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 04/20/2024 | 10/06/2025 | 09/27/2025 | 2 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 03/17/2025 | 06/13/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 05/23/2025 | 07/17/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 05/19/2025 | 09/15/2025 | 4 | 2 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 04/14/2025 | 04/14/2025 | 10/04/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 03/17/2025 | 05/19/2025 | 04/04/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 03/17/2025 | 05/14/2025 | 04/17/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1786 | 01/10/2022 | 03/17/2025 | 01/14/2025 | 3 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 02/22/2024 | 03/06/2025 | 05/16/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 10/20/2024 | 10/20/2024 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 05/19/2025 | 05/19/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 02/09/2024 | 11/05/2024 | 01/23/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 04/14/2025 | 04/22/2025 | 06/15/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 05/14/2025 | 10/06/2025 | 08/19/2025 | 1 | 3 | $5.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 03/17/2025 | 09/05/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 05/19/2025 | 09/15/2025 | 2 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/17/2025 | 03/17/2025 | 06/01/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 04/14/2025 | 04/14/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 04/14/2025 | 06/08/2025 | 09/14/2025 | 1 | 0 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 05/19/2025 | 07/23/2025 | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1786 | 03/17/2025 | 03/17/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 06/08/2025 | 10/06/2025 | 07/23/2025 | 1 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 05/14/2025 | 05/14/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 10/13/2023 | 11/02/2023 | 07/18/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1786 | 10/27/2022 | 10/27/2022 | 09/09/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/03/2025 | 07/03/2025 | 08/18/2025 | 78 | 78 | $234.00 |
| HALLMARK CARDS | ***** | ********** | $92.99 | $46.50 | 1786 | 06/02/2025 | 07/03/2025 | 10/03/2025 | 1 | 0 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $142.99 | $71.50 | 1786 | 06/02/2025 | 06/02/2025 | 08/09/2025 | 1 | 1 | $71.50 |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/06/2025 | 1 | 1 | $82.50 |
| HALLMARK CARDS | ***** | ********** | $84.99 | $42.50 | 1786 | 07/03/2025 | 07/03/2025 | 10/02/2025 | 1 | 0 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $10.00 | 1786 | 07/03/2025 | 07/03/2025 | 08/30/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 07/03/2025 | 07/03/2025 | 09/16/2025 | 12 | 11 | $78.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1786 | 07/03/2025 | 07/03/2025 | 09/15/2025 | 5 | 4 | $85.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1786 | 07/03/2025 | 07/03/2025 | 10/02/2025 | 1 | 0 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $35.99 | $18.00 | 1786 | 07/03/2025 | 07/03/2025 | 10/06/2025 | 2 | -1 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 07/03/2025 | 07/03/2025 | 08/30/2025 | 5 | 5 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 07/03/2025 | 07/03/2025 | 09/14/2025 | 3 | 2 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 07/03/2025 | 07/03/2025 | | 14 | 14 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 06/02/2025 | 06/02/2025 | 07/27/2025 | 41 | 41 | $512.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1786 | 06/02/2025 | 06/02/2025 | 09/06/2025 | 22 | 22 | $264.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1786 | 06/02/2025 | 07/22/2025 | 07/30/2025 | 2 | 2 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 06/02/2025 | 06/02/2025 | 08/11/2025 | 11 | 11 | $104.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 06/02/2025 | 06/02/2025 | 08/11/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/15/2025 | 12 | 10 | $114.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 06/02/2025 | 06/02/2025 | 08/15/2025 | 10 | 10 | $95.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 06/02/2025 | 06/02/2025 | 09/06/2025 | 17 | 17 | $170.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 06/02/2025 | 06/02/2025 | 07/14/2025 | 5 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 06/02/2025 | 06/02/2025 | 07/12/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 06/02/2025 | 06/02/2025 | 08/30/2025 | 16 | 16 | $160.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1786 | 06/02/2025 | 06/02/2025 | 07/15/2025 | 3 | 3 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 13 | 10 | $201.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 18 | 16 | $171.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 9 | 8 | $85.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 06/02/2025 | 06/02/2025 | 08/14/2025 | 14 | 14 | $133.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 07/03/2025 | 10/06/2025 | 08/29/2025 | 10 | 14 | $95.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 4 | 3 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 06/02/2025 | 06/02/2025 | 08/27/2025 | 11 | 11 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/03/2025 | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/24/2025 | 3 | 2 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 06/02/2025 | 06/02/2025 | 07/30/2025 | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 07/03/2025 | 07/03/2025 | 10/03/2025 | 5 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 06/02/2025 | 06/02/2025 | 08/17/2025 | 29 | 29 | $333.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1786 | 06/02/2025 | 06/02/2025 | | 8 | 8 | $124.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1786 | 07/03/2025 | 07/03/2025 | 08/30/2025 | 14 | 14 | $168.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1786 | 06/02/2025 | 06/02/2025 | 08/06/2025 | 11 | 11 | $132.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 15 | 13 | $157.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1786 | 06/02/2025 | 06/02/2025 | 08/01/2025 | 33 | 33 | $346.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1786 | 06/02/2025 | 06/02/2025 | 07/28/2025 | 17 | 17 | $204.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 3 | 1 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 06/02/2025 | 06/02/2025 | 08/10/2025 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1786 | 06/02/2025 | 06/02/2025 | 09/28/2025 | 1 | 0 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1786 | 06/02/2025 | 06/02/2025 | 09/28/2025 | 12 | 10 | $156.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/05/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $86.99 | $43.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/28/2025 | 9 | 8 | $391.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1786 | 07/03/2025 | 07/03/2025 | 09/28/2025 | 5 | 4 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 06/02/2025 | 06/02/2025 | 08/23/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1786 | 06/02/2025 | 06/02/2025 | 07/12/2025 | 6 | 6 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1786 | 07/03/2025 | 07/03/2025 | 08/08/2025 | 2 | 2 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1786 | 06/02/2025 | 06/02/2025 | 09/12/2025 | 2 | 2 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 01/30/2025 | 06/02/2025 | 07/18/2025 | 12 | 12 | $150.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 01/20/2025 | 01/20/2025 | 09/08/2025 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 01/20/2025 | 01/20/2025 | 08/11/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1786 | 01/20/2025 | 01/20/2025 | 09/26/2025 | 5 | 3 | $77.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 01/30/2025 | 01/30/2025 | 09/20/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 01/30/2025 | 01/30/2025 | 10/05/2025 | 11 | 10 | $71.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 01/20/2025 | 01/20/2025 | 07/20/2025 | 11 | 11 | $137.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1786 | 01/20/2025 | 06/02/2025 | 10/05/2025 | 21 | 18 | $252.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 01/30/2025 | 01/30/2025 | 07/28/2025 | 6 | 6 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 06/02/2025 | 06/02/2025 | 07/11/2025 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 3 | 2 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1786 | 06/02/2025 | 06/02/2025 | 08/05/2025 | 17 | 17 | $263.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/16/2025 | 12 | 11 | $138.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/27/2025 | 3 | 2 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1786 | 07/03/2025 | 07/03/2025 | 09/27/2025 | 10 | 9 | $130.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1786 | 06/02/2025 | 06/02/2025 | 09/28/2025 | 6 | 4 | $102.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1786 | 06/02/2025 | 06/02/2025 | 10/01/2025 | 2 | 2 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 1786 | 06/02/2025 | 06/02/2025 | 10/01/2025 | 6 | 6 | $96.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/01/2025 | 12 | 12 | $186.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 13 | 12 | $149.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/07/2025 | 6 | 6 | $63.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1786 | 07/03/2025 | 07/03/2025 | 09/07/2025 | 6 | 6 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1786 | 06/02/2025 | 07/03/2025 | 09/27/2025 | 11 | 10 | $170.50 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/28/2025 | 42 | 40 | $861.00 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 1786 | 07/03/2025 | 10/03/2025 | 09/20/2025 | 28 | 35 | $868.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 06/02/2025 | 06/02/2025 | 08/16/2025 | 7 | 7 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1786 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 7 | 3 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1786 | 06/02/2025 | 06/02/2025 | 09/29/2025 | 5 | 2 | $85.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 06/02/2025 | 06/02/2025 | 07/18/2025 | 14 | 14 | $245.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1786 | 06/02/2025 | 06/02/2025 | 09/25/2025 | 8 | 7 | $104.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1786 | 06/02/2025 | 06/02/2025 | 08/17/2025 | 8 | 8 | $124.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1786 | 06/02/2025 | 06/02/2025 | 07/18/2025 | 5 | 5 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1786 | 06/02/2025 | 06/02/2025 | 09/25/2025 | 3 | 2 | $66.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1786 | 06/02/2025 | 06/02/2025 | 08/09/2025 | 3 | 3 | $66.00 |
| HALLMARK CARDS | ***** | ********** | $56.99 | $28.50 | 1786 | 07/03/2025 | 07/03/2025 | 07/30/2025 | 1 | 1 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/24/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 06/02/2025 | 06/02/2025 | 07/23/2025 | 11 | 11 | $137.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 06/02/2025 | 06/02/2025 | 07/17/2025 | 9 | 9 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1786 | 07/03/2025 | 07/03/2025 | 09/30/2025 | 4 | 3 | $112.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1786 | 07/03/2025 | 07/03/2025 | 09/02/2025 | 5 | 5 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 1786 | 06/02/2025 | 07/03/2025 | 09/01/2025 | 15 | 15 | $240.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 06/02/2025 | 06/02/2025 | 08/29/2025 | 7 | 7 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 07/03/2025 | 07/03/2025 | 07/16/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1786 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 9 | 9 | $108.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1786 | 06/02/2025 | 06/02/2025 | 07/30/2025 | 2 | 2 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 1786 | 07/03/2025 | 10/06/2025 | 09/25/2025 | 1 | 2 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 06/02/2025 | 06/02/2025 | 07/30/2025 | 22 | 22 | $253.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1786 | 07/03/2025 | 07/03/2025 | 09/29/2025 | 27 | 26 | $324.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1786 | 06/02/2025 | 06/02/2025 | 07/20/2025 | 5 | 5 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1786 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 27 | 26 | $378.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 06/02/2025 | 06/02/2025 | 08/11/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1786 | 06/02/2025 | 07/18/2025 | 08/01/2025 | 5 | 5 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/21/2025 | 4 | 3 | $62.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 8 | 2 | $116.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 07/03/2025 | 07/03/2025 | 08/06/2025 | 18 | 18 | $207.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 24 | 21 | $372.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1786 | 06/02/2025 | 06/02/2025 | 10/01/2025 | 3 | 3 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 3 | 3 | $61.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1786 | 06/02/2025 | 10/06/2025 | 09/26/2025 | 6 | 13 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1786 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 5 | 5 | $95.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1786 | 06/02/2025 | 10/03/2025 | 10/02/2025 | 5 | 6 | $77.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 06/02/2025 | 06/02/2025 | 08/20/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1786 | 07/03/2025 | 07/03/2025 | 10/02/2025 | 23 | 22 | $322.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 4 | 4 | $82.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1786 | 07/03/2025 | 07/03/2025 | 09/21/2025 | 6 | 5 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1786 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 10 | 8 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1786 | 06/02/2025 | 06/02/2025 | 09/14/2025 | 3 | 2 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/20/2025 | 7 | 6 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 02/17/2025 | 02/17/2025 | 08/30/2025 | 7 | 7 | $80.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/29/2025 | 8 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1786 | 07/03/2025 | 07/03/2025 | 10/04/2025 | 3 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1786 | 06/02/2025 | 06/02/2025 | 07/30/2025 | 5 | 5 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1786 | 06/02/2025 | 06/02/2025 | 09/07/2025 | 2 | 2 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 06/02/2025 | 07/22/2025 | 10/02/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1786 | 06/02/2025 | 07/18/2025 | 10/02/2025 | 5 | 4 | $77.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1786 | 06/02/2025 | 07/18/2025 | 10/02/2025 | 3 | 3 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1786 | 06/02/2025 | 07/18/2025 | 10/04/2025 | 4 | 2 | $62.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1786 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 1 | -1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1786 | 06/02/2025 | 07/18/2025 | 10/04/2025 | 1 | -1 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1786 | 07/03/2025 | 07/18/2025 | 10/03/2025 | 3 | 2 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1786 | 07/03/2025 | 07/03/2025 | 09/21/2025 | 10 | 9 | $150.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1786 | 07/03/2025 | 07/03/2025 | | 3 | 3 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1786 | 07/03/2025 | 07/03/2025 | 08/17/2025 | 1 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1786 | 06/02/2025 | 06/02/2025 | 09/25/2025 | 2 | 1 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1786 | 07/03/2025 | 10/06/2025 | 07/22/2025 | 8 | 12 | $64.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 06/02/2025 | 06/02/2025 | 08/01/2025 | 17 | 17 | $110.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 3 | 2 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1786 | 06/02/2025 | 06/02/2025 | 08/30/2025 | 14 | 14 | $98.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 06/02/2025 | 07/18/2025 | 10/02/2025 | 5 | 4 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 18 | 18 | $117.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 06/02/2025 | 07/03/2025 | 10/06/2025 | 11 | 11 | $71.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 06/02/2025 | 06/02/2025 | 08/04/2025 | 15 | 15 | $97.50 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1786 | 06/02/2025 | 06/02/2025 | 07/21/2025 | 13 | 13 | $104.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 06/02/2025 | 06/02/2025 | 08/04/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 14 | 13 | $91.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1786 | 06/02/2025 | 06/02/2025 | 07/22/2025 | 7 | 7 | $49.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1786 | 06/02/2025 | 06/02/2025 | 07/22/2025 | 8 | 8 | $56.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/01/2025 | 5 | 3 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 06/02/2025 | 06/02/2025 | 07/22/2025 | 13 | 13 | $84.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1786 | 07/03/2025 | 10/06/2025 | 09/17/2025 | 1 | 16 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 07/03/2025 | 07/03/2025 | 10/02/2025 | 11 | 11 | $137.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 07/03/2025 | 10/06/2025 | 10/02/2025 | 6 | 18 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 06/02/2025 | 07/18/2025 | 10/04/2025 | 2 | 0 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 5 | 3 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 22 | 18 | $319.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 15 | 12 | $187.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1786 | 06/02/2025 | 07/03/2025 | 09/27/2025 | 14 | 13 | $210.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 07/03/2025 | 07/03/2025 | 09/20/2025 | 19 | 16 | $275.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1786 | 07/03/2025 | 10/03/2025 | 08/14/2025 | 7 | 11 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1786 | 06/02/2025 | 07/03/2025 | 10/02/2025 | 28 | 27 | $294.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1786 | 06/02/2025 | 06/02/2025 | 09/21/2025 | 10 | 7 | $150.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1786 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 3 | 0 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 06/02/2025 | 06/02/2025 | 08/14/2025 | 12 | 12 | $138.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/27/2025 | 28 | 24 | $350.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 07/03/2025 | 07/03/2025 | 08/18/2025 | 17 | 17 | $195.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/25/2025 | 11 | 10 | $192.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 06/02/2025 | 07/03/2025 | 10/05/2025 | 9 | 7 | $130.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 02/11/2025 | 06/02/2025 | 09/27/2025 | 8 | 7 | $76.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 8 | 5 | $92.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/21/2025 | 10 | 9 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 7 | 5 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 13 | 9 | $149.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/01/2025 | 12 | 12 | $114.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/01/2025 | 19 | 17 | $218.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 06/02/2025 | 06/02/2025 | 09/21/2025 | 16 | 14 | $160.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 9 | 5 | $103.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 06/02/2025 | 06/02/2025 | 07/21/2025 | 6 | 5 | $69.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1786 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 2 | -1 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1786 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 16 | 14 | $224.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1786 | 06/02/2025 | 06/02/2025 | 07/12/2025 | 8 | 8 | $180.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1786 | 06/02/2025 | 06/02/2025 | 09/27/2025 | 5 | 2 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1786 | 07/03/2025 | 07/03/2025 | 10/06/2025 | 1 | -1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1786 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 3 | 3 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1786 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 14 | 12 | $147.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1786 | 06/02/2025 | 07/03/2025 | 10/06/2025 | 18 | 15 | $261.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 06/02/2025 | 07/03/2025 | 10/03/2025 | 7 | 3 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1786 | 06/02/2025 | 06/02/2025 | 07/28/2025 | 6 | 6 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 4 | 3 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 24 | 18 | $240.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 05/05/2021 | 04/17/2025 | 06/14/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 04/10/2023 | 04/17/2025 | 06/14/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 03/30/2022 | 03/06/2025 | 05/31/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 03/10/2023 | 03/06/2025 | 07/19/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 03/24/2022 | 03/10/2025 | 05/04/2024 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 03/24/2022 | 03/10/2025 | 05/11/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 04/29/2024 | 02/17/2025 | 06/03/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 08/13/2024 | 08/23/2024 | 05/31/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 05/19/2021 | 02/06/2025 | 03/21/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 09/24/2021 | 02/26/2025 | 09/28/2025 | 6 | 5 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 05/28/2021 | 03/10/2025 | 09/03/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 09/28/2022 | 12/23/2024 | 09/03/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 01/26/2022 | 10/15/2024 | 09/03/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 10/24/2022 | 11/21/2023 | 08/05/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 07/01/2021 | 06/08/2025 | 09/16/2025 | 6 | 5 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 06/28/2021 | 02/06/2025 | 09/26/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 02/02/2023 | 04/16/2025 | 08/28/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 01/11/2024 | 01/30/2024 | 08/13/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 08/04/2022 | 01/30/2024 | 09/03/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 12/09/2022 | 02/17/2025 | 10/02/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 07/19/2021 | 03/17/2025 | 09/02/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 12/22/2021 | 08/29/2024 | 09/27/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 03/15/2022 | 10/06/2025 | 09/23/2025 | 2 | 6 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 11/21/2022 | 10/06/2025 | 07/25/2025 | 1 | 7 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 08/04/2022 | 04/28/2025 | 09/27/2025 | 3 | 2 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 08/04/2022 | 10/06/2025 | 09/17/2025 | 1 | 6 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 07/11/2022 | 10/06/2025 | 09/11/2025 | 1 | 7 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 02/02/2023 | 04/23/2025 | 08/27/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 04/28/2025 | 04/28/2025 | 08/28/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 01/12/2023 | 02/20/2025 | 06/20/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 08/04/2022 | 05/07/2025 | 09/17/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 09/24/2021 | 05/06/2023 | 09/20/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 12/02/2021 | 08/26/2024 | 07/30/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 11/21/2022 | 10/06/2025 | 07/28/2025 | 12 | 18 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 07/22/2022 | 05/08/2025 | 09/07/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 12/02/2021 | 11/21/2023 | 10/02/2025 | 5 | 4 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 06/28/2021 | 04/22/2025 | 07/08/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 06/28/2021 | 02/17/2025 | 10/03/2025 | 4 | 3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 03/30/2023 | 04/28/2025 | 10/04/2025 | 3 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1786 | 11/15/2021 | 01/30/2024 | 08/26/2025 | 11 | 11 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1786 | 01/23/2023 | 02/03/2025 | 04/13/2025 | 18 | 18 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1786 | 02/12/2024 | 02/03/2025 | 03/14/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1786 | 02/01/2022 | 02/03/2025 | 04/17/2025 | 20 | 20 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1786 | 02/01/2022 | 02/03/2025 | 04/10/2025 | 16 | 16 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1786 | 03/17/2025 | 03/17/2025 | 05/15/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1786 | 04/20/2022 | 03/17/2025 | 05/16/2025 | 9 | 9 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1786 | 04/20/2022 | 03/17/2025 | 06/06/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1786 | 04/20/2022 | 03/17/2025 | 06/13/2025 | 13 | 13 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1786 | 06/30/2021 | 09/12/2023 | 06/23/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1786 | 06/30/2021 | 09/14/2024 | 05/24/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1786 | 06/30/2021 | 01/28/2025 | 08/30/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1786 | 10/27/2021 | 01/30/2024 | 06/23/2025 | 9 | 9 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1786 | 10/27/2021 | 10/27/2021 | 05/14/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1786 | 12/12/2022 | 01/17/2025 | 02/10/2025 | 12 | 12 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1786 | 12/19/2023 | 01/17/2025 | 09/13/2025 | 25 | 25 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1786 | 12/19/2023 | 01/17/2025 | 01/26/2025 | 12 | 12 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1786 | 12/13/2021 | 01/17/2025 | 02/12/2025 | 40 | 40 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1786 | 12/13/2021 | 01/17/2025 | 02/06/2024 | 27 | 27 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 05/17/2021 | 04/29/2024 | 09/03/2025 | 2 | 2 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | | | 08/30/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 07/06/2021 | 08/30/2023 | 10/03/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 08/28/2023 | 08/30/2023 | 04/30/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 12/29/2021 | 11/02/2023 | 08/17/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 05/29/2021 | 01/20/2025 | 05/18/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 05/24/2021 | 01/20/2025 | 04/05/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 05/04/2021 | 02/10/2025 | 03/15/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 05/19/2021 | 08/26/2024 | 05/14/2025 | 14 | 14 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 10/29/2021 | 02/10/2025 | 06/09/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 05/17/2021 | 11/11/2024 | 05/07/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 05/19/2021 | 12/16/2024 | 05/26/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 05/19/2021 | 03/04/2025 | 06/17/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 05/29/2021 | 01/30/2025 | 06/20/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 08/27/2021 | 03/14/2023 | 05/09/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 05/29/2021 | 11/26/2024 | 02/20/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 07/01/2021 | 02/20/2025 | 05/09/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 05/19/2021 | 02/05/2025 | 05/03/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 08/23/2021 | 01/30/2024 | 05/09/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 05/19/2021 | 05/08/2025 | 06/14/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 01/27/2025 | 05/07/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 08/26/2024 | 05/09/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 10/16/2024 | 10/27/2024 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 11/05/2024 | 04/26/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 08/26/2024 | 06/19/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 02/17/2025 | 05/04/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 11/11/2024 | 06/04/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 01/20/2025 | 05/31/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 04/03/2025 | 06/12/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 01/12/2023 | 05/03/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 10/21/2024 | 02/15/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 11/05/2024 | 03/31/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 02/09/2024 | 04/13/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 03/10/2025 | 06/14/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 07/01/2021 | 06/18/2024 | 06/15/2025 | 4 | 4 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 12/02/2021 | 04/16/2025 | 05/27/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 06/23/2022 | 01/30/2024 | 05/09/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/11/2024 | 04/03/2025 | 05/31/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/11/2024 | 12/10/2024 | 04/13/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 08/04/2021 | 06/26/2024 | 04/11/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 10/13/2021 | 01/20/2025 | 03/12/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 11/15/2021 | 01/20/2025 | 05/24/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 11/15/2021 | 02/17/2025 | 05/31/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 12/21/2021 | 01/20/2025 | 05/26/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 07/19/2021 | 02/17/2025 | 06/09/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 12/02/2021 | 01/30/2025 | 06/04/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 12/09/2022 | 01/30/2025 | 06/17/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 07/01/2021 | 03/17/2025 | 06/02/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 08/23/2021 | 02/05/2025 | 06/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 08/17/2021 | 02/20/2025 | 05/31/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 12/21/2021 | 12/16/2024 | 05/31/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 10/16/2024 | 10/16/2024 | | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/26/2024 | 11/18/2024 | 01/25/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/10/2022 | 03/19/2024 | 04/11/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 10/11/2024 | 10/11/2024 | 03/17/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 09/13/2021 | 01/20/2025 | 05/31/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 10/20/2022 | 08/26/2024 | 06/16/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 09/25/2024 | 01/20/2025 | 06/22/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 11/18/2024 | 11/18/2024 | | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 09/25/2024 | 12/23/2024 | 04/19/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 08/23/2024 | 01/20/2025 | 03/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 09/25/2024 | 09/25/2024 | 05/24/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 09/25/2024 | 11/05/2024 | 05/09/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 08/06/2021 | 11/02/2023 | 05/31/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 01/20/2025 | 05/20/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 01/20/2025 | 11/29/2024 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 10/16/2024 | 03/17/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 01/30/2025 | 05/28/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 01/27/2025 | 04/05/2025 | 3 | 3 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 01/30/2024 | 05/24/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 11/11/2024 | 02/22/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 04/16/2025 | 03/25/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 02/05/2025 | 01/04/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 01/20/2025 | 09/07/2024 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 08/26/2024 | 04/12/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/15/2022 | 12/16/2024 | 12/23/2024 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 09/25/2024 | 09/25/2024 | 05/28/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 08/16/2024 | 01/20/2025 | 05/24/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 05/14/2021 | 06/08/2025 | 07/25/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 05/14/2021 | 01/28/2025 | 07/22/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/13/2023 | 04/17/2025 | 10/04/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/22/2025 | 02/14/2025 | 10/05/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/22/2025 | 02/14/2025 | 09/24/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/22/2025 | 03/10/2025 | 09/27/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/22/2025 | 03/10/2025 | 10/03/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/22/2025 | 01/22/2025 | 09/12/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/16/2025 | 10/06/2025 | 10/03/2025 | 2 | 5 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/22/2025 | 05/19/2025 | 07/13/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/05/2025 | 02/05/2025 | 10/06/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 04/24/2024 | 08/23/2024 | 08/25/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 04/24/2024 | 08/29/2024 | 05/04/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 04/29/2024 | 04/29/2024 | 08/27/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 04/24/2024 | 08/23/2024 | 09/12/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/22/2025 | 10/02/2025 | 06/10/2025 | 6 | 10 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/22/2025 | 10/02/2025 | 04/23/2025 | 4 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 06/24/2021 | 10/06/2025 | 09/20/2025 | 2 | 12 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/16/2022 | 11/05/2024 | 05/24/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 08/02/2021 | 07/13/2024 | 08/07/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 08/31/2021 | 10/17/2023 | 08/27/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 11/21/2023 | 10/06/2025 | 07/09/2025 | 1 | 13 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 08/29/2022 | 03/24/2023 | 09/20/2025 | 5 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 02/05/2024 | 04/24/2024 | 09/06/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/23/2024 | 01/20/2025 | 06/21/2025 | 1 | 1 | $1.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 04/24/2024 | 06/08/2025 | 09/27/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 04/24/2024 | 04/14/2025 | 09/27/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 04/24/2024 | 05/14/2025 | 09/19/2025 | 2 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/16/2025 | 04/03/2025 | 08/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/20/2025 | 01/20/2025 | 09/11/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/16/2025 | 01/16/2025 | 08/30/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/16/2025 | 01/16/2025 | | 12 | 12 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/20/2025 | 01/20/2025 | 09/20/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/16/2025 | 01/16/2025 | 05/07/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/16/2025 | 01/16/2025 | 08/16/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/09/2025 | 01/09/2025 | 09/25/2025 | 6 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/16/2025 | 04/14/2025 | 09/20/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/09/2025 | 10/06/2025 | 09/06/2025 | 2 | 14 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/16/2025 | 04/03/2025 | 10/01/2025 | 4 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 01/09/2025 | 10/06/2025 | 09/27/2025 | 1 | 23 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 11/18/2021 | 10/06/2025 | 08/08/2025 | 3 | 15 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 10/05/2021 | 07/05/2022 | 10/01/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1786 | 12/10/2021 | 12/19/2024 | 02/14/2025 | 67 | 67 | $67.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 02/08/2024 | 03/06/2025 | 04/19/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/30/2022 | 03/06/2025 | 05/22/2024 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 04/10/2023 | 04/17/2025 | 06/11/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 05/03/2022 | 04/17/2025 | 06/14/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 04/10/2023 | 04/17/2025 | 05/28/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 04/10/2023 | 04/17/2025 | 06/12/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 04/10/2023 | 04/17/2025 | 06/04/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/15/2023 | 03/17/2025 | 06/16/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/31/2022 | 03/06/2025 | 05/20/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 04/06/2024 | 03/06/2025 | 05/20/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/30/2022 | 03/06/2025 | 05/30/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/15/2023 | 03/06/2025 | 05/25/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/06/2025 | 03/06/2025 | 06/09/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/10/2023 | 03/06/2025 | 05/30/2023 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/30/2022 | 03/06/2025 | 05/06/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/10/2023 | 03/06/2025 | 06/15/2025 | 2 | 2 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/30/2022 | 03/06/2025 | 06/13/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/30/2022 | 03/06/2025 | 06/09/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/10/2023 | 03/06/2025 | 04/22/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/30/2022 | 03/06/2025 | 05/31/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/15/2023 | 03/06/2025 | 05/07/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/24/2022 | 03/11/2025 | 05/04/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/24/2022 | 03/10/2025 | 05/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 04/21/2022 | 03/11/2025 | 05/09/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/24/2022 | 03/10/2025 | 03/25/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/24/2022 | 03/10/2025 | 05/11/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/24/2022 | 03/10/2025 | 05/09/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/24/2022 | 03/10/2025 | 05/11/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 05/19/2021 | 03/10/2025 | 05/09/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/24/2022 | 03/10/2025 | 05/09/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/24/2022 | 03/10/2025 | 05/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/15/2023 | 03/10/2025 | 05/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 02/12/2024 | 02/03/2025 | 04/25/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 02/03/2025 | 03/06/2025 | 03/22/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 01/27/2023 | 02/03/2025 | 03/03/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/11/2024 | 02/03/2025 | 03/03/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 01/27/2023 | 02/03/2025 | 04/30/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 01/27/2023 | 02/03/2025 | 04/23/2024 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 01/27/2023 | 02/03/2025 | 04/23/2024 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 02/03/2025 | 03/06/2025 | | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 06/30/2021 | 08/26/2024 | 06/23/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 06/30/2021 | 04/29/2024 | 06/18/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 06/30/2021 | 06/30/2021 | 06/23/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 06/30/2021 | 01/28/2025 | 12/26/2024 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 06/30/2021 | 06/19/2024 | 09/05/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 06/30/2021 | 04/20/2024 | 06/23/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 06/30/2021 | 01/30/2024 | 10/04/2025 | 7 | 5 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 06/30/2021 | 01/30/2024 | 08/17/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 06/30/2021 | 01/30/2024 | 08/30/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 06/30/2021 | 01/30/2024 | 09/30/2025 | 15 | 14 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 05/19/2021 | 01/30/2024 | 05/28/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 10/13/2023 | 11/02/2023 | 06/23/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 06/30/2021 | 06/30/2021 | 07/20/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 01/10/2022 | 02/09/2024 | 05/28/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 10/27/2021 | 06/19/2024 | 06/23/2025 | 20 | 20 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 05/16/2025 | 05/16/2025 | 08/30/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 05/16/2025 | 05/16/2025 | 08/30/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 06/30/2021 | 01/30/2024 | 08/06/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 06/30/2021 | 01/09/2025 | 05/17/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 06/30/2021 | 01/09/2025 | 09/30/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 06/30/2021 | 01/09/2025 | 09/13/2025 | 12 | 12 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 06/30/2021 | 04/28/2025 | 07/18/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 06/30/2021 | 01/09/2025 | 08/08/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 06/30/2021 | 01/09/2025 | 08/30/2025 | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 12/22/2022 | 01/09/2025 | 06/23/2025 | 11 | 11 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 06/30/2021 | 01/09/2025 | 12/19/2024 | 13 | 13 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 10/27/2021 | 01/09/2025 | 08/16/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 10/27/2021 | 01/09/2025 | 06/14/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 10/17/2024 | 10/17/2024 | 12/04/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/25/2025 | 04/03/2025 | 03/26/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 05/16/2025 | 05/16/2025 | 08/01/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 12/08/2022 | 12/08/2022 | 04/24/2025 | 25 | 25 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | | | 08/12/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | | | 08/25/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 12/08/2022 | 12/08/2022 | 08/15/2025 | 27 | 27 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 05/15/2023 | 05/15/2023 | 04/15/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 03/02/2023 | 03/02/2023 | 09/08/2025 | 15 | 15 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 07/03/2023 | 07/03/2023 | 07/09/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1786 | 12/12/2022 | 01/17/2025 | 01/24/2024 | 26 | 26 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $2.39 | $1.20 | 1786 | 07/09/2021 | 01/28/2025 | 09/29/2025 | 28 | 26 | $33.60 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 04/24/2024 | 05/23/2025 | 08/14/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 04/29/2024 | 12/23/2024 | 08/31/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 04/29/2024 | 12/13/2024 | 05/29/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 12/29/2022 | 06/08/2025 | 09/25/2025 | 5 | 4 | $6.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 02/24/2023 | 03/19/2024 | 04/19/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 01/06/2023 | 02/17/2025 | 09/19/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 03/29/2023 | 06/08/2025 | 10/01/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 02/05/2025 | 02/05/2025 | | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 03/06/2025 | 05/14/2025 | 09/26/2025 | 3 | 1 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 02/05/2025 | 02/26/2025 | 09/27/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 02/05/2025 | 02/05/2025 | 09/03/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 02/05/2025 | 03/25/2025 | 09/27/2025 | 15 | 14 | $18.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 01/28/2025 | 02/06/2025 | 09/26/2025 | 10 | 9 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 01/27/2025 | 02/05/2025 | 08/17/2025 | 13 | 13 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 01/16/2025 | 05/07/2025 | 08/13/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 01/16/2025 | 06/08/2025 | 09/25/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 01/16/2025 | 06/08/2025 | 08/07/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 01/16/2025 | 06/08/2025 | 10/03/2025 | 5 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 08/19/2024 | 08/23/2024 | 06/06/2025 | 15 | 15 | $18.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 08/19/2024 | 08/23/2024 | 07/30/2025 | 17 | 17 | $21.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 01/16/2025 | 05/14/2025 | 10/03/2025 | 4 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1786 | 01/16/2025 | 04/28/2025 | 09/25/2025 | 4 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 04/01/2025 | 04/01/2025 | 08/16/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 06/13/2024 | 06/13/2024 | 08/19/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 06/19/2024 | 10/06/2025 | 08/13/2025 | 3 | 13 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 09/20/2023 | 01/27/2025 | 08/15/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 04/16/2025 | 04/16/2025 | 08/15/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 08/16/2024 | 08/16/2024 | 09/20/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 08/28/2024 | 08/30/2023 | 09/15/2025 | 13 | 12 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 07/17/2024 | 04/16/2025 | 09/25/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/11/2024 | 05/07/2025 | 09/20/2025 | 9 | 8 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 09/20/2023 | 09/20/2023 | 09/26/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 07/25/2024 | 07/25/2024 | 10/05/2025 | 9 | 8 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 10/17/2023 | 04/28/2025 | 04/05/2025 | 12 | 12 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 10/23/2024 | 10/23/2024 | 10/01/2025 | 7 | 6 | $8.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 05/08/2025 | 05/08/2025 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 04/28/2025 | 04/28/2025 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 04/28/2025 | 04/28/2025 | 09/18/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 04/28/2025 | 04/28/2025 | 08/31/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 02/23/2024 | 02/23/2024 | 08/31/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 11/15/2024 | 11/15/2024 | 05/21/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/11/2024 | 02/05/2025 | 10/05/2025 | 5 | 3 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 11/21/2023 | 12/09/2024 | 09/27/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 08/30/2023 | 11/26/2024 | 08/31/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 09/20/2023 | 04/16/2025 | 09/23/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 08/28/2023 | 08/30/2023 | 08/17/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 04/28/2025 | 04/28/2025 | 08/24/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 04/28/2025 | 04/28/2025 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/11/2024 | 01/30/2024 | 07/22/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 02/06/2025 | 02/06/2025 | 10/04/2025 | 2 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/11/2024 | 01/30/2024 | 08/20/2025 | 20 | 20 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 08/29/2023 | 02/17/2025 | 10/04/2025 | 11 | 9 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 04/28/2025 | 04/28/2025 | 09/20/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 12/13/2024 | 12/13/2024 | 09/12/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 08/05/2024 | 08/21/2024 | 04/16/2025 | 18 | 18 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 12/09/2024 | 12/09/2024 | 08/22/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/11/2024 | 01/11/2024 | 05/21/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 05/08/2025 | 05/08/2025 | 08/12/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 08/30/2023 | 01/23/2024 | 07/16/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/11/2024 | 01/11/2024 | 05/29/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 05/16/2025 | 05/16/2025 | 06/03/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 07/17/2024 | 07/17/2024 | 08/21/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 11/21/2023 | 04/28/2025 | 08/25/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/11/2024 | 04/28/2025 | 09/27/2025 | 9 | 8 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/11/2024 | 01/11/2024 | 07/15/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 08/05/2024 | 08/05/2024 | 07/04/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/11/2024 | 01/20/2024 | 09/23/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 11/21/2023 | 02/17/2025 | 01/29/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 09/11/2024 | 09/11/2024 | 08/16/2025 | 8 | 8 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 04/23/2025 | 04/23/2025 | 08/22/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 09/20/2023 | 02/26/2025 | 10/03/2025 | 9 | 8 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/11/2024 | 03/17/2025 | 08/13/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 08/02/2024 | 08/02/2024 | 07/13/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 05/11/2024 | 05/11/2024 | 08/31/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 04/16/2025 | 04/16/2025 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 03/22/2024 | 03/22/2024 | 05/29/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 06/13/2024 | 02/10/2025 | 07/31/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 04/24/2024 | 04/24/2024 | 04/26/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/11/2024 | 01/11/2024 | 10/05/2025 | 16 | 14 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/15/2024 | 01/30/2024 | 05/20/2025 | 19 | 19 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 10/17/2023 | 10/17/2023 | 10/01/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 08/16/2023 | 08/16/2023 | 09/17/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 06/18/2024 | 06/18/2024 | 09/12/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/11/2024 | 01/11/2024 | 04/15/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 11/02/2023 | 04/17/2025 | 04/08/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 04/15/2024 | 01/20/2025 | 08/16/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 03/21/2024 | 02/06/2025 | 09/20/2025 | 4 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/15/2024 | 01/30/2024 | 10/02/2025 | 9 | 8 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/11/2024 | 01/20/2025 | 08/26/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 04/15/2024 | 04/15/2024 | 08/12/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 04/28/2025 | 04/28/2025 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 04/28/2025 | 04/28/2025 | 08/24/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 10/23/2024 | 10/23/2024 | 09/23/2025 | 10 | 9 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 08/02/2024 | 08/02/2024 | 08/13/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 08/05/2024 | 08/19/2024 | 10/05/2025 | 16 | 15 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/11/2024 | 01/30/2024 | 09/06/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 11/21/2023 | 11/21/2023 | 08/16/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/11/2024 | 01/30/2024 | 06/24/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 02/09/2024 | 02/09/2024 | 07/24/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 02/23/2024 | 04/16/2025 | 06/14/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 11/18/2024 | 11/18/2024 | 02/10/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 07/25/2024 | 07/25/2024 | 09/27/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/11/2024 | 06/13/2024 | 09/19/2025 | 4 | 3 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/11/2024 | 01/30/2024 | 09/03/2025 | 11 | 11 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 01/11/2024 | 12/10/2024 | 10/03/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 09/20/2023 | 09/20/2023 | 08/02/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1786 | 08/16/2023 | 12/10/2024 | 08/02/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1786 | 09/20/2023 | 01/30/2025 | 01/30/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1786 | 05/16/2025 | 05/16/2025 | 05/25/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1786 | 05/14/2025 | 05/16/2025 | | 4 | 4 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1786 | 06/08/2022 | 04/23/2025 | 10/03/2025 | 2 | 1 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 05/14/2025 | 06/14/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 11/02/2023 | 07/02/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/26/2024 | 05/19/2025 | 09/13/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/08/2025 | 05/08/2025 | 09/11/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/22/2024 | 03/22/2024 | 08/28/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/08/2022 | 05/08/2025 | 05/17/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/11/2022 | 02/20/2025 | 08/31/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/31/2023 | 01/31/2023 | 08/15/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/22/2021 | 02/17/2025 | 08/01/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/11/2022 | 01/11/2024 | 09/26/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/14/2022 | 01/30/2025 | 05/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/06/2023 | 01/06/2023 | 09/29/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 12/09/2024 | 09/20/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/10/2024 | 10/10/2024 | 09/09/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/29/2021 | 01/30/2024 | 05/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/02/2021 | 04/03/2025 | 05/22/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/25/2024 | 03/06/2025 | 04/26/2024 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/08/2024 | 02/03/2025 | 06/07/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/08/2024 | 02/03/2025 | 05/03/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/08/2024 | 02/03/2025 | 09/25/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/27/2023 | 02/03/2025 | 04/05/2025 | 3 | 3 | $4.49 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/30/2022 | 02/03/2025 | 04/21/2025 | 3 | 3 | $4.49 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/25/2024 | 02/03/2025 | 05/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/30/2022 | 02/03/2025 | 04/23/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/27/2023 | 02/03/2025 | 05/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 08/30/2023 | 08/12/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 02/09/2024 | 04/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 06/13/2024 | 08/31/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 08/30/2023 | 08/26/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 11/02/2023 | 06/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 08/29/2022 | 04/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 01/30/2024 | 10/03/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 05/11/2024 | 09/15/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 01/13/2023 | 09/28/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 11/21/2023 | 05/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 08/29/2022 | 07/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 11/02/2023 | 04/28/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 01/30/2024 | 10/03/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 01/30/2024 | 09/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/07/2021 | 12/06/2021 | 04/17/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/07/2021 | 12/06/2021 | 09/15/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/07/2021 | 12/06/2021 | 04/16/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/07/2021 | 04/28/2025 | 09/17/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/07/2021 | 12/06/2021 | 04/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/07/2021 | 09/19/2024 | 04/21/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/07/2021 | 12/06/2021 | 09/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/07/2021 | 04/16/2025 | 07/18/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/07/2021 | 12/06/2021 | 05/24/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/07/2021 | 12/06/2021 | 08/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/07/2021 | 12/06/2021 | 08/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/07/2021 | 12/06/2021 | 09/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/07/2021 | 12/06/2021 | 10/03/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/07/2021 | 05/19/2025 | 09/27/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/04/2021 | 11/02/2023 | 05/10/2025 | 4 | 4 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/09/2024 | 09/19/2024 | 05/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/12/2024 | 03/10/2025 | 10/03/2025 | 6 | -1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/11/2024 | 08/02/2024 | 05/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/26/2024 | 09/26/2024 | 07/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/14/2024 | 05/07/2025 | 09/23/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/09/2024 | 04/28/2025 | 10/03/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 11/26/2024 | 11/26/2024 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/28/2021 | 10/15/2024 | 04/08/2023 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/27/2021 | 12/23/2024 | 09/16/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/13/2024 | 08/26/2024 | 09/20/2025 | 11 | 10 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/22/2021 | 05/11/2024 | 09/23/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/24/2021 | 04/16/2025 | 05/24/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/07/2023 | 07/17/2024 | 07/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/04/2021 | 02/17/2025 | 04/11/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 10/21/2024 | 07/26/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/28/2021 | 01/30/2024 | 09/16/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/13/2024 | 03/04/2025 | 08/21/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/22/2021 | 04/23/2025 | 09/27/2025 | 4 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/04/2021 | 05/16/2025 | 09/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/21/2023 | 10/16/2024 | 04/17/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/28/2023 | 02/17/2025 | 03/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 07/03/2023 | 02/20/2025 | 05/23/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/02/2021 | 05/04/2023 | 05/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/14/2022 | 02/03/2023 | 04/10/2025 | 19 | 19 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/29/2021 | 03/19/2024 | 09/28/2025 | 11 | 10 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | | | 06/13/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/29/2021 | 03/02/2023 | 09/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/19/2021 | 10/24/2022 | 06/14/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/05/2021 | 12/05/2022 | 10/06/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/29/2021 | 01/10/2024 | 05/01/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 01/30/2024 | 10/03/2025 | 9 | 7 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/03/2024 | 10/03/2024 | 05/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/09/2022 | 02/16/2023 | 04/25/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/02/2021 | 10/10/2024 | 05/13/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 09/20/2023 | 07/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/08/2022 | 01/30/2024 | 07/31/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/04/2022 | 01/11/2025 | 06/15/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 04/28/2025 | 05/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 02/26/2025 | 06/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/16/2025 | 05/16/2025 | 10/06/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/11/2022 | 12/23/2024 | 09/30/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/08/2025 | 05/08/2025 | 08/26/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | 08/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/21/2023 | 02/17/2025 | 08/30/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/09/2022 | 03/10/2025 | 02/19/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 10/06/2025 | 08/17/2025 | 1 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/16/2023 | 05/19/2025 | 09/25/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/20/2023 | 04/03/2025 | 08/17/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/08/2025 | 05/08/2025 | 09/22/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/10/2025 | 03/10/2025 | 04/17/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | 07/24/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/10/2025 | 05/23/2025 | 05/08/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/16/2025 | 05/16/2025 | 08/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 11/05/2024 | 10/10/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 10/23/2024 | 02/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/26/2024 | 05/08/2025 | 07/17/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 07/13/2024 | 07/13/2024 | 09/27/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/26/2024 | 02/27/2025 | 07/25/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | 09/12/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/26/2024 | 03/17/2025 | 09/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/24/2021 | 03/10/2025 | 09/25/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/23/2025 | 05/23/2025 | 07/25/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/20/2023 | 01/30/2024 | 08/02/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 07/01/2021 | 02/17/2025 | 08/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/19/2021 | 03/06/2025 | 08/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/28/2021 | 02/26/2025 | 08/26/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/14/2021 | 08/21/2024 | 08/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/08/2021 | 06/08/2025 | 06/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/29/2021 | 04/16/2025 | 06/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 07/09/2021 | 04/16/2025 | 08/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/17/2021 | 12/09/2024 | 06/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/16/2021 | 02/17/2025 | 07/03/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/28/2021 | 02/10/2025 | 04/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 07/19/2021 | 01/20/2025 | 06/09/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/08/2022 | 01/30/2024 | 10/05/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/02/2021 | 01/30/2024 | 09/19/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/29/2021 | 05/08/2025 | 07/07/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/14/2022 | 02/26/2025 | 08/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 07/11/2022 | 05/16/2025 | 07/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/23/2022 | 08/29/2024 | 07/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 07/11/2022 | 10/23/2024 | 07/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/23/2024 | 05/07/2025 | 01/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/23/2024 | 02/20/2025 | 07/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/30/2022 | 01/30/2024 | 09/15/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 11/15/2021 | 02/17/2025 | 10/05/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/17/2021 | 03/10/2025 | 09/17/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/15/2023 | 01/30/2025 | 08/23/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 11/15/2021 | 05/16/2025 | 10/03/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 07/01/2021 | 11/26/2024 | 08/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/13/2021 | 02/17/2025 | 08/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/29/2021 | 01/30/2024 | 09/26/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/23/2024 | 04/03/2025 | 07/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/23/2024 | 12/23/2024 | 10/02/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/16/2024 | 03/17/2025 | 09/25/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/16/2024 | 02/17/2025 | 06/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/16/2024 | 01/20/2025 | 02/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/12/2023 | 04/17/2025 | 06/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/12/2023 | 04/17/2025 | 06/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/24/2024 | 04/17/2025 | 06/16/2024 | 4 | 4 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/17/2025 | 04/17/2025 | 05/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/24/2024 | 04/17/2025 | 06/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/24/2024 | 04/17/2025 | 06/15/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/19/2021 | 04/28/2025 | 07/27/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/20/2023 | 09/20/2023 | 07/21/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 05/08/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/20/2023 | 01/30/2024 | 09/20/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | | | 05/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | 09/01/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | 09/06/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/24/2021 | 05/11/2024 | 10/01/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/15/2024 | 05/08/2025 | 09/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/23/2021 | 11/18/2024 | 04/03/2022 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/19/2025 | 05/19/2025 | 09/27/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/20/2023 | 05/08/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/05/2022 | 01/30/2024 | 06/17/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/22/2021 | 04/16/2025 | 12/23/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/16/2023 | 08/19/2024 | 09/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 11/21/2023 | 04/03/2025 | 02/25/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/21/2023 | 04/21/2023 | 07/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 02/17/2025 | 05/22/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/06/2023 | 01/11/2024 | 06/29/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | 06/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/08/2025 | 05/08/2025 | 07/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/07/2025 | 05/07/2025 | 10/03/2025 | 4 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/08/2025 | 05/08/2025 | 09/25/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/19/2024 | 08/19/2024 | 07/09/2025 | 14 | 14 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | 08/26/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/07/2025 | 05/07/2025 | 09/25/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/06/2024 | 03/06/2025 | 05/25/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/06/2025 | 03/06/2025 | 05/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/15/2023 | 03/06/2025 | 07/15/2025 | 3 | 3 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/02/2022 | 03/06/2025 | 06/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/06/2025 | 03/06/2025 | 06/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/06/2025 | 03/06/2025 | 05/24/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/06/2025 | 03/06/2025 | 05/31/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/10/2023 | 03/06/2025 | 08/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/30/2022 | 03/06/2025 | 05/09/2023 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/15/2023 | 03/06/2025 | 05/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/15/2023 | 03/06/2025 | 05/09/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/15/2023 | 03/06/2025 | 05/20/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/10/2023 | 03/06/2025 | 06/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/15/2023 | 03/06/2025 | 05/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/10/2023 | 03/06/2025 | 03/29/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/06/2024 | 03/06/2025 | 05/22/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/06/2025 | 03/06/2025 | 06/09/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | 06/28/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 05/16/2025 | 07/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 07/28/2021 | 01/28/2025 | 10/01/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 10/21/2024 | 01/25/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/22/2021 | 12/23/2024 | 09/10/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 01/30/2024 | 05/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 01/11/2024 | 08/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/08/2021 | 01/11/2024 | 09/12/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 01/30/2024 | 07/25/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/29/2021 | 12/09/2022 | 04/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/29/2021 | 10/13/2023 | 08/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 01/30/2024 | 07/16/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 01/09/2025 | 05/30/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/12/2023 | 05/08/2025 | 08/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/14/2022 | 01/30/2024 | 09/15/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 04/03/2025 | 09/20/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/11/2022 | 01/09/2025 | 09/25/2025 | 5 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/08/2022 | 05/16/2025 | 09/26/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/30/2022 | 04/28/2025 | 08/21/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 01/30/2024 | 05/28/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 01/30/2024 | 09/18/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/30/2022 | 01/30/2024 | 10/04/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 03/14/2023 | 08/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 01/11/2024 | 07/03/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 12/09/2022 | 06/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/18/2024 | 08/02/2024 | 09/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 01/30/2024 | 07/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 01/30/2024 | 09/17/2025 | 16 | 15 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 05/08/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/19/2024 | 08/02/2024 | 08/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/15/2024 | 01/15/2024 | 09/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/10/2025 | 02/10/2025 | 09/26/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/19/2024 | 08/19/2024 | 09/24/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/20/2025 | 01/20/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 11/05/2024 | 11/05/2024 | 09/28/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/23/2024 | 03/10/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | 06/29/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/16/2025 | 04/16/2025 | 06/07/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/05/2024 | 04/03/2025 | 06/13/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | 06/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2024 | 11/05/2024 | 07/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/10/2024 | 12/10/2024 | 09/16/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/26/2025 | 10/06/2025 | | 2 | 4 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 11/11/2024 | 11/11/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/08/2025 | 05/08/2025 | 07/15/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/08/2025 | 06/08/2025 | 06/18/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/16/2025 | 05/16/2025 | 09/24/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 05/16/2025 | 09/06/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/27/2021 | 05/16/2025 | 01/18/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/14/2022 | 02/20/2025 | 10/03/2025 | 8 | 6 | $12.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 11/21/2022 | 01/30/2024 | 07/20/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/31/2022 | 01/11/2024 | 07/01/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | | | 08/09/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 07/28/2021 | 07/28/2021 | 08/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/28/2021 | 10/10/2023 | 04/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 11/15/2021 | 01/11/2024 | 09/23/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/06/2023 | 04/16/2025 | 05/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/12/2023 | 08/30/2023 | 05/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/24/2021 | 08/02/2024 | 07/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/08/2025 | 05/08/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/29/2021 | 01/30/2024 | 05/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/30/2022 | 01/30/2024 | 04/26/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/28/2021 | 01/11/2024 | 08/16/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 07/11/2022 | 01/11/2024 | 04/19/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/15/2024 | 06/08/2025 | 07/16/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 02/29/2024 | 08/27/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/11/2022 | 01/27/2025 | 07/01/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/20/2022 | 08/05/2024 | 08/26/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/09/2024 | 04/03/2025 | 10/01/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/11/2024 | 05/11/2024 | 09/30/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/30/2024 | 01/30/2024 | 05/25/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 11/05/2024 | 11/05/2024 | 02/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 04/23/2025 | 08/31/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/26/2024 | 04/03/2025 | 07/25/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/08/2025 | 05/08/2025 | 05/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 01/11/2024 | 06/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 01/11/2024 | 09/22/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 08/02/2024 | 06/06/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/28/2021 | 02/10/2024 | 06/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | 09/28/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/14/2023 | 01/11/2024 | 09/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | 09/21/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/30/2022 | 01/02/2024 | 08/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/09/2022 | 03/11/2024 | 05/29/2025 | 2 | 2 | $3.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 01/30/2024 | 09/04/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/20/2023 | 01/30/2024 | 09/25/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 11/26/2024 | 11/26/2024 | 06/21/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/10/2024 | 12/10/2024 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/23/2024 | 04/28/2025 | 04/04/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/16/2025 | 04/16/2025 | 08/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/20/2025 | 01/20/2025 | 09/29/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/06/2021 | 10/03/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/06/2021 | 10/02/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/06/2021 | 07/08/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/06/2021 | 10/03/2025 | 5 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/06/2021 | 05/29/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/06/2021 | 09/20/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/06/2021 | 09/20/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/06/2021 | 05/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/06/2021 | 04/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/06/2021 | 09/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/06/2021 | 10/02/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/06/2021 | 06/26/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/06/2021 | 10/06/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/06/2021 | 10/01/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/06/2021 | 09/20/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/06/2021 | 08/09/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/06/2021 | 10/02/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/30/2021 | 09/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 01/26/2022 | 09/16/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/06/2021 | 07/18/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 01/06/2023 | 10/06/2025 | 4 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 01/06/2023 | 07/18/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/22/2021 | 12/06/2021 | 09/08/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/27/2023 | 02/03/2025 | 04/08/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/27/2023 | 02/03/2025 | 03/03/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/13/2022 | 01/13/2022 | 09/25/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/13/2022 | 01/13/2022 | 09/25/2025 | 3 | 2 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/13/2022 | 01/13/2022 | 07/01/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/13/2022 | 01/30/2024 | 09/20/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/13/2022 | 01/13/2022 | 08/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/13/2022 | 10/06/2025 | 10/01/2025 | 2 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/13/2022 | 09/26/2024 | 09/22/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/14/2023 | 04/16/2025 | 08/30/2023 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/08/2025 | 05/08/2025 | 06/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/13/2022 | 05/08/2025 | 05/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/13/2022 | 05/23/2025 | 10/01/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/13/2022 | 04/28/2025 | 08/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/13/2022 | 05/16/2025 | 08/27/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/13/2022 | 05/08/2025 | 05/17/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/13/2022 | 10/10/2024 | 06/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 01/11/2024 | 06/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/16/2024 | 08/26/2024 | 10/03/2025 | 11 | 10 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/23/2024 | 10/23/2024 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | 08/17/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/09/2024 | 12/09/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 11/11/2024 | 03/10/2025 | 02/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 01/31/2023 | 09/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 07/25/2024 | 11/18/2024 | 08/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/10/2024 | 12/10/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/10/2024 | 12/16/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/17/2021 | 04/28/2025 | 07/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/06/2021 | 05/07/2025 | 09/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/19/2021 | 04/03/2025 | 07/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/26/2024 | 02/26/2024 | 04/17/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/01/2022 | 01/11/2024 | 06/01/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/09/2022 | 02/14/2025 | 07/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/14/2022 | 01/30/2024 | 09/24/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/16/2023 | 01/11/2024 | 08/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/08/2023 | 01/30/2024 | 08/12/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 02/17/2025 | 04/10/2024 | 1 | 1 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/21/2024 | 04/28/2025 | 08/09/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 11/11/2024 | 11/11/2024 | 05/21/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/07/2025 | 05/07/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 11/18/2024 | 11/18/2024 | 07/26/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/06/2021 | 02/17/2025 | 09/04/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/06/2021 | 11/05/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 01/20/2025 | 05/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/16/2025 | 04/16/2025 | | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/14/2022 | 01/30/2025 | 08/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/16/2025 | 05/16/2025 | 09/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 02/09/2024 | 09/28/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 08/30/2023 | 07/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 01/11/2024 | 08/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 03/10/2025 | 02/22/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/30/2022 | 08/30/2022 | 07/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 03/25/2025 | 08/20/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 01/11/2024 | 08/24/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/10/2024 | 10/10/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 01/30/2024 | 08/14/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 08/02/2024 | 08/19/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 04/03/2025 | 06/18/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/08/2025 | 05/08/2025 | 09/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 11/11/2024 | 11/11/2024 | 07/12/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 10/10/2024 | 02/20/2025 | 09/15/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/19/2025 | 05/19/2025 | 06/27/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 11/05/2024 | 11/05/2024 | 01/21/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/16/2021 | 01/30/2025 | 09/01/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/13/2022 | 04/03/2025 | 08/22/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/11/2024 | 03/10/2025 | 09/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/07/2025 | 05/07/2025 | 02/11/2022 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/15/2023 | 02/22/2024 | 09/13/2025 | 3 | 3 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/28/2021 | 11/02/2023 | 05/01/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | | | 06/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/22/2024 | 01/27/2025 | 04/24/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/09/2024 | 12/09/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/16/2023 | 06/13/2024 | 08/09/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/30/2022 | 02/20/2025 | 09/21/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/17/2021 | 11/05/2024 | 08/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/12/2024 | 01/30/2024 | 09/01/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/22/2022 | 01/30/2024 | 09/26/2025 | 10 | 9 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/20/2022 | 11/11/2024 | 09/14/2024 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/09/2024 | 12/09/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/20/2024 | 05/16/2025 | 07/21/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/24/2022 | 03/11/2025 | 04/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/10/2023 | 03/11/2025 | 05/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/10/2023 | 03/11/2025 | 05/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/11/2025 | 03/11/2025 | 04/04/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/12/2024 | 03/06/2025 | 05/10/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/27/2023 | 02/03/2025 | 04/10/2022 | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/11/2024 | 02/03/2025 | 04/17/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/27/2023 | 02/03/2025 | 04/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/30/2021 | 06/08/2025 | 09/05/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/25/2022 | 01/30/2024 | 06/15/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/17/2021 | 04/23/2025 | 06/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/26/2022 | 01/26/2022 | 10/04/2025 | 4 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/14/2022 | 04/14/2022 | 10/04/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/04/2022 | 08/11/2022 | 10/06/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/02/2021 | 08/29/2024 | 10/02/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | | | 09/30/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/23/2022 | 02/24/2023 | 09/24/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/06/2023 | 12/07/2023 | 08/16/2025 | 2 | 2 | $3.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/19/2021 | 10/10/2023 | 10/02/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/06/2023 | 01/20/2025 | 05/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/10/2022 | 01/30/2024 | 10/01/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 11/21/2022 | 12/07/2023 | 10/04/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/22/2022 | 01/27/2025 | 08/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/23/2024 | 08/29/2024 | 09/17/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/16/2024 | 08/19/2024 | 05/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/16/2024 | 02/10/2025 | 08/24/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 07/16/2021 | 01/30/2024 | 07/25/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/20/2024 | 04/16/2025 | 04/17/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/08/2025 | 05/08/2025 | 06/07/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/30/2022 | 01/30/2024 | 05/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/08/2025 | 05/08/2025 | 07/29/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 07/25/2024 | 04/03/2025 | 07/13/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/06/2025 | 03/06/2025 | 03/28/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 11/15/2021 | 10/23/2024 | 10/03/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/14/2022 | 01/30/2024 | 08/12/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/14/2022 | 01/27/2025 | 06/24/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/21/2023 | 01/11/2024 | 07/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 05/08/2025 | 08/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/08/2025 | 05/08/2025 | 09/13/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/27/2023 | 02/03/2025 | 04/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/27/2023 | 02/03/2025 | 04/23/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 02/03/2025 | 03/06/2025 | 03/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/30/2022 | 01/30/2024 | 07/21/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/22/2021 | 05/07/2025 | 10/16/2023 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/21/2021 | 05/08/2025 | 05/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 06/27/2023 | 01/11/2024 | 08/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/08/2025 | 05/08/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/16/2025 | 05/16/2025 | | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 11/18/2024 | 11/18/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/19/2021 | 11/26/2024 | 07/30/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/25/2022 | 01/11/2024 | 08/20/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/06/2023 | 10/23/2024 | 10/02/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/24/2024 | 01/20/2025 | 01/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/10/2024 | 10/23/2024 | 04/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/29/2024 | 11/26/2024 | 08/27/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/24/2024 | 04/24/2024 | 08/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/24/2024 | 04/24/2024 | 10/01/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/09/2025 | 01/16/2025 | 10/06/2025 | 10 | 9 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/16/2025 | 10/06/2025 | 08/07/2025 | 2 | 14 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/16/2025 | 06/08/2025 | 09/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/19/2021 | 05/23/2025 | 10/02/2025 | 5 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | | | 07/09/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/31/2021 | 03/04/2025 | 06/25/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/11/2024 | 05/07/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 01/13/2023 | 11/18/2024 | 08/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/14/2023 | 02/20/2025 | 09/11/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 04/15/2023 | 05/07/2025 | 01/28/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/11/2024 | 09/11/2024 | 04/25/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/16/2025 | 05/16/2025 | 07/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 05/07/2025 | 05/07/2025 | 06/13/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 07/06/2021 | 10/30/2023 | 09/27/2025 | 8 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 08/29/2022 | 08/29/2022 | 07/29/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 03/06/2023 | 09/22/2023 | 09/07/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 09/24/2021 | 01/30/2024 | 09/23/2025 | 10 | 8 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1786 | 12/21/2021 | 12/21/2021 | 09/02/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 02/12/2024 | 02/03/2025 | | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 02/12/2024 | 02/03/2025 | 04/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 04/23/2024 | 03/17/2025 | 05/31/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 06/30/2021 | 11/02/2023 | 08/17/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 11/18/2021 | 01/30/2024 | 09/20/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 08/12/2021 | 02/14/2024 | 09/13/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 09/19/2022 | 02/05/2024 | 09/23/2025 | 15 | 13 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 09/19/2022 | 09/19/2022 | 10/03/2025 | 8 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 09/19/2022 | 09/19/2022 | 09/23/2025 | 12 | 11 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 09/19/2022 | 09/19/2022 | 08/10/2025 | 13 | 13 | $19.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 09/19/2022 | 09/19/2022 | 10/03/2025 | 8 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 09/19/2022 | 09/19/2022 | 08/10/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 09/19/2022 | 11/10/2022 | 10/03/2025 | 14 | 11 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 09/19/2022 | 09/19/2022 | 08/13/2025 | 15 | 15 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 09/19/2022 | 02/05/2024 | 09/12/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 09/19/2022 | 09/19/2022 | 08/09/2025 | 14 | 14 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 09/19/2022 | 09/19/2022 | 09/08/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 09/19/2022 | 09/19/2022 | 10/03/2025 | 14 | 13 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 01/20/2025 | 01/20/2025 | 06/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 06/30/2021 | 01/27/2025 | 07/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 06/30/2021 | 04/16/2025 | 09/25/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 06/30/2021 | 01/30/2024 | 08/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 06/30/2021 | 01/09/2025 | 07/11/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 01/16/2024 | 12/23/2024 | 07/27/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 11/02/2023 | 10/20/2024 | 09/25/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 10/17/2024 | 03/06/2025 | 09/25/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 12/09/2024 | 01/09/2025 | 05/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 01/09/2025 | 01/09/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 12/19/2023 | 01/17/2025 | 01/25/2024 | 32 | 32 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1786 | 12/19/2023 | 01/17/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1786 | | | 05/29/2025 | 1 | 1 | $1.65 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1786 | 03/24/2022 | 03/11/2025 | 05/10/2025 | 1 | 1 | $1.65 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1786 | 01/11/2024 | 01/11/2024 | 09/18/2025 | 4 | 3 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 01/06/2023 | 01/30/2024 | 05/26/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 03/24/2023 | 03/24/2023 | 09/06/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 12/29/2021 | 12/19/2023 | 08/16/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 09/24/2021 | 11/02/2023 | 10/04/2025 | 7 | 6 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 11/10/2022 | 11/01/2024 | 03/22/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 12/29/2021 | 01/30/2024 | 09/01/2025 | 8 | 8 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 12/29/2021 | 01/30/2024 | 09/01/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 09/20/2023 | 06/20/2024 | 09/19/2025 | 4 | 3 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 10/10/2023 | 01/30/2024 | 08/08/2025 | 9 | 9 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 06/07/2023 | 11/01/2024 | 12/20/2024 | 10 | 10 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 01/06/2023 | 03/19/2024 | 09/13/2025 | 1 | 1 | $1.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 11/21/2022 | 12/09/2024 | 07/22/2025 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 04/24/2024 | 04/16/2025 | 12/20/2024 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 04/29/2024 | 04/29/2024 | 05/11/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 04/24/2024 | 08/23/2024 | 09/03/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 08/28/2023 | 02/14/2024 | 08/28/2025 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 01/23/2024 | 10/06/2025 | 10/03/2025 | 1 | 4 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 07/13/2024 | 10/06/2025 | 08/01/2025 | 1 | 5 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 04/24/2024 | 02/27/2025 | 07/05/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 06/11/2024 | 08/23/2024 | 09/27/2025 | 1 | 0 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 01/16/2025 | 10/06/2025 | 08/22/2025 | 1 | 5 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 04/29/2024 | 12/05/2024 | 09/24/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 04/24/2024 | 10/06/2025 | 06/06/2025 | 2 | 6 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 04/24/2024 | 10/03/2025 | 07/15/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 01/09/2025 | 01/09/2025 | 05/01/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 01/09/2025 | 01/09/2025 | 09/28/2025 | 3 | 2 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 01/16/2025 | 01/16/2025 | 09/17/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 02/05/2025 | 02/27/2025 | 08/16/2025 | 11 | 11 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 02/05/2025 | 10/06/2025 | 08/04/2025 | 6 | 12 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 01/27/2025 | 10/06/2025 | 08/16/2025 | 7 | 13 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 02/05/2025 | 10/06/2025 | 10/03/2025 | 4 | 8 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 02/05/2025 | 03/07/2025 | 09/25/2025 | 6 | 4 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 02/05/2025 | 02/20/2025 | 08/27/2025 | 10 | 10 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 01/27/2025 | 10/06/2025 | 08/16/2025 | 5 | 11 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 01/27/2025 | 10/06/2025 | 10/03/2025 | 7 | 12 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 12/23/2024 | 12/23/2024 | 09/02/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 01/17/2025 | 04/14/2025 | 09/12/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 01/20/2025 | 10/06/2025 | 10/05/2025 | 1 | 4 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 01/17/2025 | 01/17/2025 | 05/25/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 01/27/2025 | 02/05/2025 | 09/27/2025 | 11 | 10 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 01/16/2025 | 05/07/2025 | 09/16/2025 | 1 | 0 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 01/20/2025 | 10/06/2025 | 10/01/2025 | 1 | 4 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 01/20/2025 | 01/20/2025 | 08/31/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 05/03/2022 | 04/17/2025 | 06/14/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 08/17/2021 | 05/31/2022 | 06/08/2025 | 9 | 9 | $15.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 11/15/2021 | 08/29/2022 | 06/18/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 08/29/2022 | 08/29/2022 | 09/16/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1786 | 08/10/2021 | 08/10/2021 | 08/26/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 02/09/2024 | 02/09/2024 | 04/17/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 02/05/2025 | 02/05/2025 | 06/28/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 12/21/2021 | 01/11/2024 | 05/22/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 08/29/2022 | 01/06/2023 | 04/11/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 10/17/2023 | 01/30/2024 | 10/04/2025 | 8 | 7 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 03/14/2023 | 01/30/2024 | 09/18/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 09/20/2023 | 01/30/2024 | 10/05/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 03/30/2022 | 02/03/2025 | 08/08/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 03/25/2024 | 02/03/2025 | 05/01/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 03/25/2024 | 02/03/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 03/25/2024 | 02/03/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 03/25/2024 | 03/06/2025 | 05/02/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | | | 06/07/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 01/11/2024 | 01/30/2024 | 09/20/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 05/08/2025 | 05/08/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 03/25/2024 | 03/25/2024 | 05/27/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 03/14/2023 | 09/25/2024 | 07/31/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 02/14/2022 | 10/21/2024 | 09/26/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 10/24/2022 | 06/26/2024 | 08/06/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 11/21/2023 | 10/06/2024 | 09/17/2025 | 2 | 8 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 06/07/2023 | 11/11/2024 | 05/29/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 02/21/2022 | 02/27/2025 | 05/11/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 02/20/2023 | 01/11/2024 | 08/20/2025 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 08/29/2022 | 02/16/2023 | 08/28/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 08/16/2023 | 01/30/2024 | 09/20/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 01/11/2024 | 01/11/2024 | 04/26/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 05/02/2022 | 03/06/2025 | 05/20/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 03/15/2023 | 03/06/2025 | 06/13/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 04/06/2024 | 03/06/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | | | 05/17/2025 | 1 | 1 | $1.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 08/29/2022 | 01/11/2024 | 10/03/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 08/30/2022 | 08/30/2022 | 10/03/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 05/08/2025 | 05/08/2025 | 09/24/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 06/07/2023 | 05/16/2025 | 08/19/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 01/11/2024 | 01/30/2024 | 08/31/2025 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 06/27/2023 | 08/05/2024 | 07/22/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 08/30/2022 | 01/11/2024 | 06/11/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 03/14/2023 | 11/21/2023 | 05/26/2025 | 7 | 7 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 09/19/2024 | 12/23/2024 | 10/26/2024 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 02/22/2024 | 04/03/2025 | 09/22/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 04/28/2025 | 04/28/2025 | 07/26/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 09/21/2023 | 01/30/2024 | 09/20/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 03/11/2025 | 03/11/2025 | 05/04/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 11/11/2024 | 11/11/2024 | 08/30/2024 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 05/16/2025 | 05/16/2025 | 07/05/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 06/23/2022 | 01/20/2025 | 06/12/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 08/29/2022 | 12/23/2024 | 10/01/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 05/16/2025 | 05/16/2025 | 09/24/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 03/15/2022 | 12/09/2022 | 05/06/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 03/06/2023 | 03/25/2024 | 05/05/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 01/11/2024 | 01/30/2024 | 09/12/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 02/09/2024 | 02/09/2024 | 08/30/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 01/11/2024 | 03/17/2025 | 09/16/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 01/11/2024 | 01/23/2024 | 09/21/2025 | 6 | 5 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 05/08/2025 | 05/08/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 01/12/2023 | 01/28/2025 | 04/02/2024 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 05/08/2025 | 05/08/2025 | 06/28/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 03/15/2023 | 03/11/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 02/03/2025 | 02/03/2025 | 04/25/2025 | 1 | 1 | $1.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 08/29/2022 | 05/19/2025 | 04/26/2025 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 06/08/2022 | 06/08/2022 | 09/06/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 01/12/2023 | 01/11/2024 | 09/02/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 01/31/2023 | 04/16/2025 | 09/28/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 03/06/2025 | 03/06/2025 | 05/09/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 01/31/2023 | 05/14/2025 | 05/30/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 05/16/2025 | 05/16/2025 | 06/23/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 08/29/2022 | 11/11/2024 | 10/19/2024 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 06/08/2022 | 11/09/2023 | 08/09/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 01/11/2024 | 01/30/2024 | 09/12/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 06/08/2021 | 03/25/2024 | 09/20/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 08/29/2022 | 04/17/2025 | 03/14/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 01/11/2024 | 01/30/2024 | 09/05/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 12/10/2021 | 12/10/2021 | 07/30/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 05/17/2021 | 01/30/2024 | 09/21/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 06/14/2021 | 11/21/2023 | 08/02/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 01/10/2022 | 01/30/2024 | 05/05/2025 | 7 | 7 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 01/11/2024 | 01/30/2024 | 06/22/2025 | 7 | 7 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 12/21/2021 | 02/14/2022 | 09/11/2025 | 13 | 13 | $23.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | | | 09/25/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 06/23/2022 | 01/30/2024 | 06/12/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1786 | 04/28/2025 | 04/28/2025 | 09/11/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 04/10/2023 | 04/17/2025 | 06/11/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 03/15/2023 | 03/17/2025 | 05/28/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | | | 08/26/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 05/09/2022 | 05/31/2025 | 08/16/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 05/31/2022 | 08/29/2022 | 09/27/2025 | 8 | 7 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 07/19/2021 | 05/31/2022 | 09/06/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 03/05/2022 | 03/05/2022 | 09/18/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 05/31/2022 | 06/07/2022 | 05/22/2025 | 11 | 11 | $20.35 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 09/13/2021 | 05/31/2022 | 10/02/2025 | 7 | 6 | $12.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 09/24/2021 | 05/31/2022 | 09/13/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 09/24/2021 | 09/24/2021 | 08/27/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 06/08/2022 | 06/08/2022 | 05/17/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 08/29/2022 | 08/29/2022 | 07/11/2025 | 7 | 7 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 08/29/2022 | 05/23/2023 | 09/27/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 08/29/2022 | 05/23/2023 | 09/19/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 08/29/2022 | 11/21/2023 | 08/20/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 08/29/2022 | 11/02/2023 | 05/05/2025 | 7 | 7 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 08/29/2022 | 11/02/2023 | 07/01/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 08/29/2022 | 08/29/2022 | 09/24/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 08/29/2022 | 09/20/2023 | 08/19/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 05/05/2022 | 11/09/2023 | 09/04/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 03/02/2022 | 11/02/2023 | 05/31/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 09/22/2022 | 09/22/2022 | 04/12/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 06/23/2022 | 06/23/2022 | 07/19/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 08/29/2022 | 11/09/2023 | 09/26/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 09/20/2023 | 09/20/2023 | 06/15/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 05/23/2023 | 05/23/2023 | 08/18/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 06/23/2022 | 06/23/2022 | 06/30/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 05/23/2023 | 05/23/2023 | 07/01/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 07/11/2022 | 07/11/2022 | 10/02/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 06/23/2022 | 09/20/2023 | 09/14/2025 | 3 | 2 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 08/29/2022 | 08/29/2022 | 09/22/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 12/30/2022 | 12/30/2022 | 09/27/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 05/20/2022 | 05/20/2022 | 09/07/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 06/07/2022 | 08/16/2023 | 08/19/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 01/12/2023 | 10/10/2023 | 06/25/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 11/21/2022 | 11/21/2022 | 05/15/2025 | 7 | 7 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 07/28/2021 | 08/29/2022 | 08/29/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 08/29/2022 | 08/29/2022 | 06/12/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 08/29/2022 | 08/29/2022 | 08/22/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 08/29/2022 | 10/17/2023 | 05/25/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 08/29/2022 | 09/20/2023 | 05/31/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 12/08/2022 | 12/08/2022 | 09/12/2025 | 2 | 2 | $3.70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 08/29/2022 | 08/29/2022 | 06/15/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 09/24/2021 | 05/31/2022 | 05/05/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 09/24/2021 | 05/31/2022 | 09/26/2025 | 10 | 9 | $18.50 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 08/29/2022 | 08/29/2022 | 06/13/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | | | 09/10/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 02/14/2022 | 05/31/2022 | 09/27/2025 | 7 | 5 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 09/24/2021 | 03/29/2022 | 09/27/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 08/29/2022 | 08/29/2022 | 09/05/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 08/29/2022 | 09/11/2022 | 04/22/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1786 | 08/29/2022 | 06/07/2023 | 08/02/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/30/2022 | 01/30/2024 | 10/02/2025 | 7 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/22/2021 | 01/30/2024 | 04/28/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 04/28/2025 | 10/03/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/20/2022 | 11/05/2024 | 02/03/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/26/2022 | 05/16/2025 | 09/03/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/07/2025 | 05/16/2025 | 09/27/2025 | 13 | 11 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/20/2023 | 02/10/2025 | 09/24/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/13/2025 | 01/20/2025 | 09/08/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/31/2023 | 06/11/2024 | 04/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/22/2024 | 05/14/2025 | 08/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/17/2021 | 01/30/2024 | 08/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/04/2022 | 01/11/2024 | 09/17/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/14/2023 | 11/05/2024 | 07/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/02/2021 | 01/11/2024 | 07/31/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/08/2025 | 05/08/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 05/07/2025 | 07/11/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/28/2025 | 04/28/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/06/2023 | 04/23/2025 | 04/07/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/06/2023 | 05/08/2025 | 01/16/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/06/2023 | 05/14/2025 | 09/26/2025 | 7 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/06/2023 | 01/06/2023 | 09/26/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/06/2023 | 05/08/2025 | 06/13/2023 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/06/2023 | 01/30/2024 | 09/11/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/06/2023 | 04/03/2025 | 01/05/2025 | 10 | 10 | $20.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/06/2023 | 05/07/2025 | 03/31/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/06/2023 | 05/08/2025 | 05/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/17/2023 | 11/02/2023 | 09/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/19/2024 | 05/16/2025 | 09/26/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/27/2023 | 03/06/2025 | 06/07/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/25/2024 | 03/06/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/08/2024 | 02/03/2025 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/25/2024 | 02/03/2025 | 08/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/25/2024 | 02/03/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/27/2023 | 02/03/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/25/2024 | 02/03/2025 | 06/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/25/2024 | 02/03/2025 | 04/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/30/2022 | 03/06/2025 | 04/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/07/2021 | 07/25/2024 | 08/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/07/2021 | 12/06/2021 | 04/21/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/07/2021 | 02/26/2024 | 04/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/07/2021 | 12/06/2021 | 05/22/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/07/2021 | 12/06/2021 | 07/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/07/2021 | 12/06/2021 | 09/25/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/07/2021 | 12/06/2021 | 05/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/07/2021 | 04/03/2025 | 08/08/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/07/2021 | 12/06/2021 | 05/09/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/07/2021 | 12/06/2021 | 07/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/07/2021 | 12/06/2021 | 08/16/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/07/2021 | 12/06/2021 | 08/16/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/07/2021 | 12/06/2021 | 05/27/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/29/2021 | 12/06/2021 | 07/18/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/07/2021 | 01/27/2024 | 08/29/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/29/2021 | 12/06/2021 | 05/29/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/07/2021 | 02/26/2025 | 08/28/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | | | 07/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | | | 06/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 08/16/2023 | 09/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/08/2022 | 01/30/2024 | 05/06/2025 | 7 | 7 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 04/03/2025 | 06/04/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/26/2024 | 02/26/2024 | 09/18/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/22/2024 | 04/22/2024 | 09/27/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | | | 07/19/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/02/2021 | 01/11/2024 | 08/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 01/30/2024 | 07/08/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/07/2023 | 08/29/2024 | 07/31/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/16/2025 | 05/16/2025 | 08/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/14/2022 | 04/03/2025 | 09/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/31/2022 | 06/07/2022 | 05/12/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 11/21/2023 | 07/25/2024 | 10/02/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 02/17/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 11/21/2023 | 11/21/2023 | 06/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/02/2024 | 05/16/2025 | 10/03/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/28/2023 | 08/30/2023 | 10/01/2025 | 11 | 10 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/17/2025 | 02/17/2025 | 02/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/16/2025 | 04/16/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/13/2021 | 02/06/2025 | 08/18/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/16/2025 | 01/16/2025 | 03/02/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/16/2025 | 01/16/2025 | 08/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/29/2021 | 02/17/2025 | 06/26/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/29/2021 | 03/19/2024 | 09/19/2025 | 14 | 13 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/11/2022 | 01/27/2023 | 06/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/29/2021 | 01/09/2025 | 09/30/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/17/2022 | 06/23/2022 | 09/12/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/06/2023 | 06/19/2024 | 08/20/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/06/2024 | 10/06/2025 | 07/16/2025 | 1 | 5 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/24/2024 | 04/24/2024 | 09/30/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/05/2024 | 01/20/2025 | 04/12/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/24/2024 | 08/23/2024 | 06/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/24/2024 | 10/06/2025 | 08/14/2025 | 1 | 5 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/24/2024 | 12/23/2024 | 09/12/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/29/2024 | 04/03/2025 | 09/28/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/24/2024 | 08/23/2024 | 05/29/2025 | 10 | 10 | $20.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/06/2024 | 10/06/2025 | 10/04/2025 | 4 | 7 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/10/2024 | 04/22/2025 | 10/05/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/10/2024 | 10/06/2025 | 06/12/2025 | 1 | 5 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/17/2025 | 10/06/2025 | 09/02/2025 | 2 | 6 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/20/2025 | 06/08/2025 | 09/26/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/16/2025 | 01/16/2025 | 05/04/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/03/2025 | 01/20/2025 | | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/16/2025 | 01/16/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 05/16/2025 | 09/22/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/19/2024 | 08/19/2024 | 08/06/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/20/2022 | 02/16/2023 | 08/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/23/2021 | 12/09/2022 | 09/08/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/16/2023 | 08/21/2024 | 08/21/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/28/2023 | 04/23/2025 | 09/30/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/08/2025 | 05/08/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/20/2023 | 08/16/2023 | 09/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2022 | 06/27/2024 | 04/16/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/24/2021 | 02/14/2022 | 09/15/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/16/2023 | 11/02/2023 | 05/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/08/2023 | 01/30/2024 | 09/17/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/07/2025 | 05/07/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/24/2021 | 03/09/2022 | 08/15/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/14/2022 | 01/30/2024 | 06/24/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/21/2021 | 05/08/2025 | 08/20/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/21/2021 | 08/29/2022 | 08/11/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/21/2021 | 03/30/2023 | 08/25/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/21/2021 | 01/06/2023 | 09/18/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/21/2021 | 08/29/2022 | 08/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/21/2021 | 05/08/2025 | 09/26/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/21/2021 | 05/08/2025 | 06/01/2023 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/21/2021 | 05/08/2025 | 06/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/21/2021 | 08/29/2022 | 09/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/03/2022 | 04/17/2025 | 06/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/21/2025 | 2 | 2 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/10/2023 | 04/17/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/17/2025 | 04/17/2025 | 06/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/25/2022 | 01/30/2024 | 07/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/05/2022 | 01/11/2024 | 06/12/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 01/11/2024 | 05/04/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/11/2024 | 06/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 08/21/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/15/2024 | 02/15/2024 | 05/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2022 | 01/11/2024 | 09/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 02/20/2025 | 07/01/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/21/2023 | 01/30/2024 | 08/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/30/2022 | 03/17/2025 | 05/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/06/2025 | 03/17/2025 | 05/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/06/2025 | 03/06/2025 | 05/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/06/2025 | 03/06/2025 | 08/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/06/2025 | 03/17/2025 | 07/13/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/06/2025 | 03/06/2025 | 05/27/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/06/2025 | 03/06/2025 | 05/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/06/2025 | 03/06/2025 | 04/21/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/06/2025 | 03/06/2025 | 05/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/06/2025 | 03/06/2025 | 06/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/06/2025 | 03/06/2025 | 05/22/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/06/2025 | 03/06/2025 | 04/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/06/2024 | 03/06/2025 | 05/21/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/02/2022 | 03/06/2025 | 05/21/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/30/2022 | 03/06/2025 | 05/11/2023 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/10/2023 | 03/06/2025 | 05/27/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/06/2024 | 03/06/2025 | 05/10/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/10/2023 | 03/06/2025 | 05/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/08/2022 | 12/08/2022 | 04/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/31/2022 | 08/29/2022 | 07/31/2025 | 6 | 6 | $12.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/30/2022 | 08/29/2022 | 10/03/2025 | 11 | 10 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/24/2021 | 06/07/2022 | 07/25/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/28/2025 | 04/28/2025 | 06/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 08/29/2022 | 04/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/30/2022 | 01/20/2025 | 04/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 08/19/2024 | 08/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/20/2022 | 05/16/2025 | 09/11/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/25/2022 | 07/11/2022 | 06/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | | | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/14/2022 | 05/16/2025 | 10/06/2025 | 16 | 14 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/08/2023 | 04/03/2025 | 10/27/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/20/2022 | 01/11/2024 | 06/06/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/30/2022 | 08/30/2022 | 09/16/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/20/2023 | 01/11/2024 | 08/05/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/09/2022 | 05/16/2025 | 08/31/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/14/2022 | 02/26/2025 | 04/01/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/20/2022 | 11/05/2024 | 10/01/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/11/2022 | 06/08/2025 | 05/06/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 05/08/2025 | 10/02/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/16/2025 | 05/16/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/24/2023 | 03/17/2025 | 07/23/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/30/2023 | 07/25/2024 | 09/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 11/05/2024 | 01/09/2025 | 09/02/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/16/2025 | 05/16/2025 | 08/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/08/2025 | 05/08/2025 | 07/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/08/2025 | 05/08/2025 | 10/02/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/16/2025 | 05/16/2025 | 06/10/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/11/2024 | 09/26/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/30/2022 | 05/08/2025 | 11/15/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/11/2024 | 08/02/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/31/2023 | 03/06/2025 | 07/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/13/2024 | 12/13/2024 | 09/29/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 07/01/2021 | 05/31/2022 | 05/20/2025 | 10 | 10 | $20.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/29/2022 | 05/16/2025 | 09/23/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/02/2021 | 05/16/2025 | 09/23/2025 | 7 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/14/2022 | 05/16/2025 | 10/04/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/23/2023 | 05/16/2025 | 02/23/2024 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/27/2023 | 01/11/2024 | 05/22/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 11/09/2023 | 11/09/2023 | 06/05/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/14/2022 | 03/30/2023 | 07/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 05/16/2025 | 04/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/24/2021 | 01/15/2024 | 09/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/28/2023 | 04/22/2024 | 06/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/20/2022 | 01/30/2024 | 05/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 05/16/2025 | 12/06/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 11/05/2024 | 05/04/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/14/2022 | 10/14/2022 | 05/26/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 04/23/2025 | 06/15/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/30/2022 | 03/10/2025 | 06/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/20/2023 | 05/07/2025 | 12/11/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/14/2023 | 11/26/2024 | 06/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/09/2022 | 01/11/2024 | 06/20/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 07/16/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/11/2024 | 10/11/2024 | 03/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/19/2021 | 11/05/2024 | 04/01/2022 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/26/2022 | 06/08/2024 | 10/03/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/01/2022 | 08/05/2024 | 09/23/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/23/2022 | 01/30/2024 | 07/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/28/2022 | 08/30/2023 | 09/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/17/2023 | 02/17/2025 | 08/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 01/30/2024 | 08/23/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/28/2025 | 04/28/2025 | 08/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/09/2025 | 10/06/2025 | 09/20/2025 | 2 | 5 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/22/2022 | 05/08/2025 | 09/28/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/20/2022 | 01/11/2024 | 09/17/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/20/2023 | 01/09/2025 | 11/19/2023 | 10 | 10 | $20.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/13/2022 | 01/13/2022 | 07/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/13/2022 | 05/08/2025 | 04/12/2023 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/13/2022 | 02/09/2022 | 07/31/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/17/2024 | 05/17/2024 | 05/09/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 11/02/2023 | 04/16/2025 | 03/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 01/30/2024 | 09/04/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/13/2022 | 12/08/2022 | 09/27/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/28/2021 | 04/16/2025 | 05/06/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2022 | 05/19/2025 | 07/02/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/11/2022 | 05/08/2025 | 08/02/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2022 | 12/13/2024 | 09/25/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/24/2023 | 01/30/2024 | 09/27/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/08/2025 | 05/08/2025 | 08/12/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/14/2023 | 10/23/2024 | 08/16/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/06/2023 | 01/15/2024 | 07/10/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/06/2023 | 03/10/2025 | 01/03/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/28/2025 | 04/28/2025 | 05/21/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/28/2025 | 04/28/2025 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/08/2025 | 05/08/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/30/2021 | 02/20/2025 | 05/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 11/15/2021 | 11/15/2021 | 09/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 07/09/2021 | 02/14/2022 | 06/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/31/2023 | 01/31/2023 | 06/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/30/2022 | 01/11/2024 | 05/20/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 11/15/2021 | 01/11/2024 | 07/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/08/2023 | 05/08/2025 | 08/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/02/2023 | 09/20/2023 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 09/20/2023 | 09/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/28/2023 | 09/14/2023 | 09/20/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 04/23/2025 | 07/10/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/21/2023 | 01/11/2024 | 08/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/24/2023 | 04/03/2025 | 04/16/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 06/05/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/23/2024 | 03/25/2025 | 07/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/15/2024 | 06/08/2025 | 08/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/20/2025 | 01/20/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/30/2022 | 08/30/2022 | 08/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/10/2023 | 03/11/2025 | 05/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/11/2025 | 03/11/2025 | 04/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/24/2022 | 03/11/2025 | 05/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/19/2021 | 02/17/2025 | 03/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/13/2021 | 06/13/2024 | 04/19/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/28/2021 | 06/08/2025 | 02/08/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/17/2021 | 09/06/2023 | 05/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | | | 05/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/12/2024 | 01/30/2025 | 03/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/09/2022 | 06/13/2024 | 09/01/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 11/18/2024 | 03/25/2025 | 03/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/02/2021 | 01/20/2025 | 08/16/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/17/2021 | 04/03/2025 | 03/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/31/2023 | 02/05/2025 | 09/27/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/16/2025 | 05/16/2025 | 08/27/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/08/2025 | 06/08/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/08/2025 | 05/08/2025 | 09/29/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/20/2022 | 04/03/2025 | 07/15/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/21/2024 | 12/16/2024 | 08/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/23/2023 | 11/26/2024 | 08/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/23/2023 | 10/21/2024 | 07/21/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/23/2023 | 12/23/2024 | 06/05/2023 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/17/2025 | 02/17/2025 | 04/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/24/2022 | 04/01/2025 | 05/10/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/24/2022 | 03/11/2025 | 05/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/24/2022 | 03/21/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/26/2024 | 03/11/2025 | 05/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 07/13/2024 | 07/13/2024 | 04/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/03/2024 | 06/03/2024 | 08/31/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 05/18/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/15/2024 | 02/15/2024 | 08/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/13/2024 | 11/11/2024 | 08/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/23/2024 | 08/23/2024 | 08/25/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/15/2024 | 02/15/2024 | 08/16/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/22/2024 | 02/22/2024 | 05/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 07/13/2024 | 07/13/2024 | 09/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 04/28/2025 | 04/07/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/14/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/21/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/12/2024 | 01/30/2024 | 08/09/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/22/2024 | 04/22/2024 | 05/27/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/15/2024 | 01/30/2024 | 08/25/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/08/2025 | 13 | 13 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 08/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/15/2024 | 10/06/2025 | 07/01/2025 | 2 | 6 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 12/23/2024 | 09/24/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/02/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 07/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/16/2024 | 08/26/2024 | 08/29/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 11/26/2024 | 05/16/2025 | 07/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 07/17/2024 | 07/17/2024 | 04/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/11/2024 | 05/11/2024 | 08/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 12/23/2024 | 07/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/03/2024 | 06/03/2024 | 08/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 07/03/2023 | 08/23/2024 | 05/17/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/21/2023 | 04/21/2023 | 10/01/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/11/2023 | 11/02/2023 | 05/19/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/14/2023 | 05/19/2025 | 08/23/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/17/2023 | 07/03/2023 | 08/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/07/2024 | 03/21/2025 | 05/10/2025 | 2 | 2 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/26/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 11/09/2023 | 08/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/30/2023 | 08/30/2023 | 05/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/31/2023 | 10/13/2023 | 10/04/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/29/2021 | 06/08/2025 | 09/26/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/24/2024 | 06/19/2024 | 08/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/29/2021 | 06/26/2024 | 06/07/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/29/2021 | 06/13/2024 | 09/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/29/2022 | 01/27/2023 | 06/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/13/2021 | 11/02/2023 | 09/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 07/05/2021 | 08/29/2024 | 09/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/30/2021 | 01/30/2024 | 08/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/29/2021 | 02/27/2025 | 08/16/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/08/2021 | 01/28/2025 | 08/25/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 08/29/2022 | 08/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/14/2022 | 03/10/2025 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/07/2023 | 04/28/2025 | 10/03/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/28/2025 | 04/28/2025 | 07/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 01/11/2024 | 04/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/15/2022 | 02/26/2025 | 08/31/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/26/2022 | 08/30/2023 | 07/12/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/05/2022 | 02/17/2025 | 09/20/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/16/2022 | 04/17/2025 | 10/05/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/17/2022 | 01/30/2024 | 05/05/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/14/2022 | 01/20/2025 | 09/26/2025 | 16 | 15 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 05/07/2025 | 09/23/2025 | 12 | 10 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/31/2022 | 11/05/2024 | 06/20/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/10/2013 | 01/11/2024 | 09/26/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/24/2022 | 04/03/2025 | 08/22/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/10/2023 | 01/11/2024 | 09/24/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 10/03/2025 | 11 | 10 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/20/2023 | 01/30/2024 | 09/18/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/08/2025 | 05/08/2025 | 09/23/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/06/2023 | 04/03/2025 | 09/21/2025 | 4 | 2 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/06/2023 | 05/07/2025 | 09/02/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/06/2023 | 01/06/2023 | 08/27/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/28/2025 | 04/28/2025 | 09/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/27/2023 | 02/03/2025 | 04/23/2024 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/11/2024 | 02/03/2025 | 04/21/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/12/2023 | 04/17/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/06/2025 | 03/06/2025 | 04/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/28/2025 | 05/08/2025 | 09/17/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/06/2021 | 01/20/2025 | 05/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/04/2022 | 10/10/2023 | 08/17/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/14/2025 | 05/14/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 04/23/2025 | 07/29/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 05/20/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/06/2023 | 08/26/2024 | 09/29/2025 | 7 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/06/2023 | 01/11/2024 | 06/23/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/06/2023 | 01/30/2024 | 07/21/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/08/2025 | 05/08/2025 | 08/31/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 05/13/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/19/2021 | 11/05/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/22/2022 | 01/11/2024 | 09/27/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 11/14/2022 | 01/02/2025 | 09/17/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/29/2024 | 08/23/2024 | 04/23/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/28/2025 | 04/28/2025 | 09/26/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/28/2025 | 04/28/2025 | 08/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/11/2024 | 08/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/30/2022 | 08/30/2022 | 07/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/28/2025 | 04/28/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/06/2023 | 05/16/2025 | 04/12/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/20/2022 | 09/21/2023 | 09/30/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 10/05/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/22/2023 | 03/10/2025 | 07/21/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 11/21/2022 | 11/02/2023 | 05/24/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 08/30/2023 | 07/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/30/2023 | 05/07/2025 | 12/05/2024 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 04/17/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/30/2023 | 03/30/2023 | 08/04/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/04/2022 | 11/21/2023 | 07/26/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 11/15/2021 | 05/08/2025 | 08/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 08/29/2022 | 09/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/28/2025 | 04/28/2025 | 05/20/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/10/2022 | 01/30/2024 | 09/11/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/26/2024 | 02/05/2025 | 12/24/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/30/2022 | 09/20/2023 | 07/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/17/2025 | 04/17/2025 | 06/20/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/06/2025 | 03/06/2025 | 05/20/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/10/2023 | 03/21/2025 | 05/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/21/2025 | 03/21/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/21/2025 | 03/21/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/23/2022 | 03/21/2025 | 05/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | | | 09/15/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/08/2021 | 06/08/2021 | 06/27/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 10/06/2025 | 09/13/2025 | 3 | 9 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/15/2024 | 02/15/2024 | 06/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/15/2024 | 05/19/2025 | 06/12/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/11/2024 | 05/11/2024 | 05/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/22/2024 | 09/19/2024 | 08/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/05/2022 | 08/29/2022 | 09/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/05/2022 | 08/29/2022 | 06/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/24/2024 | 04/24/2024 | 09/14/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/26/2024 | 05/16/2025 | | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/15/2024 | 05/16/2025 | 09/13/2025 | 14 | 14 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 06/23/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/16/2025 | 05/16/2025 | 08/09/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 08/11/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 07/05/2022 | 11/02/2023 | 06/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 04/03/2025 | 08/17/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/08/2022 | 12/08/2022 | 05/01/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/26/2024 | 02/26/2024 | 07/07/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/08/2024 | 10/08/2024 | 09/20/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/08/2024 | 10/08/2024 | 07/31/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/26/2024 | 05/08/2025 | 10/02/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 07/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/09/2024 | 12/09/2024 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 07/25/2024 | 06/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 03/10/2025 | 09/22/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 03/10/2025 | 08/19/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 05/07/2025 | 06/07/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/12/2024 | 05/07/2025 | 06/07/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/13/2024 | 02/27/2025 | 09/16/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 06/07/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 05/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/20/2024 | 11/26/2024 | 06/19/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/15/2024 | 01/23/2024 | 09/17/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 11/26/2024 | 11/26/2024 | 08/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 10/01/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 02/20/2023 | 06/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/17/2025 | 04/17/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/16/2024 | 09/23/2024 | 07/16/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/13/2024 | 05/16/2025 | 09/28/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/24/2024 | 02/24/2024 | 09/21/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/11/2024 | 05/11/2024 | 08/16/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/08/2022 | 11/02/2023 | 08/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 12/09/2022 | 05/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 08/30/2022 | 09/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/23/2024 | 02/23/2024 | 09/30/2025 | 2 | 1 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 05/16/2025 | 09/30/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/20/2024 | 06/20/2024 | 09/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/10/2024 | 10/06/2025 | 09/14/2025 | 1 | 6 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/15/2024 | 04/15/2024 | 09/01/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/16/2025 | 05/16/2025 | 10/05/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/20/2024 | 10/23/2024 | 07/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 08/29/2022 | 05/27/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 11/02/2023 | 09/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/30/2024 | 01/30/2024 | 09/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 05/16/2025 | 09/16/2025 | 12 | 11 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 08/18/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/26/2024 | 03/06/2025 | 06/24/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 05/16/2025 | 09/16/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 05/15/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/23/2022 | 09/20/2023 | 07/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 12/08/2022 | 09/25/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 08/29/2022 | 09/24/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/13/2024 | 06/13/2024 | 08/29/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 08/29/2022 | 10/02/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 08/29/2022 | 05/21/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 09/20/2023 | 09/01/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 01/31/2023 | 09/18/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 08/29/2022 | 05/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 08/29/2022 | 07/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/07/2025 | 05/07/2025 | 08/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 08/30/2023 | 05/03/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 01/31/2023 | 04/18/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/25/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 05/28/2025 | 14 | 14 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/30/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 11/11/2024 | 11/11/2024 | 07/28/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/17/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/26/2024 | 01/02/2025 | 05/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 04/19/2025 | 10 | 10 | $20.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/11/2024 | 09/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/11/2024 | 05/11/2024 | 08/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 06/28/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 06/06/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/07/2025 | 05/07/2025 | 06/06/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/09/2024 | 12/09/2024 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/25/2025 | 12 | 11 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 06/27/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 08/19/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/09/2024 | 10/06/2025 | 08/22/2025 | 1 | 7 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 05/07/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 05/07/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 11/26/2024 | 11/26/2024 | 05/17/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/11/2025 | 05/11/2025 | 07/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 08/13/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 06/30/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/24/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 02/24/2024 | 02/24/2024 | 06/19/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/24/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/24/2021 | 09/24/2021 | 05/08/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/28/2025 | 04/28/2025 | 05/09/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/25/2024 | 03/25/2024 | 06/24/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/20/2023 | 09/20/2023 | 06/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/22/2024 | 03/10/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 05/16/2025 | 09/20/2025 | 5 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 05/04/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 07/13/2024 | 05/07/2025 | 07/11/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/13/2024 | 03/06/2025 | 09/28/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 11/02/2023 | 08/07/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/26/2024 | 06/26/2024 | 06/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/13/2024 | 04/03/2025 | 10/06/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 05/16/2025 | 03/07/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 02/10/2025 | 09/05/2025 | 4 | 4 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 07/17/2024 | 05/07/2025 | 08/07/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/17/2025 | 03/17/2025 | 07/02/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/11/2024 | 08/22/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/15/2023 | 05/15/2023 | 09/20/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 11/05/2024 | 10/14/2024 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/05/2024 | 08/05/2024 | 06/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/16/2024 | 08/23/2024 | 05/27/2025 | 15 | 15 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 08/29/2022 | 09/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 05/16/2025 | 09/06/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 05/16/2025 | 09/16/2025 | 12 | 11 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 11/05/2024 | 11/05/2024 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 03/06/2025 | 07/12/2023 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 08/29/2024 | 09/01/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/06/2023 | 08/30/2023 | 06/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 08/28/2023 | 04/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 08/23/2024 | 09/16/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 05/11/2024 | 09/01/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 04/17/2025 | 08/07/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/09/2022 | 05/09/2022 | 09/19/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 02/24/2023 | 06/27/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/19/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 08/29/2022 | 09/20/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 04/03/2025 | 08/15/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 04/16/2025 | 10/05/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 04/03/2025 | 08/15/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/17/2025 | 10/06/2025 | 09/16/2025 | 1 | 6 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 03/19/2024 | 03/19/2024 | 04/26/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 12/30/2021 | 09/20/2023 | 07/21/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 10/13/2023 | 04/12/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 05/05/2022 | 08/29/2022 | 08/16/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/18/2024 | 10/03/2024 | 09/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/05/2024 | 08/05/2024 | 09/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/20/2024 | 06/20/2024 | 09/18/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 11/02/2023 | 06/25/2025 | 4 | 4 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/26/2024 | 09/26/2024 | 09/27/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/13/2024 | 06/13/2024 | 09/24/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/13/2023 | 10/13/2023 | 05/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/20/2024 | 06/20/2024 | 10/04/2025 | 15 | 13 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/11/2024 | 07/12/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/01/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 11/02/2023 | 05/05/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 04/24/2024 | 01/20/2025 | 09/25/2025 | 4 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/02/2024 | 08/21/2024 | 08/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 03/30/2023 | 06/19/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 04/16/2025 | 08/06/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/16/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 10/23/2024 | 10/23/2024 | 06/26/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 08/02/2024 | 06/07/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 07/22/2022 | 05/23/2023 | 06/28/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 09/19/2024 | 09/19/2024 | 08/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/26/2024 | 10/06/2025 | 07/05/2025 | 6 | 12 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 06/30/2022 | 09/20/2023 | 08/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/29/2022 | 08/29/2022 | 09/27/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/25/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1786 | 02/12/2024 | 02/03/2025 | 04/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1786 | 02/12/2024 | 02/03/2025 | 03/29/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1786 | 04/23/2024 | 03/17/2025 | 05/29/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1786 | 04/29/2024 | 04/29/2024 | 08/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1786 | 01/09/2025 | 01/09/2025 | 09/30/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1786 | 08/12/2021 | 01/09/2025 | 07/11/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1786 | 03/30/2023 | 01/09/2025 | 10/03/2025 | 8 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1786 | 09/19/2022 | 09/19/2022 | 10/05/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1786 | 09/19/2022 | 09/19/2022 | 08/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1786 | 09/19/2022 | 09/19/2022 | 08/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1786 | 12/19/2023 | 01/17/2025 | 02/10/2025 | 15 | 15 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1786 | 12/19/2023 | 01/17/2025 | 02/11/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | 04/06/2022 | 01/30/2024 | 10/06/2025 | 5 | 3 | $10.75 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | 08/16/2023 | 01/11/2024 | 09/20/2025 | 1 | 0 | $2.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | 05/09/2022 | 02/26/2025 | 03/24/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | 08/04/2021 | 08/04/2021 | 08/16/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | 08/19/2024 | 02/26/2025 | 09/29/2025 | 3 | 0 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | 02/14/2022 | 01/30/2024 | 04/16/2025 | 9 | 9 | $19.35 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | 05/05/2021 | 04/17/2025 | 06/12/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | | | 04/28/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | 12/22/2021 | 01/15/2024 | 05/20/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | 04/28/2025 | 04/28/2025 | 08/11/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | 04/28/2025 | 04/28/2025 | 08/13/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | 05/07/2025 | 05/07/2025 | 10/04/2025 | 4 | 3 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | 03/24/2022 | 03/11/2025 | 05/03/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | 03/23/2022 | 03/11/2025 | 05/10/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | 05/19/2021 | 01/30/2024 | 06/19/2025 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | 04/28/2025 | 04/28/2025 | 06/17/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | 03/27/2023 | 11/18/2024 | 07/15/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | 08/29/2022 | 09/23/2024 | 05/30/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1786 | 03/24/2022 | 11/05/2024 | 10/12/2024 | 5 | 5 | $10.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 05/24/2021 | 11/21/2023 | 07/11/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 12/21/2021 | 12/19/2023 | 09/27/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/10/2022 | 11/02/2023 | 06/18/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 08/29/2022 | 10/10/2023 | 10/01/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 12/29/2021 | 11/02/2023 | 09/20/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/17/2022 | 01/10/2024 | 10/01/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/17/2022 | 08/26/2024 | 09/13/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 11/10/2022 | 02/05/2024 | 10/04/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 12/30/2022 | 01/30/2024 | 09/29/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/12/2023 | 03/06/2024 | 07/03/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/06/2023 | 03/06/2025 | 09/20/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 12/09/2022 | 01/28/2025 | 08/10/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 05/15/2023 | 04/16/2025 | 09/18/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/10/2024 | 02/20/2025 | 08/19/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 04/29/2024 | 02/10/2025 | 01/11/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 04/29/2024 | 04/16/2025 | 05/11/2025 | 4 | 4 | $9.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/10/2024 | 02/17/2025 | 05/10/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 04/28/2023 | 02/17/2025 | 09/23/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 09/20/2023 | 10/06/2025 | 09/15/2025 | 4 | 7 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 08/28/2023 | 02/05/2025 | 09/13/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 04/24/2024 | 10/06/2025 | 08/13/2025 | 1 | 5 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 04/24/2024 | 05/07/2025 | 08/07/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 04/24/2024 | 08/23/2024 | 05/14/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 08/16/2024 | 01/09/2025 | 09/18/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 08/10/2024 | 08/23/2024 | 09/20/2025 | 8 | 7 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/27/2025 | 02/05/2025 | | 18 | 18 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/06/2025 | 02/06/2025 | 09/16/2025 | 12 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/06/2025 | 02/06/2025 | 05/23/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/05/2025 | 02/05/2025 | 06/14/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/06/2025 | 10/06/2025 | 09/19/2025 | 4 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/06/2025 | 10/06/2025 | 09/20/2025 | 1 | 6 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/20/2025 | 01/20/2025 | 09/28/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/17/2025 | 10/06/2025 | 08/07/2025 | 1 | 5 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/17/2025 | 10/06/2025 | 09/28/2025 | 1 | 4 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/17/2025 | 10/06/2025 | 06/22/2025 | 1 | 5 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/16/2025 | 06/08/2025 | 09/22/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/27/2025 | 01/27/2025 | 08/07/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/16/2025 | 10/06/2025 | 08/02/2025 | 2 | 6 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/15/2024 | 02/15/2024 | 09/02/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 06/13/2024 | 06/13/2024 | 06/03/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/15/2024 | 10/11/2024 | 05/15/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/15/2024 | 05/08/2025 | 09/27/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/15/2024 | 02/17/2025 | 07/28/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/15/2024 | 10/16/2024 | 09/01/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/15/2024 | 11/18/2024 | 09/15/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 12/23/2024 | 12/23/2024 | 06/12/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 03/10/2023 | 10/06/2025 | 09/24/2025 | 2 | 13 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/06/2025 | 10/02/2025 | 09/24/2025 | 1 | 12 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/15/2024 | 03/10/2025 | 09/19/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/15/2024 | 05/16/2025 | 05/07/2025 | 6 | 6 | $13.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 12/16/2024 | 12/16/2024 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 08/05/2024 | 08/19/2024 | 04/25/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 08/29/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/24/2024 | 02/24/2024 | 05/10/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 03/25/2024 | 10/06/2025 | 05/14/2025 | 2 | 8 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/23/2024 | 02/23/2024 | 06/14/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 07/19/2025 | 13 | 13 | $29.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 06/19/2024 | 02/26/2025 | 09/25/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 12/16/2024 | 12/16/2024 | 05/15/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 10/08/2024 | 10/08/2024 | 07/01/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/09/2024 | 07/25/2024 | 05/27/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/23/2024 | 04/23/2025 | 09/13/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 08/13/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 10/06/2025 | 09/23/2025 | 1 | 4 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 02/17/2025 | 09/09/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/30/2024 | 02/22/2024 | 05/16/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 11/05/2024 | 11/05/2024 | 08/16/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 10/06/2025 | 08/14/2025 | 2 | 6 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 07/17/2024 | 07/17/2024 | 06/21/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 11/26/2024 | 07/28/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 06/19/2024 | 06/19/2024 | 07/25/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 04/16/2025 | 09/01/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/10/2025 | 02/10/2025 | 03/22/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/23/2024 | 02/23/2024 | 09/06/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 06/13/2024 | 06/13/2024 | 09/11/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 12/23/2024 | 05/16/2025 | | 12 | 12 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 04/24/2024 | 09/11/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 05/07/2025 | 05/07/2025 | 09/20/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/05/2025 | 02/05/2025 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 06/20/2024 | 05/16/2025 | 09/30/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/26/2024 | 05/16/2025 | 10/04/2025 | 12 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/09/2024 | 02/26/2025 | 06/11/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 09/01/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 10/21/2024 | 10/21/2024 | 06/25/2025 | 5 | 5 | $11.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 06/08/2025 | 06/23/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 03/06/2025 | 03/06/2025 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 08/13/2024 | 08/23/2024 | 08/14/2025 | 15 | 15 | $33.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 12/09/2024 | 12/09/2024 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 03/07/2024 | 03/07/2024 | 07/21/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 03/06/2025 | 03/06/2025 | 08/07/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 07/25/2024 | 03/06/2025 | 10/20/2024 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 04/24/2024 | 04/24/2024 | 05/09/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 08/23/2024 | 08/23/2024 | 06/10/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/11/2024 | 10/05/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/15/2024 | 12/09/2024 | 11/18/2024 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/23/2024 | 01/28/2025 | 03/08/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 05/07/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 08/05/2024 | 08/05/2024 | 09/14/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 08/23/2024 | 08/23/2024 | 08/08/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 09/28/2025 | 13 | 12 | $29.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 06/13/2024 | 06/13/2024 | 08/18/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 06/13/2024 | 06/13/2024 | 09/22/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 09/14/2024 | 09/14/2024 | 07/21/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 08/16/2024 | 08/26/2024 | 05/29/2025 | 17 | 17 | $38.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/28/2025 | 08/19/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/30/2024 | 01/30/2024 | 05/29/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 05/30/2025 | 15 | 15 | $33.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/15/2024 | 03/25/2024 | 06/12/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 09/05/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/26/2024 | 02/26/2024 | 06/02/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 10/23/2024 | 10/23/2024 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 08/19/2024 | 08/26/2024 | 09/26/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 07/25/2024 | 02/20/2025 | 09/11/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 10/05/2025 | 8 | 7 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/26/2024 | 10/06/2025 | 09/26/2025 | 1 | 6 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 06/03/2024 | 06/03/2024 | 05/25/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/23/2024 | 02/23/2024 | 06/05/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 09/27/2025 | 3 | 1 | $6.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 08/23/2024 | 08/29/2024 | 06/17/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 10/14/2024 | 10/14/2024 | 09/14/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/20/2025 | 08/04/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 06/03/2024 | 06/03/2024 | 08/05/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/30/2024 | 12/23/2024 | 08/30/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/20/2025 | 01/20/2025 | 06/09/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 04/28/2025 | 10/01/2025 | 7 | 5 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 07/25/2024 | 07/25/2024 | 09/27/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 05/16/2025 | 09/23/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 06/13/2024 | 05/16/2025 | 09/11/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 04/28/2025 | 04/28/2025 | 09/12/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 10/14/2024 | 10/14/2024 | 09/25/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 06/03/2024 | 06/03/2024 | 08/03/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 06/20/2024 | 09/14/2024 | 07/13/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/11/2024 | 08/09/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 02/14/2025 | 09/10/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 08/02/2024 | 08/19/2024 | 10/04/2025 | 4 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 07/25/2024 | 07/25/2024 | 07/01/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 02/09/2024 | 03/10/2025 | 09/20/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/15/2024 | 01/30/2024 | 05/05/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/30/2025 | 01/30/2025 | 04/05/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 10/02/2024 | 10/06/2025 | 09/16/2025 | 1 | 6 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 07/17/2024 | 07/17/2024 | 09/08/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 09/28/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 07/25/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 09/24/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 07/13/2024 | 03/10/2025 | 09/15/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 08/05/2024 | 08/19/2024 | 05/27/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 09/30/2025 | 11 | 10 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 07/10/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 04/22/2024 | 10/06/2025 | 09/14/2025 | 1 | 6 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 07/11/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 05/09/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/15/2024 | 01/15/2024 | 09/25/2025 | 7 | 6 | $15.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 08/26/2025 | 13 | 13 | $29.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 08/23/2024 | 08/29/2024 | 05/01/2025 | 17 | 17 | $38.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 12/23/2024 | 12/23/2024 | 09/11/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 06/13/2024 | 06/13/2024 | 07/29/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 09/23/2025 | 8 | 7 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 07/17/2024 | 07/17/2024 | 08/08/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 06/13/2024 | 06/13/2024 | 04/29/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 09/24/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/30/2024 | 01/30/2024 | 09/24/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 09/13/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 10/23/2024 | 06/12/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1786 | 01/11/2024 | 01/30/2024 | 09/19/2025 | 11 | 10 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2023 | 08/30/2023 | 08/03/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/30/2024 | 07/21/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/09/2024 | 02/09/2024 | 07/17/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/30/2022 | 04/28/2025 | 08/03/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/24/2023 | 01/11/2024 | 07/18/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/15/2023 | 01/30/2024 | 04/24/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 05/16/2025 | 10/04/2025 | 9 | 6 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/16/2023 | 05/11/2024 | 09/18/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/09/2024 | 02/09/2024 | 07/24/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/11/2024 | 10/10/2024 | 09/12/2024 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/21/2023 | 10/21/2024 | 05/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/08/2023 | 05/16/2025 | 10/06/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/11/2024 | 07/28/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/15/2023 | 08/29/2024 | 06/11/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/28/2023 | 08/30/2023 | 07/22/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/17/2023 | 11/18/2024 | 03/10/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/27/2025 | 01/27/2025 | 10/02/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/05/2024 | 11/05/2024 | 01/27/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/09/2024 | 12/09/2024 | 05/28/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/08/2025 | 05/08/2025 | 05/29/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/11/2023 | 11/02/2023 | 09/02/2025 | 6 | 6 | $13.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/30/2023 | 05/16/2025 | 10/02/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/28/2021 | 09/19/2024 | 04/26/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/30/2022 | 12/30/2022 | 09/18/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 02/17/2025 | 04/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/08/2025 | 05/08/2025 | 09/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2023 | 04/03/2025 | 06/18/2025 | 19 | 19 | $43.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/30/2022 | 01/20/2025 | 07/01/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/20/2023 | 03/10/2025 | 04/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/14/2023 | 03/17/2025 | 04/08/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/15/2024 | 06/08/2025 | 08/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/08/2025 | 05/08/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/22/2024 | 05/08/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/20/2025 | 01/20/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/18/2024 | 11/18/2024 | 09/17/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/21/2022 | 05/08/2025 | 09/26/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/25/2024 | 02/03/2025 | 05/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/25/2024 | 02/03/2025 | 05/06/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/25/2024 | 02/03/2025 | 05/24/2024 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 06/27/2023 | 02/10/2025 | 03/28/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/15/2024 | 03/15/2024 | 10/01/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/24/2023 | 01/30/2024 | 06/06/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/05/2022 | 08/29/2023 | 04/17/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 09/28/2022 | 01/03/2025 | 04/22/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 04/15/2024 | 09/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 06/07/2023 | 10/03/2024 | 07/30/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/30/2024 | 07/25/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/16/2025 | 05/16/2025 | 09/20/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/15/2024 | 01/30/2024 | 10/05/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/16/2025 | 05/16/2025 | 09/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/11/2024 | 10/11/2024 | 07/24/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/18/2024 | 11/18/2024 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/18/2024 | 11/18/2024 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/11/2024 | 05/08/2025 | 06/28/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 06/27/2023 | 01/30/2024 | 08/13/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/31/2022 | 01/30/2024 | 04/23/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/08/2025 | 05/08/2025 | 09/29/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/08/2025 | 05/08/2025 | 07/07/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/16/2023 | 08/16/2023 | 09/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/16/2024 | 12/16/2024 | 05/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/12/2024 | 01/12/2024 | 05/24/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/16/2023 | 01/11/2024 | 09/23/2025 | 6 | 2 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/30/2024 | 09/25/2025 | 8 | 7 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/31/2023 | 01/11/2024 | 08/30/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 06/27/2023 | 01/12/2024 | 10/03/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/21/2022 | 10/14/2024 | 02/16/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/02/2023 | 03/10/2025 | 01/18/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/17/2024 | 01/30/2024 | 10/03/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/13/2023 | 01/30/2024 | 09/22/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/20/2022 | 02/17/2025 | 08/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 09/11/2022 | 01/15/2024 | 09/21/2025 | 4 | 1 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/14/2022 | 01/12/2024 | 09/21/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/21/2022 | 02/06/2025 | 10/06/2025 | 10 | 8 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/12/2024 | 01/30/2024 | 07/18/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/10/2022 | 01/30/2024 | 05/03/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/14/2022 | 11/21/2023 | 07/18/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 06/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 06/03/2024 | 10/15/2024 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/16/2025 | 05/16/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 06/05/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/15/2024 | 10/15/2024 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/26/2024 | 01/30/2025 | 12/10/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 08/01/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/19/2024 | 08/23/2025 | 05/06/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/30/2022 | 04/23/2025 | 04/16/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 09/21/2023 | 01/30/2024 | 07/18/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/08/2025 | 05/08/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 03/06/2023 | 08/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/16/2023 | 09/20/2023 | 05/18/2025 | 2 | 2 | $4.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2023 | 09/20/2023 | 04/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/31/2022 | 01/09/2023 | 09/26/2025 | 1 | -1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/30/2022 | 01/30/2024 | 08/25/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/27/2023 | 03/27/2023 | 04/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/20/2023 | 08/16/2023 | 04/27/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 02/26/2024 | 10/05/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 09/28/2022 | 12/23/2024 | 12/17/2024 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/12/2023 | 01/30/2024 | 05/26/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/05/2022 | 06/07/2022 | 09/17/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/30/2022 | 08/19/2024 | 09/24/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/16/2023 | 02/16/2023 | 04/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/08/2022 | 05/07/2025 | 08/07/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/20/2025 | 10/06/2025 | 04/12/2025 | 2 | 4 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/20/2023 | 01/11/2024 | 09/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/31/2023 | 08/30/2023 | 09/10/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/08/2025 | 05/08/2025 | 08/31/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 07/13/2024 | 01/20/2025 | 12/14/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/26/2024 | 03/04/2025 | 09/29/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 06/27/2023 | 01/11/2024 | 06/06/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 08/22/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/08/2025 | 05/08/2025 | 10/01/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/23/2025 | 04/23/2025 | 09/26/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/14/2022 | 06/07/2022 | 08/25/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/06/2023 | 08/19/2024 | 04/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/15/2023 | 03/10/2024 | 02/18/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 03/10/2025 | 09/27/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/15/2023 | 01/20/2025 | 09/27/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/09/2022 | 02/10/2025 | 09/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 06/26/2024 | 04/03/2025 | 08/06/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 06/19/2024 | 11/26/2024 | 07/18/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 06/26/2024 | 01/28/2025 | 03/07/2025 | 5 | 5 | $11.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 06/26/2024 | 02/05/2025 | 09/20/2025 | 10 | 9 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 06/26/2024 | 04/28/2025 | 09/09/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/17/2023 | 11/02/2023 | 07/05/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/15/2021 | 11/15/2021 | 05/21/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/08/2025 | 05/08/2025 | 08/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 09/30/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/30/2022 | 09/14/2024 | 05/01/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/23/2022 | 04/17/2025 | 06/15/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/05/2021 | 04/17/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/24/2024 | 04/17/2025 | 06/14/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/12/2023 | 04/17/2025 | 05/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/10/2023 | 04/17/2025 | 06/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/05/2021 | 04/17/2025 | 06/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/03/2022 | 04/17/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/24/2024 | 04/17/2025 | 06/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/24/2024 | 04/17/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/24/2024 | 04/17/2025 | 06/08/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/23/2022 | 04/17/2025 | 06/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/23/2022 | 04/17/2025 | 06/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/23/2022 | 04/17/2025 | 06/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/09/2022 | 01/11/2024 | 08/17/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/11/2024 | 09/30/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/21/2023 | 03/10/2025 | 08/21/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/16/2023 | 02/10/2025 | 01/12/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/22/2024 | 04/22/2024 | 10/01/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/11/2024 | 05/08/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/07/2025 | 05/07/2025 | 07/12/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/23/2024 | 12/23/2024 | 07/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | | | 07/28/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/09/2022 | 01/11/2024 | 09/11/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/06/2024 | 03/06/2025 | 05/30/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/01/2025 | 04/01/2025 | 06/07/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/06/2025 | 03/06/2025 | 04/27/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/10/2023 | 03/06/2025 | 05/20/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/06/2024 | 03/06/2025 | 05/22/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/10/2023 | 03/06/2025 | 05/20/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/10/2023 | 03/06/2025 | 08/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/15/2023 | 03/06/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/10/2023 | 03/06/2025 | 04/15/2023 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/06/2025 | 03/17/2025 | 05/15/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/21/2023 | 01/30/2024 | 09/28/2024 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/30/2024 | 04/29/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 01/11/2024 | 09/27/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 01/11/2024 | 06/25/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 04/28/2025 | 04/21/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 01/11/2024 | 09/28/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/14/2022 | 01/11/2024 | 09/21/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 09/22/2022 | 01/30/2024 | 10/02/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/30/2024 | 10/03/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/06/2023 | 01/30/2024 | 09/05/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/20/2023 | 01/11/2024 | 04/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/23/2024 | 02/20/2025 | 06/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/21/2023 | 11/26/2024 | 11/04/2024 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 01/30/2024 | 06/25/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/02/2024 | 05/23/2025 | 05/08/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 06/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/21/2022 | 01/06/2024 | 10/06/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/15/2023 | 01/30/2024 | 08/30/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/06/2023 | 01/15/2024 | 09/13/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/11/2024 | 09/02/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/10/2022 | 05/07/2025 | 06/03/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 05/08/2025 | 09/25/2025 | 3 | 2 | $6.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/24/2022 | 01/11/2024 | 06/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/11/2022 | 05/23/2025 | 08/19/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/02/2023 | 02/17/2025 | 03/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/16/2025 | 05/16/2025 | 08/24/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/23/2023 | 05/16/2025 | 07/20/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/21/2022 | 05/16/2025 | 10/04/2025 | 18 | 12 | $41.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/12/2023 | 01/30/2024 | 07/25/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 05/08/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/23/2023 | 05/16/2025 | 08/27/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/23/2023 | 11/11/2024 | 09/17/2025 | 8 | 7 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/23/2023 | 01/11/2024 | 08/25/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 06/11/2024 | 01/20/2025 | 12/17/2024 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/15/2025 | 05/08/2025 | 07/17/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/15/2024 | 04/15/2024 | 09/11/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/08/2025 | 05/14/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/07/2025 | 05/07/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 09/25/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 10/01/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/05/2024 | 11/05/2024 | 10/02/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 07/25/2024 | 07/25/2024 | 09/16/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 09/20/2023 | 01/28/2024 | 04/21/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/24/2023 | 03/17/2025 | 09/23/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/23/2023 | 05/07/2025 | 07/12/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/09/2022 | 08/05/2024 | 05/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2023 | 08/30/2023 | 09/26/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/20/2022 | 01/11/2024 | 07/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/21/2022 | 06/08/2025 | 09/24/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/15/2024 | 01/15/2024 | 04/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/14/2022 | 01/30/2024 | 04/28/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 09/28/2022 | 01/30/2024 | 06/28/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/04/2022 | 05/23/2023 | 09/22/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/23/2023 | 05/16/2025 | 06/07/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/23/2023 | 01/30/2024 | 08/23/2025 | 7 | 7 | $16.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/31/2022 | 05/07/2025 | 08/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 09/05/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/21/2022 | 05/16/2025 | 10/03/2025 | 13 | 10 | $29.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 07/18/2022 | 04/03/2025 | 08/04/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 09/24/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/05/2024 | 11/05/2024 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/11/2024 | 06/07/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/16/2023 | 08/16/2023 | 09/28/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/19/2021 | 01/26/2022 | 06/19/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 07/13/2024 | 09/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 09/22/2022 | 09/22/2022 | 08/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 09/22/2022 | 01/30/2024 | 06/20/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2022 | 10/06/2024 | 08/29/2025 | 2 | 6 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/15/2021 | 05/07/2025 | 04/03/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 01/20/2025 | 07/27/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/02/2023 | 06/08/2025 | 10/02/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/11/2024 | 06/20/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/25/2024 | 01/30/2024 | 07/12/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/30/2022 | 01/11/2024 | 05/28/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 03/17/2025 | 08/29/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/10/2023 | 01/11/2024 | 09/19/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 09/22/2022 | 05/08/2025 | 07/20/2024 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 06/19/2024 | 06/19/2024 | 07/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/02/2024 | 08/02/2024 | 09/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/16/2025 | 04/16/2025 | 08/21/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/16/2025 | 05/16/2025 | 08/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/23/2024 | 03/17/2025 | 07/04/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/20/2025 | 07/02/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/18/2024 | 05/09/2025 | 11 | 11 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/30/2022 | 04/03/2025 | 09/30/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 09/20/2023 | 01/30/2024 | 09/27/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/30/2022 | 07/25/2024 | 05/29/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/12/2023 | 01/30/2024 | 08/15/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/15/2023 | 01/30/2024 | 05/19/2025 | 4 | 4 | $9.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/16/2023 | 01/20/2025 | 03/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/15/2023 | 01/11/2024 | 04/12/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/10/2025 | 02/10/2025 | 08/12/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/16/2025 | 05/16/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/08/2025 | 05/08/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/23/2024 | 12/23/2024 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/17/2023 | 01/11/2024 | 05/27/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/21/2022 | 11/02/2023 | 10/06/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/14/2022 | 01/11/2024 | 09/27/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2023 | 08/30/2023 | 08/27/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/30/2025 | 09/27/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 09/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/02/2023 | 03/02/2023 | 07/18/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/24/2022 | 05/07/2025 | 10/09/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 07/22/2022 | 04/28/2025 | 08/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/21/2023 | 02/17/2025 | 07/25/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 09/30/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/09/2024 | 02/09/2024 | 05/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | | | 08/17/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/14/2023 | 01/30/2024 | 09/09/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/20/2023 | 09/20/2023 | 09/29/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 06/27/2023 | 01/11/2024 | 10/06/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 05/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/16/2023 | 01/20/2025 | 08/05/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/25/2025 | 04/03/2025 | 10/06/2025 | 9 | 8 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/03/2025 | 05/16/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/30/2022 | 01/30/2025 | 08/29/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/21/2022 | 01/30/2025 | 09/12/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/22/2021 | 01/11/2024 | 04/23/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/16/2023 | 01/30/2024 | 07/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/08/2023 | 01/27/2024 | 03/21/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/30/2022 | 01/11/2024 | 06/17/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/30/2022 | 01/11/2024 | 07/30/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/04/2021 | 08/23/2021 | 08/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/28/2021 | 01/11/2024 | 06/12/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/15/2024 | 01/15/2024 | 08/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/10/2021 | 01/30/2024 | 09/08/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 06/27/2023 | 06/27/2023 | 08/18/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 06/27/2023 | 11/05/2024 | 10/11/2024 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 02/26/2025 | 08/01/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/09/2024 | 02/09/2024 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/31/2022 | 05/16/2025 | 09/24/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 01/11/2024 | 09/09/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 02/17/2025 | 03/17/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/20/2022 | 01/30/2024 | 07/07/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 11/05/2024 | 09/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/21/2022 | 01/30/2024 | 08/31/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 09/28/2022 | 11/05/2024 | 01/22/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/31/2022 | 06/11/2024 | 09/23/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/24/2023 | 04/03/2025 | 03/06/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/08/2025 | 05/08/2025 | 07/07/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/15/2024 | 01/30/2024 | 07/09/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/30/2024 | 09/27/2025 | 8 | 7 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 02/27/2024 | 09/23/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 04/03/2025 | 03/17/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 03/10/2024 | 02/14/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 07/13/2024 | 07/13/2024 | 09/30/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 12/10/2024 | 06/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/11/2024 | 09/24/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/30/2024 | 07/29/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/26/2024 | 05/08/2025 | 04/17/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/13/2022 | 06/27/2023 | 09/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/10/2024 | 10/10/2024 | 04/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/27/2025 | 01/27/2025 | 04/09/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/10/2023 | 03/10/2025 | 05/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/15/2023 | 03/11/2025 | 05/10/2025 | 2 | 2 | $4.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/10/2023 | 03/11/2025 | 05/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/19/2025 | 05/19/2025 | 09/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/30/2025 | 01/30/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/18/2024 | 12/23/2024 | 08/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 09/19/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/30/2024 | 09/20/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/09/2024 | 12/09/2024 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/10/2023 | 03/11/2025 | 05/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/10/2023 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/11/2025 | 03/11/2025 | 05/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 08/29/2022 | 07/06/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 08/29/2022 | 07/20/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 08/29/2022 | 08/25/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 08/07/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/05/2022 | 02/26/2025 | 05/18/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 09/11/2024 | 05/08/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 07/31/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 09/03/2021 | 09/03/2021 | 09/17/2025 | 8 | 7 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 09/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/05/2022 | 12/05/2022 | 06/25/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/26/2024 | 01/30/2025 | 08/27/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 04/15/2023 | 09/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/10/2025 | 03/10/2025 | 05/07/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/07/2025 | 05/07/2025 | 07/31/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/05/2024 | 11/05/2024 | 08/30/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/09/2022 | 01/30/2024 | 09/19/2025 | 12 | 11 | $27.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/15/2021 | 02/10/2025 | 08/25/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/06/2021 | 03/17/2025 | 09/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/11/2024 | 09/20/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 07/01/2024 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 08/30/2023 | 05/29/2025 | 7 | 7 | $16.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 01/11/2024 | 08/23/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/06/2023 | 01/27/2025 | 09/03/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/24/2023 | 11/26/2024 | 03/22/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/05/2022 | 05/07/2025 | 09/20/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 11/02/2023 | 07/24/2025 | 11 | 11 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/09/2023 | 01/11/2024 | 09/10/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/13/2023 | 04/15/2024 | 07/25/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/02/2023 | 01/11/2024 | 08/25/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/08/2025 | 05/08/2025 | 09/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/21/2022 | 04/28/2025 | 09/03/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 09/22/2023 | 10/21/2024 | 07/01/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/30/2024 | 10/05/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 10/02/2024 | 08/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/14/2025 | 05/14/2025 | 07/17/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 03/10/2023 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/05/2024 | 11/05/2024 | 07/30/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/22/2022 | 01/30/2024 | 09/16/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 02/16/2023 | 05/08/2025 | 04/08/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/08/2025 | 10/06/2025 | 07/14/2025 | 1 | 3 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 10/31/2024 | 05/16/2025 | 12/29/2023 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/11/2022 | 01/30/2024 | 07/29/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 09/29/2025 | 3 | 0 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 05/07/2025 | 08/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/15/2024 | 11/15/2024 | 03/30/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | 05/20/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/03/2025 | 04/03/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/21/2023 | 01/11/2024 | 06/07/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 07/05/2022 | 05/07/2025 | 09/16/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/08/2025 | 05/08/2025 | | 3 | 3 | $6.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 01/30/2024 | 09/19/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/30/2024 | 10/03/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 09/24/2021 | 09/19/2025 | 06/28/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 07/01/2021 | 08/26/2024 | 08/08/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/29/2022 | 08/29/2022 | 08/26/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/12/2023 | 05/19/2025 | 08/29/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 06/27/2023 | 08/30/2023 | 07/15/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/07/2025 | 05/07/2025 | 09/12/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 01/11/2024 | 01/30/2024 | 09/19/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2023 | 08/30/2023 | 06/06/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/08/2025 | 05/08/2025 | 09/09/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/23/2023 | 01/30/2024 | 09/19/2025 | 8 | 7 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 06/19/2024 | 06/19/2024 | 09/20/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/07/2025 | 10/06/2025 | 09/12/2025 | 2 | 5 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 08/23/2024 | 08/23/2024 | 09/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/07/2025 | 05/07/2025 | 06/05/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/16/2025 | 05/16/2025 | 08/09/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 12/23/2024 | 12/23/2024 | 09/06/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/16/2025 | 05/16/2025 | 07/25/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 05/15/2023 | 05/16/2025 | 08/16/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 04/28/2025 | 04/28/2025 | | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1786 | 11/15/2024 | 05/07/2025 | 09/18/2025 | 8 | 7 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.79 | $2.40 | 1786 | 04/20/2022 | 03/11/2025 | 05/05/2025 | 1 | 1 | $2.40 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/30/2022 | 08/30/2022 | 08/17/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2022 | 09/20/2023 | 04/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/10/2025 | 03/10/2025 | 07/27/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/30/2022 | 01/30/2024 | 06/05/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/08/2025 | 05/08/2025 | 08/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/26/2024 | 11/26/2024 | | 2 | 2 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2022 | 01/20/2025 | 07/26/2025 | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 06/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 07/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 05/23/2025 | 10/04/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/05/2022 | 02/06/2025 | 09/09/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/09/2024 | 02/27/2025 | 02/02/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/26/2024 | 11/05/2024 | 03/22/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/20/2023 | 10/11/2024 | 04/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2023 | 04/28/2025 | 09/27/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/28/2023 | 08/30/2023 | 09/09/2025 | 15 | 15 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/14/2023 | 01/20/2025 | 09/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2023 | 01/20/2025 | 09/02/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/21/2023 | 01/11/2024 | 09/11/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/16/2023 | 01/11/2024 | 08/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/05/2024 | 08/05/2024 | 08/25/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/12/2023 | 01/11/2024 | 10/03/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 07/25/2024 | 04/03/2025 | 09/23/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/07/2022 | 09/20/2023 | 08/22/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/07/2022 | 09/20/2023 | 05/08/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/02/2024 | 04/23/2025 | 09/26/2025 | 10 | 9 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2022 | 08/30/2024 | 09/24/2025 | 7 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/30/2022 | 01/11/2024 | 10/06/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/08/2022 | 12/08/2022 | 07/22/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/13/2021 | 02/05/2025 | 08/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/31/2022 | 08/29/2022 | 08/04/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/31/2022 | 05/31/2022 | 09/18/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/28/2021 | 10/28/2021 | 05/02/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/20/2022 | 01/11/2024 | 07/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2022 | 06/08/2025 | 08/17/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/21/2023 | 01/11/2024 | 07/05/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 07/04/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/08/2025 | 05/08/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/16/2025 | 04/16/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/30/2023 | 02/05/2025 | 09/24/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 07/22/2022 | 10/03/2024 | 08/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/07/2022 | 02/17/2025 | 04/14/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 07/22/2022 | 01/28/2025 | 04/03/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/14/2023 | 10/23/2024 | 02/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/16/2025 | 05/16/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 09/20/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 07/29/2023 | 08/16/2023 | 07/16/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 02/27/2025 | 10/04/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/08/2025 | 05/08/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/18/2024 | 11/18/2024 | 04/23/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/11/2024 | 10/11/2024 | 09/26/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/03/2025 | 01/20/2025 | 09/20/2025 | 10 | 9 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 10/03/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2022 | 02/17/2025 | 06/05/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/30/2021 | 02/20/2025 | 07/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/11/2022 | 02/06/2025 | 09/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/08/2024 | 02/03/2025 | 05/16/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/12/2024 | 03/06/2025 | 05/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/02/2022 | 02/03/2025 | 05/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/05/2024 | 04/23/2025 | 09/23/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/02/2024 | 10/02/2024 | 05/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/20/2024 | 05/23/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/11/2023 | 03/10/2025 | 08/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 01/20/2025 | 09/20/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/30/2023 | 05/07/2025 | 05/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/06/2023 | 09/14/2023 | 07/25/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/20/2023 | 01/30/2024 | 09/16/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/20/2023 | 04/03/2025 | 09/05/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/19/2024 | 08/19/2024 | 06/10/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 09/25/2025 | 2 | 1 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 07/25/2024 | 12/09/2024 | 09/04/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/10/2024 | 10/06/2025 | 10/03/2025 | 5 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/23/2024 | 05/08/2025 | 03/28/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/23/2024 | 10/23/2024 | 06/18/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/05/2024 | 11/05/2024 | 10/05/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/18/2024 | 11/18/2024 | 09/25/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2024 | 04/03/2025 | 08/16/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/19/2024 | 02/20/2025 | 08/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/14/2024 | 02/27/2025 | 07/31/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/23/2024 | 02/17/2025 | 10/03/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/02/2024 | 04/28/2025 | 08/19/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/05/2024 | 05/16/2025 | 09/17/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/26/2024 | 12/23/2024 | 05/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/05/2024 | 11/05/2024 | 07/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/16/2025 | 05/16/2025 | 08/21/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/16/2025 | 05/16/2025 | 06/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2022 | 01/30/2024 | 09/30/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/12/2024 | 01/12/2024 | 06/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/02/2024 | 05/19/2025 | 06/06/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/26/2024 | 11/26/2024 | 06/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 09/25/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/20/2025 | 01/20/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/05/2022 | 10/02/2024 | 08/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 05/07/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/20/2023 | 01/30/2024 | 08/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/23/2022 | 04/03/2025 | 09/19/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2022 | 01/09/2025 | 07/06/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2022 | 09/21/2023 | 06/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/23/2024 | 08/02/2024 | 09/17/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/15/2023 | 04/28/2025 | 09/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/07/2022 | 01/11/2024 | 05/10/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/19/2024 | 03/10/2025 | 08/14/2025 | 5 | 5 | $12.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/05/2025 | 02/05/2025 | 09/16/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/14/2025 | 02/14/2025 | 08/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/27/2025 | 01/27/2025 | 06/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/17/2021 | 04/28/2025 | 06/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/17/2021 | 08/23/2024 | 10/04/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/10/2024 | 08/23/2024 | 05/10/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/21/2021 | 06/21/2021 | 07/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/29/2021 | 01/30/2024 | 05/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/06/2023 | 10/06/2025 | 09/15/2025 | 2 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/06/2023 | 09/20/2023 | 09/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/06/2023 | 03/19/2024 | 09/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/27/2024 | 02/20/2025 | 10/03/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/10/2024 | 03/06/2024 | 05/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/23/2024 | 08/23/2024 | 09/15/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/23/2024 | 04/14/2025 | 06/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/23/2024 | 01/02/2025 | 09/26/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/23/2024 | 02/06/2025 | 06/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/24/2024 | 05/14/2025 | 07/21/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/24/2024 | 08/23/2024 | 08/08/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/24/2024 | 12/09/2024 | 06/12/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/05/2024 | 04/03/2025 | 03/07/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/06/2024 | 04/24/2025 | 07/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/23/2024 | 02/17/2025 | 05/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/24/2024 | 04/24/2024 | 07/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/29/2024 | 12/13/2024 | 04/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/23/2024 | 10/06/2025 | 10/05/2025 | 1 | 4 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/05/2024 | 04/24/2024 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/10/2024 | 01/30/2024 | 09/29/2025 | 8 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/16/2025 | 04/28/2025 | 06/27/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/20/2025 | 10/06/2025 | 10/04/2025 | 2 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/16/2025 | 10/06/2025 | 09/27/2025 | 1 | 4 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/16/2025 | 10/06/2025 | 08/15/2025 | 1 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/16/2025 | 03/06/2025 | 09/29/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/14/2021 | 08/23/2024 | 06/24/2025 | 4 | 4 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/24/2021 | 01/17/2025 | 09/20/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/21/2021 | 04/12/2023 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/19/2021 | 09/06/2024 | 08/29/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/07/2022 | 11/07/2023 | 05/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/08/2021 | 02/10/2025 | 09/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/11/2022 | 11/07/2023 | 08/16/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/07/2022 | 10/20/2022 | 08/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/04/2021 | 09/28/2022 | 05/04/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/30/2021 | 11/17/2023 | 09/21/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/30/2021 | 01/30/2024 | 09/25/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/30/2021 | 01/30/2024 | 07/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/29/2021 | 01/30/2024 | 09/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/29/2021 | 01/30/2024 | 09/25/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/29/2021 | 05/05/2022 | 06/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/29/2021 | 01/30/2024 | 09/23/2025 | 10 | 9 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/24/2023 | 09/22/2023 | 09/25/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/25/2023 | 11/04/2023 | 08/15/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/28/2023 | 08/29/2023 | 09/18/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/26/2024 | 10/14/2024 | 05/18/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/26/2024 | 01/17/2025 | 09/16/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/23/2024 | 08/23/2024 | 09/21/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/24/2024 | 07/18/2024 | 09/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/24/2024 | 04/23/2025 | 07/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/24/2024 | 07/18/2024 | 08/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/24/2024 | 04/24/2024 | 07/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/24/2024 | 04/24/2024 | 05/23/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/30/2024 | 02/10/2025 | 10/20/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/14/2024 | 06/03/2024 | 08/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/24/2024 | 02/10/2025 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/11/2024 | 11/11/2024 | 09/27/2025 | 4 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/24/2024 | 01/17/2025 | 09/29/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/24/2024 | 04/24/2024 | 08/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/24/2024 | 04/24/2024 | 08/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/24/2024 | 04/24/2024 | 05/31/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/23/2024 | 01/30/2024 | 07/01/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/20/2024 | 05/08/2025 | 07/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/13/2024 | 08/23/2025 | 07/30/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/03/2025 | 01/17/2025 | 08/16/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/16/2024 | 12/16/2024 | 10/05/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/16/2024 | 12/16/2024 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/16/2024 | 12/16/2024 | 07/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/16/2024 | 04/23/2025 | 09/16/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/16/2024 | 02/10/2025 | 09/20/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/29/2021 | 01/17/2025 | 04/19/2025 | 16 | 16 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 07/09/2021 | 07/09/2021 | 09/22/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 10/01/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/14/2022 | 10/14/2022 | 10/06/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | | | 06/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/14/2022 | 08/30/2023 | 07/08/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/27/2023 | 01/11/2024 | 10/03/2025 | 8 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/08/2025 | 06/08/2025 | 09/14/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 07/11/2022 | 10/16/2024 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/19/2024 | 08/26/2024 | 05/09/2025 | 17 | 17 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 09/24/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 06/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/20/2022 | 08/30/2023 | 08/29/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/11/2022 | 01/11/2024 | 10/03/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/30/2023 | 01/11/2024 | 09/30/2025 | 8 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/13/2023 | 03/06/2023 | 10/04/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/20/2023 | 01/11/2024 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/16/2023 | 05/07/2025 | 04/11/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 01/30/2024 | 10/06/2025 | 8 | 6 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/21/2023 | 04/28/2025 | 10/19/2024 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 05/14/2025 | 09/23/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/16/2023 | 01/30/2024 | 09/06/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/17/2025 | 02/17/2025 | 02/22/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/10/2025 | 03/10/2025 | 08/30/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/20/2025 | 02/20/2025 | 04/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/20/2025 | 02/20/2025 | 10/06/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 07/09/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 09/11/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 08/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/10/2025 | 04/16/2025 | 03/23/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/21/2022 | 01/20/2025 | 08/22/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/05/2024 | 06/08/2025 | 08/27/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 05/30/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/18/2024 | 04/03/2025 | 08/19/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 08/25/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/13/2024 | 12/13/2024 | 08/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/26/2024 | 06/26/2024 | 07/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/26/2024 | 06/26/2024 | 08/31/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 08/20/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/26/2024 | 04/16/2025 | 09/23/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/10/2024 | 10/10/2024 | 08/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 07/25/2024 | 11/18/2024 | 06/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 10/01/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/20/2024 | 05/16/2025 | 09/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/23/2024 | 05/19/2025 | 08/28/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/20/2025 | 02/20/2025 | 08/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/09/2022 | 11/05/2024 | 07/19/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/26/2024 | 06/08/2025 | 09/08/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2022 | 10/23/2024 | 04/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 08/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/26/2024 | 11/05/2024 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/14/2024 | 04/03/2025 | 08/22/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 07/17/2024 | 12/23/2024 | 09/27/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 08/22/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/20/2022 | 04/20/2022 | 10/05/2025 | 10 | 9 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/26/2024 | 03/17/2025 | 09/19/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/05/2022 | 12/23/2024 | 10/06/2025 | 1 | 0 | $2.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 08/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 07/11/2022 | 02/09/2024 | 09/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/26/2024 | 06/08/2024 | 09/20/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/10/2023 | 04/17/2025 | 06/14/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/23/2022 | 04/17/2025 | 06/11/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/03/2022 | 04/17/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/23/2022 | 04/17/2025 | 06/04/2013 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/17/2025 | 04/17/2025 | 06/03/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/12/2023 | 04/17/2025 | 06/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/17/2025 | 04/17/2025 | 06/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/10/2023 | 04/17/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/10/2023 | 04/17/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/10/2023 | 04/17/2025 | 06/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/03/2022 | 04/17/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/24/2024 | 04/17/2025 | 05/16/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/10/2024 | 04/17/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/24/2024 | 04/17/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/17/2025 | 04/17/2025 | 06/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/24/2024 | 04/17/2025 | 06/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/17/2025 | 04/17/2025 | 06/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/24/2024 | 04/17/2025 | 06/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/10/2023 | 04/17/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/05/2021 | 04/17/2025 | 04/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2023 | 08/21/2024 | 08/27/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/06/2023 | 03/10/2025 | 04/19/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 05/22/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/14/2025 | 05/14/2025 | | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/11/2024 | 10/11/2024 | 08/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/06/2025 | 03/06/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/06/2025 | 03/06/2025 | 04/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/06/2025 | 03/06/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/06/2025 | 03/06/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/06/2025 | 03/06/2025 | 05/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/06/2025 | 03/06/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/06/2025 | 03/06/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/06/2025 | 03/06/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/06/2024 | 03/06/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/06/2024 | 03/06/2025 | 05/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/06/2024 | 03/06/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/06/2024 | 03/06/2025 | 05/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/06/2024 | 03/06/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/06/2024 | 03/06/2025 | 05/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/06/2025 | 03/17/2025 | 08/30/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/06/2025 | 03/06/2025 | 06/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/06/2025 | 03/06/2025 | 05/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/01/2025 | 04/01/2025 | 06/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/06/2025 | 03/06/2025 | 04/22/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/01/2025 | 04/01/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/06/2024 | 03/06/2025 | 05/27/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/06/2024 | 03/06/2025 | 06/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/15/2023 | 03/06/2025 | 05/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/06/2025 | 03/06/2025 | 06/03/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/16/2025 | 05/16/2025 | 07/17/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/16/2025 | 05/16/2025 | 05/23/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 09/06/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/14/2022 | 01/30/2024 | 07/05/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/13/2022 | 11/05/2024 | 10/04/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2022 | 01/30/2024 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/30/2022 | 04/16/2025 | 05/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2022 | 05/08/2025 | 04/05/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/19/2024 | 08/26/2024 | 04/28/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2022 | 08/05/2024 | 05/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/07/2025 | 05/07/2025 | 09/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/11/2024 | 05/07/2025 | 09/26/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/02/2021 | 05/16/2025 | 08/21/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/14/2024 | 06/08/2025 | 06/25/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/24/2022 | 02/10/2025 | 07/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 05/16/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/16/2025 | 05/16/2025 | 07/23/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/16/2025 | 05/16/2025 | 10/02/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/16/2025 | 05/16/2025 | 09/17/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/09/2024 | 04/23/2025 | 04/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 10/04/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 01/30/2024 | 09/26/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/08/2025 | 05/14/2025 | 10/06/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/06/2023 | 05/16/2025 | 09/22/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/08/2025 | 05/08/2025 | 08/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 05/08/2025 | 06/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 08/31/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/23/2022 | 02/26/2025 | 10/05/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/16/2023 | 01/11/2024 | 09/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/21/2023 | 01/30/2024 | 09/13/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/27/2023 | 01/20/2025 | 10/01/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/21/2023 | 11/05/2024 | 10/06/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/21/2023 | 01/11/2024 | 07/18/2025 | 11 | 11 | $27.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/21/2023 | 01/11/2024 | 04/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/21/2023 | 05/23/2025 | 07/29/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/21/2024 | 09/21/2024 | 06/11/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/08/2025 | 05/08/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/16/2024 | 05/08/2025 | 04/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/15/2024 | 11/15/2024 | 08/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 10/05/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/08/2025 | 05/08/2025 | 08/12/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/16/2025 | 05/16/2025 | 10/05/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/08/2025 | 05/08/2025 | 09/19/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 10/04/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 07/25/2024 | 05/16/2025 | | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/09/2025 | 01/20/2025 | 09/06/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/16/2025 | 05/16/2025 | 07/24/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/05/2024 | 11/05/2024 | 05/31/2024 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/10/2024 | 04/28/2025 | 09/18/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/09/2025 | 01/09/2025 | 09/23/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/23/2025 | 05/23/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/16/2025 | 05/16/2025 | 09/15/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/16/2025 | 05/16/2025 | 08/22/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/16/2023 | 05/16/2025 | 07/03/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/28/2024 | 01/09/2025 | 03/07/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/16/2023 | 01/11/2024 | 08/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 07/17/2024 | 05/16/2025 | 09/03/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/25/2022 | 08/26/2024 | 09/24/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/21/2022 | 06/08/2025 | 10/04/2025 | 7 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/08/2023 | 01/30/2024 | 10/03/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/23/2022 | 01/30/2025 | 07/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 09/23/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 06/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 09/24/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/30/2022 | 08/30/2023 | 09/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/20/2022 | 08/11/2022 | 04/26/2025 | 4 | 4 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/14/2022 | 02/06/2025 | 05/01/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 07/29/2023 | 01/30/2024 | 08/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/23/2024 | 11/26/2024 | 08/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 09/22/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 05/08/2025 | 09/23/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 01/23/2024 | 06/12/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/11/2024 | 05/11/2024 | 09/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 01/11/2024 | 09/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 01/11/2024 | 08/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/19/2021 | 05/08/2025 | 12/22/2021 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2022 | 08/29/2022 | 09/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/24/2022 | 09/20/2023 | 05/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/17/2025 | 03/17/2025 | 05/25/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/17/2025 | 04/17/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/09/2024 | 12/09/2024 | 06/26/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/05/2025 | 02/05/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/08/2025 | 05/08/2025 | 05/31/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/03/2024 | 10/03/2024 | 06/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/09/2025 | 05/08/2025 | 09/17/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/05/2024 | 11/05/2024 | 08/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/05/2024 | 11/05/2024 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2022 | 08/29/2022 | 06/06/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/13/2023 | 01/13/2023 | 08/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2022 | 08/29/2022 | 06/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/11/2024 | 10/11/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/16/2025 | 05/16/2025 | 06/30/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/23/2024 | 05/08/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/07/2021 | 04/17/2025 | 09/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/02/2021 | 05/19/2025 | 04/28/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/21/2021 | 05/16/2025 | 06/16/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/21/2021 | 08/26/2024 | 05/04/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2024 | 05/16/2025 | 06/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/27/2025 | 05/14/2025 | 09/26/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/08/2025 | 05/08/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/23/2024 | 08/05/2024 | 09/30/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | | | 07/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/21/2022 | 01/30/2024 | 08/03/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/16/2023 | 01/11/2024 | 09/19/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/30/2022 | 01/30/2024 | 08/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/17/2023 | 01/30/2024 | 06/20/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/20/2022 | 04/16/2025 | 06/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/21/2023 | 11/26/2024 | 04/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/07/2022 | 02/14/2025 | 09/27/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2022 | 02/10/2025 | 08/02/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/08/2023 | 03/06/2025 | 09/08/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/23/2023 | 01/27/2025 | 09/18/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 01/20/2025 | 09/28/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/05/2024 | 11/05/2024 | 09/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/08/2025 | 05/08/2025 | 08/25/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/16/2024 | 10/06/2025 | 06/28/2025 | 2 | 6 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/08/2025 | 05/08/2025 | 09/05/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 01/30/2024 | 06/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/19/2024 | 08/26/2024 | 07/22/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/23/2022 | 11/02/2023 | 10/04/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/13/2022 | 03/17/2025 | 06/28/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/27/2025 | 01/27/2025 | 07/23/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/22/2022 | 04/16/2025 | 10/20/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/07/2025 | 05/07/2025 | 09/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/08/2025 | 06/08/2025 | 06/29/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/02/2022 | 08/16/2023 | 09/27/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/22/2021 | 12/22/2021 | 08/08/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2022 | 01/30/2024 | 07/29/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/20/2022 | 01/30/2024 | 09/23/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/10/2024 | 04/03/2025 | 08/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/31/2022 | 11/21/2023 | 08/19/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/30/2022 | 01/30/2024 | 08/24/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/23/2024 | 12/23/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/16/2024 | 12/16/2024 | 03/17/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/16/2024 | 05/08/2025 | 09/30/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/05/2022 | 01/30/2024 | 07/17/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/21/2023 | 01/20/2025 | 08/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 07/11/2022 | 01/30/2024 | 09/26/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2022 | 01/11/2024 | 09/23/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/21/2022 | 04/03/2025 | 03/08/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2022 | 01/11/2024 | 05/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 07/05/2022 | 01/11/2024 | 07/01/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/09/2022 | 01/30/2024 | 06/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2022 | 10/17/2023 | 08/19/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/08/2023 | 05/16/2025 | 08/02/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 01/11/2024 | 09/30/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/27/2023 | 08/26/2024 | 10/05/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 01/30/2024 | 09/24/2025 | 12 | 11 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/14/2023 | 02/20/2025 | 01/27/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/22/2024 | 04/23/2025 | 08/25/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/21/2023 | 01/28/2025 | 09/15/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 03/10/2025 | 07/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/15/2024 | 04/23/2025 | 09/20/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 07/17/2024 | 04/03/2025 | 10/05/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 01/30/2024 | 09/27/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 02/26/2025 | 07/19/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 06/08/2025 | 10/05/2025 | 6 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 01/30/2024 | 09/24/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 05/16/2025 | 09/19/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 01/11/2024 | 10/01/2025 | 1 | 0 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 06/19/2024 | 10/01/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/22/2024 | 12/09/2024 | 02/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/26/2024 | 08/02/2024 | 09/07/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 01/11/2024 | 09/24/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 03/10/2025 | 09/03/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 01/30/2024 | 08/08/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/16/2024 | 08/26/2024 | 08/31/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 01/11/2024 | 06/05/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/23/2024 | 12/23/2024 | 08/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/10/2025 | 03/10/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/21/2024 | 04/03/2025 | 07/05/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/23/2024 | 12/23/2024 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/10/2022 | 06/08/2024 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/25/2022 | 01/30/2024 | 09/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/02/2021 | 01/30/2024 | 09/20/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/02/2021 | 11/02/2023 | 04/24/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/24/2023 | 01/18/2024 | 08/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/11/2024 | 05/23/2023 | 09/19/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/15/2023 | 03/11/2025 | 05/10/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/11/2025 | 03/11/2025 | 05/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/26/2024 | 04/01/2025 | 05/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/24/2022 | 03/11/2025 | 04/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/16/2025 | 05/16/2025 | 07/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/09/2024 | 02/10/2024 | 03/25/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/15/2024 | 05/14/2025 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/21/2024 | 10/21/2024 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/12/2023 | 11/05/2024 | 08/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/29/2021 | 10/21/2024 | 09/30/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/08/2025 | 05/08/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/11/2025 | 04/01/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/01/2025 | 04/01/2025 | | 2 | 2 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/11/2025 | 03/11/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/10/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/26/2024 | 03/11/2025 | 04/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/15/2023 | 03/21/2025 | 05/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/26/2024 | 03/11/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/26/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/26/2024 | 03/11/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/06/2024 | 03/11/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/10/2024 | 04/01/2025 | 05/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/26/2024 | 03/11/2025 | 05/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/26/2024 | 03/11/2025 | 05/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/20/2022 | 03/21/2025 | 05/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/11/2025 | 03/11/2025 | 05/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/26/2024 | 03/11/2025 | 05/03/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/07/2023 | 04/01/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/15/2023 | 04/01/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/10/2023 | 03/21/2025 | 05/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/24/2022 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/22/2025 | 09/22/2025 | 09/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/30/2021 | 10/31/2024 | 12/27/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $1.00 | 1786 | 06/14/2021 | 05/19/2023 | 08/16/2025 | 20 | 20 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | | | 05/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 07/05/2021 | 04/23/2025 | 03/29/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/06/2022 | 05/07/2025 | 04/28/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/08/2021 | 04/16/2025 | 07/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/17/2022 | 11/02/2023 | 06/16/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/29/2022 | 11/02/2023 | 05/19/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/29/2022 | 02/17/2025 | 09/12/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/29/2022 | 11/02/2023 | 07/26/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/14/2021 | 01/30/2024 | 09/10/2025 | 4 | 4 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/19/2021 | 08/23/2024 | 09/25/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2022 | 08/29/2024 | 09/03/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 08/23/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 08/27/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/14/2025 | 05/14/2025 | 08/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/05/2024 | 11/05/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/20/2025 | 02/20/2025 | 03/12/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/21/2022 | 01/30/2024 | 08/12/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/07/2025 | 05/07/2025 | 09/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 02/21/2022 | 01/20/2025 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2022 | 01/11/2024 | 09/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/16/2024 | 10/16/2024 | 09/19/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2023 | 01/20/2024 | 04/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/16/2023 | 09/16/2024 | 07/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/16/2023 | 01/11/2024 | 09/01/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/18/2024 | 11/18/2024 | 05/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/28/2025 | 04/28/2025 | 05/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 03/17/2025 | 07/25/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/17/2025 | 04/17/2025 | 05/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/21/2021 | 05/16/2025 | 09/16/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/14/2022 | 05/08/2025 | 04/22/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/15/2024 | 01/15/2024 | 04/30/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 01/30/2024 | 09/29/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/16/2025 | 05/16/2025 | 09/27/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/30/2025 | 01/30/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/23/2025 | 04/23/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/05/2024 | 04/28/2025 | 04/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/23/2022 | 01/30/2024 | 10/02/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/27/2023 | 06/27/2023 | 06/23/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/24/2022 | 01/30/2024 | 08/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/29/2022 | 01/30/2024 | 07/28/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/29/2022 | 01/30/2024 | 10/05/2025 | 5 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/13/2022 | 01/13/2022 | 09/09/2025 | 7 | 7 | $17.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | | | 09/24/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/22/2022 | 01/09/2025 | 09/25/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 01/11/2024 | 01/11/2024 | 08/31/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/23/2025 | 05/23/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 05/14/2025 | 05/14/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/29/2022 | 06/26/2024 | 06/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/06/2025 | 03/17/2025 | 05/12/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/21/2023 | 05/28/2024 | 06/13/2025 | 17 | 17 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/21/2023 | 05/28/2024 | 04/13/2025 | 15 | 15 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/23/2024 | 11/11/2024 | 10/19/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/19/2024 | 10/08/2024 | 04/25/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/11/2024 | 10/08/2024 | 04/09/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/11/2024 | 09/11/2024 | 04/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/11/2024 | 09/11/2024 | 04/19/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/11/2024 | 09/11/2024 | 05/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/25/2024 | 05/28/2024 | 06/06/2025 | 13 | 13 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/25/2024 | 05/28/2024 | 04/30/2025 | 14 | 14 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/11/2024 | 10/08/2024 | 05/28/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 12/09/2021 | 12/09/2022 | 09/13/2025 | 14 | 14 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 10/14/2022 | 01/30/2024 | 08/06/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 07/29/2023 | 01/30/2024 | 10/02/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 03/20/2023 | 06/08/2025 | 09/30/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/23/2024 | 08/26/2024 | 09/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/23/2024 | 11/05/2024 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 08/16/2023 | 05/16/2025 | 02/14/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 04/15/2023 | 01/11/2024 | 09/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 09/14/2024 | 05/16/2025 | 09/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/23/2022 | 01/11/2024 | 06/19/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1786 | 06/08/2022 | 01/30/2024 | 10/02/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 06/30/2021 | 11/02/2023 | 06/23/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 08/12/2021 | 01/09/2025 | 06/23/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 06/30/2021 | 01/09/2025 | 08/17/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1786 | 06/30/2021 | 03/17/2025 | 09/04/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1786 | 03/24/2022 | 03/11/2025 | 05/01/2025 | 3 | 3 | $7.95 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1786 | 03/24/2022 | 03/11/2025 | 05/11/2025 | 2 | 2 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1786 | 03/24/2022 | 04/01/2025 | 05/16/2023 | 4 | 4 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1786 | 03/24/2022 | 03/11/2025 | 05/11/2023 | 4 | 4 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1786 | 03/24/2022 | 03/11/2025 | 05/10/2024 | 4 | 4 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 04/29/2024 | 05/14/2025 | 06/05/2024 | 7 | 7 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 04/29/2024 | 04/22/2025 | 05/01/2025 | 6 | 6 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 01/16/2025 | 01/16/2025 | 06/13/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 05/24/2021 | 04/06/2022 | 06/12/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 08/29/2022 | 09/21/2023 | 08/18/2025 | 3 | 3 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 12/29/2021 | 08/23/2024 | 05/03/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 02/17/2022 | 11/14/2022 | 08/16/2025 | 5 | 5 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 01/06/2023 | 04/28/2025 | 07/11/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 04/21/2023 | 10/23/2024 | 12/23/2024 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 10/13/2023 | 08/26/2024 | 09/27/2025 | 1 | 0 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 11/01/2024 | 11/01/2024 | 12/05/2024 | 3 | 3 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 01/16/2025 | 04/28/2025 | 09/04/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 01/27/2025 | 02/14/2025 | 09/29/2025 | 12 | 11 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 02/05/2025 | 02/05/2025 | 07/22/2025 | 6 | 6 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 01/27/2025 | 02/05/2025 | 09/17/2025 | 3 | 2 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 02/05/2025 | 02/05/2025 | | 12 | 12 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 01/27/2025 | 02/20/2025 | 08/30/2025 | 6 | 6 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 04/03/2025 | 04/03/2025 | 08/30/2025 | 5 | 5 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 01/16/2025 | 04/03/2025 | 09/15/2025 | 3 | 2 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 01/16/2025 | 06/08/2025 | 06/18/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 04/26/2024 | 04/26/2024 | 09/23/2025 | 1 | 0 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1786 | 12/29/2022 | 05/20/2023 | 06/12/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/21/2023 | 01/30/2024 | 04/09/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/05/2022 | 03/05/2022 | 09/29/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/02/2022 | 08/30/2023 | 08/21/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 07/18/2022 | 05/08/2025 | 09/22/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/17/2022 | 08/04/2022 | 05/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 07/11/2022 | 07/11/2022 | 08/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/06/2023 | 04/22/2025 | 06/25/2025 | 1 | 1 | $2.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/22/2024 | 04/22/2024 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/30/2025 | 04/03/2025 | 08/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/19/2024 | 06/19/2024 | 04/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 01/30/2024 | 09/28/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/30/2022 | 05/16/2025 | 09/30/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/11/2022 | 01/30/2024 | 08/04/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/04/2022 | 02/10/2025 | 09/15/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/14/2022 | 10/03/2025 | 09/16/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/09/2022 | 05/16/2025 | 04/09/2025 | 11 | 11 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/06/2023 | 10/21/2024 | 11/04/2024 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/02/2023 | 04/16/2025 | 09/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 01/11/2024 | 09/03/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/15/2024 | 04/16/2025 | 09/23/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/20/2023 | 01/30/2024 | 05/24/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2023 | 05/16/2025 | 09/20/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 01/11/2024 | 09/20/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/07/2023 | 01/11/2024 | 09/03/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2023 | 01/30/2024 | 04/17/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/26/2024 | 06/26/2024 | 09/02/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 09/20/2023 | 02/05/2025 | 01/03/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/16/2023 | 03/17/2025 | 10/19/2024 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2023 | 03/10/2025 | 12/11/2024 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/15/2024 | 05/07/2025 | 09/30/2025 | 1 | -2 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/11/2023 | 05/16/2025 | 10/02/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/08/2025 | 05/08/2025 | 07/20/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/05/2024 | 05/16/2025 | 10/06/2025 | 15 | 12 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/10/2024 | 12/10/2024 | 06/24/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/09/2024 | 12/09/2024 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/19/2025 | 05/19/2025 | 10/05/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/14/2023 | 05/16/2025 | 10/01/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/08/2025 | 05/08/2025 | 08/27/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/19/2024 | 08/26/2024 | 09/04/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/10/2025 | 02/10/2025 | 09/30/2025 | 2 | 1 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/30/2022 | 06/08/2025 | 09/10/2024 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/25/2022 | 05/16/2025 | 05/31/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/23/2024 | 05/16/2025 | 10/04/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/27/2025 | 02/27/2025 | 06/28/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 01/20/2025 | 12/10/2024 | 13 | 13 | $36.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/16/2025 | 05/16/2025 | 07/22/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 01/11/2024 | 07/05/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/21/2023 | 01/11/2025 | 08/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/16/2025 | 04/16/2025 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/25/2025 | 04/03/2025 | 09/02/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/30/2022 | 11/02/2023 | 09/23/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/27/2023 | 04/03/2025 | 09/20/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 05/16/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/08/2022 | 11/18/2024 | 09/22/2025 | 10 | 9 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/21/2022 | 08/30/2023 | 08/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/20/2023 | 01/12/2024 | 08/30/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/19/2025 | 05/19/2025 | 06/12/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/30/2023 | 03/10/2025 | 01/23/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 01/11/2024 | 10/03/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/19/2024 | 04/03/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/20/2025 | 02/20/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/19/2024 | 08/19/2024 | 09/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 09/16/2024 | 10/03/2024 | 07/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 10/06/2025 | 08/26/2025 | 2 | 5 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/20/2025 | 01/20/2025 | 05/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/23/2022 | 04/03/2025 | 05/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/20/2022 | 02/20/2025 | 09/27/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/03/2024 | 10/03/2024 | 09/30/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 09/22/2022 | 11/26/2024 | 03/14/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/24/2022 | 04/16/2025 | 03/27/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 04/16/2025 | 06/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 09/25/2024 | 12/23/2024 | 11/20/2024 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/16/2025 | 05/16/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/13/2024 | 08/19/2024 | 06/01/2025 | 4 | 4 | $11.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/07/2023 | 03/10/2025 | 10/01/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/23/2022 | 02/09/2024 | 09/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/16/2025 | 04/16/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | 05/27/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/20/2022 | 11/21/2022 | 07/01/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 01/15/2024 | 06/19/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/24/2023 | 09/20/2023 | 10/02/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/09/2022 | 01/03/2025 | 08/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 01/30/2024 | 05/04/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/08/2025 | 05/08/2025 | 08/26/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/06/2021 | 06/08/2025 | 09/27/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 01/02/2025 | 12/20/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/30/2022 | 04/17/2025 | 09/07/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/14/2022 | 01/11/2024 | 04/22/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/08/2022 | 10/16/2024 | 02/05/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 08/19/2024 | 09/17/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/06/2023 | 05/08/2025 | 09/27/2023 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/06/2022 | 05/16/2025 | 06/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/06/2023 | 04/16/2025 | 03/26/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/01/2022 | 04/03/2025 | 05/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/02/2023 | 05/08/2025 | 09/19/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/20/2022 | 02/06/2025 | 10/01/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 05/08/2025 | 02/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 10/17/2023 | 08/26/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/13/2023 | 01/11/2024 | 08/23/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/20/2023 | 05/07/2025 | 11/08/2024 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/27/2023 | 01/30/2024 | 09/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 05/19/2025 | 07/14/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/16/2025 | 05/16/2025 | 10/01/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/20/2023 | 01/11/2024 | 08/25/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/08/2023 | 09/20/2023 | 05/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/17/2023 | 04/28/2025 | 10/03/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/16/2023 | 01/30/2024 | 09/19/2025 | 4 | 3 | $11.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/20/2023 | 02/24/2023 | 09/06/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/06/2023 | 01/11/2024 | 08/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/20/2023 | 01/30/2024 | 09/23/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/26/2024 | 03/10/2025 | 05/31/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/16/2025 | 05/16/2025 | 08/27/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/08/2025 | 05/08/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/26/2024 | 01/27/2025 | 10/04/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/07/2025 | 05/07/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/16/2024 | 10/16/2024 | 01/10/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/15/2024 | 04/03/2025 | 05/09/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/07/2025 | 05/07/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/24/2024 | 04/24/2024 | 09/06/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/26/2024 | 10/14/2024 | 08/29/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | 06/04/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | 09/16/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/27/2023 | 08/30/2023 | 05/13/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/17/2025 | 02/17/2025 | 09/28/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/18/2024 | 11/18/2024 | 09/01/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/16/2023 | 02/17/2025 | 10/05/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/20/2024 | 06/20/2024 | 09/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/08/2023 | 08/05/2024 | 10/04/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2023 | 04/03/2025 | 09/10/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/02/2025 | 01/02/2025 | 09/05/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/16/2023 | 01/20/2025 | 07/12/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/30/2022 | 05/07/2025 | 05/31/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/11/2023 | 04/03/2025 | 04/28/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | 09/02/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/08/2023 | 01/30/2024 | 08/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/09/2022 | 04/17/2025 | 10/04/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/14/2022 | 01/28/2025 | 08/01/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2022 | 01/20/2025 | 10/05/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/07/2022 | 01/20/2025 | 10/25/2024 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/12/2023 | 04/17/2025 | 06/14/2025 | 2 | 2 | $5.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/23/2022 | 04/17/2025 | 05/16/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/24/2024 | 04/17/2025 | 05/22/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/12/2023 | 04/17/2025 | 06/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/10/2023 | 04/17/2025 | 05/20/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/17/2025 | 04/17/2025 | 06/13/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/10/2023 | 04/17/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/10/2023 | 04/17/2025 | 06/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/17/2025 | 04/17/2025 | 06/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/10/2023 | 04/17/2025 | 06/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/10/2024 | 04/17/2025 | 06/13/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | 06/06/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/07/2025 | 05/07/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 06/08/2025 | 04/25/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/17/2023 | 08/05/2024 | 04/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/02/2025 | 01/02/2025 | 09/19/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/07/2025 | 05/07/2025 | 06/08/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/15/2023 | 03/06/2025 | 05/16/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/06/2025 | 03/06/2025 | 05/24/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/06/2025 | 03/06/2025 | 05/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/01/2025 | 04/01/2025 | 06/07/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/01/2025 | 04/01/2025 | 05/05/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/06/2025 | 03/06/2025 | 06/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/06/2025 | 03/06/2025 | 06/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/06/2025 | 03/06/2025 | 06/25/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/06/2025 | 03/06/2025 | 06/15/2025 | 2 | 2 | $5.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/06/2024 | 03/06/2025 | 05/29/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/15/2023 | 04/01/2025 | 05/11/2023 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/15/2023 | 03/06/2025 | 08/20/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/31/2022 | 05/31/2022 | 09/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/02/2023 | 01/11/2024 | 07/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/09/2022 | 01/30/2024 | 07/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/25/2022 | 11/05/2024 | 12/05/2024 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 01/11/2024 | 09/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 09/22/2022 | 01/11/2024 | 09/29/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 05/19/2025 | 08/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/08/2025 | 05/08/2025 | 06/17/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 01/30/2024 | 05/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/09/2022 | 11/21/2023 | 08/11/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 05/16/2025 | 09/25/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/02/2022 | 05/16/2025 | 10/02/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 05/16/2025 | 09/10/2025 | 13 | 13 | $36.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/12/2023 | 05/16/2025 | 10/06/2025 | 8 | 5 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/23/2022 | 12/23/2024 | 10/06/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/14/2022 | 02/17/2025 | 08/25/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 07/11/2022 | 09/20/2023 | 08/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/16/2023 | 02/16/2023 | 09/20/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/08/2025 | 05/16/2025 | 07/31/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 09/20/2023 | 01/11/2024 | 09/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/06/2023 | 04/28/2025 | 05/27/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/31/2023 | 01/09/2025 | 02/04/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/21/2022 | 05/16/2025 | 08/15/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/08/2022 | 04/28/2025 | 08/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/10/2022 | 05/16/2025 | 09/27/2025 | 5 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 07/11/2022 | 01/11/2024 | 09/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 02/17/2025 | 08/01/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 09/22/2022 | 06/08/2025 | 08/18/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/23/2022 | 05/08/2025 | 05/29/2023 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 05/08/2025 | | 4 | 4 | $11.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/08/2022 | 08/16/2023 | 07/24/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/06/2023 | 01/11/2024 | 09/28/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 01/30/2024 | 04/19/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 05/16/2025 | 07/01/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/08/2025 | 05/16/2025 | 09/21/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 01/30/2024 | 05/30/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/16/2023 | 01/30/2024 | 08/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | 09/19/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 01/27/2025 | 08/03/2024 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/08/2025 | 05/08/2025 | 09/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | 07/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/08/2025 | 05/14/2025 | 10/06/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 06/08/2025 | 06/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/02/2023 | 02/17/2025 | 03/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/07/2025 | 05/14/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/08/2025 | 05/16/2025 | 08/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/14/2025 | 05/14/2025 | 10/02/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/28/2023 | 01/11/2024 | 06/28/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/30/2024 | 01/30/2025 | 08/08/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/16/2025 | 05/16/2025 | 08/28/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/07/2025 | 05/14/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/23/2023 | 05/16/2025 | 01/23/2025 | 11 | 11 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/16/2025 | 05/16/2025 | 10/04/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/21/2023 | 01/30/2024 | 08/29/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 05/08/2025 | 10/02/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/15/2023 | 01/30/2024 | 10/06/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/16/2023 | 01/30/2024 | 08/22/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/21/2023 | 05/19/2025 | 07/01/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 09/21/2024 | 09/21/2024 | 05/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 09/21/2024 | 03/10/2025 | 08/18/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/23/2024 | 02/27/2025 | 09/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/16/2025 | 05/16/2025 | 09/24/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/05/2024 | 04/16/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/23/2024 | 12/23/2024 | | 4 | 4 | $11.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 05/23/2025 | 09/20/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/16/2023 | 02/17/2025 | 10/04/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 01/11/2024 | 06/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/21/2023 | 05/16/2025 | 04/27/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 01/11/2024 | 09/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/23/2023 | 01/11/2024 | 08/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 07/29/2023 | 05/16/2025 | 09/25/2025 | 15 | 14 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/09/2022 | 11/05/2024 | 08/21/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 05/16/2025 | 09/29/2025 | 9 | 8 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/09/2024 | 12/09/2024 | 10/03/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/21/2023 | 01/11/2024 | 08/02/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 01/11/2024 | 05/02/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 03/10/2025 | 09/23/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 03/10/2025 | 06/26/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/22/2024 | 04/03/2025 | 08/28/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/08/2025 | 05/08/2025 | 08/12/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/05/2024 | 05/07/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/11/2024 | 05/07/2025 | 04/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/26/2024 | 06/26/2024 | 07/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 07/11/2022 | 05/08/2025 | 09/12/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/23/2022 | 05/08/2025 | 06/05/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/08/2025 | 05/08/2025 | 09/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 07/18/2022 | 01/30/2024 | 08/02/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/06/2024 | 01/06/2024 | 09/30/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 07/11/2022 | 04/03/2025 | 06/06/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/20/2023 | 01/11/2024 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/09/2025 | 01/09/2025 | 05/31/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/27/2025 | 02/27/2025 | 09/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/16/2024 | 12/16/2024 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 09/22/2022 | 05/16/2025 | 09/19/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/31/2022 | 08/29/2022 | 05/29/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 07/11/2022 | 01/30/2024 | 09/20/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 01/11/2024 | 06/27/2025 | 1 | 1 | $2.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | 09/30/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 07/25/2024 | 07/25/2024 | 06/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/06/2021 | 06/23/2022 | 06/07/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | 09/26/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/30/2022 | 08/16/2023 | 04/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/08/2025 | 05/08/2025 | 07/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 04/03/2025 | 08/26/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/21/2022 | 04/16/2025 | 09/18/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/23/2023 | 12/23/2024 | 04/11/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/11/2024 | 05/11/2024 | 09/25/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | 06/08/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/14/2022 | 08/30/2023 | 06/08/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/14/2022 | 01/11/2024 | 09/27/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/26/2024 | 02/26/2024 | 07/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/15/2021 | 01/30/2024 | 09/24/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 02/22/2024 | 09/13/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 06/26/2024 | 07/29/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/03/2024 | 10/03/2024 | 09/27/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/10/2022 | 01/11/2024 | 05/09/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 07/22/2022 | 07/22/2022 | 09/29/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 01/30/2024 | 10/01/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/27/2023 | 01/27/2025 | 05/19/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 01/30/2024 | 09/23/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/23/2024 | 04/16/2025 | 09/17/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/03/2025 | 01/20/2025 | 05/27/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/10/2024 | 10/10/2024 | 10/05/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/02/2022 | 11/21/2022 | 10/06/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 09/22/2022 | 01/30/2024 | 08/02/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/30/2022 | 10/17/2023 | 09/04/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 05/07/2025 | 04/14/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/05/2022 | 04/23/2025 | 07/12/2025 | 2 | 2 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/21/2022 | 10/06/2025 | 09/13/2025 | 2 | 4 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/14/2022 | 01/30/2024 | 07/17/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/22/2021 | 02/06/2025 | 07/30/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/08/2025 | 05/08/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/23/2024 | 12/23/2024 | 08/22/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/09/2022 | 05/16/2025 | 01/03/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/23/2022 | 02/17/2025 | 07/20/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/26/2022 | 01/30/2024 | 09/27/2025 | 9 | 8 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/21/2022 | 11/02/2023 | 08/22/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 06/08/2025 | 09/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 01/30/2024 | 08/13/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 08/05/2024 | 04/30/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/31/2022 | 05/07/2025 | 09/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2023 | 12/09/2024 | 09/28/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 12/10/2024 | 09/20/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/14/2022 | 03/10/2025 | 08/21/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/08/2022 | 08/19/2024 | 09/14/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/20/2022 | 06/08/2025 | 08/14/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/05/2022 | 11/02/2023 | 09/15/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/14/2022 | 09/20/2023 | 09/20/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/20/2022 | 11/15/2024 | 06/24/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/27/2023 | 03/10/2025 | 09/03/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 01/11/2024 | 09/25/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/15/2023 | 04/15/2023 | 09/16/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/02/2023 | 05/14/2025 | 09/03/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/30/2023 | 01/30/2024 | 10/06/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/21/2023 | 05/08/2025 | 08/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/21/2023 | 01/11/2024 | 08/02/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/30/2023 | 02/10/2025 | 08/08/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/07/2023 | 03/10/2025 | 04/09/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/15/2023 | 05/07/2025 | 08/16/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/28/2023 | 03/17/2025 | 09/03/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/26/2024 | 06/26/2024 | 09/30/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/26/2024 | 05/19/2025 | 08/05/2025 | 4 | 4 | $11.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/23/2024 | 08/26/2024 | 08/07/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/11/2024 | 10/11/2024 | 10/05/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 03/10/2025 | 02/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/15/2024 | 01/30/2024 | 08/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 03/17/2025 | 09/16/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 10/06/2025 | 09/17/2025 | 2 | 7 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 06/08/2025 | 09/27/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/09/2024 | 05/08/2025 | 10/02/2025 | 1 | -1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 01/11/2024 | 09/17/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 01/30/2024 | 09/02/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/19/2024 | 06/19/2024 | 04/21/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 02/17/2025 | 09/23/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 07/17/2024 | 11/05/2024 | 01/31/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/23/2024 | 12/23/2024 | 04/16/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/23/2025 | 04/23/2025 | 09/03/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/10/2024 | 10/10/2024 | 03/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/26/2025 | 02/26/2025 | 06/09/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/05/2025 | 02/05/2025 | 10/02/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/05/2024 | 11/05/2024 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/03/2024 | 12/09/2024 | 08/07/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/23/2024 | 10/23/2024 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/05/2024 | 11/05/2024 | 06/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/23/2024 | 02/05/2025 | 07/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/16/2022 | 04/23/2025 | 07/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 01/30/2024 | 07/10/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/21/2024 | 05/23/2025 | 08/29/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/10/2024 | 02/17/2025 | 10/03/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/17/2025 | 05/16/2025 | 08/20/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/10/2023 | 03/11/2025 | 05/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/15/2023 | 03/11/2025 | 05/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/15/2023 | 03/11/2025 | 05/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/07/2023 | 03/11/2025 | 05/06/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/26/2024 | 03/11/2025 | 05/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/16/2025 | 05/16/2025 | 05/10/2025 | 1 | 1 | $2.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/10/2023 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/18/2024 | 04/16/2025 | 03/26/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/05/2024 | 11/05/2024 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/24/2022 | 03/11/2025 | 05/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/24/2022 | 03/21/2025 | 05/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/20/2022 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/26/2024 | 03/11/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/10/2024 | 03/11/2025 | 05/07/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/26/2024 | 03/11/2025 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/26/2024 | 03/21/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/15/2023 | 03/11/2025 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/10/2023 | 04/01/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/15/2023 | 03/11/2025 | 05/07/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/10/2024 | 03/11/2025 | 05/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/24/2022 | 03/11/2025 | 05/04/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/07/2023 | 03/21/2025 | 05/06/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/15/2023 | 03/11/2025 | 05/04/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/11/2025 | 03/11/2025 | 05/02/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | 06/21/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 01/30/2024 | 05/29/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | 07/12/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 11/05/2024 | 04/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/22/2024 | 02/22/2024 | 09/23/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 09/28/2022 | 04/17/2025 | 05/03/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/27/2023 | 02/20/2025 | 05/29/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 07/05/2022 | 05/14/2025 | 12/13/2022 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/30/2022 | 04/28/2025 | 01/12/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/06/2023 | 12/16/2024 | 04/03/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 07/22/2022 | 05/08/2025 | 09/03/2025 | 3 | 3 | $8.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/08/2025 | 05/08/2025 | 07/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 12/30/2022 | 04/16/2025 | 06/04/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2023 | 01/30/2024 | 09/08/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/08/2025 | 05/08/2025 | 10/04/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/31/2022 | 01/30/2024 | 09/15/2025 | 7 | 6 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/12/2023 | 04/03/2025 | 07/23/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/27/2023 | 01/11/2024 | 04/28/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/07/2023 | 03/10/2025 | 05/24/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 01/30/2024 | 07/17/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/26/2024 | 04/03/2025 | 09/28/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/23/2023 | 01/30/2024 | 09/29/2025 | 12 | 11 | $33.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 07/22/2022 | 05/07/2025 | 10/01/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/23/2022 | 11/26/2024 | 08/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/31/2022 | 01/20/2025 | 09/16/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/06/2023 | 01/11/2024 | 08/22/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 06/27/2023 | 02/17/2025 | 09/18/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 01/11/2024 | 08/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/23/2023 | 01/11/2024 | 07/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/28/2023 | 05/19/2025 | 07/01/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/09/2024 | 05/07/2025 | 09/29/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/08/2025 | 05/08/2025 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/16/2025 | 05/16/2025 | 09/06/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 02/06/2025 | 02/06/2025 | 09/22/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 09/16/2024 | 09/16/2024 | 09/05/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 11/15/2024 | 11/15/2024 | 01/09/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/13/2022 | 04/28/2025 | 08/16/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/11/2024 | 01/30/2024 | 05/18/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/28/2025 | 04/28/2025 | 07/18/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/29/2021 | 01/11/2024 | 04/27/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/29/2022 | 12/23/2024 | 11/14/2024 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/30/2022 | 08/05/2024 | 06/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 04/20/2022 | 01/11/2024 | 10/01/2025 | 5 | 4 | $14.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 10/24/2022 | 05/16/2025 | 06/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/31/2023 | 05/16/2025 | 10/03/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 08/16/2023 | 01/11/2024 | 04/23/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/07/2025 | 05/07/2025 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 01/28/2025 | 05/16/2025 | 10/05/2025 | 5 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 09/16/2024 | 04/03/2025 | 09/28/2025 | 11 | 8 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 03/10/2025 | 03/10/2025 | 10/01/2025 | 7 | 5 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1786 | 09/16/2024 | 10/10/2024 | 09/29/2025 | 12 | 11 | $33.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 02/14/2022 | 05/16/2025 | 09/29/2025 | 1 | 0 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 12/30/2022 | 01/30/2024 | 10/04/2025 | 2 | 1 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2022 | 04/28/2025 | 10/28/2023 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2022 | 08/29/2022 | 07/13/2023 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2022 | 08/30/2023 | 08/14/2025 | 11 | 11 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 10/10/2024 | 05/08/2025 | 07/17/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 11/21/2023 | 01/11/2024 | 05/28/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/08/2025 | 06/03/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2022 | 05/16/2025 | 03/24/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/27/2023 | 05/16/2025 | 08/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/15/2023 | 01/11/2024 | 08/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2022 | 01/11/2024 | 05/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/23/2023 | 01/11/2024 | 07/17/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/15/2024 | 05/08/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/16/2025 | 10/05/2025 | 6 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 11/21/2023 | 05/16/2025 | 06/10/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/16/2023 | 06/08/2025 | 10/06/2025 | 9 | 8 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 11/05/2024 | 11/05/2024 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/18/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/31/2023 | 04/03/2025 | 04/09/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/15/2023 | 01/30/2024 | 06/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2023 | 08/30/2023 | 08/18/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 05/16/2025 | 05/10/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/19/2024 | 11/11/2024 | 09/15/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | 06/30/2025 | 1 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/23/2025 | 04/23/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/25/2024 | 07/25/2024 | 04/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 11/05/2024 | 11/05/2024 | 10/03/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/23/2024 | 08/23/2024 | 06/06/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/25/2024 | 07/25/2024 | 07/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 10/21/2024 | 10/21/2024 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 11/21/2023 | 01/30/2024 | 05/27/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2022 | 05/16/2025 | 10/06/2025 | 6 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/03/2023 | 01/30/2024 | 08/26/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/06/2023 | 11/05/2024 | 06/24/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/11/2024 | 01/30/2024 | 07/30/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/10/2025 | 02/10/2025 | 06/16/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/06/2023 | 11/02/2023 | 07/19/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/16/2023 | 03/10/2025 | 02/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/15/2023 | 01/11/2024 | 08/16/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/11/2024 | 05/08/2025 | 01/27/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/17/2024 | 12/09/2024 | 06/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 10/02/2024 | 04/03/2025 | 10/03/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 11/05/2024 | 11/05/2024 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/05/2025 | 02/05/2025 | 09/21/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/03/2025 | 04/03/2025 | 09/29/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/25/2024 | 05/08/2025 | 07/30/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/19/2025 | 05/19/2025 | 09/26/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2022 | 09/20/2023 | 07/18/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/14/2022 | 01/30/2024 | 09/29/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2022 | 10/15/2024 | 07/30/2024 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 12/09/2024 | 05/08/2025 | 08/31/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 10/20/2022 | 01/30/2024 | 10/03/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | 10/02/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/13/2023 | 01/30/2024 | 09/07/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/17/2021 | 04/28/2023 | 05/26/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/13/2024 | 08/26/2024 | 07/01/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/21/2021 | 11/02/2023 | 08/03/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/21/2021 | 11/05/2024 | 07/27/2025 | 3 | 3 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2022 | 04/22/2025 | 05/01/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/10/2024 | 08/23/2024 | 10/02/2025 | 9 | 7 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/10/2024 | 08/10/2024 | 05/03/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/10/2024 | 08/23/2024 | 09/04/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/10/2024 | 08/19/2024 | 05/26/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 11/21/2022 | 07/17/2024 | 08/16/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/06/2023 | 04/28/2025 | 06/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/16/2024 | 05/07/2025 | 08/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 12/09/2024 | 09/28/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 05/14/2025 | 08/07/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 08/17/2024 | 09/29/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/29/2024 | 05/23/2025 | 09/19/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/09/2025 | 01/20/2025 | 05/04/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 12/16/2024 | 12/16/2024 | 07/26/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/03/2025 | 01/17/2025 | 09/20/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/11/2022 | 01/30/2024 | 09/18/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | | | 10/06/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2022 | 08/02/2025 | 09/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/10/2025 | 05/08/2025 | 09/16/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/20/2022 | 04/28/2025 | 06/02/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/08/2025 | 07/21/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/03/2025 | 04/03/2025 | 08/16/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/14/2023 | 01/11/2024 | 09/11/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/27/2023 | 01/11/2024 | 07/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/30/2023 | 01/11/2024 | 09/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | 09/23/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/08/2025 | 10/05/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | 09/26/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/22/2025 | 04/22/2025 | 09/16/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/08/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/25/2025 | 10/06/2025 | 09/17/2025 | 1 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | 09/10/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/04/2025 | 03/04/2025 | 08/02/2025 | 1 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/10/2025 | 02/10/2025 | 02/19/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/17/2025 | 02/17/2025 | 08/22/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/23/2025 | 05/23/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/10/2025 | 02/10/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/08/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 11/10/2022 | 02/06/2025 | 05/06/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/06/2023 | 09/14/2024 | 10/03/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2022 | 04/17/2025 | 09/27/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/14/2025 | 05/14/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | 09/20/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/08/2025 | 06/26/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/03/2025 | 01/20/2025 | 06/28/2025 | 11 | 11 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 01/20/2025 | 05/27/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 08/21/2024 | 07/20/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/11/2024 | 02/17/2025 | 02/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 09/25/2024 | 04/03/2025 | 08/31/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/27/2025 | 01/27/2025 | 10/01/2025 | 3 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/23/2025 | 04/23/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 09/16/2024 | 10/03/2024 | 09/20/2025 | 10 | 9 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 04/16/2025 | 08/12/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 11/05/2024 | 05/07/2025 | 09/20/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 09/23/2024 | 09/23/2024 | 08/26/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/15/2024 | 09/26/2024 | 08/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 06/08/2025 | 09/08/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 04/16/2025 | 03/22/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/11/2023 | 02/06/2025 | 10/04/2025 | 4 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/07/2025 | 05/07/2025 | 05/27/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/10/2025 | 02/10/2025 | 09/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 05/23/2025 | 10/01/2025 | 4 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/17/2025 | 03/17/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/14/2022 | 02/06/2025 | 01/07/2025 | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/20/2023 | 04/16/2025 | 03/26/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/05/2024 | 05/07/2025 | 07/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | 09/28/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/12/2023 | 04/17/2025 | 06/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/10/2023 | 04/17/2025 | 06/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/12/2023 | 04/17/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/17/2025 | 04/17/2025 | 05/20/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/10/2023 | 05/14/2025 | 06/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/10/2023 | 04/17/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/10/2023 | 04/17/2025 | 07/18/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/10/2023 | 04/17/2025 | 06/17/2023 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/23/2022 | 04/17/2025 | 06/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/03/2022 | 04/17/2025 | 06/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/17/2025 | 04/17/2025 | 06/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/12/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/17/2025 | 04/17/2025 | 05/21/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/21/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/17/2025 | 04/17/2025 | 05/31/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/17/2025 | 04/17/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/16/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/15/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/04/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/15/2025 | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/10/2024 | 04/17/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/10/2024 | 04/17/2025 | 06/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/17/2025 | 04/17/2025 | 06/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/13/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/17/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/15/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/17/2025 | 04/17/2025 | 05/16/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/10/2023 | 04/17/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/03/2022 | 04/17/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/17/2025 | 06/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/10/2023 | 04/17/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/03/2022 | 04/17/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2022 | 01/11/2024 | 09/26/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/08/2025 | 08/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 11/18/2024 | 11/18/2024 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/20/2025 | 01/20/2025 | 08/05/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/06/2025 | 03/17/2025 | 05/09/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/06/2025 | 03/06/2025 | 05/28/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/06/2025 | 03/06/2025 | 05/28/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/06/2025 | 03/06/2025 | 05/17/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/06/2025 | 03/06/2025 | 05/28/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/06/2025 | 03/06/2025 | 05/24/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/06/2025 | 03/06/2025 | 06/26/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/06/2025 | 03/06/2025 | 05/08/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/06/2025 | 03/06/2025 | 07/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/06/2025 | 03/06/2025 | 06/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/06/2025 | 03/06/2025 | 05/30/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/10/2024 | 03/17/2025 | 05/31/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/06/2024 | 03/06/2025 | 05/26/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/06/2024 | 03/06/2025 | 05/22/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/06/2024 | 03/06/2025 | 07/16/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/10/2023 | 03/06/2025 | 08/01/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/15/2023 | 03/06/2025 | 05/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/06/2025 | 03/06/2025 | 05/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/15/2023 | 03/06/2025 | 05/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2022 | 08/29/2022 | 08/21/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/28/2021 | 05/16/2025 | 09/26/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/31/2022 | 05/23/2023 | 04/28/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2022 | 08/29/2022 | 07/22/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 05/08/2025 | 08/22/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/25/2022 | 05/08/2025 | 08/07/2023 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | 09/29/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 05/16/2025 | 05/27/2025 | 11 | 11 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/14/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 11/21/2023 | 01/30/2024 | 09/11/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | 05/22/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/08/2025 | 07/20/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/11/2023 | 06/13/2024 | 08/16/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/23/2022 | 09/23/2024 | 09/27/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 05/16/2025 | 08/18/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 10/14/2022 | 05/16/2025 | 09/20/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/15/2023 | 05/16/2025 | 05/20/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | 08/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/11/2024 | 01/11/2024 | 09/02/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/11/2024 | 01/30/2024 | 04/26/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 03/10/2025 | 02/20/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 11/09/2023 | 11/11/2024 | 07/07/2024 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/06/2023 | 11/18/2024 | 09/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2023 | 06/08/2025 | 09/27/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/23/2025 | 05/23/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/19/2024 | 03/04/2025 | 08/22/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | 06/06/2025 | 1 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/23/2025 | 04/23/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/10/2025 | 02/10/2025 | 05/22/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/08/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/21/2024 | 05/16/2025 | 09/10/2025 | 12 | 12 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/16/2025 | | 12 | 12 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/25/2024 | 01/28/2025 | 04/09/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/22/2024 | 08/21/2024 | 09/19/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 12/23/2024 | 12/23/2024 | 08/23/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/11/2024 | 05/11/2024 | 10/06/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/08/2025 | 09/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/16/2024 | 08/26/2024 | 10/04/2025 | 9 | 7 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | 05/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/10/2025 | 03/17/2025 | 09/27/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/08/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/19/2025 | 05/19/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | 09/27/2025 | 6 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | 06/24/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/08/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/08/2025 | 09/27/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 12/23/2024 | 12/23/2024 | 09/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/23/2022 | 04/16/2025 | 09/20/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/20/2022 | 05/16/2025 | 05/08/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/11/2024 | 03/10/2025 | 09/22/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/24/2024 | 04/24/2024 | 08/28/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/11/2024 | 01/30/2024 | 05/04/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/20/2025 | 02/20/2025 | 05/31/2025 | 5 | 5 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | 09/05/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 11/26/2024 | 02/17/2025 | 08/26/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/08/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/08/2025 | 09/07/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | 08/04/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2022 | 12/23/2024 | 09/21/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/13/2024 | 05/08/2025 | 08/08/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/21/2021 | 05/16/2025 | 04/17/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/26/2024 | 08/29/2024 | 09/29/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/21/2021 | 05/19/2025 | 04/29/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 10/17/2023 | 01/30/2024 | 09/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | 07/19/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 11/15/2021 | 09/23/2024 | 09/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 09/24/2021 | 01/20/2025 | 07/14/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/21/2021 | 03/10/2025 | 09/29/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/13/2024 | 01/30/2024 | 12/24/2024 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/23/2024 | 08/29/2024 | 07/19/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 05/14/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/21/2021 | 12/09/2024 | 06/21/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/21/2021 | 03/21/2022 | 09/15/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 09/24/2021 | 09/20/2023 | 04/25/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/21/2021 | 01/20/2025 | 12/16/2024 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/21/2021 | 10/10/2024 | 07/28/2024 | 11 | 11 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/01/2022 | 03/17/2023 | 06/02/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/01/2022 | 07/01/2022 | 04/28/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/23/2024 | 05/16/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/01/2022 | 07/03/2023 | 10/06/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/01/2022 | 01/06/2023 | 08/15/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/01/2022 | 05/08/2025 | 08/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/06/2022 | 05/19/2025 | 04/24/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/06/2022 | 08/29/2022 | 07/29/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/06/2022 | 08/29/2022 | 04/10/2025 | 3 | 3 | $9.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/01/2022 | 02/05/2025 | 04/29/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/01/2022 | 04/03/2025 | 06/19/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/01/2022 | 04/03/2025 | 09/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/01/2022 | 05/16/2025 | 08/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/06/2022 | 06/13/2024 | 07/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/06/2022 | 08/29/2022 | 04/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 09/11/2024 | 05/08/2025 | 08/22/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/01/2022 | 03/17/2023 | 06/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/01/2022 | 05/19/2025 | 09/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/01/2022 | 05/16/2025 | 10/03/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/01/2022 | 01/30/2024 | 07/29/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/01/2022 | 12/23/2024 | 09/22/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/01/2022 | 07/01/2022 | 08/22/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/01/2022 | 03/17/2023 | 07/09/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/06/2022 | 05/16/2025 | 03/14/2023 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/08/2025 | 06/07/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 09/22/2022 | 01/11/2024 | 07/24/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/30/2022 | 10/13/2023 | 05/20/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 07/11/2022 | 09/20/2023 | 10/04/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/11/2024 | 01/30/2024 | 08/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/11/2024 | 05/08/2025 | 06/07/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/09/2025 | 01/09/2025 | 06/20/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | 09/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | | | 08/07/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2022 | 01/11/2024 | 07/17/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/27/2025 | 01/27/2025 | 09/20/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 12/16/2024 | 12/16/2024 | 09/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 12/23/2024 | 12/23/2024 | 06/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/30/2022 | 11/02/2023 | 08/02/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/11/2024 | 01/30/2024 | 10/05/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/11/2024 | 01/30/2024 | 10/05/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 09/23/2024 | 02/17/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/11/2024 | 03/10/2025 | 10/05/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/11/2024 | 12/23/2024 | 09/29/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/11/2024 | 01/30/2024 | 10/05/2025 | 12 | 9 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/19/2024 | 05/08/2025 | 08/02/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/23/2024 | 08/29/2024 | 07/01/2025 | 14 | 14 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/11/2024 | 01/30/2024 | 08/21/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/11/2024 | 01/11/2024 | 09/28/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 10/15/2024 | 10/15/2024 | 03/24/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/26/2024 | 08/26/2024 | 07/02/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/11/2024 | 01/30/2024 | 10/04/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 10/11/2024 | 03/10/2025 | 02/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/08/2025 | 06/02/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/20/2025 | 01/20/2025 | 07/24/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/10/2025 | 02/10/2025 | 10/05/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 10/10/2024 | 12/23/2024 | 09/15/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 12/23/2024 | 02/26/2025 | 10/05/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 11/05/2024 | 02/17/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/04/2025 | 03/04/2025 | 10/05/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 10/10/2024 | 05/23/2025 | 09/04/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/20/2025 | 02/20/2025 | 08/21/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/15/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | 05/05/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/10/2025 | 03/10/2025 | 05/04/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/06/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/21/2025 | 03/21/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/01/2025 | 04/01/2025 | 05/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/15/2023 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 12/30/2021 | 02/17/2025 | 01/21/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 06/07/2022 | 05/16/2025 | 08/17/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 08/29/2022 | 05/16/2025 | 07/29/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 08/29/2022 | 05/16/2025 | 06/13/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 01/11/2024 | 05/16/2025 | 09/02/2025 | 6 | 6 | $21.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 08/29/2022 | 01/30/2024 | 08/16/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 11/21/2022 | 05/16/2025 | 07/19/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 04/07/2022 | 05/16/2025 | 06/29/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 05/09/2022 | 05/16/2025 | 08/22/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/15/2023 | 03/21/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/15/2023 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/20/2022 | 03/11/2025 | 05/05/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/20/2022 | 03/11/2025 | 04/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/07/2024 | 03/21/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 03/11/2025 | 04/19/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 03/21/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/07/2024 | 03/21/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 03/11/2025 | 05/12/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 03/11/2025 | 05/09/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 03/11/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2025 | 03/11/2025 | 04/25/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 03/21/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 03/11/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/06/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/10/2024 | 04/01/2025 | 05/11/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 03/10/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 03/11/2025 | 05/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 03/11/2025 | 05/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/15/2023 | 03/11/2025 | 05/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/10/2024 | 03/21/2025 | 05/11/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 03/11/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 04/01/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/15/2023 | 03/11/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/15/2023 | 03/10/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/23/2022 | 03/11/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/15/2023 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/15/2023 | 03/11/2025 | 05/08/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/15/2023 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 03/11/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/21/2025 | 03/21/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/21/2025 | 03/21/2025 | 05/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/21/2025 | 03/21/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/30/2022 | 01/11/2024 | 08/28/2025 | 3 | 3 | $9.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2022 | 01/30/2024 | 09/20/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/30/2022 | 09/20/2023 | 09/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/02/2025 | 05/07/2025 | 08/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 05/23/2025 | 05/05/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/14/2025 | 02/14/2025 | 08/29/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/06/2025 | 04/16/2025 | 07/25/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/03/2025 | 01/20/2025 | 07/07/2025 | 12 | 12 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/09/2022 | 11/02/2023 | 06/18/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 03/11/2025 | 05/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/26/2024 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/10/2025 | 03/10/2025 | 05/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/08/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 05/19/2021 | 02/14/2022 | 08/22/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 05/09/2022 | 05/31/2022 | 05/12/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 12/29/2022 | 12/29/2022 | 06/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 08/29/2022 | 01/30/2024 | 09/27/2025 | 2 | 1 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 01/11/2024 | 01/30/2024 | 06/16/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 05/09/2022 | 01/30/2024 | 08/10/2025 | 4 | 4 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 09/28/2022 | 01/30/2024 | 05/31/2025 | 9 | 9 | $32.40 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 02/15/2024 | 06/13/2024 | 04/22/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 08/11/2022 | 01/30/2024 | 07/19/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 05/06/2023 | 01/30/2024 | 09/23/2025 | 5 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1786 | 12/23/2024 | 01/30/2025 | 08/02/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/20/2022 | 03/11/2025 | 05/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/20/2022 | 05/20/2022 | 09/24/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/20/2023 | 01/30/2024 | 10/04/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 09/24/2021 | 05/16/2025 | 09/20/2023 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 02/08/2023 | 01/11/2024 | 05/02/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 08/29/2022 | 01/11/2024 | 05/29/2025 | 5 | 5 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/23/2023 | 05/16/2025 | 06/24/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 12/09/2024 | 12/09/2024 | 09/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/07/2025 | 05/07/2025 | 10/03/2025 | 3 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/30/2023 | 01/30/2024 | 09/30/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 03/17/2025 | 03/17/2025 | 08/15/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/08/2025 | 07/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 11/05/2024 | 11/05/2024 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/08/2025 | 05/08/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 04/28/2025 | 04/28/2025 | 07/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 11/21/2023 | 03/07/2025 | 09/24/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 09/20/2023 | 06/17/2024 | 05/10/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 09/20/2023 | 05/14/2025 | 10/06/2025 | 6 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 01/19/2024 | 05/23/2025 | 09/17/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 09/20/2023 | 04/03/2025 | 09/24/2025 | 10 | 9 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 05/15/2023 | 06/08/2025 | 08/18/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1786 | 06/21/2021 | 10/21/2024 | 06/26/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $6.00 | $3.00 | 1786 | 05/15/2023 | 04/14/2025 | 03/17/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1786 | 04/22/2024 | 05/16/2025 | 09/11/2025 | 4 | 4 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1786 | 01/11/2024 | 01/11/2024 | 07/27/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1786 | 10/14/2022 | 10/14/2022 | 07/21/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1786 | 03/24/2022 | 03/21/2025 | 05/08/2025 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1786 | 03/24/2022 | 03/11/2025 | | 4 | 4 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1786 | 03/15/2023 | 03/21/2025 | 05/10/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1786 | 04/20/2022 | 03/21/2025 | 05/10/2025 | 3 | 3 | $9.45 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1786 | 03/15/2023 | 03/21/2025 | 05/10/2025 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1786 | 04/20/2022 | 03/11/2025 | 05/10/2025 | 3 | 3 | $9.45 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1786 | 04/21/2022 | 03/10/2025 | 05/07/2022 | 4 | 4 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1786 | 06/24/2021 | 01/30/2024 | 04/24/2025 | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1786 | 03/22/2022 | 05/14/2025 | 09/29/2025 | 4 | 3 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.96 | 1786 | 10/14/2022 | 03/10/2025 | 08/16/2025 | 2 | 2 | $7.92 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.96 | 1786 | 01/11/2024 | 10/21/2024 | 07/26/2025 | 2 | 2 | $7.92 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 11/05/2024 | 10/02/2024 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 06/07/2022 | 03/10/2025 | 07/24/2025 | 1 | 1 | $3.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 10/31/2022 | 09/20/2023 | 05/02/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 05/16/2025 | 06/16/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/16/2023 | 01/11/2024 | 07/21/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/04/2022 | 01/11/2024 | 08/06/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/27/2023 | 01/20/2025 | 04/09/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/11/2024 | 01/30/2024 | 08/20/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 11/05/2024 | 11/05/2024 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/11/2024 | 01/30/2024 | 06/20/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/19/2025 | 05/19/2025 | 05/24/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/28/2025 | 04/28/2025 | 08/09/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/28/2023 | 05/16/2025 | 09/19/2025 | 7 | 6 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/06/2023 | 04/03/2025 | 08/03/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/11/2024 | 05/16/2025 | 06/16/2025 | 13 | 13 | $42.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 02/02/2023 | 05/08/2025 | 09/21/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 01/30/2024 | 08/04/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 06/07/2023 | 03/10/2025 | 07/04/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/11/2024 | 01/30/2024 | 06/05/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 11/21/2023 | 01/11/2024 | 09/30/2025 | 3 | 0 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/16/2023 | 01/30/2024 | 08/06/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 02/08/2023 | 02/17/2025 | 08/13/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/11/2024 | 01/30/2024 | 09/26/2025 | 2 | 0 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 11/02/2023 | 10/06/2025 | 09/03/2025 | 1 | 5 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 01/11/2024 | 09/15/2025 | 6 | 5 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/17/2022 | 01/30/2024 | 08/18/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/14/2023 | 08/23/2024 | 10/06/2025 | 2 | 0 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 08/30/2023 | 08/31/2025 | 12 | 12 | $39.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/16/2024 | 08/26/2024 | 04/29/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 06/26/2024 | 06/26/2024 | 07/18/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 12/30/2022 | 01/30/2024 | 08/01/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 12/09/2022 | 08/02/2024 | 08/30/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 08/29/2022 | 07/19/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 06/23/2022 | 01/30/2024 | 08/31/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 01/11/2024 | 09/27/2025 | 1 | 0 | $3.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 02/24/2023 | 02/14/2025 | 08/25/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 09/22/2022 | 05/08/2025 | 04/15/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/11/2024 | 01/11/2024 | 09/16/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/07/2025 | 05/07/2025 | 09/30/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 01/30/2024 | 09/13/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 05/08/2025 | 03/25/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 01/30/2024 | 09/28/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/12/2023 | 12/23/2024 | 10/06/2025 | 3 | 1 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 02/02/2023 | 04/23/2025 | 09/20/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 12/30/2022 | 01/11/2024 | 07/31/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/14/2023 | 01/30/2024 | 08/09/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/11/2024 | 01/11/2024 | 05/26/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/06/2023 | 01/30/2024 | 09/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 02/11/2023 | 04/03/2025 | 07/02/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/21/2023 | 08/02/2024 | 08/17/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 02/16/2023 | 01/11/2024 | 09/26/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 02/20/2023 | 01/20/2024 | 03/11/2025 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 02/09/2024 | 04/23/2025 | 03/31/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/20/2023 | 01/11/2024 | 07/26/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 12/09/2022 | 05/07/2025 | 04/26/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 02/20/2023 | 01/11/2024 | 08/25/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/08/2025 | 05/08/2025 | 05/23/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/21/2023 | 01/11/2024 | 04/21/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/20/2023 | 01/11/2024 | 07/01/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 12/05/2022 | 01/30/2024 | 08/23/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/11/2024 | 04/03/2025 | 03/01/2025 | 9 | 9 | $29.70 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/30/2022 | 01/30/2024 | 09/01/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 02/16/2023 | 11/18/2024 | 02/28/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 02/02/2023 | 01/30/2024 | 05/08/2025 | 10 | 10 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/11/2022 | 11/05/2024 | 10/05/2025 | 4 | 2 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/23/2022 | 08/21/2024 | 04/10/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 02/14/2022 | 02/14/2022 | 04/26/2025 | 9 | 9 | $29.70 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 07/11/2022 | 09/20/2023 | 08/07/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 2 | 2 | $6.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/23/2022 | 04/17/2025 | 06/15/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/12/2023 | 04/17/2025 | 06/12/2015 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/10/2023 | 04/17/2025 | 06/09/2024 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/24/2024 | 04/17/2025 | 06/14/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/17/2025 | 04/17/2025 | 06/12/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/03/2022 | 04/17/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/24/2024 | 04/17/2025 | 06/13/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/28/2023 | 08/30/2023 | 09/24/2025 | 12 | 10 | $39.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/04/2022 | 01/11/2024 | 10/03/2025 | 4 | 2 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/06/2023 | 09/20/2023 | 06/03/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/06/2025 | 03/06/2025 | 05/16/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 02/14/2022 | 05/31/2022 | 08/23/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/04/2022 | 08/04/2022 | 07/02/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/31/2022 | 05/23/2023 | 07/12/2025 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/31/2022 | 05/16/2025 | 07/22/2022 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/08/2025 | 05/16/2025 | 08/18/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 07/05/2022 | 01/30/2024 | 09/07/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/28/2025 | 04/28/2025 | 08/23/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/08/2025 | 05/08/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/30/2022 | 01/15/2024 | 09/29/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 01/30/2024 | 07/24/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/13/2022 | 05/14/2025 | 12/03/2023 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/16/2025 | 05/16/2025 | 09/18/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/06/2023 | 01/30/2024 | 06/20/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 12/08/2022 | 01/30/2024 | 09/28/2025 | 3 | 2 | $9.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/20/2022 | 01/30/2024 | 07/21/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/14/2022 | 05/16/2025 | 06/30/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/20/2022 | 03/04/2025 | 05/17/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 01/30/2024 | 09/26/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/28/2025 | 05/07/2025 | 09/30/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 10/13/2023 | 05/08/2025 | 09/27/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 01/30/2024 | 06/01/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/11/2024 | 04/23/2025 | 03/30/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 12/09/2022 | 01/11/2024 | 08/03/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/08/2025 | 05/14/2025 | 10/03/2025 | 4 | 2 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/15/2023 | 01/30/2024 | 08/08/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/14/2025 | 05/16/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/11/2024 | 01/30/2024 | 06/08/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 11/21/2023 | 01/09/2025 | | 10 | 10 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/16/2023 | 10/06/2025 | 08/12/2025 | 1 | 3 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 01/30/2024 | 07/25/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/15/2023 | 05/08/2025 | 05/15/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/08/2025 | 05/08/2025 | 07/03/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 06/23/2022 | 11/18/2024 | 06/06/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/16/2023 | 01/11/2024 | 06/05/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/31/2022 | 05/31/2022 | 05/23/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/31/2023 | 01/12/2024 | 04/14/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/11/2024 | 08/02/2024 | 05/10/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2024 | 05/16/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 06/13/2024 | 09/19/2024 | 07/16/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/23/2024 | 04/28/2025 | 05/21/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/13/2024 | 08/23/2024 | 09/23/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/06/2024 | 01/09/2025 | 08/07/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/26/2024 | 05/16/2025 | 06/14/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/23/2024 | 08/29/2024 | 09/19/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/13/2024 | 08/23/2024 | 09/29/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 10/17/2023 | 11/02/2023 | 08/23/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/11/2022 | 01/11/2024 | 09/09/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/11/2022 | 08/11/2022 | 09/06/2025 | 2 | 2 | $6.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 09/20/2023 | 10/02/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 08/30/2023 | 09/27/2025 | 9 | 8 | $29.70 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 09/22/2022 | 10/06/2024 | 09/19/2025 | 1 | 4 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 11/21/2023 | 01/11/2024 | 08/20/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 06/08/2022 | 01/30/2024 | 08/02/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/30/2022 | 05/08/2025 | 06/26/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 06/23/2022 | 05/19/2025 | 09/28/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 03/10/2025 | 09/19/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 09/20/2023 | 08/21/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 01/11/2024 | 08/18/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 12/05/2022 | 01/30/2024 | 09/29/2025 | 7 | 6 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 11/10/2022 | 01/30/2024 | 09/27/2025 | 10 | 9 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 10/14/2022 | 01/30/2024 | 07/29/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 05/07/2025 | 08/19/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/29/2022 | 01/30/2024 | 08/25/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/15/2024 | 12/23/2024 | 06/01/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 02/20/2025 | 02/20/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/24/2024 | 04/24/2024 | 07/01/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/22/2024 | 02/17/2025 | 09/03/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/09/2022 | 11/02/2023 | 07/16/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/15/2023 | 03/11/2025 | 04/25/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/10/2025 | 03/10/2025 | 05/07/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/15/2023 | 03/11/2025 | 05/08/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/15/2023 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/20/2022 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/20/2022 | 03/11/2025 | 05/06/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/15/2023 | 03/11/2025 | 05/11/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/15/2023 | 03/10/2025 | 05/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/15/2023 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/15/2023 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 06/26/2024 | 03/11/2025 | 05/04/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/15/2023 | 03/11/2025 | 05/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/15/2023 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/15/2023 | 03/11/2025 | 05/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/10/2023 | 04/01/2025 | 05/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/11/2025 | 03/11/2025 | 05/12/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/11/2025 | 03/11/2025 | 04/28/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/15/2024 | 01/30/2024 | 05/05/2025 | 11 | 11 | $36.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 04/17/2025 | 04/17/2025 | 05/10/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.96 | 1786 | 11/21/2023 | 05/16/2025 | 09/29/2025 | 8 | 7 | $31.68 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 11/21/2023 | 01/11/2024 | 07/21/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 08/16/2023 | 01/11/2024 | 07/05/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/15/2024 | 05/08/2025 | 04/08/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/11/2024 | 04/03/2025 | 06/23/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.96 | 1786 | 05/16/2025 | 05/16/2025 | 05/31/2025 | 1 | 1 | $3.96 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/02/2023 | 01/23/2024 | 10/06/2025 | 8 | 7 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 10/28/2021 | 10/28/2021 | 09/15/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 11/21/2023 | 04/16/2025 | 10/05/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/16/2025 | 05/16/2025 | 09/27/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/14/2025 | 05/16/2025 | 08/31/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 01/11/2024 | 05/16/2025 | 05/30/2024 | 11 | 11 | $36.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 05/08/2025 | 05/08/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 03/14/2023 | 05/23/2023 | 08/15/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1786 | 11/21/2023 | 04/23/2025 | 05/23/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/06/2023 | 01/30/2024 | 09/05/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 07/25/2024 | 03/17/2025 | 10/06/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/28/2025 | 04/28/2025 | 09/28/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/11/2024 | 01/30/2024 | 08/17/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 11/14/2022 | 01/30/2024 | 05/13/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/08/2025 | 09/17/2025 | 5 | 4 | $17.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/11/2024 | 01/30/2024 | 04/28/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/11/2024 | 01/30/2024 | 06/25/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 12/09/2022 | 01/30/2024 | 07/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/29/2022 | 05/16/2025 | 08/13/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/27/2023 | 03/17/2025 | 09/06/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 02/20/2023 | 01/30/2024 | 09/02/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 12/09/2024 | 05/16/2025 | 08/18/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/21/2024 | 08/21/2024 | 09/26/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/28/2025 | 04/28/2025 | 09/30/2025 | 5 | 3 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/30/2025 | 01/30/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/16/2025 | 04/16/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 07/25/2024 | 02/10/2025 | 09/22/2025 | 6 | 1 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 10/02/2024 | 04/03/2025 | 09/15/2025 | 8 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/17/2025 | 03/17/2025 | 07/09/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/05/2024 | 08/19/2024 | 09/02/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 02/17/2025 | 02/17/2025 | 09/03/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 11/05/2024 | 11/05/2024 | 09/13/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/26/2024 | 05/16/2025 | 07/23/2025 | 9 | 9 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 10/21/2024 | 10/21/2024 | 06/21/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/28/2025 | 04/28/2025 | 09/27/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 12/23/2024 | 12/23/2024 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 10/24/2022 | 01/30/2024 | 09/13/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/19/2024 | 08/23/2024 | 04/20/2025 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/24/2024 | 11/01/2024 | 08/26/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/29/2024 | 11/01/2024 | 10/06/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/16/2025 | 01/16/2025 | 08/08/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 02/05/2025 | 04/03/2025 | 05/03/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/27/2025 | 04/03/2025 | 09/05/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 02/14/2025 | 04/14/2025 | 08/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/21/2021 | 01/30/2024 | 07/20/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/10/2024 | 08/23/2024 | 09/24/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/21/2021 | 11/02/2023 | 09/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/21/2021 | 01/30/2024 | 09/18/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/07/2022 | 11/02/2023 | 08/19/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/20/2022 | 08/30/2023 | 09/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/29/2022 | 11/15/2024 | 09/21/2023 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/20/2022 | 04/03/2025 | 10/05/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/13/2024 | 08/23/2024 | 06/06/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/14/2022 | 04/21/2023 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 02/10/2025 | 02/10/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 02/10/2025 | 02/10/2025 | 06/02/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 02/10/2025 | 02/10/2025 | 07/29/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 02/11/2025 | 02/11/2025 | 07/29/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 12/21/2021 | 02/10/2025 | 09/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 09/27/2021 | 11/04/2023 | 06/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 12/29/2021 | 04/23/2025 | 08/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 02/08/2023 | 03/07/2024 | 05/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/26/2024 | 11/11/2024 | 06/13/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/24/2024 | 04/24/2024 | 08/06/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/11/2022 | 11/18/2024 | 08/27/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/30/2022 | 01/11/2024 | 05/19/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/30/2022 | 11/21/2022 | 09/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/08/2025 | 10/05/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/04/2025 | 03/04/2025 | 05/07/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/08/2025 | 09/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/08/2025 | 08/09/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/28/2025 | 04/28/2025 | 08/01/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/23/2022 | 02/20/2023 | 07/01/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/08/2025 | 06/16/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/08/2025 | 09/27/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 07/25/2024 | 01/20/2025 | 08/30/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/08/2025 | 07/06/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 02/17/2025 | 02/17/2025 | 04/16/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 11/11/2024 | 04/16/2025 | 08/20/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/08/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 07/25/2024 | 04/03/2025 | 03/25/2025 | 11 | 11 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 12/23/2024 | 12/23/2024 | 09/20/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/28/2025 | 10/06/2025 | 09/15/2025 | 1 | 3 | $3.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/26/2024 | 03/06/2025 | 10/04/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/26/2024 | 05/08/2025 | 06/16/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/08/2025 | 09/08/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/09/2022 | 01/11/2024 | 09/05/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/11/2024 | 12/13/2024 | 03/29/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/17/2025 | 04/17/2025 | 06/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/17/2025 | 04/17/2025 | 06/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/17/2025 | 04/17/2025 | 05/30/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/17/2025 | 04/17/2025 | 05/27/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/24/2024 | 04/17/2025 | 06/12/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/17/2025 | 04/17/2025 | 06/12/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/17/2025 | 04/17/2025 | 06/06/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/11/2024 | 01/30/2024 | 05/21/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/02/2024 | 08/02/2024 | 07/23/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/06/2025 | 03/17/2025 | 08/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/06/2025 | 03/17/2025 | 06/07/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/06/2025 | 03/06/2025 | 04/26/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/06/2025 | 03/17/2025 | 05/24/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/06/2025 | 03/17/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/30/2022 | 03/06/2025 | 05/11/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 10/17/2023 | 11/02/2023 | 09/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/30/2022 | 01/30/2024 | 05/29/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/14/2025 | 05/14/2025 | 08/18/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/11/2024 | 05/08/2025 | 08/12/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/15/2024 | 01/30/2024 | 08/11/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/08/2025 | | 4 | 4 | $14.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/14/2025 | 09/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/19/2025 | 05/19/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/23/2023 | 05/16/2025 | 09/30/2025 | 6 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/14/2023 | 11/02/2023 | 06/26/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/08/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 12/16/2024 | 05/23/2025 | 05/08/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/07/2025 | 05/07/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/16/2025 | 05/27/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 10/21/2024 | 01/27/2025 | 12/26/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/16/2025 | 05/16/2025 | 09/19/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 07/25/2024 | 10/23/2024 | 08/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/14/2025 | 05/14/2025 | 08/31/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/08/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/08/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/16/2025 | 05/16/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/16/2025 | 05/16/2025 | 06/20/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/11/2024 | 05/16/2025 | 09/27/2025 | 8 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/26/2024 | 05/16/2025 | 05/29/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/01/2021 | 08/10/2021 | 06/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 09/23/2024 | 01/30/2025 | 08/13/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/17/2021 | 11/29/2021 | 05/17/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/04/2021 | 04/23/2025 | 04/03/2025 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/11/2024 | 01/20/2025 | 09/26/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 09/07/2021 | 03/17/2022 | 09/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/28/2025 | 04/28/2025 | 09/12/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 10/06/2025 | 06/20/2025 | 2 | 5 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/17/2025 | 01/17/2025 | 09/03/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/27/2025 | 01/27/2025 | 07/12/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/28/2025 | 01/28/2025 | 10/06/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 12/16/2024 | 12/16/2024 | 05/31/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/11/2024 | 01/30/2024 | 07/16/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 12/16/2024 | 12/16/2024 | 05/29/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 02/15/2024 | 10/06/2025 | 08/04/2025 | 1 | 5 | $3.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/03/2025 | 01/20/2025 | 09/13/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 10/10/2024 | 04/23/2025 | 07/29/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 11/05/2024 | 05/08/2025 | 07/22/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 02/20/2025 | 02/20/2025 | 09/26/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/15/2023 | 03/11/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/15/2023 | 03/11/2025 | 05/10/2023 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/10/2023 | 03/11/2025 | 05/07/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/15/2023 | 03/10/2025 | 05/07/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/26/2024 | 03/11/2025 | 05/04/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/15/2023 | 03/11/2025 | 05/11/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/10/2023 | 04/01/2025 | 05/10/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/26/2024 | 03/10/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/10/2024 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2025 | 03/11/2025 | 05/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/26/2024 | 03/11/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/16/2025 | 05/16/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/16/2025 | 05/16/2025 | 05/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/16/2025 | 05/16/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/21/2025 | 03/21/2025 | 04/19/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/16/2025 | 05/16/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/16/2025 | 05/16/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/16/2025 | 05/16/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/16/2025 | 05/16/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2025 | 03/11/2025 | 05/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2025 | 03/11/2025 | 04/28/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/21/2025 | 03/21/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2025 | 03/11/2025 | 04/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/16/2025 | 05/16/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/15/2023 | 03/21/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/16/2025 | 05/16/2025 | 05/10/2025 | 2 | 2 | $7.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2025 | 03/11/2025 | 05/06/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/21/2025 | 03/21/2025 | 05/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/10/2023 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/20/2022 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/21/2025 | 03/21/2025 | 05/08/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/10/2023 | 03/21/2025 | 05/15/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/15/2023 | 03/21/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/20/2022 | 03/11/2025 | 05/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/15/2023 | 03/10/2025 | 05/13/2023 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/15/2023 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/10/2023 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/10/2023 | 03/11/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/10/2023 | 03/11/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/26/2024 | 03/11/2025 | 05/08/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/26/2024 | 03/11/2025 | 04/30/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/10/2024 | 03/21/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/26/2024 | 04/01/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/10/2024 | 03/21/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/07/2024 | 03/21/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/26/2024 | 03/11/2025 | 05/07/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/26/2024 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/21/2025 | 03/21/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/26/2024 | 03/21/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/26/2024 | 03/21/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/10/2024 | 03/10/2025 | 05/10/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/07/2024 | 03/21/2025 | 05/10/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/26/2024 | 03/11/2025 | 04/28/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/26/2024 | 03/11/2025 | 05/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/26/2024 | 03/11/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/10/2023 | 03/11/2025 | 05/05/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2025 | 03/11/2025 | 04/19/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2025 | 03/11/2025 | 05/07/2025 | 3 | 3 | $10.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/21/2025 | 03/21/2025 | 05/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2025 | 03/11/2025 | 05/08/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2025 | 03/11/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/10/2025 | 03/10/2025 | 06/18/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 12/10/2024 | 12/10/2024 | 09/21/2025 | 6 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/08/2025 | 09/22/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 02/26/2025 | 02/26/2025 | 05/29/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 11/18/2024 | 11/18/2024 | 08/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/29/2022 | 01/30/2024 | 04/12/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/14/2025 | 05/14/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/26/2024 | 03/21/2025 | 03/20/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2025 | 03/11/2025 | 05/07/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 12/09/2024 | 05/08/2025 | 05/28/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 09/16/2024 | 12/23/2024 | 04/13/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 1786 | 10/11/2024 | 04/16/2025 | 03/27/2025 | 3 | 3 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/08/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/23/2024 | 01/23/2024 | 06/06/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 11/21/2023 | 05/16/2025 | 08/28/2024 | 11 | 11 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/27/2023 | 11/02/2023 | 09/18/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/08/2025 | 10/03/2025 | 4 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 10/21/2024 | 10/21/2024 | 04/25/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/08/2025 | 05/22/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 11/05/2024 | 11/05/2024 | 09/13/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 04/28/2025 | 04/28/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 09/25/2024 | 05/16/2025 | 09/30/2025 | 11 | 9 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 05/08/2025 | 05/08/2025 | 10/04/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 10/13/2023 | 03/07/2025 | 08/19/2025 | 2 | 2 | $7.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/28/2023 | 06/17/2024 | 05/03/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/10/2024 | 01/30/2024 | 09/09/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 10/13/2023 | 01/30/2024 | 07/13/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/16/2023 | 03/17/2025 | 09/04/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 11/21/2023 | 04/14/2025 | 09/13/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 09/20/2023 | 04/03/2025 | 10/06/2025 | 5 | 3 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/28/2023 | 04/03/2025 | 10/02/2025 | 6 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/16/2024 | 01/30/2024 | 09/15/2025 | 7 | 6 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/29/2023 | 08/30/2023 | 08/02/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 01/10/2024 | 01/30/2024 | 09/25/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 10/13/2023 | 01/30/2024 | 10/04/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/17/2024 | 05/07/2025 | 07/05/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/17/2024 | 06/17/2024 | 08/02/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/17/2024 | 06/17/2024 | 09/05/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/17/2024 | 02/17/2025 | 09/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/17/2024 | 06/17/2024 | 09/17/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/30/2022 | 05/16/2025 | 08/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/16/2021 | 05/08/2025 | 07/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 06/16/2021 | 01/30/2024 | 04/26/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/30/2022 | 05/08/2025 | 10/09/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 02/14/2022 | 05/08/2025 | 05/05/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/30/2022 | 01/30/2024 | 09/27/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 10/08/2024 | 02/20/2025 | 02/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 10/08/2024 | 05/08/2025 | 03/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/29/2024 | 03/17/2025 | 05/21/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/29/2024 | 05/08/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 08/29/2024 | 05/08/2025 | 10/01/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1786 | 09/23/2024 | 05/19/2025 | 08/14/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $7.00 | $3.50 | 1786 | 01/03/2025 | 01/20/2025 | 05/24/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $7.00 | $3.50 | 1786 | 11/01/2024 | 11/01/2024 | 12/14/2024 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1786 | 03/15/2023 | 03/21/2025 | 05/10/2025 | 1 | 1 | $3.65 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1786 | 03/24/2022 | 03/11/2025 | 05/09/2025 | 3 | 3 | $10.95 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1786 | 08/16/2023 | 01/30/2024 | 09/17/2025 | 6 | 5 | $21.90 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1786 | 02/08/2023 | 01/09/2025 | 10/05/2025 | 5 | 4 | $22.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1786 | 01/12/2024 | 01/30/2024 | 07/02/2025 | 6 | 6 | $27.36 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1786 | 06/07/2022 | 05/16/2025 | 06/27/2025 | 4 | 4 | $18.24 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1786 | 05/20/2022 | 05/19/2025 | 11/08/2023 | 6 | 6 | $27.36 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 03/05/2022 | 05/08/2025 | 09/23/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 07/11/2022 | 01/30/2024 | 08/24/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/16/2023 | 01/30/2024 | 08/19/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 10/20/2022 | 01/11/2024 | 09/11/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/04/2022 | 01/11/2024 | 10/02/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/30/2022 | 04/28/2025 | 07/21/2023 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 11/21/2023 | 05/08/2025 | 09/28/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/30/2022 | 06/27/2023 | 06/27/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 11/21/2023 | 01/11/2024 | 04/16/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/04/2022 | 05/16/2025 | 12/13/2024 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/16/2023 | 01/30/2024 | 07/17/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 12/09/2022 | 12/09/2022 | 05/20/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 01/11/2024 | 01/30/2024 | 09/03/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 01/11/2024 | 04/03/2025 | 03/08/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 06/27/2023 | 01/30/2024 | 08/17/2025 | 9 | 9 | $34.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 01/06/2023 | 01/30/2024 | 07/11/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 11/21/2023 | 01/30/2024 | 09/20/2025 | 6 | 5 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/16/2023 | 01/11/2024 | 06/06/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/29/2022 | 01/30/2024 | 09/25/2025 | 6 | 5 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/30/2022 | 01/11/2024 | 09/09/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 09/20/2023 | 01/30/2024 | 06/20/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 02/20/2023 | 02/20/2023 | 04/22/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 06/23/2022 | 02/08/2023 | 10/05/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 01/13/2023 | 01/11/2024 | 06/27/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 09/11/2022 | 01/15/2024 | 10/06/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/29/2022 | 01/11/2024 | 10/02/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 02/20/2023 | 02/20/2023 | 04/09/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/29/2022 | 01/11/2024 | 09/23/2025 | 5 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 06/23/2022 | 01/20/2025 | 10/03/2025 | 4 | 2 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/30/2022 | 05/07/2025 | 08/18/2025 | 1 | 1 | $3.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 01/11/2024 | 02/20/2025 | 07/23/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 02/20/2023 | 01/11/2024 | 05/04/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/15/2023 | 03/17/2025 | 05/03/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 06/07/2023 | 01/30/2024 | 08/26/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 01/11/2024 | 01/11/2024 | 10/02/2025 | 3 | 1 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 02/16/2023 | 02/20/2023 | 09/21/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 06/07/2023 | 01/11/2024 | 07/30/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 03/14/2023 | 04/17/2025 | 10/02/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 02/20/2023 | 01/30/2024 | 08/01/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 11/21/2022 | 01/30/2024 | 08/16/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 12/09/2022 | 01/20/2025 | 10/06/2025 | 3 | 1 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 02/20/2023 | 05/08/2025 | 06/12/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 01/15/2024 | 01/30/2024 | 05/31/2025 | 9 | 9 | $34.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/12/2023 | 04/17/2025 | 06/14/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/17/2025 | 04/17/2025 | 05/18/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/17/2025 | 04/17/2025 | 06/11/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/24/2024 | 04/17/2025 | 06/16/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/29/2022 | 01/30/2024 | 06/23/2025 | 2 | 0 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 01/11/2024 | 01/11/2024 | 06/03/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 03/06/2025 | 03/17/2025 | 06/28/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 03/06/2025 | 03/17/2025 | 05/23/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 09/22/2022 | 12/22/2022 | 08/28/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 05/20/2022 | 06/07/2022 | 06/19/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/01/2022 | 01/11/2024 | 07/29/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 01/12/2023 | 05/16/2025 | 09/29/2025 | 6 | 5 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 05/23/2023 | 01/11/2024 | 10/04/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/30/2022 | 04/28/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 10/14/2022 | 12/16/2024 | 08/09/2025 | 1 | 1 | $3.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/30/2022 | 11/05/2024 | 10/12/2024 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/29/2022 | 01/30/2024 | 09/27/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/29/2022 | 01/30/2024 | 08/11/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 05/08/2025 | 05/08/2025 | 07/11/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 05/08/2025 | 05/14/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 01/06/2024 | 01/11/2024 | 05/24/2025 | 14 | 14 | $53.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 05/07/2025 | 10/06/2025 | 08/16/2025 | 2 | 4 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/29/2022 | 05/06/2023 | 07/22/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 11/21/2022 | 01/30/2024 | 08/18/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 06/07/2022 | 01/15/2024 | 09/02/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 10/20/2022 | 12/09/2024 | 11/24/2024 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 05/16/2025 | 05/16/2025 | 08/16/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 05/19/2025 | 05/19/2025 | 09/23/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/23/2024 | 05/08/2025 | 04/17/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/13/2024 | 04/28/2025 | 09/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 09/16/2024 | 05/19/2025 | 04/12/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/13/2024 | 05/16/2025 | 02/26/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 09/19/2024 | 05/16/2025 | 09/13/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/13/2024 | 04/28/2025 | 09/27/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 12/23/2024 | 12/23/2024 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/13/2024 | 08/26/2024 | 09/08/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 09/19/2024 | 12/09/2024 | 11/09/2024 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/26/2024 | 05/16/2025 | 05/08/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/26/2024 | 03/10/2025 | 02/15/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/13/2024 | 08/26/2024 | 08/01/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 11/18/2024 | 05/16/2025 | 05/15/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 05/11/2024 | 04/16/2025 | 07/09/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 02/15/2024 | 04/03/2025 | 03/13/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 05/23/2023 | 05/19/2025 | 09/17/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 10/16/2024 | 10/16/2024 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/29/2024 | 05/16/2025 | 05/24/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/26/2024 | 08/29/2024 | 05/05/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 07/25/2024 | 05/16/2025 | 08/02/2025 | 2 | 2 | $7.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 02/05/2025 | 05/19/2025 | 04/26/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/16/2023 | 12/23/2024 | 08/06/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/29/2024 | 05/16/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 06/13/2024 | 05/16/2025 | 03/19/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/29/2024 | 12/09/2024 | 11/09/2024 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/26/2024 | 04/28/2025 | 06/24/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/13/2024 | 05/19/2025 | 06/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/26/2024 | 04/28/2025 | 08/08/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 06/13/2024 | 05/08/2025 | 04/07/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 12/09/2024 | 12/09/2024 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 06/13/2024 | 05/08/2025 | 06/17/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 02/22/2024 | 04/16/2025 | 07/23/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/23/2024 | 08/23/2024 | 07/22/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/26/2024 | 05/16/2025 | 05/23/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 01/11/2024 | 05/23/2025 | 07/27/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/23/2024 | 05/16/2025 | 02/13/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 01/11/2024 | 01/20/2025 | 03/17/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 01/06/2024 | 01/09/2025 | 12/26/2024 | 7 | 7 | $26.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/23/2024 | 08/29/2024 | 08/08/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 06/13/2024 | 05/08/2025 | 10/04/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/16/2025 | 04/28/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/26/2024 | 01/20/2025 | 05/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/29/2024 | 12/23/2024 | 07/28/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/26/2024 | 08/29/2024 | 06/17/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 06/26/2024 | 09/23/2024 | 08/29/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 06/13/2024 | 05/08/2025 | 03/31/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/29/2022 | 08/29/2022 | 07/02/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/16/2024 | 08/26/2024 | 08/20/2025 | 10 | 10 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/29/2022 | 11/02/2023 | 07/19/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/29/2022 | 01/30/2024 | 08/16/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/29/2022 | 11/02/2023 | 07/01/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/04/2022 | 01/30/2024 | 06/04/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/29/2022 | 05/08/2025 | 09/05/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 06/23/2022 | 01/30/2024 | 09/03/2025 | 2 | 2 | $7.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 03/15/2023 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 03/15/2023 | 04/01/2025 | 04/27/2024 | 8 | 8 | $30.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 03/15/2023 | 03/11/2025 | 05/09/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 03/15/2023 | 03/11/2025 | 05/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 03/15/2023 | 03/11/2025 | 05/11/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 03/10/2023 | 04/01/2025 | 05/09/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1786 | 11/21/2023 | 01/30/2024 | 08/25/2025 | 5 | 5 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 03/24/2022 | 03/11/2025 | 05/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 03/15/2023 | 03/11/2025 | 05/09/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 03/15/2023 | 03/10/2025 | 05/11/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 03/15/2023 | 04/01/2025 | 05/09/2025 | 7 | 7 | $26.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 03/15/2023 | 04/01/2025 | 05/10/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 03/11/2025 | 03/11/2025 | 05/11/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 03/11/2025 | 03/11/2025 | 05/06/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 03/11/2025 | 03/11/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/01/2025 | 04/01/2025 | 05/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/30/2022 | 09/20/2023 | 08/22/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/30/2022 | 11/05/2024 | 06/13/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/16/2023 | 01/11/2024 | 06/27/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 09/20/2023 | 01/30/2024 | 06/23/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 01/11/2024 | 01/30/2024 | 05/22/2025 | 7 | 7 | $26.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1786 | 09/22/2022 | 01/11/2024 | 08/12/2025 | 1 | 1 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1786 | 06/08/2022 | 01/20/2025 | 07/26/2025 | 3 | 3 | $13.68 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1786 | 04/01/2022 | 10/06/2025 | 09/15/2025 | 1 | 2 | $4.56 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/29/2022 | 08/29/2022 | 07/05/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 04/28/2023 | 04/28/2023 | 08/26/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/16/2023 | 11/05/2024 | 03/06/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 11/21/2023 | 05/16/2025 | 06/21/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/16/2023 | 05/16/2025 | 04/13/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1786 | 08/11/2022 | 05/19/2025 | 08/29/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $9.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1786 | 06/01/2021 | 04/28/2025 | 04/23/2022 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 07/25/2024 | 05/16/2025 | 09/28/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 08/29/2022 | 08/29/2022 | 07/14/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 10/21/2024 | 03/10/2025 | 08/16/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 08/29/2022 | 04/28/2025 | 03/06/2023 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 06/13/2024 | 06/13/2024 | 09/27/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 12/05/2022 | 01/30/2024 | 04/27/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 11/21/2023 | 01/30/2025 | 07/15/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 10/16/2024 | 04/03/2025 | 09/23/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/16/2025 | 05/16/2025 | 09/03/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/08/2025 | 05/08/2025 | 09/15/2025 | 5 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 08/23/2024 | 05/08/2025 | | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 06/07/2022 | 05/16/2025 | 09/03/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 01/15/2024 | 04/03/2025 | 05/17/2025 | 9 | 9 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/19/2021 | 11/11/2024 | 03/04/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 06/21/2021 | 01/30/2024 | 09/24/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 09/24/2021 | 01/06/2024 | 09/10/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 08/10/2024 | 08/23/2024 | 09/26/2025 | 9 | 7 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 01/16/2025 | 01/17/2025 | 07/19/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 04/29/2024 | 04/22/2025 | 09/27/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 01/16/2025 | 05/14/2025 | 09/17/2025 | 6 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 01/16/2025 | 01/16/2025 | 06/08/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 01/16/2025 | 01/16/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 01/16/2025 | 01/16/2025 | 07/09/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 04/28/2025 | 04/28/2025 | 10/04/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 08/29/2022 | 12/05/2022 | 10/06/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/19/2025 | 05/19/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/23/2025 | 05/23/2025 | 10/02/2025 | 5 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 08/29/2022 | 04/17/2025 | 08/15/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/22/2024 | 03/22/2024 | 09/24/2025 | 3 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 08/02/2024 | 03/10/2025 | 02/22/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 06/18/2024 | 04/16/2025 | 10/04/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 04/15/2024 | 01/20/2025 | 04/09/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 02/17/2025 | 02/17/2025 | 09/26/2025 | 4 | 3 | $16.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 06/03/2024 | 01/20/2025 | 08/26/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 04/28/2025 | 04/28/2025 | 09/13/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 04/28/2025 | 04/28/2025 | 08/31/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 06/26/2024 | 06/26/2024 | 05/06/2025 | 8 | 8 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 01/20/2025 | 01/20/2025 | 03/31/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 12/23/2024 | 12/23/2024 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 06/26/2024 | 04/03/2025 | 10/01/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 12/09/2024 | 12/09/2024 | 09/09/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 10/21/2024 | 10/21/2024 | 09/20/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 04/28/2025 | 04/28/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 06/26/2024 | 05/14/2025 | 08/31/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/08/2025 | 05/08/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 06/26/2024 | 04/23/2025 | 08/05/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/10/2025 | 03/10/2025 | 09/20/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 04/24/2024 | 04/17/2025 | 05/20/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/15/2023 | 03/17/2025 | 06/04/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/06/2025 | 03/06/2025 | | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 04/06/2024 | 03/06/2025 | 05/02/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 04/28/2025 | 04/28/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 01/11/2024 | 01/30/2024 | 05/02/2025 | 7 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/23/2023 | 05/23/2023 | 09/29/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/27/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/08/2025 | 05/14/2025 | 09/25/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 07/25/2024 | 02/20/2025 | 09/08/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/08/2025 | 05/08/2025 | | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/16/2025 | 05/16/2025 | | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/23/2025 | 05/23/2025 | | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/08/2025 | 05/08/2025 | | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 08/02/2024 | 05/16/2025 | 09/11/2025 | 10 | 10 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 06/17/2021 | 08/02/2024 | 06/02/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 07/05/2022 | 01/31/2023 | 05/08/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 09/24/2021 | 03/25/2024 | 09/28/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 10/24/2022 | 01/30/2024 | 07/24/2025 | 8 | 8 | $32.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 08/02/2021 | 01/30/2024 | 08/21/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 02/21/2022 | 08/29/2022 | 07/29/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 09/24/2021 | 08/02/2024 | 08/20/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 08/23/2021 | 08/02/2024 | 06/12/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 06/21/2021 | 04/03/2025 | 08/27/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 01/11/2024 | 08/02/2024 | 05/20/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 02/22/2024 | 02/22/2024 | 04/16/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 01/27/2025 | 01/27/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 01/11/2024 | 01/30/2024 | 09/26/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/07/2025 | 05/07/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 01/15/2024 | 03/25/2025 | 08/04/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/08/2025 | 05/08/2025 | 09/27/2025 | 6 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/04/2025 | 03/04/2025 | | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 11/05/2024 | 11/05/2024 | 07/04/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/08/2025 | 05/08/2025 | 06/12/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 10/21/2024 | 10/21/2024 | 07/04/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 10/10/2024 | 02/26/2025 | 05/06/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 01/03/2025 | 01/20/2025 | 07/18/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/11/2025 | 03/11/2025 | 04/26/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/16/2025 | 05/16/2025 | 05/08/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/16/2025 | 05/16/2025 | 05/07/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/16/2025 | 05/16/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/11/2025 | 04/01/2025 | 05/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/21/2025 | 04/01/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/21/2025 | 03/21/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/15/2023 | 04/01/2025 | 05/11/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/10/2025 | 03/21/2025 | 04/27/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/07/2024 | 04/01/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 06/26/2024 | 04/01/2025 | 05/11/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/15/2023 | 03/10/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/11/2025 | 04/01/2025 | 04/23/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/11/2025 | 03/11/2025 | 04/27/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/21/2025 | 03/21/2025 | 05/09/2025 | 1 | 1 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 04/20/2022 | 03/11/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 12/16/2024 | 12/16/2024 | 10/03/2025 | 4 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 12/23/2024 | 12/23/2024 | 01/11/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/04/2025 | 03/04/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/16/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1786 | 05/16/2025 | 05/16/2025 | 08/21/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 04/28/2025 | 04/28/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 01/11/2024 | 01/30/2024 | 08/29/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 04/28/2025 | 04/28/2025 | 09/29/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 08/16/2023 | 05/16/2025 | 05/12/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/08/2025 | 05/08/2025 | 09/05/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 09/25/2024 | 05/16/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 08/10/2024 | 08/23/2024 | 08/09/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 09/20/2023 | 06/17/2024 | 09/16/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 01/19/2024 | 04/03/2025 | 08/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 08/30/2023 | 04/03/2025 | 09/27/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 09/20/2023 | 09/20/2023 | 06/25/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 06/17/2024 | 04/22/2025 | 04/03/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 08/30/2022 | 05/16/2025 | 08/30/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 02/14/2022 | 04/28/2025 | 08/06/2021 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 02/14/2022 | 05/16/2025 | 09/25/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 02/14/2022 | 05/08/2025 | 02/23/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 08/30/2022 | 01/30/2024 | 09/18/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 08/30/2022 | 02/20/2025 | 01/24/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 08/29/2024 | 04/03/2025 | 07/23/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 09/23/2024 | 05/16/2025 | 06/15/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 08/29/2024 | 05/19/2025 | 08/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 01/06/2024 | 01/09/2025 | 07/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 09/11/2024 | 05/08/2025 | 08/23/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 10/08/2024 | 05/16/2025 | 10/01/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 10/08/2024 | 05/16/2025 | | 4 | 4 | $16.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 11/05/2024 | 02/26/2025 | 06/09/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 10/11/2024 | 05/16/2025 | 08/30/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 06/21/2021 | 01/09/2025 | 12/27/2023 | 12 | 12 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 10/08/2024 | 05/19/2025 | 05/01/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 01/10/2024 | 11/05/2024 | 08/27/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 10/13/2021 | 01/30/2024 | 06/07/2025 | 10 | 10 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 02/20/2023 | 02/20/2025 | 01/24/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 02/02/2023 | 02/20/2025 | 09/12/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1786 | 04/28/2025 | 04/28/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $8.29 | $4.15 | 1786 | 04/20/2022 | 04/01/2025 | 05/11/2025 | 3 | 3 | $12.45 |
| HALLMARK CARDS | ***** | ********** | $8.29 | $4.15 | 1786 | 04/20/2022 | 04/01/2025 | 05/09/2025 | 2 | 2 | $8.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1786 | 07/11/2022 | 01/30/2024 | 07/22/2025 | 2 | 2 | $10.32 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1786 | 07/22/2022 | 05/16/2025 | 09/08/2025 | 4 | 4 | $20.64 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1786 | 05/31/2022 | 01/30/2024 | 06/16/2025 | 2 | 2 | $10.32 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1786 | 05/09/2022 | 08/30/2023 | 05/10/2025 | 1 | 1 | $5.16 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1786 | 01/11/2024 | 05/08/2025 | 08/13/2025 | 1 | 1 | $5.16 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/29/2022 | 01/30/2024 | 09/10/2025 | 6 | 6 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/29/2022 | 09/20/2023 | 08/08/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 03/11/2024 | 03/11/2024 | 09/29/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 03/06/2023 | 01/11/2024 | 06/02/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 11/21/2023 | 01/11/2024 | 04/25/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/28/2023 | 08/30/2023 | 05/21/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/28/2023 | 08/29/2023 | 09/11/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/11/2024 | 01/30/2024 | 08/21/2025 | 9 | 9 | $38.70 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 11/02/2023 | 05/16/2025 | 08/12/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/29/2022 | 10/20/2022 | 08/10/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 02/20/2023 | 04/15/2024 | 06/28/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 02/11/2023 | 05/08/2025 | 07/25/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 04/28/2025 | 04/28/2025 | 09/08/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/11/2024 | 01/30/2024 | 05/22/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 11/21/2023 | 04/28/2025 | 04/04/2025 | 4 | 4 | $17.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 02/20/2023 | 08/30/2023 | 08/29/2025 | 13 | 13 | $55.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 02/20/2023 | 01/11/2024 | 10/03/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/11/2024 | 01/30/2024 | 09/22/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 04/28/2025 | 04/28/2025 | 10/03/2025 | 3 | 1 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/11/2024 | 01/30/2024 | 04/28/2025 | 10 | 10 | $43.00 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/11/2024 | 03/17/2025 | 02/26/2025 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/29/2022 | 01/30/2024 | 09/15/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/16/2023 | 06/13/2024 | 06/24/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 12/08/2022 | 05/16/2025 | 05/09/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 10/31/2022 | 10/06/2025 | 06/21/2025 | 2 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 05/06/2023 | 01/30/2024 | 09/29/2025 | 5 | 4 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 05/08/2025 | 05/16/2025 | | 6 | 6 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 04/28/2025 | 05/08/2025 | | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 10/13/2023 | 01/30/2024 | 09/04/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 04/28/2025 | 04/28/2025 | 07/03/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/28/2023 | 12/23/2024 | 08/31/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 06/27/2023 | 01/30/2024 | 09/01/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/11/2024 | 05/16/2025 | 09/13/2025 | 11 | 11 | $47.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 10/15/2024 | 04/16/2025 | 05/25/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/23/2024 | 04/16/2025 | 06/24/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 05/16/2025 | 05/19/2025 | 09/12/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 05/16/2025 | 05/19/2025 | | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 10/21/2024 | 04/03/2025 | 03/22/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/13/2024 | 05/19/2025 | 07/16/2025 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 09/19/2024 | 09/19/2025 | 07/20/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 10/15/2024 | 01/20/2025 | 07/12/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/26/2024 | 05/16/2025 | 04/26/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/13/2024 | 08/21/2024 | 08/16/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/20/2025 | 04/28/2025 | 07/15/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 02/17/2025 | 02/17/2025 | 05/02/2025 | 1 | 1 | $4.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/11/2024 | 02/26/2025 | 09/10/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/11/2024 | 04/16/2025 | 12/21/2024 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/26/2024 | 05/08/2025 | | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/31/2023 | 04/03/2025 | 09/16/2025 | 5 | 4 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 06/27/2023 | 05/16/2025 | 06/07/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 06/07/2023 | 08/21/2024 | 09/10/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/26/2024 | 04/16/2025 | 03/19/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/16/2023 | 04/16/2025 | 03/16/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/23/2024 | 01/30/2025 | 08/09/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/26/2024 | 04/16/2025 | 09/28/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/12/2024 | 03/10/2025 | 02/17/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/26/2024 | 05/16/2025 | 07/24/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/11/2024 | 05/11/2025 | 08/25/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 09/25/2024 | 05/16/2025 | 06/04/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 06/13/2024 | 04/16/2025 | 07/30/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/11/2024 | 01/30/2024 | 08/26/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/26/2024 | 05/16/2025 | 09/01/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 09/19/2024 | 12/23/2024 | 11/30/2024 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/26/2024 | 05/16/2025 | 07/06/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/11/2024 | 05/16/2025 | 08/11/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/13/2024 | 05/16/2025 | 08/03/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/26/2024 | 08/29/2024 | 10/01/2025 | 4 | 3 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 06/13/2024 | 04/03/2025 | 06/02/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 06/13/2024 | 05/16/2025 | 04/02/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/29/2024 | 05/16/2025 | 07/13/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 06/13/2024 | 04/03/2025 | 07/12/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/13/2024 | 08/26/2024 | 09/15/2025 | 4 | 3 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/13/2024 | 04/28/2025 | 03/01/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 05/16/2025 | 05/16/2025 | | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/13/2024 | 03/10/2025 | 10/04/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/23/2024 | 05/16/2025 | 09/20/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 06/13/2024 | 09/23/2024 | 10/03/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/06/2024 | 01/09/2025 | 04/18/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/26/2024 | 08/29/2024 | 04/12/2025 | 3 | 3 | $12.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 06/13/2024 | 04/28/2025 | 09/07/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/28/2024 | 05/16/2025 | 03/19/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/13/2024 | 08/16/2024 | 08/18/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/16/2024 | 05/16/2025 | 09/06/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/12/2024 | 01/09/2025 | 10/01/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 06/13/2024 | 01/20/2025 | 08/21/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 06/13/2024 | 09/23/2024 | 09/08/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 06/03/2024 | 08/02/2024 | 06/01/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/23/2024 | 05/16/2025 | 09/29/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/06/2024 | 01/09/2025 | 05/05/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/23/2024 | 08/29/2024 | 05/10/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/13/2024 | 08/23/2024 | 08/02/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/23/2024 | 11/18/2024 | 09/20/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/06/2024 | 08/29/2024 | 06/02/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 09/28/2022 | 01/30/2024 | 09/11/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/29/2022 | 12/16/2024 | 09/27/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 02/08/2023 | 04/16/2025 | 05/10/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/11/2024 | 01/30/2024 | 07/30/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 08/29/2022 | 01/30/2024 | 08/16/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 04/20/2022 | 01/11/2024 | 08/22/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 10/14/2022 | 01/30/2024 | 05/17/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 04/28/2025 | 04/28/2025 | 09/12/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1786 | 05/31/2022 | 01/30/2024 | 06/07/2025 | 2 | 2 | $10.32 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1786 | 01/12/2024 | 01/12/2024 | 05/31/2025 | 3 | 3 | $15.48 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 03/14/2023 | 11/26/2024 | 04/04/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1786 | 06/23/2022 | 01/30/2024 | 06/26/2025 | 5 | 5 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1786 | 12/09/2022 | 01/11/2024 | 08/13/2025 | 5 | 5 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1786 | 01/31/2023 | 01/11/2024 | 06/01/2025 | 5 | 5 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1786 | 04/28/2025 | 05/23/2025 | 09/06/2025 | 2 | 2 | $10.32 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 01/11/2024 | 01/30/2024 | 06/02/2025 | 7 | 4 | $30.10 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 04/15/2023 | 05/16/2025 | 05/09/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 04/28/2025 | 04/28/2025 | 08/29/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1786 | 06/23/2022 | 05/14/2025 | 09/06/2024 | 4 | 4 | $17.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1786 | 04/28/2025 | 05/08/2025 | 07/22/2025 | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1786 | 08/30/2022 | 05/08/2025 | 10/04/2025 | 3 | 2 | $16.20 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1786 | 01/31/2023 | 01/30/2024 | 07/01/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1786 | 10/14/2022 | 09/21/2023 | 07/28/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1786 | 07/19/2021 | 01/12/2024 | 05/17/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 05/15/2023 | 01/30/2024 | 09/06/2025 | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 02/26/2025 | 05/08/2025 | 10/04/2025 | 3 | 0 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 09/20/2023 | 01/11/2024 | 08/28/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 08/02/2024 | 05/19/2025 | 07/12/2025 | 7 | 7 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 12/10/2024 | 12/10/2024 | 03/22/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 08/29/2022 | 11/02/2023 | 09/12/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 08/13/2024 | 08/13/2024 | 06/01/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 06/26/2024 | 10/06/2024 | 09/15/2025 | 1 | 6 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 07/17/2024 | 05/19/2025 | 10/01/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 04/28/2025 | 04/28/2025 | | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 04/24/2024 | 04/17/2025 | 06/14/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 04/10/2023 | 04/17/2025 | 06/18/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 03/15/2022 | 06/19/2024 | 08/11/2025 | 7 | 7 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 06/21/2021 | 10/24/2022 | 09/22/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 04/14/2022 | 09/06/2023 | 09/15/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 02/21/2022 | 08/29/2022 | 07/27/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 10/11/2024 | 02/05/2025 | 10/05/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 05/16/2025 | 05/16/2025 | 05/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 03/11/2025 | 04/01/2025 | | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 04/20/2022 | 04/01/2025 | 05/10/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 12/21/2021 | 01/30/2024 | 06/07/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1786 | 04/28/2025 | 04/28/2025 | 06/07/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1786 | 04/28/2025 | 04/28/2025 | | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1786 | 03/04/2025 | 03/04/2025 | 08/04/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1786 | 04/28/2025 | 04/28/2025 | 07/25/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1786 | 05/08/2025 | 05/08/2025 | 06/16/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 10/24/2022 | 10/24/2022 | 09/13/2025 | 1 | 1 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 08/16/2023 | 03/10/2025 | 09/26/2025 | 4 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 08/10/2024 | 08/23/2024 | 05/14/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 05/17/2021 | 05/16/2025 | 09/27/2025 | 3 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 08/29/2024 | 01/30/2025 | 12/21/2024 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 10/08/2024 | 01/20/2025 | 06/07/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1786 | 10/08/2024 | 01/09/2025 | 08/22/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1786 | 05/08/2025 | 05/14/2025 | 08/21/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1786 | 04/28/2025 | 05/08/2025 | 09/28/2025 | 4 | 3 | $23.04 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1786 | 05/31/2022 | 10/06/2025 | 07/21/2025 | 1 | 3 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1786 | 05/31/2022 | 05/16/2025 | 08/22/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1786 | 05/31/2022 | 05/16/2025 | 08/07/2025 | 3 | 3 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1786 | 05/20/2022 | 09/06/2023 | 06/23/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1786 | 08/29/2022 | 05/23/2025 | 05/06/2025 | 3 | 3 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1786 | 09/22/2022 | 01/27/2025 | 09/06/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1786 | 04/28/2025 | 05/16/2025 | 08/22/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1786 | 05/23/2023 | 05/08/2025 | 08/04/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1786 | 08/29/2022 | 01/30/2024 | 06/27/2025 | 4 | 4 | $23.04 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1786 | 01/31/2024 | 01/11/2024 | 07/12/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1786 | 11/21/2023 | 01/09/2025 | 05/02/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1786 | 01/12/2024 | 01/30/2024 | 08/23/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1786 | 01/11/2024 | 11/05/2024 | 08/19/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 01/11/2024 | 01/30/2024 | 07/10/2025 | 5 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 08/29/2022 | 01/30/2024 | 09/26/2025 | 2 | 1 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 02/08/2023 | 02/26/2025 | 09/18/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 06/07/2023 | 05/16/2025 | 09/04/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 02/20/2023 | 05/15/2023 | 04/12/2025 | 5 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 02/20/2023 | 01/30/2024 | 09/28/2025 | 8 | 7 | $38.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 03/20/2023 | 05/19/2025 | 04/19/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 02/20/2023 | 01/11/2024 | 09/18/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 01/12/2023 | 01/30/2024 | 09/17/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 03/06/2023 | 03/10/2025 | 08/28/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 06/23/2022 | 12/23/2024 | 10/02/2025 | 2 | 1 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 09/20/2023 | 01/11/2024 | 08/01/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 04/17/2025 | 04/17/2025 | | 1 | 1 | $4.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 05/08/2025 | 05/08/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 08/23/2024 | 05/08/2025 | 03/23/2025 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 08/13/2024 | 05/16/2025 | | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 08/13/2024 | 08/16/2024 | 09/29/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 08/13/2024 | 05/08/2025 | 04/12/2025 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 04/16/2025 | 04/28/2025 | | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 11/21/2023 | 10/21/2024 | 11/04/2024 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 01/11/2024 | 04/16/2025 | 05/23/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 06/13/2024 | 05/19/2025 | 10/01/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 08/23/2024 | 04/28/2025 | 07/14/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 02/26/2024 | 01/09/2025 | 02/01/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 05/11/2024 | 09/23/2024 | 09/15/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 08/26/2024 | 05/08/2025 | 10/05/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 08/26/2024 | 04/16/2025 | 06/15/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 08/26/2024 | 08/29/2024 | 09/20/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 08/26/2024 | 05/19/2025 | 08/06/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 08/16/2024 | 08/23/2024 | 09/11/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 09/19/2024 | 05/08/2025 | 09/08/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 08/23/2024 | 05/16/2025 | 08/09/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 01/20/2025 | 05/16/2025 | 05/24/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 09/19/2024 | 09/19/2024 | 05/16/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 01/20/2025 | 05/16/2025 | | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 01/03/2025 | 01/20/2025 | 02/28/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 06/13/2024 | 05/19/2025 | 09/08/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 04/16/2025 | 05/16/2025 | 09/30/2025 | 2 | 0 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 11/05/2024 | 05/19/2025 | 06/04/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 11/11/2024 | 05/16/2025 | 09/28/2025 | 2 | 0 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 06/13/2024 | 05/16/2025 | 10/04/2024 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 08/26/2024 | 05/08/2025 | | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 01/30/2024 | 03/25/2024 | 05/31/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 11/21/2023 | 01/20/2025 | 12/13/2024 | 12 | 12 | $57.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 01/13/2023 | 01/11/2024 | 09/01/2025 | 1 | 1 | $4.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 01/11/2024 | 01/30/2024 | 10/05/2025 | 4 | 3 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1786 | 05/09/2022 | 01/30/2024 | 09/27/2025 | 2 | 1 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1786 | 09/22/2022 | 05/08/2025 | 09/22/2025 | 2 | 1 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 09/22/2022 | 04/28/2025 | 05/09/2023 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $28.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 11/14/2022 | 03/10/2025 | 09/06/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1786 | 04/28/2023 | 01/11/2024 | 07/21/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 02/22/2024 | 02/22/2024 | 04/24/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 05/24/2021 | 02/05/2025 | 05/09/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 05/24/2021 | 04/16/2025 | 06/15/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1786 | 08/30/2022 | 05/16/2025 | 09/30/2025 | 4 | 3 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1786 | 05/17/2021 | 01/12/2024 | 05/31/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1786 | 04/28/2025 | 05/16/2025 | 08/30/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1786 | 11/26/2024 | 05/19/2025 | 09/20/2025 | 2 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1786 | 04/28/2025 | 05/08/2025 | 09/27/2025 | 3 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1786 | 09/22/2022 | 05/16/2025 | 10/06/2025 | 4 | 2 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1786 | 06/19/2024 | 12/23/2024 | 12/01/2024 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1786 | 08/02/2024 | 08/02/2024 | 10/02/2025 | 2 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1786 | 07/14/2022 | 10/21/2024 | 08/09/2024 | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1786 | 10/16/2024 | 05/16/2025 | 08/26/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1786 | 04/28/2025 | 05/08/2025 | | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1786 | 05/11/2024 | 08/02/2024 | 08/10/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 04/28/2025 | 04/28/2025 | 07/03/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 04/14/2022 | 12/09/2024 | 08/26/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 06/07/2022 | 08/23/2024 | 06/20/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | | | 07/04/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 10/14/2022 | 07/13/2024 | 09/27/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 03/14/2023 | 08/30/2023 | 09/22/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 01/20/2025 | 01/20/2025 | 12/12/2024 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 08/28/2021 | 08/23/2024 | 09/15/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 07/19/2021 | 09/21/2024 | 06/15/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 03/28/2022 | 04/03/2025 | 05/31/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/29/2021 | 06/08/2025 | 09/20/2025 | 3 | 2 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 03/28/2024 | 05/07/2025 | 08/02/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1786 | 03/06/2025 | 03/17/2025 | 05/22/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 05/08/2025 | 05/08/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | | | 05/28/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 06/21/2021 | 07/09/2021 | 04/29/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 06/21/2021 | 06/21/2021 | 09/13/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 01/15/2024 | 01/30/2024 | 05/21/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 03/27/2024 | 10/06/2025 | 04/18/2025 | 2 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 06/26/2024 | 03/11/2025 | 05/10/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1786 | 03/11/2025 | 04/01/2025 | 04/28/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 03/21/2025 | 03/21/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 03/11/2025 | 03/11/2025 | 05/10/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 07/16/2021 | 02/20/2025 | 05/15/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/21/2021 | 03/07/2025 | 09/24/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 08/29/2022 | 11/02/2023 | 09/01/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1786 | 05/11/2024 | 05/11/2024 | 05/10/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 08/06/2024 | 03/06/2024 | 06/19/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 07/13/2022 | 01/05/2024 | 09/25/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 08/30/2022 | 08/30/2022 | 09/21/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/21/2021 | 11/05/2024 | 08/29/2024 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 01/03/2025 | 05/16/2025 | | 9 | 9 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 08/10/2024 | 02/17/2025 | 05/16/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/16/2024 | 04/03/2025 | 10/02/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/16/2024 | 04/03/2025 | 07/03/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/16/2024 | 04/23/2025 | 09/03/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/16/2024 | 04/03/2025 | 03/06/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1786 | 12/16/2024 | 03/17/2025 | 06/22/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $6.36 | 1786 | 08/29/2022 | 11/02/2023 | 10/03/2025 | 2 | 1 | $12.72 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $6.36 | 1786 | 11/21/2022 | 01/12/2024 | 07/29/2025 | 1 | 1 | $6.36 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1786 | 08/23/2024 | 05/16/2025 | 08/08/2025 | 1 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1786 | 08/23/2024 | 05/19/2025 | 05/03/2025 | 3 | 3 | $15.90 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1786 | 01/11/2024 | 04/16/2025 | 10/02/2025 | 3 | 2 | $15.90 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1786 | 08/02/2024 | 08/02/2024 | 09/21/2025 | 3 | 2 | $15.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1786 | 01/06/2024 | 01/09/2025 | 05/21/2025 | 1 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1786 | 09/19/2024 | 01/20/2025 | 09/19/2025 | 8 | 6 | $52.80 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1786 | 09/22/2022 | 01/30/2024 | 06/05/2025 | 5 | 5 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1786 | 04/04/2022 | 01/30/2024 | 07/12/2025 | 1 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 08/13/2024 | 08/23/2024 | 08/04/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 03/21/2025 | 03/21/2025 | 05/07/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1786 | 03/11/2025 | 04/01/2025 | 05/11/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1786 | 01/20/2025 | 02/20/2025 | 08/19/2025 | 2 | 2 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $7.21 | 1786 | 08/29/2024 | 03/10/2025 | 06/19/2025 | 1 | 1 | $7.21 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $7.21 | 1786 | 08/29/2024 | 05/08/2025 | 08/18/2025 | 3 | 3 | $21.63 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1786 | 08/29/2022 | 11/02/2023 | 10/03/2025 | 4 | 3 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1786 | 03/25/2022 | 06/08/2025 | 07/27/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1786 | 05/14/2021 | 02/05/2024 | 05/21/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1786 | 08/29/2022 | 02/17/2025 | 06/06/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1786 | 12/21/2021 | 01/06/2023 | 09/09/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1786 | 09/23/2022 | 04/22/2025 | 03/31/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1786 | 05/20/2022 | 01/30/2024 | 08/03/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1786 | 06/04/2021 | 07/03/2023 | 09/25/2025 | 2 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1786 | 09/07/2021 | 11/02/2023 | 08/20/2025 | 5 | 5 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $7.81 | 1786 | 08/29/2024 | 12/16/2024 | 02/20/2025 | 3 | 3 | $23.43 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $7.81 | 1786 | 08/23/2024 | 08/29/2024 | 05/08/2025 | 2 | 2 | $15.62 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 02/08/2023 | 04/03/2025 | 08/28/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 06/11/2024 | 06/11/2024 | 08/30/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 07/14/2022 | 01/30/2024 | 04/23/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 06/21/2021 | 08/16/2024 | 08/18/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 08/30/2022 | 11/02/2023 | 09/04/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 07/14/2022 | 05/19/2025 | 09/03/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 08/29/2024 | 05/16/2025 | 09/10/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 08/29/2024 | 05/16/2025 | 08/18/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 01/20/2025 | 01/20/2025 | | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 08/29/2024 | 05/16/2025 | 03/08/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 01/20/2025 | 01/20/2025 | 06/01/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 08/29/2024 | 05/16/2025 | 06/04/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 06/21/2021 | 12/06/2021 | 05/07/2025 | 1 | 1 | $6.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 06/21/2021 | 05/16/2025 | 07/09/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 08/26/2024 | 05/16/2025 | 09/11/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 06/16/2021 | 12/09/2024 | 06/13/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 03/11/2025 | 04/01/2025 | 05/10/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 04/20/2022 | 04/01/2025 | 05/09/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1786 | 09/11/2024 | 04/23/2025 | 07/20/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1786 | 08/23/2024 | 05/16/2025 | 07/19/2025 | 3 | 3 | $20.40 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1786 | 08/23/2024 | 03/10/2025 | 07/30/2025 | 1 | 1 | $6.80 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1786 | 08/26/2024 | 10/16/2024 | 08/09/2025 | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1786 | 09/19/2024 | 05/08/2025 | 07/18/2025 | 1 | 1 | $6.80 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1786 | 04/28/2025 | 05/16/2025 | 07/29/2025 | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1786 | 11/18/2024 | 05/08/2025 | | 4 | 4 | $27.20 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1786 | 08/13/2024 | 03/17/2025 | 07/18/2025 | 1 | 1 | $6.80 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1786 | 08/13/2024 | 08/26/2024 | 08/21/2025 | 4 | 4 | $27.20 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1786 | 11/18/2024 | 05/08/2025 | | 4 | 4 | $27.20 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1786 | 09/07/2021 | 11/11/2024 | 10/21/2024 | 3 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 04/21/2023 | 01/28/2025 | 08/26/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1786 | 01/03/2022 | 02/26/2025 | 12/23/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 08/02/2021 | 01/30/2024 | 08/17/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 06/21/2021 | 01/30/2024 | 09/24/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 06/29/2021 | 02/11/2023 | 10/06/2025 | 2 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 01/23/2024 | 01/23/2024 | 05/05/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 01/16/2025 | 02/17/2025 | 09/13/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 01/16/2025 | 01/16/2025 | 05/23/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $9.01 | 1786 | 03/06/2025 | 03/17/2025 | 05/21/2025 | 3 | 3 | $27.03 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 05/19/2021 | 01/09/2025 | 10/06/2025 | 5 | 4 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 07/14/2022 | 05/19/2025 | 10/05/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 06/21/2021 | 10/06/2025 | 09/22/2025 | 2 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 05/17/2021 | 01/09/2025 | 08/22/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 09/29/2021 | 10/02/2024 | 09/15/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 06/21/2021 | 01/09/2025 | 12/04/2024 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 11/18/2024 | 05/23/2025 | 09/17/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 02/26/2022 | 05/16/2025 | 09/13/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 03/23/2022 | 04/01/2025 | 05/05/2025 | 3 | 3 | $22.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 05/19/2021 | 04/16/2025 | 12/19/2024 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 05/24/2021 | 10/06/2025 | 05/16/2025 | 2 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 08/29/2022 | 01/20/2025 | 08/28/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 06/21/2021 | 05/23/2025 | 05/07/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 06/21/2021 | 07/03/2023 | 05/07/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1786 | 09/07/2021 | 01/06/2023 | 09/15/2025 | 4 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1786 | 06/11/2024 | 10/06/2025 | 09/27/2025 | 2 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1786 | 05/24/2021 | 10/17/2024 | 07/20/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 05/19/2021 | 06/26/2024 | 09/12/2025 | 7 | 7 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1786 | 05/05/2021 | 01/30/2024 | 09/25/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1786 | 06/11/2024 | 10/06/2025 | 07/27/2025 | 2 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1786 | 06/10/2024 | 12/27/2024 | 07/11/2025 | 31 | 31 | $682.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1786 | 06/11/2024 | 01/04/2025 | 09/28/2025 | 16 | 15 | $352.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1786 | 06/10/2024 | 12/17/2024 | 07/26/2025 | 41 | 41 | ######## |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1786 | 06/28/2024 | 12/17/2024 | 09/17/2025 | 62 | 61 | ######## |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1786 | 09/09/2024 | 12/27/2024 | 09/05/2025 | 32 | 32 | $800.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1786 | 06/10/2024 | 06/02/2025 | 09/06/2025 | 12 | 12 | $336.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1786 | 05/19/2023 | 01/04/2025 | 08/13/2025 | 18 | 18 | $504.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1786 | 10/17/2023 | 07/13/2024 | 08/01/2025 | 12 | 12 | $336.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1786 | 05/19/2023 | 01/04/2025 | 07/26/2025 | 24 | 24 | $672.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1786 | 09/09/2024 | 12/17/2024 | 09/17/2025 | 36 | 35 | ######## |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1786 | 08/30/2022 | 02/05/2025 | 03/31/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $10.93 | 1786 | 08/30/2022 | 04/15/2024 | 06/22/2025 | 8 | 8 | $87.44 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1786 | 08/30/2022 | 12/18/2024 | 09/22/2025 | 3 | 0 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1786 | 08/30/2022 | 02/05/2025 | 07/25/2025 | 4 | 4 | $39.00 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1786 | 08/30/2022 | 09/28/2024 | 08/01/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1786 | 08/30/2022 | 12/18/2024 | 09/10/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1786 | 08/30/2022 | 10/04/2023 | 08/16/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1786 | 08/30/2022 | 02/02/2023 | 05/31/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1786 | 08/30/2022 | 02/05/2025 | 08/01/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1786 | 08/30/2022 | 02/05/2025 | 09/28/2025 | 4 | 3 | $39.00 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1786 | 08/30/2022 | 02/05/2025 | 03/25/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1786 | 08/30/2022 | 02/21/2024 | 09/10/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $29.99 | $10.75 | 1786 | 09/11/2025 | 09/11/2025 | | 2 | 2 | $21.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1786 | 08/30/2022 | 02/05/2025 | 08/01/2025 | 5 | 5 | $48.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1786 | 08/30/2022 | 02/05/2025 | 04/08/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1786 | 04/15/2024 | 04/15/2025 | 04/14/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1786 | 08/30/2022 | 02/05/2025 | 04/27/2025 | 5 | 5 | $48.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1786 | 08/30/2022 | 03/13/2023 | 05/09/2025 | 5 | 5 | $48.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 05/17/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 03/28/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 12/16/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 07/25/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 11/30/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 12/04/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 09/14/2025 | 1 | 0 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 12/10/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 11/09/2024 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 04/26/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 02/28/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 08/20/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 06/02/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 11/30/2024 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/05/2025 | 05/01/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 07/23/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 05/09/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 03/22/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 12/18/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 04/23/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 12/18/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 12/16/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 04/17/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 03/01/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 11/29/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 09/17/2025 | 1 | 0 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 05/03/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 11/23/2024 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 04/13/2025 | 1 | 1 | $9.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 06/14/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $22.99 | $9.75 | 1786 | 10/30/2024 | 02/26/2025 | 10/06/2025 | 1 | 0 | $9.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 12/18/2024 | 09/29/2025 | 2 | 1 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 02/05/2025 | 12/20/2024 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 02/05/2025 | 07/17/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 02/05/2025 | 07/02/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 12/18/2024 | 09/24/2025 | 1 | 0 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 02/05/2025 | 05/03/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 12/18/2024 | 12/21/2024 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 12/19/2022 | 09/28/2024 | 06/25/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 12/18/2024 | 09/24/2025 | 1 | 0 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 02/01/2024 | 07/10/2025 | 5 | 5 | $18.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 02/05/2025 | 07/15/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 02/05/2025 | 05/31/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 12/19/2022 | 09/28/2024 | 06/04/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 12/18/2024 | 11/09/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/30/2022 | 09/28/2024 | 06/20/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 12/19/2022 | 12/18/2024 | 04/12/2025 | 6 | 6 | $22.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 12/18/2024 | 11/29/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 12/13/2023 | 05/28/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 12/18/2024 | 05/28/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 02/05/2025 | 12/18/2024 | 5 | 5 | $18.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 09/28/2024 | 10/06/2025 | 3 | 1 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 12/18/2024 | 11/29/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 09/28/2024 | 07/30/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 02/05/2025 | 12/24/2024 | 7 | 7 | $26.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 02/05/2025 | 09/19/2025 | 2 | 1 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 02/05/2025 | 12/20/2024 | 7 | 7 | $26.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 02/05/2025 | 03/29/2025 | 5 | 5 | $18.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 12/19/2022 | 02/05/2025 | 08/30/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 02/05/2025 | 08/23/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 10/04/2023 | 09/13/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 02/05/2025 | 09/10/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 02/05/2025 | 06/14/2025 | 1 | 1 | $3.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 02/05/2025 | 09/01/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.50 | 1786 | 03/29/2022 | 12/18/2024 | 09/08/2025 | 1 | 1 | $3.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 12/19/2022 | 02/05/2025 | 05/17/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1786 | 03/29/2022 | 02/05/2025 | 08/08/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $29.99 | $12.75 | 1786 | 10/25/2024 | 02/26/2025 | 09/29/2025 | 1 | 0 | $12.75 |
| E & S PETS INC | ***** | ********** | $29.99 | $12.75 | 1786 | 10/25/2024 | 02/26/2025 | 05/04/2025 | 1 | 1 | $12.75 |
| E & S PETS INC | ***** | ********** | $29.99 | $12.75 | 1786 | 10/25/2024 | 02/26/2025 | 05/25/2025 | 1 | 1 | $12.75 |
| E & S PETS INC | ***** | ********** | $29.99 | $12.75 | 1786 | 10/25/2024 | 02/26/2025 | 05/28/2025 | 1 | 1 | $12.75 |
| E & S PETS INC | ***** | ********** | $29.99 | $12.75 | 1786 | 10/25/2024 | 02/26/2025 | 05/31/2025 | 1 | 1 | $12.75 |
| E & S PETS INC | ***** | ********** | $29.99 | $12.75 | 1786 | 10/25/2024 | 02/26/2025 | 08/23/2025 | 1 | 1 | $12.75 |
| E & S PETS INC | ***** | ********** | $29.99 | $12.75 | 1786 | 10/25/2024 | 02/26/2025 | 05/31/2025 | 1 | 1 | $12.75 |
| E & S PETS INC | ***** | ********** | $29.99 | $12.75 | 1786 | 10/25/2024 | 02/26/2025 | 12/20/2024 | 2 | 2 | $25.50 |
| E & S PETS INC | ***** | ********** | $29.99 | $12.75 | 1786 | 10/25/2024 | 02/26/2025 | 05/09/2025 | 1 | 1 | $12.75 |
| E & S PETS INC | ***** | ********** | $29.99 | $12.75 | 1786 | 10/25/2024 | 02/26/2025 | 08/13/2025 | 1 | 1 | $12.75 |
| E & S PETS INC | ***** | ********** | $29.99 | $12.75 | 1786 | 10/25/2024 | 02/26/2025 | 02/22/2025 | 1 | 1 | $12.75 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 1786 | 10/16/2023 | 10/30/2024 | 09/21/2025 | 21 | 20 | $36.12 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 1786 | 10/16/2023 | 10/30/2024 | 09/20/2025 | 43 | 42 | $73.96 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 1786 | 10/16/2023 | 10/30/2024 | 08/30/2025 | 111 | 111 | $190.92 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 1786 | 10/16/2023 | 10/16/2023 | 10/05/2025 | 55 | 54 | $94.60 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 1786 | 10/16/2023 | 10/30/2024 | 09/03/2025 | 57 | 57 | $98.04 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 1786 | 10/16/2023 | 10/30/2024 | 08/02/2025 | 34 | 34 | $58.48 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 1786 | 10/16/2023 | 10/16/2023 | 09/03/2025 | 10 | 10 | $17.20 |
| AVANTI GREETING CA | ***** | ********** | $4.49 | $1.91 | 1786 | 09/20/2022 | 09/20/2022 | 05/09/2025 | 11 | 11 | $20.99 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 09/20/2022 | 11/11/2023 | 06/14/2025 | 5 | 5 | $8.18 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 09/20/2022 | 11/11/2023 | 09/07/2025 | 7 | 7 | $11.45 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 04/24/2023 | 11/11/2023 | 09/17/2025 | 2 | 1 | $3.27 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 09/20/2022 | 09/26/2024 | 07/08/2025 | 3 | 3 | $4.91 |
| AVANTI GREETING CA | ***** | ********** | $4.29 | $1.76 | 1786 | 04/24/2023 | 04/24/2023 | 05/08/2025 | 9 | 9 | $15.83 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 04/24/2023 | 11/11/2023 | 08/19/2025 | 6 | 6 | $9.82 |
| AVANTI GREETING CA | ***** | ********** | $4.99 | $2.05 | 1786 | 09/20/2022 | 09/26/2024 | 09/16/2025 | 5 | 4 | $10.23 |
| AVANTI GREETING CA | ***** | ********** | $4.99 | $2.05 | 1786 | 09/20/2022 | 09/20/2022 | 09/26/2025 | 7 | 6 | $14.32 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 04/26/2024 | 04/26/2024 | 05/09/2025 | 3 | 3 | $4.91 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 09/20/2022 | 05/31/2024 | 08/09/2025 | 4 | 4 | $6.54 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1786 | 11/11/2023 | 11/11/2023 | 09/17/2025 | 5 | 4 | $10.23 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1786 | 11/11/2023 | 05/31/2024 | 10/04/2025 | 6 | 4 | $12.28 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 09/20/2022 | 11/11/2023 | 06/17/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 09/20/2022 | 11/11/2023 | 06/22/2025 | 6 | 6 | $9.82 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1786 | 11/11/2023 | 11/11/2023 | 07/22/2025 | 8 | 8 | $16.37 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 04/24/2023 | 04/24/2023 | 06/05/2025 | 12 | 12 | $19.63 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 04/24/2023 | 11/11/2023 | 08/08/2025 | 6 | 6 | $9.82 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 09/20/2022 | 05/31/2024 | 04/17/2025 | 6 | 6 | $9.82 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 04/24/2023 | 05/31/2024 | 08/31/2025 | 3 | 3 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 04/24/2023 | 11/11/2023 | 08/30/2025 | 6 | 6 | $9.82 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1786 | 11/11/2023 | 09/26/2024 | 06/14/2025 | 1 | 1 | $2.05 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 09/20/2022 | 05/31/2024 | 07/01/2025 | 9 | 9 | $14.72 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 09/20/2022 | 09/26/2024 | 07/03/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 09/20/2022 | 11/11/2023 | 08/02/2025 | 3 | 3 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1786 | 09/20/2022 | 11/11/2023 | 08/08/2025 | 4 | 4 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 04/24/2023 | 09/26/2024 | 08/11/2025 | 4 | 4 | $6.54 |
| AVANTI GREETING C/ ***** | ********** | $4.29 | $1.76 | 1786 | 04/24/2023 | 04/24/2023 | 04/21/2025 | 5 | 5 | $8.79 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 04/24/2023 | 04/24/2023 | 06/28/2025 | 5 | 5 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 04/24/2023 | 11/11/2023 | 07/26/2025 | 3 | 3 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 09/20/2022 | 11/11/2023 | 09/14/2025 | 3 | 2 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 11/11/2023 | 05/31/2024 | 08/22/2025 | 5 | 5 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1786 | 04/24/2023 | 09/26/2024 | 05/15/2025 | 8 | 8 | $16.37 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 09/20/2022 | 09/26/2024 | 07/26/2025 | 5 | 5 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 09/20/2022 | 11/11/2023 | 08/08/2025 | 4 | 4 | $6.54 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1786 | 04/24/2023 | 04/24/2023 | 07/25/2025 | 7 | 7 | $14.32 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 04/24/2023 | 04/24/2023 | 07/06/2025 | 11 | 11 | $17.99 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 04/24/2023 | 04/24/2023 | 07/27/2025 | 4 | 4 | $6.54 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1786 | 04/24/2023 | 05/31/2024 | 08/12/2025 | 5 | 5 | $10.23 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1786 | 04/24/2023 | 04/26/2023 | 08/18/2025 | 6 | 6 | $12.28 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1786 | 04/24/2023 | 05/31/2024 | 09/10/2025 | 4 | 4 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1786 | 04/24/2023 | 04/24/2023 | 06/04/2025 | 5 | 5 | $10.23 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1786 | 04/24/2023 | 05/31/2024 | 09/17/2025 | 5 | 4 | $10.23 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 04/24/2023 | 04/24/2023 | 09/12/2025 | 8 | 8 | $13.09 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1786 | 04/24/2023 | 04/24/2023 | 09/10/2025 | 4 | 4 | $6.54 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 04/24/2023 | 11/11/2023 | 09/10/2025 | 3 | 3 | $4.91 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 04/26/2024 | 04/26/2024 | 06/22/2025 | 3 | 3 | $4.91 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 04/26/2024 | 04/26/2024 | 08/05/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 04/26/2024 | 04/26/2024 | 08/23/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 04/26/2024 | 04/26/2024 | 08/14/2025 | 5 | 5 | $8.18 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 04/26/2024 | 09/26/2024 | 08/23/2025 | 7 | 7 | $11.45 |
| AVANTI GREETING CA | ***** | ********** | $4.99 | $2.05 | 1786 | 04/26/2024 | 04/26/2024 | 09/26/2025 | 5 | 4 | $10.23 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 04/26/2024 | 04/26/2024 | 09/03/2025 | 4 | 4 | $6.54 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 04/26/2024 | 09/26/2024 | 05/09/2025 | 8 | 8 | $13.09 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 04/26/2024 | 04/26/2024 | 08/19/2025 | 5 | 5 | $8.18 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 07/06/2024 | 07/06/2024 | 10/05/2025 | 4 | 2 | $6.54 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 05/31/2024 | 09/26/2024 | 09/24/2025 | 2 | 1 | $3.27 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 04/26/2024 | 09/26/2024 | 09/23/2025 | 2 | 1 | $3.27 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 04/26/2024 | 09/26/2024 | 05/15/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 04/26/2024 | 09/26/2024 | 06/17/2025 | 8 | 8 | $13.09 |
| AVANTI GREETING CA | ***** | ********** | $3.99 | $1.64 | 1786 | 02/28/2025 | | 09/14/2025 | 7 | 6 | $11.45 |
| ROMAN INC | ***** | ********** | $15.99 | $5.95 | 1786 | 01/19/2024 | 06/28/2024 | 08/18/2025 | 21 | 21 | $124.95 |
| ROMAN INC | ***** | ********** | $14.99 | $5.31 | 1786 | 01/19/2023 | 01/19/2023 | 07/25/2025 | 1 | 1 | $5.31 |
| ROMAN INC | ***** | ********** | $9.99 | $3.40 | 1786 | 06/19/2024 | 06/19/2024 | 08/31/2025 | 12 | 12 | $40.80 |
| ROMAN INC | ***** | ********** | $12.99 | $4.68 | 1786 | 01/19/2024 | 01/19/2024 | 07/02/2025 | 2 | 2 | $9.36 |
| ROMAN INC | ***** | ********** | $12.99 | $4.89 | 1786 | 01/19/2024 | 06/28/2024 | 07/28/2025 | 12 | 12 | $58.68 |
| ROMAN INC | ***** | ********** | $24.99 | $9.78 | 1786 | 01/19/2024 | 01/19/2024 | 08/21/2025 | 1 | 1 | $9.78 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 1786 | 09/24/2024 | 04/04/2025 | 01/11/2025 | 7 | 7 | $48.86 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 1786 | 10/10/2023 | 10/10/2023 | 04/12/2025 | 1 | 1 | $6.98 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 1786 | 10/10/2023 | 09/24/2024 | 09/09/2025 | 2 | 2 | $13.96 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 1786 | 09/24/2024 | 04/04/2025 | 05/10/2025 | 1 | 1 | $6.98 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1786 | 10/10/2023 | 04/04/2025 | 05/08/2025 | 1 | 1 | $7.16 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1786 | 03/26/2024 | 03/26/2024 | 10/02/2025 | 2 | 0 | $14.32 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1786 | 01/13/2023 | 10/10/2023 | 09/18/2025 | 2 | 1 | $14.32 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1786 | 10/10/2023 | 10/10/2023 | 10/04/2025 | 1 | 0 | $7.16 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.23 | 1786 | 06/14/2023 | 04/04/2025 | 02/21/2025 | 3 | 3 | $18.69 |
| TALKING OUT OF TUF | ***** | ********** | $16.99 | $7.60 | 1786 | 10/05/2024 | 10/05/2024 | 05/03/2025 | 3 | 3 | $22.80 |
| TALKING OUT OF TUF | ***** | ********** | $12.99 | $5.70 | 1786 | 10/05/2024 | 10/05/2024 | 04/27/2025 | 2 | 2 | $11.40 |
| TALKING OUT OF TUF | ***** | ********** | $12.99 | $4.89 | 1786 | 10/05/2024 | 10/05/2024 | 08/25/2025 | 1 | 1 | $4.89 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KATYDID COLLECTION | ***** | ********** | $29.99 | $13.50 | 1786 | 04/21/2023 | 11/03/2023 | 04/15/2025 | 1 | 1 | $13.50 |
| STEEL MILL & CO DES | ***** | ********** | $28.95 | $12.60 | 1786 | 02/27/2024 | 05/13/2025 | 09/27/2025 | 4 | 3 | $50.40 |
| STEEL MILL & CO DES | ***** | ********** | $32.95 | $14.40 | 1786 | 02/27/2024 | 05/13/2025 | 10/03/2025 | 5 | 1 | $72.00 |
| STEEL MILL & CO DES | ***** | ********** | $24.95 | $10.80 | 1786 | 01/08/2025 | 05/13/2025 | 08/01/2025 | 3 | 3 | $32.40 |
| STEEL MILL & CO DES | ***** | ********** | $32.95 | $14.40 | 1786 | 01/08/2025 | 05/13/2025 | 08/01/2025 | 2 | 2 | $28.80 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1786 | 02/26/2024 | 02/27/2024 | 08/03/2025 | 2 | 2 | $5.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1786 | 02/26/2024 | 02/26/2024 | 10/05/2025 | 4 | 1 | $10.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1786 | 09/09/2024 | 09/24/2024 | 08/03/2025 | 1 | 1 | $2.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1786 | 09/09/2024 | | 09/06/2025 | 1 | 1 | $2.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1786 | 09/09/2024 | | 05/30/2025 | 1 | 1 | $2.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 05/13/2025 | 06/10/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 11/05/2024 | 09/20/2025 | 5 | 4 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 05/13/2025 | 09/04/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 03/31/2023 | 07/19/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 11/05/2024 | 08/08/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 04/05/2024 | 08/23/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 11/05/2024 | 08/07/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 04/05/2024 | 10/01/2025 | 6 | 5 | $12.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 11/05/2024 | 09/20/2025 | 2 | 1 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 05/13/2025 | 09/02/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 04/05/2024 | 07/31/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 05/13/2025 | 09/03/2025 | 5 | 5 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 05/13/2025 | 06/26/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1786 | 09/02/2022 | 08/01/2024 | 06/02/2025 | 3 | 3 | $6.75 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 08/01/2024 | 07/15/2025 | 5 | 5 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 01/25/2023 | 10/04/2025 | 2 | 0 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 05/13/2025 | 09/20/2025 | 4 | 3 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 10/02/2024 | 08/01/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1786 | 09/02/2022 | 05/13/2025 | 09/10/2025 | 3 | 3 | $6.75 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 11/05/2024 | 08/12/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 11/05/2024 | 06/12/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1786 | 09/02/2022 | 05/13/2025 | 09/14/2025 | 5 | 2 | $11.25 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 01/16/2024 | 06/24/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 05/13/2025 | 10/01/2025 | 4 | 1 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 03/31/2023 | 06/17/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 12/01/2023 | 09/20/2025 | 5 | 4 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 05/13/2025 | 10/01/2025 | 5 | 3 | $10.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 08/01/2024 | 09/20/2025 | 4 | 3 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 05/13/2025 | 09/20/2025 | 1 | 0 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1786 | 09/02/2022 | 05/13/2025 | 09/16/2025 | 5 | 4 | $11.25 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 10/13/2023 | 06/15/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 08/01/2024 | 06/05/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 05/13/2025 | 09/02/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 03/31/2023 | 06/05/2025 | 6 | 6 | $12.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 11/05/2024 | 05/02/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 09/02/2022 | 01/25/2023 | 05/31/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1786 | 10/13/2023 | 10/13/2023 | 06/05/2025 | 1 | 1 | $2.25 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1786 | 10/13/2023 | 04/05/2024 | 05/10/2025 | 2 | 2 | $4.50 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 04/05/2024 | 04/05/2024 | 10/04/2025 | 6 | 5 | $12.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 04/05/2024 | 04/05/2024 | 05/16/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 04/05/2024 | 10/02/2024 | 07/13/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 04/05/2024 | 05/13/2025 | 07/08/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.03 | 1786 | 04/05/2024 | 08/01/2025 | 06/23/2025 | 3 | 3 | $6.08 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 04/05/2024 | 08/01/2025 | 10/04/2025 | 2 | 0 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1786 | 06/25/2024 | 07/18/2024 | 06/11/2025 | 2 | 2 | $11.52 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1786 | 06/25/2024 | 05/13/2025 | 07/11/2025 | 2 | 2 | $11.52 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.90 | 1786 | 06/25/2024 | 07/18/2024 | 05/18/2025 | 1 | 1 | $5.90 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1786 | 06/25/2024 | 07/18/2024 | 04/13/2025 | 1 | 1 | $5.76 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1786 | 06/25/2024 | 05/13/2025 | 09/02/2025 | 1 | 1 | $5.76 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1786 | 06/25/2024 | 07/18/2024 | 05/25/2025 | 1 | 1 | $5.76 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1786 | 06/25/2024 | 07/18/2024 | 07/31/2025 | 1 | 1 | $5.76 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1786 | 06/25/2024 | 05/13/2025 | 09/09/2025 | 2 | 2 | $11.52 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.90 | 1786 | 06/25/2024 | 05/13/2025 | 09/24/2025 | 4 | 3 | $23.60 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1786 | 06/25/2024 | 07/18/2024 | 09/10/2025 | 8 | 8 | $46.08 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1786 | 06/25/2024 | 07/18/2024 | 09/20/2025 | 8 | 7 | $46.08 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1786 | 06/25/2024 | 11/05/2024 | 09/26/2025 | 2 | 1 | $11.52 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1786 | 06/09/2023 | 06/09/2023 | 09/30/2025 | 2 | 1 | $8.80 |
| PETER PAUPER PRESS | ***** | ********** | $12.95 | $5.70 | 1786 | 04/28/2022 | 06/26/2023 | 06/28/2025 | 8 | 8 | $45.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PETER PAUPER PRES: | ***** | ********** | $15.99 | $7.04 | 1786 | 06/09/2023 | 06/09/2023 | 08/22/2025 | 7 | 7 | $49.28 |
| PETER PAUPER PRES: | ***** | ********** | $7.99 | $3.52 | 1786 | 06/09/2023 | 03/11/2024 | 05/31/2025 | 5 | 5 | $17.60 |
| PETER PAUPER PRES: | ***** | ********** | $29.95 | $13.18 | 1786 | 09/16/2024 | 09/16/2024 | 08/17/2025 | 2 | 2 | $26.36 |
| PETER PAUPER PRES: | ***** | ********** | $9.99 | $4.40 | 1786 | 09/16/2024 | 09/16/2024 | 09/27/2025 | 2 | 1 | $8.80 |
| PETER PAUPER PRES: | ***** | ********** | $12.99 | $5.72 | 1786 | 09/16/2024 | 09/16/2024 | 07/13/2025 | 2 | 2 | $11.44 |
| PETER PAUPER PRES: | ***** | ********** | $9.99 | $4.40 | 1786 | 09/16/2024 | 09/16/2024 | 04/13/2025 | 1 | 1 | $4.40 |
| PETER PAUPER PRES: | ***** | ********** | $9.99 | $4.40 | 1786 | 06/09/2023 | 06/09/2023 | 09/30/2025 | 2 | 1 | $8.80 |
| PETER PAUPER PRES: | ***** | ********** | $15.99 | $7.04 | 1786 | 06/09/2023 | 03/11/2024 | 08/17/2025 | 9 | 9 | $63.36 |
| PETER PAUPER PRES: | ***** | ********** | $9.99 | $4.40 | 1786 | 03/11/2024 | 03/11/2024 | 10/01/2025 | 4 | 3 | $17.60 |
| PETER PAUPER PRES: | ***** | ********** | $9.99 | $4.40 | 1786 | 06/09/2023 | 09/16/2024 | 09/25/2025 | 5 | 4 | $22.00 |
| PETER PAUPER PRES: | ***** | ********** | $9.99 | $4.40 | 1786 | 03/11/2024 | 03/11/2024 | 10/01/2025 | 2 | 1 | $8.80 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $6.75 | 1786 | 10/14/2024 | 10/14/2024 | 04/02/2025 | 1 | 1 | $6.75 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $6.75 | 1786 | 10/14/2024 | 10/14/2024 | 11/30/2024 | 1 | 1 | $6.75 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $6.75 | 1786 | 10/14/2024 | 10/14/2024 | 12/14/2024 | 2 | 2 | $13.50 |
| DOPE SLIMES LLC | ***** | ********** | $15.99 | $6.75 | 1786 | 10/14/2024 | 10/14/2024 | | 9 | 9 | $60.75 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 08/15/2025 | 10 | 10 | $11.70 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 07/28/2025 | 2 | 2 | $2.34 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1786 | 02/24/2024 | 02/24/2024 | 09/06/2025 | 12 | 12 | $14.40 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1786 | 02/24/2024 | 02/24/2024 | 07/20/2025 | 13 | 13 | $15.60 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 05/10/2025 | 9 | 9 | $10.53 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1786 | 02/24/2024 | 02/24/2024 | 09/26/2025 | 17 | 16 | $20.40 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 10/01/2025 | 11 | 10 | $12.87 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1786 | 10/27/2023 | 10/27/2023 | 04/26/2025 | 7 | 7 | $8.40 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1786 | 10/27/2023 | 10/27/2023 | 07/25/2025 | 17 | 17 | $20.40 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 05/10/2025 | 11 | 11 | $12.87 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 08/24/2025 | 8 | 8 | $9.36 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1786 | 10/27/2023 | 10/27/2023 | 09/22/2025 | 17 | 16 | $20.40 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 07/25/2025 | 5 | 5 | $5.85 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 08/07/2025 | 20 | 20 | $23.40 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 09/26/2025 | 14 | 13 | $16.38 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 08/15/2025 | 15 | 15 | $17.55 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 06/08/2025 | 1 | 1 | $1.17 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1786 | 02/24/2024 | 02/24/2024 | 10/01/2025 | 20 | 19 | $24.00 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 06/27/2025 | 43 | 43 | $50.31 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 07/11/2025 | 8 | 8 | $9.36 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 02/24/2024 | 02/24/2024 | 10/01/2025 | 15 | 14 | $17.55 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 09/26/2025 | 4 | 2 | $4.68 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 09/17/2025 | 8 | 7 | $9.36 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 08/04/2025 | 14 | 14 | $16.38 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 06/06/2025 | 16 | 16 | $18.72 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1786 | 10/27/2023 | 10/27/2023 | 04/15/2025 | 1 | 1 | $1.20 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1786 | 02/24/2024 | 02/24/2024 | 07/24/2025 | 4 | 4 | $4.80 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1786 | 10/27/2023 | 10/27/2023 | 08/01/2025 | 18 | 18 | $21.60 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 08/09/2025 | 12 | 12 | $14.04 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 07/15/2025 | 16 | 16 | $18.72 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 10/03/2025 | 11 | 10 | $12.87 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 07/15/2025 | 18 | 18 | $21.06 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1786 | 10/27/2023 | 10/27/2023 | 08/20/2025 | 10 | 10 | $11.70 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1786 | 10/27/2023 | 02/24/2024 | 05/27/2025 | 4 | 4 | $4.80 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1786 | 02/24/2024 | 02/24/2024 | 08/11/2025 | 16 | 16 | $19.20 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1786 | 09/28/2023 | 09/06/2024 | 05/31/2025 | 3 | 3 | $20.25 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1786 | 09/28/2023 | 09/06/2024 | 05/11/2025 | 3 | 3 | $20.25 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1786 | 09/28/2023 | 09/06/2024 | 07/09/2025 | 2 | 2 | $13.50 |
| PENGUIN RANDOM H | ***** | ********** | $32.99 | $16.17 | 1786 | 06/06/2024 | 06/07/2024 | 07/07/2025 | 2 | 2 | $32.33 |
| PENGUIN RANDOM H | ***** | ********** | $25.99 | $12.74 | 1786 | 06/06/2024 | 06/07/2024 | 04/15/2025 | 1 | 1 | $12.74 |
| PENGUIN RANDOM H | ***** | ********** | $6.99 | $3.43 | 1786 | 06/06/2024 | 06/07/2024 | 06/22/2025 | 2 | 2 | $6.85 |
| PENGUIN RANDOM H | ***** | ********** | $28.00 | $13.58 | 1786 | 06/05/2024 | 06/07/2024 | 04/19/2025 | 1 | 1 | $13.58 |
| PENGUIN RANDOM H | ***** | ********** | $24.00 | $11.64 | 1786 | 06/05/2024 | 06/07/2024 | 08/30/2025 | 3 | 3 | $34.92 |
| PENGUIN RANDOM H | ***** | ********** | $39.99 | $19.60 | 1786 | 06/06/2024 | 06/06/2024 | 04/24/2025 | 1 | 1 | $19.60 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1786 | 08/30/2022 | 08/30/2022 | 05/24/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1786 | 08/30/2022 | 08/30/2022 | 05/26/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1786 | 08/30/2022 | 08/30/2022 | 06/16/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1786 | 08/30/2022 | 08/30/2022 | 05/30/2025 | 1 | 1 | $9.93 |
| ARTIFACT BRANDS LL | ***** | ********** | $28.00 | $11.40 | 1786 | 03/14/2024 | 03/14/2024 | 07/03/2025 | 3 | 3 | $34.20 |
| ARTIFACT BRANDS LL | ***** | ********** | $28.00 | $11.40 | 1786 | 03/14/2024 | 03/14/2024 | 05/16/2025 | 2 | 2 | $22.80 |
| ARTIFACT BRANDS LL | ***** | ********** | $28.00 | $11.40 | 1786 | 03/14/2024 | 03/14/2024 | 04/15/2025 | 3 | 3 | $34.20 |
| ARTIFACT BRANDS LL | ***** | ********** | $28.00 | $11.40 | 1786 | 03/14/2024 | 03/14/2024 | 09/03/2025 | 2 | 2 | $22.80 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1786 | 05/03/2024 | 09/30/2025 | 10/04/2025 | 9 | 18 | $49.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1786 | 05/08/2024 | 08/12/2025 | 10/06/2025 | 14 | 11 | $77.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1786 | 05/03/2024 | 09/30/2025 | 09/29/2025 | 11 | 12 | $60.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1786 | 05/16/2024 | 07/28/2025 | 10/06/2025 | 10 | 6 | $55.00 |
| CAPACITY LLC | ***** | ********** | $21.99 | $11.00 | 1786 | 06/10/2025 | 08/19/2025 | 10/05/2025 | 29 | 28 | $319.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1786 | 05/03/2024 | 09/30/2025 | 09/28/2025 | 12 | 21 | $66.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1786 | 05/16/2024 | 09/08/2025 | 09/27/2025 | 11 | 7 | $60.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1786 | 05/03/2024 | 09/30/2025 | 10/03/2025 | 1 | 9 | $5.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1786 | 06/12/2024 | 09/30/2025 | 09/13/2025 | 2 | 22 | $11.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1786 | 05/16/2024 | 07/28/2025 | 10/06/2025 | 11 | 7 | $60.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1786 | 05/03/2024 | 09/30/2025 | 10/05/2025 | 8 | 15 | $44.00 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1786 | 08/15/2024 | 07/28/2025 | 08/07/2025 | 11 | 11 | $36.30 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1786 | 05/16/2024 | 07/28/2025 | 09/28/2025 | 15 | 13 | $49.50 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1786 | 08/15/2024 | 01/29/2025 | 08/18/2025 | 6 | 6 | $19.80 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1786 | 05/16/2024 | 09/08/2025 | 08/30/2025 | 16 | 16 | $52.80 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1786 | 08/15/2024 | 07/17/2025 | 09/27/2025 | 11 | 10 | $36.30 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1786 | 08/15/2024 | 01/29/2025 | 08/24/2025 | 1 | 1 | $3.30 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1786 | 05/16/2024 | 06/18/2025 | 08/16/2025 | 12 | 12 | $39.60 |
| QUANTA DISTRIBUTI( | ***** | ********** | $5.99 | $2.20 | 1786 | 05/20/2024 | 05/20/2024 | 09/17/2025 | 5 | 2 | $11.00 |
| QUANTA DISTRIBUTI( | ***** | ********** | $5.99 | $2.20 | 1786 | 05/20/2024 | 05/20/2024 | 10/04/2025 | 50 | 49 | $110.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $15.50 | $7.00 | 1786 | 03/21/2025 | 05/07/2025 | 07/08/2025 | 5 | 5 | $35.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $38.00 | $17.00 | 1786 | 03/21/2025 | 04/23/2025 | 07/12/2025 | 1 | 1 | $17.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $25.00 | $11.00 | 1786 | 03/21/2025 | 04/23/2025 | 09/26/2025 | 2 | 1 | $22.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $27.00 | $12.00 | 1786 | 03/21/2025 | 03/21/2025 | 03/21/2025 | 2 | 2 | $24.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1786 | 03/21/2025 | 03/21/2025 | 08/11/2025 | 4 | 4 | $40.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $26.00 | $11.50 | 1786 | 03/21/2025 | 04/23/2025 | 07/17/2025 | 2 | 2 | $23.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $21.00 | $9.00 | 1786 | 03/21/2025 | 03/21/2025 | 06/30/2025 | 2 | 2 | $18.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $21.00 | $9.00 | 1786 | 03/21/2025 | 03/21/2025 | 05/19/2025 | 1 | 1 | $9.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1786 | 03/21/2025 | 03/21/2025 | 09/13/2025 | 2 | 2 | $20.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $36.00 | $16.00 | 1786 | 04/23/2025 | 04/23/2025 | | 3 | 3 | $48.00 |
| HOUSE OF RODAN | ***** | ********** | $27.95 | $11.25 | 1786 | 05/28/2024 | 10/08/2024 | 09/19/2025 | 1 | 0 | $11.25 |
| HOUSE OF RODAN | ***** | ********** | $17.95 | $7.16 | 1786 | 05/28/2024 | 05/22/2025 | 09/19/2025 | 1 | 0 | $7.16 |
| HOUSE OF RODAN | ***** | ********** | $17.95 | $7.16 | 1786 | 05/28/2024 | 05/22/2025 | 12/24/2024 | 4 | 4 | $28.62 |
| HOUSE OF RODAN | ***** | ********** | $27.95 | $11.25 | 1786 | 05/28/2024 | 10/08/2024 | 10/05/2025 | 3 | 2 | $33.75 |
| HOUSE OF RODAN | ***** | ********** | $17.95 | $7.16 | 1786 | 05/28/2024 | 05/22/2025 | 12/09/2024 | 3 | 3 | $21.47 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HOUSE OF RODAN | ***** | ********** | $29.95 | $13.49 | 1786 | 05/28/2024 | 05/22/2025 | 07/26/2025 | 3 | 3 | $40.47 |
| HOUSE OF RODAN | ***** | ********** | $29.95 | $13.49 | 1786 | 05/28/2024 | 05/22/2025 | 12/09/2024 | 9 | 9 | $121.42 |
| HOUSE OF RODAN | ***** | ********** | $29.95 | $13.49 | 1786 | 05/28/2024 | 05/22/2025 | 05/31/2025 | 3 | 3 | $40.47 |
| FUNKO ACQUISITION | ***** | ********** | $80.00 | $36.00 | 1786 | 10/07/2024 | 10/31/2024 | | 8 | 8 | $288.00 |
| FUNKO ACQUISITION | ***** | ********** | $40.00 | $18.00 | 1786 | 10/07/2024 | 10/31/2024 | | 6 | 6 | $108.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1786 | 08/09/2024 | 08/09/2024 | 07/31/2025 | 4 | 4 | $24.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1786 | 08/09/2024 | 08/09/2024 | 08/08/2025 | 2 | 2 | $12.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1786 | 08/09/2024 | 08/09/2024 | 04/30/2025 | 6 | 6 | $36.00 |
| NATERRA INTERNATI | ***** | ********** | $12.99 | $6.50 | 1786 | 08/09/2024 | 08/09/2024 | 08/16/2025 | 1 | 1 | $6.50 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1786 | 08/09/2024 | 08/09/2024 | 04/30/2025 | 4 | 4 | $24.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1786 | 08/09/2024 | 08/09/2024 | 09/13/2025 | 1 | 1 | $6.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1786 | 08/09/2024 | 08/09/2024 | 09/25/2024 | 4 | 3 | $24.00 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1786 | 09/08/2025 | 09/08/2025 | 09/20/2025 | 15 | 14 | $69.75 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1786 | 09/08/2025 | 09/08/2025 | 09/16/2025 | 16 | 15 | $74.40 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1786 | 09/08/2025 | 09/08/2025 | | 16 | 16 | $74.40 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1786 | 09/08/2025 | 09/08/2025 | 09/20/2025 | 16 | 15 | $74.40 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1786 | 09/08/2025 | 09/30/2025 | 09/20/2025 | 15 | 16 | $69.75 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1786 | 11/10/2023 | 08/22/2025 | 08/23/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1786 | 11/10/2023 | 08/22/2025 | 07/07/2025 | 4 | 4 | $30.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1786 | 11/10/2023 | 08/22/2025 | 05/10/2025 | 7 | 7 | $52.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.25 | 1786 | 11/10/2023 | 08/22/2025 | 05/09/2025 | 3 | 3 | $21.75 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1786 | 11/10/2023 | 08/22/2025 | 04/08/2025 | 9 | 9 | $67.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1786 | 06/17/2024 | 08/22/2025 | 09/18/2025 | 1 | 0 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1786 | 04/20/2023 | 08/22/2025 | 09/20/2025 | 2 | 1 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1786 | 05/20/2024 | 08/22/2025 | 09/21/2025 | 6 | 4 | $45.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1786 | 05/20/2024 | 08/22/2025 | 09/20/2025 | 1 | 0 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1786 | 07/04/2023 | 08/22/2025 | 09/19/2025 | 2 | 1 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1786 | 04/20/2023 | 08/22/2025 | 09/22/2025 | 3 | 2 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1786 | 04/20/2023 | 08/22/2025 | 05/17/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1786 | 04/20/2023 | 08/22/2025 | 04/08/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1786 | 04/20/2023 | 08/22/2025 | 09/20/2025 | 1 | 0 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1786 | 07/15/2024 | 08/22/2025 | 10/04/2025 | 4 | 3 | $30.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1786 | 02/15/2024 | 08/22/2025 | 09/20/2025 | 1 | 0 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1786 | 02/15/2024 | 08/22/2025 | 06/14/2025 | 1 | 1 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1786 | 02/15/2024 | 08/22/2025 | 09/13/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1786 | 02/15/2024 | 08/22/2025 | 10/01/2025 | 1 | 0 | $7.50 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.40 | 1786 | 04/09/2025 | 04/18/2025 | 05/11/2025 | 1 | 1 | $3.40 |
| YOONIQUE LLC | ***** | ********** | $19.99 | $7.00 | 1786 | 04/12/2025 | 04/18/2025 | 05/09/2025 | 1 | 1 | $7.00 |
| YOONIQUE LLC | ***** | ********** | $19.99 | $7.00 | 1786 | 04/12/2025 | 04/18/2025 | 05/30/2025 | 2 | 2 | $14.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1786 | 08/04/2025 | 09/30/2025 | 09/27/2025 | 6 | 14 | $21.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1786 | 08/04/2025 | 09/30/2025 | 09/20/2025 | 10 | 22 | $35.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1786 | 08/04/2025 | 09/30/2025 | 09/27/2025 | 8 | 18 | $28.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1786 | 08/04/2025 | 09/30/2025 | 10/03/2025 | 7 | 16 | $24.50 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1786 | 04/09/2025 | 04/24/2025 | 07/30/2025 | 3 | 3 | $10.95 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1786 | 04/09/2025 | 04/24/2025 | 08/17/2025 | 3 | 3 | $10.95 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1786 | 04/09/2025 | 04/24/2025 | 08/17/2025 | 5 | 5 | $18.25 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1786 | 04/09/2025 | 04/24/2025 | 08/17/2025 | 5 | 5 | $18.25 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1786 | 04/09/2025 | 04/24/2025 | 08/05/2025 | 5 | 5 | $18.25 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1786 | 04/09/2025 | 04/24/2025 | | 6 | 6 | $21.90 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1786 | 04/09/2025 | 04/23/2025 | 07/13/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1786 | 04/09/2025 | 04/23/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1786 | 04/09/2025 | 04/24/2025 | 07/30/2025 | 2 | 2 | $3.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1786 | 04/09/2025 | 04/24/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1786 | 04/09/2025 | 04/24/2025 | 08/25/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1786 | 04/09/2025 | 04/24/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1786 | 04/09/2025 | 04/24/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1786 | 04/09/2025 | 04/24/2025 | 08/11/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1786 | 04/09/2025 | 04/24/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1786 | 04/09/2025 | 04/24/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1786 | 04/09/2025 | 04/24/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1786 | 04/09/2025 | 04/23/2025 | 07/25/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1786 | 04/09/2025 | 04/23/2025 | 08/23/2025 | 2 | 2 | $3.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1786 | 04/09/2025 | 04/24/2025 | 09/20/2025 | 4 | 3 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1786 | 04/09/2025 | 04/24/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1786 | 04/09/2025 | 04/23/2025 | 07/13/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1786 | 04/09/2025 | 04/23/2025 | 07/13/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1786 | 04/09/2025 | 04/24/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1786 | 04/09/2025 | 04/24/2025 | 09/12/2025 | 5 | 5 | $15.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1786 | 04/09/2025 | 04/24/2025 | 04/25/2025 | 3 | 3 | $9.30 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1786 | 04/09/2025 | 04/24/2025 | 07/25/2025 | 3 | 3 | $9.30 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1786 | 04/09/2025 | 04/24/2025 | 08/04/2025 | 7 | 7 | $21.70 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1786 | 04/09/2025 | 04/24/2025 | 06/23/2025 | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1786 | 04/09/2025 | 04/24/2025 | 07/18/2025 | 3 | 3 | $9.30 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1786 | 04/09/2025 | 04/24/2025 | 07/28/2025 | 3 | 3 | $9.30 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1786 | 04/09/2025 | 04/24/2025 | 06/16/2025 | 3 | 3 | $9.30 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1786 | 04/09/2025 | 04/24/2025 | 08/12/2025 | 3 | 3 | $9.30 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1786 | 04/09/2025 | 04/24/2025 | 08/10/2025 | 1 | 1 | $3.10 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1786 | 04/09/2025 | 04/24/2025 | 08/08/2025 | 7 | 7 | $21.70 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1786 | 04/09/2025 | 04/24/2025 | 07/11/2025 | 3 | 3 | $9.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 08/04/2025 | 08/19/2025 | 09/29/2025 | 14 | 10 | $28.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 08/04/2025 | 08/19/2025 | 10/04/2025 | 24 | 15 | $48.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 08/04/2025 | 08/19/2025 | 09/29/2025 | 19 | 13 | $38.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1786 | 08/04/2025 | 08/19/2025 | 10/06/2025 | 26 | 19 | $52.00 |
| MARSALLE INC | ***** | ********** | $24.99 | $9.95 | 1786 | 05/22/2025 | 08/04/2025 | 10/04/2025 | 12 | 4 | $119.40 |
| MARSALLE INC | ***** | ********** | $24.99 | $9.95 | 1786 | 05/23/2025 | 05/31/2025 | 10/04/2025 | 4 | 2 | $39.80 |
| THE LANG COMPANII | ***** | ********** | $19.99 | $7.50 | 1786 | 08/21/2024 | 08/21/2024 | 06/19/2025 | 2 | 2 | $15.00 |
| THE LANG COMPANII | ***** | ********** | $19.99 | $7.50 | 1786 | 08/21/2024 | 08/21/2024 | 07/11/2025 | 3 | 3 | $22.50 |
| THE LANG COMPANII | ***** | ********** | $19.99 | $7.50 | 1786 | 08/21/2024 | 08/21/2024 | 05/23/2025 | 1 | 1 | $7.50 |
| THE LANG COMPANII | ***** | ********** | $19.99 | $7.50 | 1786 | 08/21/2024 | 08/21/2024 | 05/30/2025 | 4 | 4 | $30.00 |
| NATURAL LIFE COLLE | ***** | ********** | $19.99 | $8.55 | 1786 | 04/11/2024 | 04/11/2024 | 09/04/2025 | 1 | 1 | $8.55 |
| NATURAL LIFE COLLE | ***** | ********** | $19.99 | $8.55 | 1786 | 09/30/2024 | 09/30/2024 | 06/09/2025 | 2 | 2 | $17.10 |
| NATURAL LIFE COLLE | ***** | ********** | $15.99 | $6.75 | 1786 | 09/30/2024 | 09/30/2024 | 08/01/2025 | 1 | 1 | $6.75 |
| NATURAL LIFE COLLE | ***** | ********** | $15.99 | $6.75 | 1786 | 01/20/2024 | 01/20/2024 | 04/26/2025 | 2 | 2 | $13.50 |
| NATURAL LIFE COLLE | ***** | ********** | $19.99 | $8.55 | 1786 | 09/30/2024 | 09/30/2024 | 08/07/2025 | 1 | 1 | $8.55 |
| NATURAL LIFE COLLE | ***** | ********** | $15.99 | $6.75 | 1786 | 09/30/2024 | 09/30/2024 | 05/14/2025 | 1 | 1 | $6.75 |
| NATURAL LIFE COLLE | ***** | ********** | $9.99 | $4.05 | 1786 | 04/11/2024 | 04/11/2024 | 05/17/2025 | 2 | 2 | $8.10 |
| NATURAL LIFE COLLE | ***** | ********** | $15.99 | $4.05 | 1786 | 09/30/2024 | 09/30/2024 | 04/12/2025 | 1 | 1 | $4.05 |
| NATURAL LIFE COLLE | ***** | ********** | $25.99 | $12.50 | 1786 | 10/17/2023 | 10/17/2023 | 05/10/2025 | 2 | 2 | $25.00 |
| NATURAL LIFE COLLE | ***** | ********** | $15.99 | $6.75 | 1786 | 09/30/2024 | 09/30/2024 | 09/26/2025 | 2 | 1 | $13.50 |
| NATURAL LIFE COLLE | ***** | ********** | $14.99 | $6.30 | 1786 | 04/11/2024 | 04/11/2024 | 04/26/2025 | 1 | 1 | $6.30 |
| NATURAL LIFE COLLE | ***** | ********** | $7.99 | $2.93 | 1786 | 04/11/2024 | 04/11/2024 | 04/12/2025 | 1 | 1 | $2.93 |
| NMR DISTRIBUTION , | ***** | ********** | $9.99 | $4.05 | 1786 | 02/20/2024 | 02/20/2024 | 06/13/2025 | 1 | 1 | $4.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NMR DISTRIBUTION | ***** | ********** | $9.99 | $3.15 | 1786 | 10/11/2024 | 10/11/2024 | 12/18/2024 | 1 | 1 | $3.15 |
| NMR DISTRIBUTION | ***** | ********** | $16.99 | $6.75 | 1786 | 10/11/2024 | 10/11/2024 | 11/29/2024 | 12 | 12 | $81.00 |
| NMR DISTRIBUTION | ***** | ********** | $12.99 | $4.50 | 1786 | 10/11/2024 | 10/11/2024 | 12/28/2024 | 5 | 5 | $22.50 |
| NMR DISTRIBUTION | ***** | ********** | $12.99 | $4.50 | 1786 | 10/11/2024 | 10/11/2024 | 01/03/2025 | 1 | 1 | $4.50 |
| NMR DISTRIBUTION | ***** | ********** | $9.99 | $3.15 | 1786 | 09/30/2021 | 09/30/2021 | 10/06/2025 | 1 | 0 | $3.15 |
| SMITHFIELD SPECIAL | ***** | ********** | $14.99 | $6.99 | 1786 | 11/18/2024 | 11/18/2024 | 06/10/2025 | 6 | 6 | $41.94 |
| SMITHFIELD SPECIAL | ***** | ********** | $16.99 | $7.49 | 1786 | 11/18/2024 | 11/18/2024 | 12/18/2024 | 9 | 9 | $67.41 |
| SMITHFIELD SPECIAL | ***** | ********** | $14.99 | $6.49 | 1786 | 11/18/2024 | 11/18/2024 | | 12 | 12 | $77.88 |
| SMITHFIELD SPECIAL | ***** | ********** | $14.99 | $6.49 | 1786 | 11/18/2024 | 11/18/2024 | 12/27/2024 | 7 | 7 | $45.43 |
| SMITHFIELD SPECIAL | ***** | ********** | $14.99 | $5.42 | 1786 | 10/21/2022 | 11/18/2024 | 12/26/2023 | 12 | 12 | $65.04 |
| LIFETIME BRANDS IN | ***** | ********** | $11.99 | $4.50 | 1786 | 02/14/2024 | 02/14/2024 | 04/27/2025 | 4 | 4 | $18.00 |
| LIFETIME BRANDS IN | ***** | ********** | $12.99 | $4.68 | 1786 | 02/14/2024 | 02/14/2024 | 09/15/2025 | 3 | 2 | $14.04 |
| LIFETIME BRANDS IN | ***** | ********** | $6.99 | $2.77 | 1786 | 02/14/2024 | 02/15/2024 | 08/27/2025 | 1 | 1 | $2.77 |
| LIFETIME BRANDS IN | ***** | ********** | $8.99 | $3.40 | 1786 | 02/14/2024 | 02/15/2024 | 09/24/2025 | 6 | 5 | $20.40 |
| LIFETIME BRANDS IN | ***** | ********** | $8.99 | $3.40 | 1786 | 02/14/2024 | 02/15/2024 | 05/17/2025 | 5 | 5 | $17.00 |
| NORTHPOINT TRADII | ***** | ********** | $14.99 | $6.25 | 1786 | 04/23/2024 | 08/09/2024 | 10/06/2025 | 3 | 2 | $18.75 |
| ALLIED PRODUCTS C( | ***** | ********** | $26.95 | $10.00 | 1786 | 01/20/2023 | 10/17/2024 | 06/03/2025 | 3 | 3 | $30.00 |
| ALLIED PRODUCTS C( | ***** | ********** | $18.95 | $7.23 | 1786 | 07/08/2022 | 07/08/2022 | 09/27/2025 | 2 | 1 | $14.46 |
| ALLIED PRODUCTS C( | ***** | ********** | $21.95 | $8.46 | 1786 | 01/20/2023 | 01/20/2023 | 10/02/2025 | 1 | 0 | $8.46 |
| ALLIED PRODUCTS C( | ***** | ********** | $26.95 | $10.63 | 1786 | 01/20/2023 | 10/17/2024 | 06/03/2025 | 3 | 3 | $31.89 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $12.99 | $2.48 | 1786 | 12/01/2021 | 10/17/2024 | 02/17/2025 | 16 | 16 | $39.66 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $5.99 | $1.54 | 1786 | 11/13/2023 | 10/17/2024 | 01/31/2025 | 1 | 1 | $1.54 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $4.99 | $0.94 | 1786 | 10/17/2024 | 10/17/2024 | 02/27/2025 | 10 | 10 | $9.38 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $4.99 | $0.80 | 1786 | 11/13/2023 | 10/17/2024 | 01/30/2025 | 1 | 1 | $0.80 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $2.99 | $0.38 | 1786 | 10/17/2024 | 10/17/2024 | 01/31/2025 | 1 | 1 | $0.38 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $2.99 | $0.42 | 1786 | 11/13/2023 | 10/17/2024 | 02/05/2025 | 1 | 1 | $0.42 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $19.99 | $6.18 | 1786 | 10/17/2024 | 10/17/2024 | | 12 | 12 | $74.16 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $19.99 | $6.18 | 1786 | 10/17/2024 | 10/17/2024 | | 12 | 12 | $74.16 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $8.99 | $1.74 | 1786 | 10/17/2024 | 10/17/2024 | 02/05/2025 | 3 | 3 | $5.21 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $4.99 | $0.64 | 1786 | 10/17/2024 | 10/17/2024 | 12/31/2024 | 1 | 1 | $0.64 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $5.99 | $1.14 | 1786 | 11/28/2022 | 10/17/2024 | 01/25/2025 | 1 | 1 | $1.14 |
| ENESCO LLC | ***** | ********** | $26.00 | $11.70 | 1786 | 03/29/2023 | 03/29/2023 | 05/24/2025 | 1 | 1 | $11.70 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1786 | 05/18/2021 | 03/22/2023 | 09/11/2025 | 3 | 3 | $29.70 |
| ENESCO LLC | ***** | ********** | $12.99 | $5.65 | 1786 | 08/14/2023 | 03/29/2024 | 09/20/2025 | 3 | 2 | $16.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1786 | 05/18/2021 | 03/22/2024 | 08/07/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $55.00 | $24.75 | 1786 | 03/26/2024 | 03/26/2024 | 07/04/2025 | 1 | 1 | $24.75 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1786 | 03/14/2022 | 03/15/2023 | 05/17/2025 | 4 | 4 | $39.60 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1786 | 05/18/2021 | 03/22/2024 | 10/02/2025 | 3 | 2 | $29.70 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1786 | 09/03/2021 | 04/29/2024 | 09/17/2025 | 6 | 5 | $59.40 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1786 | 05/18/2021 | 05/14/2024 | 08/08/2025 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1786 | 05/07/2021 | 04/07/2023 | 08/16/2025 | 4 | 4 | $54.00 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.30 | 1786 | 02/09/2022 | 02/09/2022 | 09/24/2025 | 2 | 0 | $12.60 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.30 | 1786 | 02/09/2022 | 02/09/2022 | 09/30/2025 | 2 | 0 | $12.60 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1786 | 03/14/2022 | 05/14/2024 | 09/23/2025 | 1 | 0 | $13.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1786 | 07/01/2022 | 02/25/2025 | 09/28/2025 | 1 | 0 | $13.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1786 | 07/01/2022 | 02/25/2025 | 09/27/2025 | 2 | 1 | $27.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1786 | 07/01/2022 | 04/29/2024 | 09/12/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1786 | 03/14/2022 | 04/29/2024 | 04/29/2025 | 3 | 3 | $40.50 |
| ENESCO LLC | ***** | ********** | $65.00 | $29.25 | 1786 | 01/31/2023 | 03/26/2024 | 04/11/2025 | 1 | 1 | $29.25 |
| ENESCO LLC | ***** | ********** | $53.00 | $23.85 | 1786 | 03/20/2023 | 03/26/2024 | 06/13/2025 | 2 | 2 | $47.70 |
| ENESCO LLC | ***** | ********** | $26.00 | $11.70 | 1786 | 03/26/2024 | 03/26/2024 | 07/25/2025 | 1 | 1 | $11.70 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1786 | 03/15/2023 | 02/25/2025 | 03/22/2025 | 4 | 4 | $54.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1786 | 01/06/2023 | 01/06/2023 | 05/12/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $40.00 | $18.00 | 1786 | 06/17/2024 | 06/20/2024 | 09/06/2025 | 1 | 1 | $18.00 |
| ENESCO LLC | ***** | ********** | $16.99 | $6.75 | 1786 | 03/26/2024 | 03/26/2024 | 09/28/2025 | 12 | 11 | $81.00 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1786 | 03/26/2024 | 03/26/2024 | 08/05/2025 | 2 | 2 | $19.80 |
| ENESCO LLC | ***** | ********** | $52.00 | $23.40 | 1786 | 06/17/2024 | 06/20/2024 | 09/19/2025 | 3 | 2 | $70.20 |
| ENESCO LLC | ***** | ********** | $35.00 | $15.75 | 1786 | 12/18/2023 | | 09/08/2025 | 1 | 1 | $15.75 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1786 | 06/17/2024 | 06/20/2024 | 09/09/2025 | 4 | 4 | $45.00 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1786 | 06/17/2024 | 06/20/2024 | 09/27/2025 | 6 | 5 | $67.50 |
| ENESCO LLC | ***** | ********** | $42.00 | $18.90 | 1786 | 06/17/2024 | 06/20/2024 | 09/25/2025 | 2 | 1 | $37.80 |
| ENESCO LLC | ***** | ********** | $48.00 | $21.60 | 1786 | 06/17/2024 | 09/12/2024 | 09/19/2025 | 1 | 0 | $21.60 |
| ENESCO LLC | ***** | ********** | $26.00 | $11.70 | 1786 | 09/12/2024 | | 09/17/2025 | 1 | 0 | $11.70 |
| ENESCO LLC | ***** | ********** | $29.00 | $13.05 | 1786 | 09/05/2024 | 09/05/2024 | 09/27/2025 | 2 | 1 | $26.10 |
| ENESCO LLC | ***** | ********** | $29.00 | $13.05 | 1786 | 09/05/2024 | 09/05/2024 | 09/07/2025 | 1 | 1 | $13.05 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1786 | 07/08/2024 | 07/08/2024 | 08/15/2025 | 2 | 2 | $14.40 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1786 | 03/21/2024 | 03/21/2024 | 04/17/2025 | 2 | 2 | $19.80 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 1786 | 03/26/2024 | 03/26/2024 | 06/15/2025 | 5 | 5 | $56.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ENESCO LLC | ***** | ********** | $45.00 | $22.50 | 1786 | 10/09/2024 | 10/09/2024 | 09/04/2025 | 1 | 1 | $22.50 |
| ENESCO LLC | ***** | ********** | $35.00 | $15.75 | 1786 | 09/12/2024 | 09/12/2024 | 09/27/2025 | 4 | 3 | $63.00 |
| ENESCO LLC | ***** | ********** | $35.00 | $15.75 | 1786 | 09/12/2024 | 09/12/2024 | 09/27/2025 | 3 | 2 | $47.25 |
| ENESCO LLC | ***** | ********** | $5.00 | $1.80 | 1786 | 03/15/2024 | 03/15/2024 | 09/27/2025 | 20 | 18 | $36.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1786 | 05/07/2021 | 09/01/2022 | 09/06/2025 | 3 | 4 | $40.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1786 | 07/16/2021 | 03/22/2024 | 08/16/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $22.00 | $9.90 | 1786 | 03/15/2024 | 02/27/2025 | 09/28/2025 | 5 | 3 | $49.50 |
| NIDICO GROUP INC | ***** | ********** | $19.99 | $5.25 | 1786 | 04/09/2025 | 04/09/2025 | 10/03/2025 | 10 | 9 | $52.50 |
| NIDICO GROUP INC | ***** | ********** | $12.99 | $2.95 | 1786 | 04/09/2025 | 04/09/2025 | 10/04/2025 | 25 | 23 | $73.75 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1786 | 08/06/2025 | 08/06/2025 | 08/11/2025 | 6 | 6 | $19.44 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1786 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $12.96 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1786 | 08/06/2025 | 08/06/2025 | 09/15/2025 | 8 | 7 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1786 | 08/06/2025 | 08/06/2025 | 10/04/2025 | 4 | 3 | $12.96 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1786 | 08/06/2025 | 08/06/2025 | 09/10/2025 | 3 | 3 | $9.72 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1786 | 08/06/2025 | 08/06/2025 | 09/23/2025 | 5 | 2 | $16.20 |
| GRAPHIQUE DE FRAN | ***** | ********** | $8.99 | $3.65 | 1786 | 08/06/2025 | 08/06/2025 | | 8 | 8 | $29.20 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1786 | 08/06/2025 | 08/06/2025 | 09/10/2025 | 5 | 5 | $16.20 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $6.89 | 1786 | 08/06/2025 | 08/06/2025 | 08/17/2025 | 10 | 10 | $68.90 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $7.20 | 1786 | 08/06/2025 | 08/06/2025 | 09/30/2025 | 2 | 1 | $14.40 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $7.20 | 1786 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $28.80 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $7.20 | 1786 | 08/06/2025 | 08/06/2025 | | 4 | 4 | $28.80 |
| GRAPHIQUE DE FRAN | ***** | ********** | $9.99 | $4.05 | 1786 | 08/06/2025 | 08/06/2025 | 09/30/2025 | 7 | 6 | $28.35 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $7.20 | 1786 | 08/06/2025 | 08/06/2025 | 09/17/2025 | 8 | 7 | $57.60 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 1786 | 10/04/2023 | 09/08/2025 | 09/30/2025 | 1 | 0 | $7.20 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 1786 | 08/12/2024 | 09/08/2025 | 09/18/2025 | 1 | 0 | $7.20 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 1786 | 08/12/2024 | 09/08/2025 | 09/17/2025 | 1 | 0 | $7.20 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 1786 | 07/31/2023 | 09/08/2025 | 10/28/2024 | 1 | 1 | $7.20 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 1786 | 10/04/2023 | 09/08/2025 | 01/03/2024 | 1 | 1 | $7.20 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 1786 | 10/04/2023 | 09/08/2025 | 02/17/2024 | 1 | 1 | $7.20 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 1786 | 08/12/2024 | 09/08/2025 | 09/23/2025 | 1 | 0 | $7.20 |
| CARSON INDUSTRIES | ***** | ********** | $16.99 | $7.20 | 1786 | 05/13/2024 | 05/24/2024 | 04/29/2025 | 1 | 1 | $7.20 |
| CARSON INDUSTRIES | ***** | ********** | $12.99 | $4.95 | 1786 | 05/13/2024 | 05/16/2024 | 04/10/2025 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES | ***** | ********** | $11.99 | $4.95 | 1786 | 03/02/2023 | 06/07/2023 | 05/27/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES | ***** | ********** | $15.99 | $6.30 | 1786 | 10/04/2023 | 09/08/2025 | 12/30/2023 | 1 | 1 | $6.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1786 | 10/04/2023 | 09/08/2025 | 09/30/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1786 | 10/04/2023 | 09/08/2025 | 01/02/2024 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1786 | 07/31/2023 | 09/08/2025 | 01/11/2024 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1786 | 05/13/2024 | | 04/18/2025 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1786 | 05/13/2024 | 05/24/2024 | 05/07/2025 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1786 | 10/23/2024 | 09/08/2025 | 09/11/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $15.99 | $6.30 | 1786 | 08/12/2024 | 08/12/2024 | 09/29/2025 | 5 | 3 | $31.50 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1786 | 01/10/2025 | 01/10/2025 | 03/18/2025 | 3 | 3 | $14.85 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1786 | 01/10/2025 | 01/10/2025 | 03/30/2025 | 4 | 4 | $19.80 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1786 | 01/10/2025 | 01/10/2025 | 03/28/2025 | 4 | 4 | $19.80 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1786 | 01/10/2025 | 01/10/2025 | 07/17/2025 | 3 | 3 | $14.85 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1786 | 01/10/2025 | 01/10/2025 | 04/14/2025 | 4 | 4 | $19.80 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1786 | 01/10/2025 | 01/10/2025 | 08/10/2025 | 12 | 12 | $59.40 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1786 | 01/10/2025 | 01/10/2025 | 04/18/2025 | 3 | 3 | $14.85 |
| CARSON INDUSTRIES ***** | ********** | $17.99 | $7.65 | 1786 | 01/10/2025 | 01/10/2025 | 05/16/2025 | 1 | 1 | $7.65 |
| CARSON INDUSTRIES ***** | ********** | $12.95 | $4.50 | 1786 | 09/02/2022 | 05/16/2024 | 07/08/2025 | 1 | 1 | $4.50 |
| CARSON INDUSTRIES ***** | ********** | $10.95 | $3.60 | 1786 | 09/02/2022 | 05/16/2024 | 09/11/2025 | 3 | 3 | $10.80 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1786 | 10/17/2024 | 10/17/2024 | 08/27/2025 | 4 | 4 | $14.80 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1786 | 10/17/2024 | 10/17/2024 | 09/24/2025 | 7 | 6 | $25.90 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1786 | 10/17/2024 | 10/17/2024 | | 3 | 3 | $11.10 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1786 | 10/17/2024 | 10/17/2024 | 08/15/2025 | 4 | 4 | $14.80 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1786 | 10/17/2024 | 10/17/2024 | 11/25/2024 | 8 | 8 | $29.60 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1786 | 10/17/2024 | 10/17/2024 | 08/27/2025 | 1 | 1 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1786 | 10/17/2024 | 10/17/2024 | 03/17/2025 | 4 | 4 | $14.80 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1786 | 10/17/2024 | 10/17/2024 | 10/03/2025 | 6 | 5 | $22.20 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1786 | 10/17/2024 | 10/17/2024 | | 3 | 3 | $11.10 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1786 | 10/17/2024 | 10/17/2024 | 06/06/2025 | 4 | 4 | $14.80 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1786 | 10/17/2024 | 10/17/2024 | 04/26/2025 | 1 | 1 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1786 | 10/17/2024 | 10/17/2024 | 06/04/2025 | 2 | 2 | $7.40 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1786 | 10/17/2024 | 10/17/2024 | 11/02/2024 | 5 | 5 | $18.50 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1786 | 10/17/2024 | 10/17/2024 | 03/18/2025 | 5 | 5 | $18.50 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1786 | 10/17/2024 | 10/17/2024 | 08/20/2025 | 1 | 1 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1786 | 10/17/2024 | 10/17/2024 | 09/26/2025 | 1 | 0 | $3.70 |
| BUYERS DIRECT INC ***** | ********** | $13.99 | $3.70 | 1786 | 10/17/2024 | 10/17/2024 | 04/04/2025 | 4 | 4 | $14.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUYERS DIRECT INC | ***** | ********** | $13.99 | $3.70 | 1786 | 10/17/2024 | 10/17/2024 | | 3 | 3 | $11.10 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1786 | 08/29/2022 | 09/05/2023 | 08/14/2025 | 1 | 1 | $5.85 |
| BUYERS DIRECT INC | ***** | ********** | $16.99 | $6.08 | 1786 | 10/16/2024 | 10/16/2024 | 08/04/2025 | 1 | 1 | $6.08 |
| BUYERS DIRECT INC | ***** | ********** | $16.99 | $6.08 | 1786 | 09/05/2023 | 09/28/2023 | 07/21/2025 | 2 | 2 | $12.16 |
| BUYERS DIRECT INC | ***** | ********** | $19.99 | $3.75 | 1786 | 02/01/2024 | 02/01/2024 | 07/04/2025 | 2 | 2 | $7.50 |
| BUYERS DIRECT INC | ***** | ********** | $19.99 | $3.75 | 1786 | 02/01/2024 | 02/01/2024 | 05/17/2025 | 2 | 2 | $7.50 |
| BUYERS DIRECT INC | ***** | ********** | $19.99 | $3.75 | 1786 | 02/01/2024 | 02/01/2024 | 05/31/2025 | 1 | 1 | $3.75 |
| BUYERS DIRECT INC | ***** | ********** | $19.99 | $3.75 | 1786 | 02/01/2024 | 02/01/2024 | 08/15/2025 | 1 | 1 | $3.75 |
| BUYERS DIRECT INC | ***** | ********** | $12.99 | $4.05 | 1786 | 02/01/2024 | 02/01/2024 | 05/23/2025 | 1 | 1 | $4.05 |
| BUYERS DIRECT INC | ***** | ********** | $12.99 | $4.05 | 1786 | 02/01/2024 | 02/01/2024 | 08/18/2025 | 3 | 3 | $12.15 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1786 | 10/16/2024 | 10/16/2024 | 01/27/2025 | 2 | 2 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1786 | 10/16/2024 | 10/16/2024 | 09/30/2025 | 2 | 1 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1786 | 10/16/2024 | 10/16/2024 | 07/22/2025 | 1 | 1 | $5.85 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1786 | 10/16/2024 | 10/16/2024 | 12/17/2024 | 2 | 2 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1786 | 10/16/2024 | 10/16/2024 | 12/07/2024 | 2 | 2 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1786 | 10/16/2024 | 10/16/2024 | 10/23/2024 | 1 | 1 | $5.85 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1786 | 08/29/2022 | 10/16/2024 | 12/08/2024 | 1 | 1 | $5.85 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1786 | 10/16/2024 | 10/16/2024 | 12/15/2024 | 1 | 1 | $5.85 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1786 | 10/16/2024 | 10/16/2024 | 06/11/2025 | 2 | 2 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1786 | 10/16/2024 | 10/16/2024 | 05/19/2025 | 1 | 1 | $5.85 |
| BUYERS DIRECT INC | ***** | ********** | $17.99 | $3.75 | 1786 | 02/01/2024 | 02/01/2024 | 05/08/2025 | 1 | 1 | $3.75 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.31 | 1786 | 08/29/2022 | 10/16/2024 | 08/23/2025 | 6 | 6 | $31.86 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.31 | 1786 | 08/29/2022 | 10/16/2024 | 05/05/2025 | 6 | 6 | $31.86 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.31 | 1786 | 08/29/2022 | 10/16/2024 | 01/04/2025 | 3 | 3 | $15.93 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1786 | 10/16/2024 | 10/16/2024 | 05/10/2025 | 1 | 1 | $5.85 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1786 | 10/16/2024 | 10/16/2024 | 12/19/2024 | 5 | 5 | $29.25 |
| MASTER TOYS AND N | ***** | ********** | $21.99 | $8.91 | 1786 | 08/29/2022 | 08/29/2022 | 09/27/2025 | 8 | 1 | $71.28 |
| MASTER TOYS AND N | ***** | ********** | $16.99 | $6.75 | 1786 | 08/29/2022 | 08/29/2022 | 09/23/2025 | 2 | 0 | $13.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1786 | 09/08/2022 | 12/27/2024 | 08/23/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1786 | 12/27/2024 | 12/27/2024 | 05/06/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1786 | 09/08/2022 | 12/27/2024 | 09/11/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1786 | 09/08/2022 | 12/24/2022 | 08/17/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1786 | 01/12/2024 | 12/27/2024 | 02/08/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1786 | 12/27/2024 | 12/27/2024 | 12/28/2024 | 1 | 1 | $6.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1786 | 09/08/2022 | 12/27/2024 | 07/04/2025 | 4 | 4 | $21.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1786 | 12/27/2024 | 12/27/2024 | | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1786 | 07/11/2024 | 12/27/2024 | 09/05/2025 | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1786 | 12/27/2024 | 12/27/2024 | 09/25/2025 | 1 | 0 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1786 | 12/27/2024 | 12/27/2024 | | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1786 | 07/11/2024 | 12/27/2024 | 05/11/2025 | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1786 | 09/08/2022 | 12/27/2024 | 05/26/2025 | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1786 | 09/08/2022 | 12/24/2022 | 07/21/2025 | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1786 | 09/08/2022 | 12/27/2024 | 01/04/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1786 | 12/27/2024 | 12/27/2024 | 08/29/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1786 | 01/12/2024 | 12/27/2024 | 05/18/2024 | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.75 | 1786 | 12/27/2024 | 12/27/2024 | 02/25/2025 | 1 | 1 | $6.75 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 1786 | 12/27/2024 | 12/27/2024 | 01/31/2025 | 1 | 1 | $7.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1786 | 12/27/2024 | 12/27/2024 | 09/29/2025 | 1 | 0 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1786 | 12/27/2024 | 12/27/2024 | 03/12/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1786 | 12/27/2024 | 12/27/2024 | 02/04/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1786 | 12/27/2024 | 12/27/2024 | | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1786 | 01/12/2024 | 12/27/2024 | 09/21/2025 | 1 | 0 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1786 | 12/27/2024 | 12/27/2024 | 05/17/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1786 | 12/27/2024 | 12/27/2024 | | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1786 | 07/11/2024 | 07/11/2024 | 09/23/2025 | 1 | 0 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1786 | 12/27/2024 | 12/27/2024 | 03/31/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1786 | 12/27/2024 | 12/27/2024 | 09/20/2025 | 2 | 1 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1786 | 07/11/2024 | 07/11/2024 | 07/03/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 1786 | 12/27/2024 | 12/27/2024 | 09/25/2025 | 1 | 0 | $7.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1786 | 12/27/2024 | 12/27/2024 | | 2 | 2 | $9.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1786 | 12/27/2024 | 12/27/2024 | | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1786 | 12/27/2024 | 12/27/2024 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1786 | 12/27/2024 | 12/27/2024 | 12/30/2024 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1786 | 12/27/2024 | 12/27/2024 | 03/31/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1786 | 12/27/2024 | 12/27/2024 | | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1786 | 12/27/2024 | 12/27/2024 | 03/16/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 1786 | 12/27/2024 | 12/27/2024 | 07/12/2025 | 1 | 1 | $7.20 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.00 | 1786 | 09/08/2022 | 12/27/2024 | 05/26/2025 | 3 | 3 | $27.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A-TRAIN INC | ***** | ********** | $26.99 | $8.10 | 1786 | 09/08/2022 | 12/24/2022 | 09/19/2025 | 1 | 0 | $8.10 |
| A-TRAIN INC | ***** | ********** | $26.99 | $12.60 | 1786 | 09/08/2022 | 09/08/2022 | 05/20/2025 | 1 | 1 | $12.60 |
| A-TRAIN INC | ***** | ********** | $26.99 | $6.30 | 1786 | 12/24/2022 | 01/12/2024 | 10/05/2025 | 3 | 2 | $18.90 |
| A-TRAIN INC | ***** | ********** | $26.99 | $13.50 | 1786 | 09/08/2022 | 12/24/2022 | 09/22/2025 | 4 | 3 | $54.00 |
| A-TRAIN INC | ***** | ********** | $26.99 | $8.10 | 1786 | 12/27/2024 | 12/27/2024 | 02/01/2025 | 1 | 1 | $8.10 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.90 | 1786 | 01/12/2024 | 01/12/2024 | 05/20/2025 | 1 | 1 | $9.90 |
| A-TRAIN INC | ***** | ********** | $26.99 | $13.50 | 1786 | 01/12/2024 | 01/12/2024 | 05/15/2025 | 1 | 1 | $13.50 |
| A-TRAIN INC | ***** | ********** | $26.99 | $7.20 | 1786 | 10/18/2023 | 01/12/2024 | 08/22/2025 | 1 | 1 | $7.20 |
| A-TRAIN INC | ***** | ********** | $26.99 | $10.80 | 1786 | 12/27/2024 | 12/27/2024 | 09/29/2025 | 1 | 0 | $10.80 |
| A-TRAIN INC | ***** | ********** | $26.99 | $10.80 | 1786 | 12/27/2024 | 12/27/2024 | | 2 | 2 | $21.60 |
| A-TRAIN INC | ***** | ********** | $26.99 | $7.20 | 1786 | 12/27/2024 | 12/27/2024 | | 2 | 2 | $14.40 |
| DOWN TO EARTH PO | ***** | ********** | $10.99 | $3.60 | 1786 | 03/06/2023 | 03/29/2024 | 10/03/2025 | 77 | 75 | $277.20 |
| DOWN TO EARTH PO | ***** | ********** | $19.99 | $7.65 | 1786 | 10/03/2023 | 01/30/2024 | 06/02/2025 | 2 | 2 | $15.30 |
| DOWN TO EARTH PO | ***** | ********** | $19.99 | $7.65 | 1786 | 10/03/2023 | 01/30/2024 | 09/27/2025 | 4 | 2 | $30.60 |
| DOWN TO EARTH PO | ***** | ********** | $15.99 | $6.08 | 1786 | 10/03/2023 | 10/03/2023 | 08/09/2025 | 5 | 5 | $30.40 |
| DOWN TO EARTH PO | ***** | ********** | $15.99 | $6.08 | 1786 | 10/03/2023 | 10/03/2023 | 09/18/2025 | 2 | 1 | $12.16 |
| DOWN TO EARTH PO | ***** | ********** | $15.99 | $6.08 | 1786 | 10/03/2023 | 10/03/2023 | 07/17/2025 | 1 | 1 | $6.08 |
| DOWN TO EARTH PO | ***** | ********** | $15.99 | $6.08 | 1786 | 10/03/2023 | 10/03/2023 | 07/10/2025 | 5 | 5 | $30.40 |
| SWEET JUBILEE GOU | ***** | ********** | $12.99 | $5.21 | 1786 | 10/28/2021 | 09/04/2025 | 12/23/2024 | 24 | 24 | $125.04 |
| SWEET JUBILEE GOU | ***** | ********** | $16.99 | $7.34 | 1786 | 08/31/2022 | 09/04/2025 | 10/04/2025 | 12 | 11 | $88.08 |
| SWEET JUBILEE GOU | ***** | ********** | $14.99 | $6.21 | 1786 | 10/28/2021 | 09/04/2025 | 12/19/2024 | 12 | 12 | $74.52 |
| SWEET JUBILEE GOU | ***** | ********** | $12.99 | $5.02 | 1786 | 09/06/2024 | 09/03/2025 | 01/12/2025 | 24 | 24 | $120.48 |
| SWEET JUBILEE GOU | ***** | ********** | $12.99 | $5.02 | 1786 | 09/06/2024 | 09/03/2025 | 12/18/2024 | 24 | 24 | $120.48 |
| SWEET JUBILEE GOU | ***** | ********** | $17.99 | $7.88 | 1786 | 10/28/2021 | 09/04/2025 | 09/25/2025 | 12 | 11 | $94.56 |
| SWEET JUBILEE GOU | ***** | ********** | $16.99 | $7.52 | 1786 | 01/10/2022 | 01/21/2025 | 07/29/2025 | 1 | 1 | $7.52 |
| SWEET JUBILEE GOU | ***** | ********** | $12.99 | $5.67 | 1786 | 10/28/2021 | 09/04/2025 | 12/30/2024 | 24 | 24 | $136.08 |
| SWEET JUBILEE GOU | ***** | ********** | $17.99 | $7.79 | 1786 | 08/31/2022 | 09/04/2025 | 12/21/2024 | 12 | 12 | $93.48 |
| AMERICAN MILLS IN1 | ***** | ********** | $27.99 | $13.00 | 1786 | 01/09/2024 | 01/09/2024 | 07/31/2025 | 2 | 2 | $26.00 |
| AMERICAN MILLS IN1 | ***** | ********** | $29.99 | $14.00 | 1786 | 01/14/2025 | 01/14/2025 | 06/07/2025 | 1 | 1 | $14.00 |
| AMERICAN MILLS IN1 | ***** | ********** | $27.99 | $13.00 | 1786 | 01/14/2025 | 01/14/2025 | 06/03/2025 | 3 | 3 | $39.00 |
| AMERICAN MILLS IN1 | ***** | ********** | $27.99 | $13.00 | 1786 | 01/14/2025 | 01/14/2025 | 09/25/2025 | 1 | 0 | $13.00 |
| AMERICAN MILLS IN1 | ***** | ********** | $27.99 | $13.00 | 1786 | 01/14/2025 | 01/14/2025 | | 2 | 2 | $26.00 |
| AMERICAN MILLS IN1 | ***** | ********** | $27.99 | $13.00 | 1786 | 01/14/2025 | 01/14/2025 | 03/06/2025 | 1 | 1 | $13.00 |
| AMERICAN MILLS IN1 | ***** | ********** | $27.99 | $13.00 | 1786 | 01/14/2025 | 01/14/2025 | 08/18/2025 | 1 | 1 | $13.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN MILLS INT | ***** | ********** | $24.99 | $10.75 | 1786 | 01/14/2025 | 01/14/2025 | 03/13/2025 | 1 | 1 | $10.75 |
| WHITE HOUSE HISTO | ***** | ********** | $33.99 | $15.95 | 1786 | 02/26/2024 | 09/08/2025 | 10/03/2025 | 5 | 3 | $79.75 |
| WHITE HOUSE HISTO | ***** | ********** | $33.99 | $15.95 | 1786 | 04/10/2025 | 09/30/2025 | 10/03/2025 | 6 | 6 | $95.70 |
| GANZ USA LLC | ***** | ********** | $24.99 | $9.20 | 1786 | 02/18/2025 | 02/18/2025 | 09/26/2025 | 1 | 0 | $9.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1786 | 02/18/2025 | 02/18/2025 | 05/06/2025 | 2 | 2 | $5.20 |
| GANZ USA LLC | ***** | ********** | $17.99 | $6.12 | 1786 | 01/29/2024 | 01/29/2024 | 04/18/2025 | 5 | 5 | $30.60 |
| GANZ USA LLC | ***** | ********** | $14.99 | $4.90 | 1786 | 01/29/2024 | 01/29/2024 | 05/09/2025 | 1 | 1 | $4.90 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.15 | 1786 | 01/29/2024 | 01/29/2024 | 09/19/2025 | 3 | 2 | $9.45 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.40 | 1786 | 07/07/2022 | 07/07/2022 | 09/06/2025 | 2 | 2 | $8.80 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.12 | 1786 | 09/03/2024 | 09/03/2024 | 09/27/2025 | 7 | 5 | $28.84 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.80 | 1786 | 09/03/2024 | 09/03/2024 | 09/20/2025 | 8 | 7 | $30.40 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.40 | 1786 | 09/03/2024 | 09/03/2024 | 09/19/2025 | 11 | 10 | $48.40 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 1786 | 09/03/2024 | 09/03/2024 | 09/20/2025 | 9 | 8 | $50.40 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.60 | 1786 | 01/24/2025 | 01/24/2025 | 07/19/2025 | 6 | 6 | $27.60 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.60 | 1786 | 01/24/2025 | 01/24/2025 | 09/24/2025 | 8 | 7 | $36.80 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 1786 | | | 05/07/2025 | 3 | 3 | $16.80 |
| GANZ USA LLC | ***** | ********** | $11.99 | $4.40 | 1786 | 01/24/2025 | 01/24/2025 | 03/15/2025 | 19 | 19 | $83.60 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1786 | 01/24/2025 | 01/24/2025 | 08/16/2025 | 16 | 16 | $57.60 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1786 | 01/24/2025 | 01/24/2025 | 08/30/2025 | 6 | 6 | $21.60 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 1786 | 01/24/2025 | 01/24/2025 | 07/19/2025 | 4 | 3 | $22.40 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1786 | 04/05/2023 | 04/05/2023 | 09/27/2025 | 7 | 6 | $38.50 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1786 | 04/05/2023 | 04/05/2023 | 06/07/2025 | 11 | 11 | $60.50 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1786 | 04/05/2023 | 04/06/2023 | 09/24/2025 | 6 | 5 | $33.60 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1786 | 04/05/2023 | 04/05/2023 | 06/02/2025 | 8 | 8 | $44.80 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1786 | 04/05/2023 | 04/05/2023 | 04/22/2025 | 6 | 6 | $33.60 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1786 | 04/05/2023 | 04/05/2023 | 09/01/2025 | 5 | 5 | $28.00 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 1786 | 01/29/2024 | 01/29/2024 | 04/27/2025 | 1 | 1 | $5.25 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1786 | 04/05/2023 | 04/06/2023 | 09/18/2025 | 9 | 7 | $49.50 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1786 | 04/05/2023 | 04/05/2023 | 09/18/2025 | 7 | 6 | $38.50 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1786 | 04/05/2023 | 04/06/2023 | 09/27/2025 | 10 | 8 | $55.00 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 1786 | 01/24/2025 | 01/24/2025 | 10/04/2025 | 15 | 14 | $78.75 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.45 | 1786 | 01/24/2025 | 01/24/2025 | 06/21/2025 | 14 | 14 | $34.30 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 1786 | 01/24/2025 | 01/24/2025 | 08/26/2025 | 2 | 2 | $10.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1786 | 02/18/2025 | 02/18/2025 | 07/30/2025 | 2 | 2 | $6.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $6.99 | $1.83 | 1786 | 02/12/2024 | 02/12/2024 | 04/12/2025 | 4 | 4 | $7.32 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1786 | 02/18/2025 | 02/18/2025 | 07/30/2025 | 5 | 5 | $14.00 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1786 | 02/18/2025 | 02/18/2025 | 08/15/2025 | 10 | 10 | $28.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1786 | 02/18/2025 | 02/18/2025 | 08/23/2025 | 4 | 4 | $13.60 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.00 | 1786 | 02/18/2025 | 02/18/2025 | | 6 | 6 | $30.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1786 | 02/18/2025 | 02/18/2025 | 08/31/2025 | 4 | 4 | $13.60 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 1786 | 02/18/2025 | 02/18/2025 | 10/02/2025 | 4 | 2 | $11.20 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1786 | 02/13/2023 | 02/13/2023 | 04/15/2025 | 6 | 6 | $20.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 1786 | 02/13/2023 | 02/12/2024 | 08/01/2025 | 1 | 1 | $2.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1786 | 02/03/2022 | 02/02/2024 | 07/26/2025 | 25 | 25 | $30.00 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.95 | 1786 | 02/12/2024 | 02/12/2024 | 05/09/2025 | 5 | 5 | $29.75 |
| GANZ USA LLC | ***** | ********** | $14.99 | $6.00 | 1786 | 02/18/2025 | 02/18/2025 | | 6 | 6 | $36.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1786 | 11/06/2023 | 11/11/2024 | 08/30/2025 | 17 | 17 | $18.70 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1786 | 08/24/2021 | 02/02/2024 | 06/25/2025 | 40 | 40 | $40.00 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1786 | 02/18/2025 | 02/18/2025 | 05/03/2025 | 17 | 17 | $47.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.45 | 1786 | 01/31/2022 | 02/13/2023 | 04/11/2025 | 8 | 8 | $11.60 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.45 | 1786 | 01/29/2024 | 01/29/2024 | 06/01/2025 | 2 | 2 | $4.90 |
| GANZ USA LLC | ***** | ********** | $14.99 | $4.90 | 1786 | 01/29/2024 | 01/29/2024 | 06/21/2025 | 1 | 1 | $4.90 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1786 | 03/17/2022 | 11/11/2024 | 06/26/2025 | 1 | 1 | $1.20 |
| GANZ USA LLC | ***** | ********** | $3.99 | $0.88 | 1786 | 01/29/2024 | 01/29/2024 | 09/24/2025 | 25 | 22 | $22.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1786 | 02/02/2024 | 11/11/2024 | 09/05/2025 | 4 | 4 | $4.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1786 | 06/12/2023 | 11/11/2024 | 09/02/2025 | 18 | 18 | $19.80 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.20 | 1786 | 01/24/2025 | 01/24/2025 | 06/07/2025 | 33 | 33 | $72.60 |
| GANZ USA LLC | ***** | ********** | $9.99 | $2.80 | 1786 | 02/12/2024 | 02/12/2024 | 09/12/2025 | 11 | 11 | $30.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.82 | 1786 | 03/29/2024 | 03/30/2024 | 06/02/2025 | 4 | 4 | $7.28 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.80 | 1786 | 03/29/2024 | 03/30/2024 | 09/27/2025 | 18 | 16 | $32.40 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.40 | 1786 | 03/29/2024 | 03/30/2024 | 09/29/2025 | 3 | 2 | $13.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1786 | 02/02/2024 | 11/11/2024 | 09/29/2025 | 11 | 9 | $19.80 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1786 | 02/02/2024 | 02/02/2024 | 08/05/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1786 | 03/29/2024 | 03/30/2024 | 07/10/2025 | 6 | 6 | $15.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.50 | 1786 | 02/02/2024 | 11/11/2024 | 09/04/2025 | 15 | 15 | $22.50 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1786 | 02/02/2024 | 02/02/2024 | 10/04/2025 | 10 | 9 | $13.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1786 | 02/02/2024 | 11/11/2024 | 07/20/2025 | 20 | 20 | $34.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1786 | 02/02/2024 | 11/11/2024 | 06/14/2025 | 14 | 14 | $15.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $12.99 | $5.30 | 1786 | 01/24/2025 | 01/24/2025 | 03/05/2025 | 8 | 8 | $42.40 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.50 | 1786 | 04/12/2024 | 06/01/2024 | 08/24/2025 | 19 | 19 | $47.50 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1786 | 02/02/2024 | 11/11/2024 | 08/19/2025 | 3 | 3 | $5.10 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1786 | 01/24/2025 | 01/24/2025 | 09/26/2025 | 9 | 8 | $15.30 |
| GANZ USA LLC | ***** | ********** | $5.99 | $2.20 | 1786 | 02/02/2024 | 11/11/2024 | 03/23/2024 | 33 | 33 | $72.60 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1786 | 01/24/2025 | 01/24/2025 | 08/31/2025 | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1786 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1786 | 01/24/2025 | 01/24/2025 | 09/26/2025 | 2 | 1 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1786 | 01/24/2025 | 01/24/2025 | 09/08/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1786 | 01/24/2025 | 01/24/2025 | 06/19/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1786 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 1786 | 01/24/2025 | 01/24/2025 | 05/07/2025 | 3 | 3 | $26.40 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 1786 | 01/24/2025 | 01/24/2025 | 07/23/2025 | 2 | 2 | $17.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1786 | 01/24/2025 | 01/24/2025 | 10/01/2025 | 23 | 18 | $36.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1786 | 01/24/2025 | 01/24/2025 | 09/30/2025 | 29 | 28 | $31.90 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.10 | 1786 | 01/24/2025 | 01/24/2025 | 03/15/2025 | 15 | 15 | $31.50 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1786 | 04/12/2024 | 11/11/2024 | 08/12/2025 | 1 | 1 | $1.70 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1786 | 01/24/2025 | 01/24/2025 | 05/05/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 1786 | 01/24/2025 | 01/24/2025 | 04/28/2025 | 4 | 4 | $35.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1786 | 01/24/2025 | 01/24/2025 | 10/04/2025 | 25 | 22 | $45.00 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.30 | 1786 | 04/12/2024 | 04/16/2024 | 05/16/2025 | 7 | 7 | $30.10 |
| GANZ USA LLC | ***** | ********** | $12.99 | $3.80 | 1786 | 04/12/2024 | 06/01/2024 | 09/21/2025 | 13 | 12 | $49.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1786 | 04/12/2024 | 11/11/2024 | 03/08/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1786 | 04/12/2024 | 04/16/2024 | 07/19/2025 | 8 | 8 | $20.80 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.00 | 1786 | 06/12/2023 | 06/12/2023 | 04/10/2025 | 2 | 2 | $6.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1786 | 06/12/2023 | 06/12/2023 | 09/26/2025 | 2 | 1 | $6.80 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.40 | 1786 | 06/12/2023 | 06/12/2023 | 07/05/2025 | 1 | 1 | $4.40 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1786 | 04/12/2024 | 06/01/2024 | 10/02/2025 | 10 | 9 | $26.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.40 | 1786 | 02/02/2024 | 11/11/2024 | 12/17/2024 | 1 | 1 | $1.40 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 1786 | 03/29/2024 | 03/30/2024 | 09/26/2025 | 4 | 0 | $22.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1786 | 03/29/2024 | 03/30/2024 | 08/23/2025 | 1 | 1 | $3.60 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1786 | 03/29/2024 | 03/30/2024 | 06/07/2025 | 2 | 2 | $7.20 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1786 | 03/29/2024 | 03/30/2024 | 06/11/2025 | 2 | 2 | $7.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.80 | 1786 | 03/29/2024 | 03/30/2024 | 06/12/2025 | 3 | 3 | $5.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1786 | 06/12/2023 | 11/11/2024 | 04/19/2025 | 4 | 4 | $7.20 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.00 | 1786 | 06/12/2023 | 06/12/2023 | 09/15/2025 | 2 | 1 | $8.00 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.80 | 1786 | 11/06/2023 | 11/06/2023 | 07/31/2025 | 12 | 12 | $33.60 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.40 | 1786 | 11/06/2023 | 11/06/2023 | 07/31/2025 | 19 | 19 | $45.60 |
| GANZ USA LLC | ***** | ********** | $6.99 | $3.00 | 1786 | 11/06/2023 | 11/06/2023 | 07/30/2025 | 30 | 30 | $90.00 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.87 | 1786 | 11/06/2023 | 11/06/2023 | 09/03/2025 | 31 | 31 | $57.97 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.32 | 1786 | 02/12/2024 | 02/12/2024 | 10/06/2025 | 3 | 2 | $9.96 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1786 | 02/18/2025 | 02/18/2025 | 09/06/2025 | 19 | 19 | $49.40 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.20 | 1786 | 01/24/2025 | 01/24/2025 | 08/30/2025 | 17 | 17 | $71.40 |
| GANZ USA LLC | ***** | ********** | $24.99 | $9.20 | 1786 | 02/13/2023 | 02/13/2023 | 08/30/2025 | 1 | 1 | $9.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.27 | 1786 | 02/12/2024 | 02/12/2024 | 09/21/2025 | 21 | 18 | $47.67 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1786 | 01/29/2024 | 01/29/2024 | 04/30/2025 | 1 | 1 | $5.60 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1786 | 01/29/2024 | 01/29/2024 | 09/01/2025 | 2 | 2 | $11.20 |
| GANZ USA LLC | ***** | ********** | $22.99 | $6.50 | 1786 | 04/12/2024 | 04/16/2024 | 05/15/2025 | 1 | 1 | $6.50 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.25 | 1786 | 04/12/2024 | 04/16/2024 | 08/05/2025 | 5 | 5 | $6.25 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.46 | 1786 | 04/12/2024 | 04/16/2024 | 09/04/2025 | 6 | 6 | $8.76 |
| GANZ USA LLC | ***** | ********** | $24.99 | $5.75 | 1786 | 02/15/2024 | 02/15/2024 | 09/25/2025 | 3 | 2 | $17.25 |
| GANZ USA LLC | ***** | ********** | $18.99 | $4.50 | 1786 | 02/15/2024 | 02/15/2024 | 09/25/2025 | 3 | 2 | $13.50 |
| GANZ USA LLC | ***** | ********** | $24.99 | $8.05 | 1786 | 02/18/2025 | 02/18/2025 | 08/20/2025 | 1 | 1 | $8.05 |
| GANZ USA LLC | ***** | ********** | $24.99 | $8.05 | 1786 | 02/18/2025 | 02/18/2025 | 09/09/2025 | 6 | 6 | $48.30 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1786 | 03/17/2022 | 02/12/2024 | 10/03/2025 | 2 | -4 | $11.20 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.05 | 1786 | 02/12/2024 | 02/12/2024 | 08/15/2025 | 6 | 6 | $6.30 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/28/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/26/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/15/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/17/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/16/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 11/29/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/14/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/06/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/11/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 02/06/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/20/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 11/23/2024 | 2 | 2 | $3.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 02/02/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 02/08/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 02/10/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/27/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 02/10/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 11/11/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 02/24/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 02/20/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/17/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 02/17/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 11/14/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/17/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/01/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/28/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 02/22/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 02/21/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/26/2024 | 6 | 6 | $9.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/28/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/07/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/17/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/17/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/21/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/06/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/20/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/26/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/01/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 11/05/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 02/10/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/15/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/20/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 11/23/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/26/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/23/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/28/2025 | 1 | 1 | $1.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/26/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 11/23/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/27/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/28/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/05/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/24/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/19/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/18/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 02/22/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 11/27/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/23/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/13/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/28/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 02/17/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/18/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 02/01/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/23/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/10/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/27/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/27/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 12/23/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/31/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 01/11/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1786 | 10/18/2024 | 10/18/2024 | 11/12/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 1786 | 10/17/2024 | 10/17/2024 | 12/07/2024 | 1 | 1 | $2.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 1786 | 10/17/2024 | 10/17/2024 | 11/27/2024 | 1 | 1 | $2.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 1786 | 10/17/2024 | 10/17/2024 | 12/07/2024 | 1 | 1 | $2.50 |
| SIMPLY SOUTHERN H | ***** | ********** | $14.99 | $4.52 | 1786 | 02/19/2024 | 02/19/2024 | 06/11/2025 | 2 | 2 | $9.04 |
| SIMPLY SOUTHERN H | ***** | ********** | $14.99 | $4.52 | 1786 | 02/19/2024 | 02/19/2024 | 10/01/2025 | 2 | 0 | $9.04 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.70 | 1786 | 10/23/2024 | 10/23/2024 | 07/19/2025 | 1 | 1 | $11.70 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.80 | 1786 | 10/23/2024 | 10/23/2024 | 09/26/2025 | 3 | 1 | $32.40 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.70 | 1786 | 10/23/2024 | 10/23/2024 | 09/21/2025 | 5 | 4 | $58.50 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $12.00 | 1786 | 08/19/2025 | 08/19/2025 | 09/19/2025 | 1 | 0 | $12.00 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.88 | 1786 | 10/20/2021 | 08/19/2025 | 09/01/2025 | 1 | 1 | $11.88 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $12.35 | 1786 | 08/15/2023 | 10/05/2023 | 08/09/2025 | 3 | 3 | $37.05 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.70 | 1786 | 10/23/2024 | 10/23/2024 | 10/03/2025 | 4 | 0 | $46.80 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.80 | 1786 | 10/23/2024 | 10/23/2024 | 10/05/2025 | 4 | 2 | $43.20 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.80 | 1786 | 10/23/2024 | 10/23/2024 | | 6 | 6 | $64.80 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.70 | 1786 | 10/23/2024 | 10/23/2024 | 12/23/2024 | 3 | 3 | $35.10 |
| SIMPLY SOUTHERN H | ***** | ********** | $24.99 | $7.65 | 1786 | 10/23/2024 | 10/23/2024 | 07/20/2025 | 3 | 3 | $22.95 |
| SIMPLY SOUTHERN H | ***** | ********** | $24.99 | $7.65 | 1786 | 10/23/2024 | 10/23/2024 | 08/23/2025 | 2 | 2 | $15.30 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $8.55 | 1786 | 10/23/2024 | 10/23/2024 | 12/07/2024 | 1 | 1 | $8.55 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1786 | 09/23/2024 | 09/23/2024 | 09/15/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1786 | 10/23/2024 | 10/23/2024 | 09/25/2025 | 4 | 3 | $30.60 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1786 | 10/23/2024 | 10/23/2024 | 09/19/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $8.55 | 1786 | 10/23/2024 | 10/23/2024 | 03/28/2025 | 1 | 1 | $8.55 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $12.35 | 1786 | 08/15/2023 | 09/21/2023 | 09/03/2025 | 1 | 1 | $12.35 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1786 | 04/11/2024 | 04/11/2024 | 05/29/2025 | 1 | 1 | $11.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1786 | 04/11/2024 | 04/11/2024 | 10/02/2025 | 3 | 2 | $33.00 |
| BUCKWEAR | ***** | ********** | $34.99 | $16.00 | 1786 | 09/11/2022 | 04/11/2024 | 10/02/2025 | 1 | 0 | $16.00 |
| BUCKWEAR | ***** | ********** | $34.99 | $16.00 | 1786 | 09/11/2022 | 07/31/2024 | 10/04/2025 | 2 | 0 | $32.00 |
| BUCKWEAR | ***** | ********** | $26.99 | $13.50 | 1786 | 09/11/2022 | 04/11/2024 | 07/13/2025 | 1 | 1 | $13.50 |
| BUCKWEAR | ***** | ********** | $26.99 | $13.50 | 1786 | 09/11/2022 | 04/11/2024 | 07/16/2025 | 3 | 3 | $40.50 |
| BUCKWEAR | ***** | ********** | $14.99 | $6.50 | 1786 | 09/11/2022 | 04/11/2024 | 09/22/2025 | 2 | 0 | $13.00 |
| BUCKWEAR | ***** | ********** | $34.99 | $16.00 | 1786 | 04/11/2024 | 04/11/2024 | 09/22/2025 | 1 | 0 | $16.00 |
| BUCKWEAR | ***** | ********** | $59.99 | $25.00 | 1786 | 03/29/2024 | 03/29/2024 | 10/05/2025 | 2 | 0 | $50.00 |
| BUCKWEAR | ***** | ********** | $59.99 | $25.00 | 1786 | 03/29/2024 | 03/29/2024 | 10/02/2025 | 1 | 0 | $25.00 |
| BUCKWEAR | ***** | ********** | $36.99 | $18.00 | 1786 | 09/11/2022 | 04/11/2024 | 08/29/2025 | 1 | 1 | $18.00 |
| BUCKWEAR | ***** | ********** | $36.99 | $20.00 | 1786 | 09/11/2022 | 09/27/2022 | 09/21/2025 | 2 | 0 | $40.00 |
| BUCKWEAR | ***** | ********** | $59.99 | $25.00 | 1786 | 09/11/2022 | 04/11/2024 | 10/05/2025 | 2 | -1 | $50.00 |
| BUCKWEAR | ***** | ********** | $59.99 | $25.00 | 1786 | 09/11/2022 | 04/11/2024 | 09/27/2025 | 4 | 0 | $100.00 |
| BUCKWEAR | ***** | ********** | $59.99 | $25.00 | 1786 | 09/11/2022 | 04/11/2024 | 09/22/2025 | 6 | 5 | $150.00 |
| BUCKWEAR | ***** | ********** | $59.99 | $25.00 | 1786 | 09/11/2022 | 04/11/2024 | 10/02/2025 | 5 | 3 | $125.00 |
| BUCKWEAR | ***** | ********** | $24.99 | $11.00 | 1786 | 05/31/2023 | 05/31/2023 | 10/02/2025 | 2 | 1 | $22.00 |
| BUCKWEAR | ***** | ********** | $34.99 | $16.00 | 1786 | 10/14/2023 | 07/31/2024 | 10/02/2025 | 1 | 0 | $16.00 |
| RUSSELL STOVER CAN | ***** | ********** | $2.99 | $1.23 | 1786 | 03/08/2023 | 07/26/2025 | 10/06/2025 | 49 | 37 | $60.27 |
| RUSSELL STOVER CAN | ***** | ********** | $6.99 | $1.85 | 1786 | 03/08/2023 | 07/26/2025 | 10/04/2025 | 7 | 3 | $12.95 |
| RUSSELL STOVER CAN | ***** | ********** | $2.25 | $1.25 | 1786 | 08/29/2022 | 07/26/2025 | 10/04/2025 | 16 | 12 | $20.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RUSSELL STOVER CAI | ***** | ********** | $2.25 | $1.09 | 1786 | 08/29/2022 | 07/26/2025 | 09/20/2025 | 6 | 1 | $6.54 |
| RUSSELL STOVER CAI | ***** | ********** | $2.25 | $1.09 | 1786 | 08/29/2022 | 07/26/2025 | 09/08/2025 | 1 | 1 | $1.09 |
| RUSSELL STOVER CAI | ***** | ********** | $2.25 | $1.09 | 1786 | 08/29/2022 | 07/26/2025 | 09/27/2025 | 21 | 9 | $22.89 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1786 | 06/30/2021 | 06/30/2021 | 09/27/2025 | 19 | 16 | $26.41 |
| NORTHERN LIGHTS C | ***** | ********** | $4.99 | $1.55 | 1786 | 06/30/2021 | 06/30/2021 | 09/27/2025 | 24 | 22 | $37.20 |
| NORTHERN LIGHTS C | ***** | ********** | $4.99 | $1.55 | 1786 | 06/30/2021 | 06/30/2021 | 05/04/2025 | 10 | 10 | $15.50 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1786 | 03/25/2024 | 05/22/2024 | 08/27/2025 | 1 | 1 | $7.36 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1786 | 03/25/2024 | 03/25/2024 | 09/27/2025 | 1 | 0 | $7.36 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.37 | 1786 | 03/25/2024 | 04/14/2025 | 10/02/2025 | 3 | 1 | $13.11 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.37 | 1786 | 03/25/2024 | 03/25/2024 | 09/29/2025 | 4 | 3 | $17.48 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.37 | 1786 | 03/25/2024 | 05/22/2024 | 09/24/2025 | 4 | 3 | $17.48 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1786 | 03/25/2024 | 03/25/2024 | 05/10/2025 | 3 | 3 | $24.84 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1786 | 03/25/2024 | 04/14/2025 | 09/19/2025 | 2 | 1 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1786 | 03/25/2024 | 04/14/2025 | 08/27/2025 | 1 | 1 | $8.28 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1786 | 04/14/2025 | 04/14/2025 | 08/01/2025 | 4 | 4 | $25.76 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1786 | 04/14/2025 | 04/14/2025 | 09/22/2025 | 5 | 4 | $27.60 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1786 | 03/25/2024 | 04/14/2025 | 08/11/2025 | 1 | 1 | $8.28 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1786 | 03/25/2024 | 05/22/2024 | 10/06/2025 | 4 | 2 | $40.48 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1786 | 03/25/2024 | 05/22/2024 | 09/20/2025 | 2 | 1 | $20.24 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1786 | 03/25/2024 | 03/25/2024 | 09/09/2025 | 2 | 2 | $12.88 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1786 | 03/25/2024 | 03/25/2024 | 10/05/2025 | 4 | 3 | $25.76 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1786 | 03/25/2024 | 04/14/2025 | 12/20/2024 | 4 | 4 | $29.44 |
| RIFLE PAPER CO | ***** | ********** | $10.95 | $4.60 | 1786 | 04/14/2025 | 04/14/2025 | 08/18/2025 | 4 | 4 | $18.40 |
| RIFLE PAPER CO | ***** | ********** | $22.00 | $11.00 | 1786 | 04/14/2025 | 04/14/2025 | 07/28/2025 | 2 | 2 | $22.00 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1786 | 03/25/2024 | 03/25/2024 | 08/05/2025 | 2 | 2 | $11.04 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1786 | 09/05/2024 | 04/14/2025 | 04/11/2025 | 2 | 2 | $11.04 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1786 | 04/14/2025 | 04/14/2025 | 08/26/2025 | 3 | 3 | $16.56 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1786 | 03/25/2024 | 04/14/2025 | 10/03/2025 | 2 | 1 | $14.72 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1786 | 03/25/2024 | 04/14/2025 | 08/02/2025 | 3 | 3 | $19.32 |
| MADELAINE CHOCOL | ***** | ********** | $2.99 | $1.47 | 1786 | 10/27/2021 | 10/11/2024 | 11/22/2024 | 1 | 1 | $1.47 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 1786 | 09/03/2025 | 09/03/2025 | 10/04/2025 | 2 | 1 | $15.30 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 1786 | 01/25/2023 | 01/25/2023 | 08/17/2025 | 1 | 1 | $7.65 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 1786 | 09/12/2024 | 09/12/2024 | 09/16/2025 | 1 | 0 | $7.65 |
| CHALA GROUP INC | ***** | ********** | $18.99 | $7.65 | 1786 | 01/25/2023 | 10/05/2023 | 08/14/2025 | 1 | 1 | $7.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHALA GROUP INC | ***** | ********** | $39.95 | $15.30 | 1786 | 03/05/2024 | 03/05/2024 | 06/20/2025 | 1 | 1 | $15.30 |
| CHALA GROUP INC | ***** | ********** | $62.95 | $25.20 | 1786 | 09/12/2024 | 09/12/2024 | 07/23/2025 | 1 | 1 | $25.20 |
| CHALA GROUP INC | ***** | ********** | $56.95 | $22.50 | 1786 | 09/12/2024 | 09/12/2024 | 09/26/2025 | 1 | 0 | $22.50 |
| JCC ENTERPRISES LLC | ***** | ********** | $26.95 | $11.25 | 1786 | | | 08/10/2025 | 7 | 7 | $78.75 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $9.85 | 1786 | 09/28/2024 | 09/28/2024 | 09/17/2025 | 11 | 10 | $108.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $26.95 | $10.76 | 1786 | 04/17/2024 | 04/17/2024 | 08/22/2025 | 2 | 2 | $21.52 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1786 | 02/21/2023 | 08/18/2023 | 04/18/2025 | 1 | 1 | $10.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 1786 | 02/21/2023 | 01/17/2024 | 06/23/2025 | 2 | 2 | $13.06 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 1786 | 05/23/2024 | 05/23/2024 | 07/27/2025 | 1 | 1 | $6.53 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 1786 | 02/21/2023 | 01/17/2024 | 08/08/2025 | 3 | 3 | $19.59 |
| KARMA | ***** | ********** | $19.99 | $8.10 | 1786 | 04/08/2024 | 04/08/2024 | 10/05/2025 | 2 | 1 | $16.20 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1786 | 04/08/2024 | 04/08/2024 | 09/02/2025 | 2 | 2 | $8.10 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1786 | 03/03/2023 | 09/05/2023 | 08/27/2025 | 1 | 1 | $5.40 |
| KARMA | ***** | ********** | $3.99 | $1.35 | 1786 | 01/23/2025 | 01/23/2025 | 08/26/2025 | 2 | 2 | $2.70 |
| KARMA | ***** | ********** | $3.99 | $1.35 | 1786 | 01/23/2025 | 01/23/2025 | 07/26/2025 | 1 | 1 | $1.35 |
| KARMA | ***** | ********** | $5.99 | $1.80 | 1786 | 01/23/2025 | 01/23/2025 | 10/06/2025 | 4 | 3 | $7.20 |
| KARMA | ***** | ********** | $7.99 | $3.15 | 1786 | 04/12/2024 | 06/12/2024 | 07/08/2025 | 1 | 1 | $3.15 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 1786 | 09/05/2023 | 09/05/2023 | 09/18/2025 | 2 | 1 | $7.20 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1786 | 03/03/2023 | 03/03/2023 | 09/25/2025 | 1 | 0 | $4.05 |
| KARMA | ***** | ********** | $14.99 | $6.30 | 1786 | 04/12/2024 | 04/13/2024 | 09/13/2025 | 2 | 2 | $12.60 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1786 | 04/12/2024 | 04/13/2024 | 09/06/2025 | 1 | 1 | $4.05 |
| KARMA | ***** | ********** | $10.99 | $4.50 | 1786 | 01/23/2025 | 01/23/2025 | 03/30/2025 | 5 | 5 | $22.50 |
| KARMA | ***** | ********** | $6.99 | $2.70 | 1786 | 01/23/2025 | 01/23/2025 | 07/29/2025 | 4 | 4 | $10.80 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1786 | 01/23/2025 | 01/23/2025 | | 4 | 4 | $16.20 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1786 | 01/23/2025 | 01/23/2025 | 01/23/2025 | 3 | 3 | $12.15 |
| KARMA | ***** | ********** | $10.99 | $4.50 | 1786 | 01/23/2025 | 01/23/2025 | 05/12/2025 | 3 | 3 | $13.50 |
| KARMA | ***** | ********** | $29.99 | $12.60 | 1786 | 10/14/2024 | 10/17/2024 | 01/08/2025 | 3 | 3 | $37.80 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1786 | 01/23/2025 | 01/23/2025 | 03/30/2025 | 4 | 4 | $21.60 |
| KARMA | ***** | ********** | $4.99 | $1.58 | 1786 | 01/23/2025 | 01/23/2025 | 06/29/2025 | 13 | 13 | $20.54 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1786 | 03/03/2023 | 04/13/2024 | 08/01/2025 | 2 | 2 | $8.10 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1786 | 03/03/2023 | 04/13/2024 | 09/06/2025 | 1 | 1 | $4.05 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1786 | 04/12/2024 | 06/12/2024 | 04/18/2025 | 2 | 2 | $8.10 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1786 | 01/23/2025 | 01/23/2025 | | 6 | 6 | $32.40 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1786 | 01/23/2025 | 01/23/2025 | 09/15/2025 | 5 | 4 | $27.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KARMA | ***** | ********** | $20.99 | $9.00 | 1786 | 01/23/2025 | 01/23/2025 | 07/26/2025 | 2 | 2 | $18.00 |
| KARMA | ***** | ********** | $12.99 | $6.00 | 1786 | 01/23/2025 | 01/23/2025 | 08/09/2025 | 1 | 1 | $6.00 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1786 | 01/23/2025 | 01/23/2025 | | 4 | 4 | $21.60 |
| KARMA | ***** | ********** | $20.99 | $9.00 | 1786 | 01/23/2025 | 01/23/2025 | 07/29/2025 | 2 | 2 | $18.00 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1786 | 01/23/2025 | 01/23/2025 | 08/24/2025 | 1 | 1 | $4.05 |
| FRAGRANCE OF IREL, | ***** | ********** | $17.00 | $7.20 | 1786 | 04/05/2024 | 04/17/2025 | 07/01/2025 | 5 | 5 | $36.00 |
| FRAGRANCE OF IRELA | ***** | ********** | $30.00 | $13.50 | 1786 | 08/29/2022 | 06/17/2025 | 09/23/2025 | 1 | 0 | $13.50 |
| FRAGRANCE OF IRELA | ***** | ********** | $37.00 | $16.65 | 1786 | 10/19/2022 | 02/10/2025 | 05/25/2025 | 2 | 2 | $33.30 |
| FRAGRANCE OF IRELA | ***** | ********** | $19.00 | $7.65 | 1786 | 08/29/2022 | 02/14/2025 | 09/27/2025 | 2 | 1 | $15.30 |
| FRAGRANCE OF IRELA | ***** | ********** | $21.99 | $0.01 | 1786 | 05/22/2024 | 05/22/2024 | 08/16/2025 | 3 | 3 | $0.03 |
| FRAGRANCE OF IRELA | ***** | ********** | $2.00 | $0.90 | 1786 | 04/05/2024 | 04/05/2024 | 08/20/2025 | 11 | 11 | $9.90 |
| FRAGRANCE OF IRELA | ***** | ********** | $30.00 | $15.00 | 1786 | 04/05/2024 | 02/10/2025 | 04/25/2025 | 2 | 2 | $30.00 |
| FRAGRANCE OF IRELA | ***** | ********** | $23.00 | $9.90 | 1786 | 08/29/2022 | 02/10/2025 | 09/27/2025 | 2 | -1 | $19.80 |
| FRAGRANCE OF IRELA | ***** | ********** | $7.00 | $3.15 | 1786 | 08/29/2022 | 02/10/2025 | 09/17/2025 | 4 | 3 | $12.60 |
| FRAGRANCE OF IRELA | ***** | ********** | $7.50 | $3.38 | 1786 | 08/29/2022 | 02/10/2025 | 09/27/2025 | 3 | 2 | $10.14 |
| FRAGRANCE OF IRELA | ***** | ********** | $7.00 | $3.15 | 1786 | 08/29/2022 | 02/10/2025 | 07/16/2025 | 9 | 9 | $28.35 |
| FRAGRANCE OF IRELA | ***** | ********** | $38.00 | $16.20 | 1786 | 04/05/2024 | 06/17/2025 | 07/30/2025 | 4 | 4 | $64.80 |
| FRAGRANCE OF IRELA | ***** | ********** | $22.00 | $9.45 | 1786 | 08/29/2022 | 02/10/2025 | 05/20/2025 | 3 | 3 | $28.35 |
| FRAGRANCE OF IRELA | ***** | ********** | $26.00 | $11.70 | 1786 | 08/29/2022 | 06/17/2025 | 09/05/2025 | 4 | 4 | $46.80 |
| FRAGRANCE OF IRELA | ***** | ********** | $38.00 | $17.10 | 1786 | 08/29/2022 | 02/14/2025 | 10/04/2025 | 6 | 5 | $102.60 |
| FRAGRANCE OF IRELA | ***** | ********** | $22.00 | $9.90 | 1786 | 08/29/2022 | 04/05/2024 | 08/25/2025 | 2 | 2 | $19.80 |
| FRAGRANCE OF IRELA | ***** | ********** | $30.00 | $13.50 | 1786 | 04/05/2024 | 02/10/2025 | 08/07/2025 | 4 | 4 | $54.00 |
| FRAGRANCE OF IRELA | ***** | ********** | $23.00 | $9.90 | 1786 | 08/29/2022 | 06/17/2025 | 09/03/2025 | 5 | 5 | $49.50 |
| FRAGRANCE OF IRELA | ***** | ********** | $28.00 | $12.60 | 1786 | 04/05/2024 | 02/10/2025 | 07/30/2025 | 2 | 2 | $25.20 |
| FRAGRANCE OF IRELA | ***** | ********** | $40.00 | $18.00 | 1786 | 08/29/2022 | 06/17/2025 | 06/24/2025 | 5 | 5 | $90.00 |
| FRAGRANCE OF IRELA | ***** | ********** | $28.00 | $12.60 | 1786 | 04/05/2024 | 02/10/2025 | 03/24/2025 | 5 | 5 | $63.00 |
| FRAGRANCE OF IRELA | ***** | ********** | $12.00 | $5.40 | 1786 | 04/05/2024 | 02/10/2025 | 08/27/2025 | 9 | 9 | $48.60 |
| FRAGRANCE OF IRELA | ***** | ********** | $16.50 | $7.43 | 1786 | 04/05/2024 | 04/05/2024 | 09/01/2025 | 1 | 1 | $7.43 |
| CRAZY AARONS ENTE | ***** | ********** | $15.99 | $6.75 | 1786 | 05/02/2024 | 05/02/2024 | 04/19/2025 | 4 | 4 | $27.00 |
| CRAZY AARONS ENTE | ***** | ********** | $15.99 | $6.75 | 1786 | 05/02/2024 | 05/02/2024 | 09/12/2025 | 1 | 1 | $6.75 |
| CRAZY AARONS ENTE | ***** | ********** | $12.99 | $5.40 | 1786 | 05/02/2024 | 05/02/2024 | 08/28/2025 | 1 | 1 | $5.40 |
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 1786 | 05/22/2024 | 05/22/2024 | 05/20/2025 | 2 | 2 | $12.76 |
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 1786 | 05/22/2024 | 05/22/2024 | 09/10/2025 | 5 | 5 | $31.90 |
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 1786 | 05/22/2024 | 05/22/2024 | 06/02/2025 | 18 | 18 | $114.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.13 | 1786 | 05/24/2021 | 05/01/2023 | 08/17/2025 | 7 | 7 | $14.91 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.19 | 1786 | 02/20/2023 | 02/20/2023 | 06/11/2025 | 7 | 7 | $22.33 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.34 | 1786 | 02/20/2023 | 01/11/2024 | 09/11/2025 | 4 | 4 | $9.36 |
| DM MERCHANDISING | ***** | ********** | $18.99 | $7.44 | 1786 | 11/22/2023 | 11/25/2024 | 06/20/2025 | 9 | 9 | $66.96 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $3.96 | 1786 | 03/06/2024 | 11/25/2024 | 08/15/2025 | 6 | 6 | $23.76 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1786 | 02/20/2023 | 08/02/2024 | 06/13/2025 | 7 | 7 | $52.08 |
| DM MERCHANDISING | ***** | ********** | $18.99 | $6.59 | 1786 | 02/20/2023 | 02/20/2023 | 06/13/2025 | 5 | 5 | $32.95 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.47 | 1786 | 03/06/2024 | 03/06/2024 | 08/01/2025 | 6 | 6 | $26.82 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.68 | 1786 | 03/06/2024 | 03/22/2024 | 08/06/2025 | 13 | 13 | $60.84 |
| DM MERCHANDISING | ***** | ********** | $4.99 | $1.28 | 1786 | 09/27/2024 | 10/28/2024 | 06/19/2025 | 4 | 4 | $5.12 |
| DM MERCHANDISING | ***** | ********** | $8.99 | $2.56 | 1786 | 09/13/2025 | 09/13/2025 | 09/25/2025 | 24 | 21 | $61.44 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.55 | 1786 | 04/17/2025 | 04/17/2025 | 09/22/2025 | 17 | 15 | $43.35 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.13 | 1786 | 03/06/2024 | 04/17/2025 | 08/29/2025 | 8 | 8 | $17.04 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.70 | 1786 | 03/06/2024 | 08/02/2024 | 05/07/2025 | 7 | 7 | $11.90 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.55 | 1786 | 09/27/2024 | 10/11/2024 | 08/16/2025 | 2 | 2 | $5.10 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.34 | 1786 | 02/20/2023 | 05/02/2024 | 06/02/2025 | 3 | 3 | $7.02 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.40 | 1786 | 03/06/2024 | 03/06/2024 | 08/17/2025 | 4 | 4 | $13.60 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $3.80 | 1786 | 09/13/2025 | 09/13/2025 | 10/03/2025 | 24 | 22 | $91.20 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $5.40 | 1786 | 08/06/2024 | 09/13/2025 | 10/06/2025 | 12 | 8 | $64.80 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $7.44 | 1786 | 08/15/2022 | 06/09/2023 | 06/14/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $24.99 | $9.78 | 1786 | 09/01/2023 | 11/25/2024 | 05/27/2025 | 1 | 1 | $9.78 |
| DM MERCHANDISING | ***** | ********** | $24.99 | $9.78 | 1786 | 09/01/2023 | 11/25/2024 | 10/04/2025 | 7 | 6 | $68.43 |
| DM MERCHANDISING | ***** | ********** | $27.99 | $9.78 | 1786 | 03/06/2024 | 08/15/2024 | 09/27/2025 | 1 | 0 | $9.78 |
| DM MERCHANDISING | ***** | ********** | $27.99 | $9.78 | 1786 | 03/06/2024 | 03/06/2024 | 09/28/2025 | 3 | 2 | $29.34 |
| DM MERCHANDISING | ***** | ********** | $27.99 | $9.78 | 1786 | 03/06/2024 | 11/25/2024 | 08/29/2025 | 9 | 9 | $88.02 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $7.44 | 1786 | 09/01/2023 | 11/25/2024 | 07/23/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $7.44 | 1786 | 09/01/2023 | 11/25/2024 | 12/23/2024 | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $7.44 | 1786 | 09/01/2023 | 11/25/2024 | 07/09/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $7.44 | 1786 | 09/01/2023 | 11/25/2024 | 07/14/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $7.44 | 1786 | 09/01/2023 | 11/25/2024 | 07/09/2025 | 4 | 4 | $29.75 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.89 | 1786 | 08/15/2022 | 12/08/2023 | 10/04/2025 | 5 | 4 | $24.45 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.89 | 1786 | 08/15/2022 | 12/10/2022 | 08/24/2025 | 1 | 1 | $4.89 |
| DM MERCHANDISING | ***** | ********** | $32.99 | $11.69 | 1786 | 02/20/2023 | 06/09/2023 | 05/10/2025 | 2 | 2 | $23.38 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $3.83 | 1786 | 02/20/2023 | 06/09/2023 | 07/07/2025 | 1 | 1 | $3.83 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISIN( ***** | ********** | $12.99 | $3.83 | 1786 | 09/27/2024 | 11/25/2024 | 08/02/2025 | 1 | 1 | $3.83 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $3.83 | 1786 | 09/27/2024 | 10/11/2024 | 09/07/2025 | 1 | 1 | $3.83 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $3.83 | 1786 | 09/27/2024 | 10/11/2024 | 08/26/2025 | 1 | 1 | $3.83 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $3.83 | 1786 | 09/27/2024 | 11/25/2024 | 08/23/2025 | 1 | 1 | $3.83 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $2.98 | 1786 | 09/01/2023 | 11/25/2024 | 08/17/2025 | 1 | 1 | $2.98 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $2.98 | 1786 | 09/01/2023 | 11/25/2024 | 05/24/2025 | 2 | 2 | $5.95 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $2.98 | 1786 | 09/01/2023 | 11/25/2024 | 10/03/2025 | 1 | 0 | $2.98 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $2.98 | 1786 | 09/27/2024 | 10/11/2024 | 07/21/2025 | 4 | 4 | $11.90 |
| DM MERCHANDISIN( ***** | ********** | $14.99 | $4.89 | 1786 | 09/27/2024 | 10/11/2024 | 07/28/2025 | 2 | 2 | $9.78 |
| DM MERCHANDISIN( ***** | ********** | $14.99 | $4.89 | 1786 | 09/27/2024 | 10/11/2024 | 12/22/2024 | 2 | 2 | $9.78 |
| DM MERCHANDISIN( ***** | ********** | $14.99 | $5.87 | 1786 | 03/06/2024 | 04/30/2024 | 08/01/2025 | 1 | 1 | $5.87 |
| DM MERCHANDISIN( ***** | ********** | $6.99 | $2.47 | 1786 | 03/06/2024 | 11/25/2024 | 09/02/2025 | 15 | 15 | $37.05 |
| DM MERCHANDISIN( ***** | ********** | $6.99 | $2.13 | 1786 | 03/06/2024 | 08/02/2024 | 10/04/2025 | 20 | 19 | $42.60 |
| DM MERCHANDISIN( ***** | ********** | $6.99 | $2.34 | 1786 | 03/06/2024 | 03/06/2024 | 09/13/2025 | 10 | 10 | $23.40 |
| DM MERCHANDISIN( ***** | ********** | $6.99 | $2.04 | 1786 | 08/27/2021 | 10/11/2024 | 06/06/2025 | 8 | 8 | $16.32 |
| DM MERCHANDISIN( ***** | ********** | $9.99 | $3.32 | 1786 | 02/28/2022 | 02/28/2022 | 05/05/2025 | 3 | 3 | $9.96 |
| DM MERCHANDISIN( ***** | ********** | $7.99 | $2.77 | 1786 | 02/20/2023 | 08/10/2023 | 06/14/2025 | 1 | 1 | $2.77 |
| DM MERCHANDISIN( ***** | ********** | $6.99 | $1.87 | 1786 | 04/17/2025 | 06/19/2025 | 09/21/2025 | 13 | 12 | $24.31 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $4.48 | 1786 | 09/13/2025 | 09/13/2025 | 09/27/2025 | 24 | 21 | $107.52 |
| DM MERCHANDISIN( ***** | ********** | $4.99 | $1.28 | 1786 | 08/27/2021 | 01/11/2024 | 09/25/2025 | 7 | 5 | $8.96 |
| DM MERCHANDISIN( ***** | ********** | $16.99 | $6.38 | 1786 | 02/20/2023 | 10/01/2024 | 08/01/2025 | 2 | 2 | $12.76 |
| DM MERCHANDISIN( ***** | ********** | $6.99 | $2.47 | 1786 | 08/27/2021 | 02/20/2023 | 09/12/2025 | 11 | 11 | $27.17 |
| DM MERCHANDISIN( ***** | ********** | $6.99 | $2.13 | 1786 | 11/22/2024 | 04/17/2025 | 10/03/2025 | 9 | 8 | $19.17 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $4.59 | 1786 | 03/06/2024 | 04/17/2024 | 07/26/2025 | 3 | 3 | $13.77 |
| DM MERCHANDISIN( ***** | ********** | $7.99 | $2.34 | 1786 | 05/24/2021 | 04/10/2023 | 10/03/2025 | 9 | 8 | $21.06 |
| DM MERCHANDISIN( ***** | ********** | $7.99 | $2.34 | 1786 | 12/08/2023 | 02/01/2024 | 09/12/2025 | 1 | 1 | $2.34 |
| DM MERCHANDISIN( ***** | ********** | $14.99 | $4.17 | 1786 | 08/27/2021 | 09/18/2023 | 09/01/2025 | 13 | 13 | $54.21 |
| DM MERCHANDISIN( ***** | ********** | $14.99 | $4.17 | 1786 | 08/27/2021 | 09/18/2024 | 06/17/2025 | 19 | 19 | $79.23 |
| DM MERCHANDISIN( ***** | ********** | $10.99 | $4.04 | 1786 | 09/27/2024 | 10/11/2024 | 10/01/2025 | 10 | 8 | $40.40 |
| DM MERCHANDISIN( ***** | ********** | $9.99 | $3.19 | 1786 | 02/28/2022 | 04/17/2025 | 09/24/2025 | 9 | 8 | $28.71 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $4.76 | 1786 | 10/01/2024 | 10/11/2024 | 09/02/2025 | 9 | 9 | $42.84 |
| DM MERCHANDISIN( ***** | ********** | $10.99 | $3.74 | 1786 | 10/11/2022 | 05/02/2024 | 09/27/2025 | 3 | 2 | $11.22 |
| DM MERCHANDISIN( ***** | ********** | $7.99 | $2.34 | 1786 | 09/18/2023 | 09/18/2023 | 08/25/2025 | 4 | 4 | $9.36 |
| DM MERCHANDISIN( ***** | ********** | $10.99 | $3.61 | 1786 | 11/22/2023 | 01/11/2024 | 08/29/2025 | 4 | 4 | $14.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISINC | ***** | ********** | $8.99 | $3.19 | 1786 | 10/11/2022 | 02/20/2023 | 06/11/2025 | 1 | 1 | $3.19 |
| DM MERCHANDISINC | ***** | ********** | $5.99 | $1.91 | 1786 | 05/24/2021 | 01/11/2024 | 10/04/2025 | 6 | 5 | $11.48 |
| DM MERCHANDISINC | ***** | ********** | $10.99 | $3.32 | 1786 | 04/17/2025 | 06/19/2024 | 08/29/2025 | 18 | 18 | $59.76 |
| DM MERCHANDISINC | ***** | ********** | $9.99 | $3.19 | 1786 | 02/20/2023 | 05/02/2024 | 09/24/2025 | 7 | 6 | $22.33 |
| DM MERCHANDISINC | ***** | ********** | $8.99 | $2.89 | 1786 | 10/11/2022 | 08/02/2024 | 08/16/2025 | 14 | 14 | $40.46 |
| DM MERCHANDISINC | ***** | ********** | $10.99 | $3.74 | 1786 | 02/20/2023 | 10/11/2024 | 10/05/2025 | 13 | 8 | $48.62 |
| DM MERCHANDISINC | ***** | ********** | $9.99 | $3.62 | 1786 | 03/06/2024 | 10/11/2024 | 09/11/2025 | 3 | 3 | $10.86 |
| DM MERCHANDISINC | ***** | ********** | $12.99 | $4.17 | 1786 | 02/20/2023 | 10/01/2024 | 10/01/2025 | 5 | 4 | $20.85 |
| DM MERCHANDISINC | ***** | ********** | $9.99 | $4.04 | 1786 | 02/20/2023 | 11/25/2024 | 12/06/2024 | 1 | 1 | $4.04 |
| DM MERCHANDISINC | ***** | ********** | $8.99 | $2.98 | 1786 | 03/06/2024 | 03/06/2024 | 08/28/2025 | 11 | 11 | $32.78 |
| DM MERCHANDISINC | ***** | ********** | $8.99 | $3.06 | 1786 | 03/06/2024 | 10/11/2024 | 02/08/2025 | 5 | 5 | $15.30 |
| DM MERCHANDISINC | ***** | ********** | $16.99 | $6.38 | 1786 | 03/06/2024 | 05/28/2024 | 05/10/2025 | 3 | 3 | $19.14 |
| DM MERCHANDISINC | ***** | ********** | $8.99 | $2.88 | 1786 | 09/13/2025 | 09/13/2025 | | 12 | 12 | $34.56 |
| DM MERCHANDISINC | ***** | ********** | $8.99 | $3.40 | 1786 | 09/27/2024 | 11/25/2024 | 12/10/2024 | 2 | 2 | $6.80 |
| DM MERCHANDISINC | ***** | ********** | $14.99 | $5.53 | 1786 | 11/22/2023 | 05/02/2024 | 06/12/2025 | 12 | 12 | $66.36 |
| DM MERCHANDISINC | ***** | ********** | $10.99 | $3.32 | 1786 | 09/21/2022 | 02/20/2023 | 08/14/2025 | 19 | 19 | $63.08 |
| DM MERCHANDISINC | ***** | ********** | $24.99 | $9.78 | 1786 | 03/06/2024 | 03/27/2024 | 06/21/2025 | 4 | 4 | $39.12 |
| DM MERCHANDISINC | ***** | ********** | $24.99 | $9.78 | 1786 | 03/06/2024 | 03/27/2024 | 06/13/2025 | 3 | 3 | $29.34 |
| DM MERCHANDISINC | ***** | ********** | $14.00 | $6.12 | 1786 | 10/01/2024 | 10/01/2024 | 09/01/2025 | 9 | 9 | $55.08 |
| DM MERCHANDISINC | ***** | ********** | $18.99 | $7.44 | 1786 | 11/22/2023 | 02/12/2024 | 09/22/2025 | 3 | 2 | $22.32 |
| DM MERCHANDISINC | ***** | ********** | $17.99 | $6.59 | 1786 | 10/01/2024 | 10/01/2024 | 10/04/2025 | 2 | 1 | $13.18 |
| DM MERCHANDISINC | ***** | ********** | $17.99 | $6.59 | 1786 | 10/01/2024 | 10/01/2024 | 08/15/2025 | 5 | 5 | $32.95 |
| DM MERCHANDISINC | ***** | ********** | $17.99 | $6.59 | 1786 | 10/01/2024 | 10/01/2024 | 07/19/2025 | 9 | 9 | $59.31 |
| DM MERCHANDISINC | ***** | ********** | $18.99 | $8.29 | 1786 | 08/27/2021 | 01/11/2024 | 05/27/2025 | 5 | 5 | $41.45 |
| DM MERCHANDISINC | ***** | ********** | $16.99 | $6.38 | 1786 | 03/06/2024 | 06/07/2024 | 06/16/2025 | 4 | 4 | $25.52 |
| DM MERCHANDISINC | ***** | ********** | $16.99 | $6.38 | 1786 | 03/06/2024 | 06/07/2024 | 04/14/2025 | 2 | 2 | $12.76 |
| DM MERCHANDISINC | ***** | ********** | $16.99 | $6.38 | 1786 | 03/06/2024 | 06/07/2024 | 09/11/2025 | 1 | 1 | $6.38 |
| DM MERCHANDISINC | ***** | ********** | $16.99 | $6.38 | 1786 | 03/06/2024 | 06/07/2024 | 09/21/2025 | 3 | 2 | $19.14 |
| DM MERCHANDISINC | ***** | ********** | $7.99 | $2.72 | 1786 | 08/27/2021 | 05/02/2024 | 09/05/2025 | 4 | 2 | $10.88 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $9.99 | 1786 | 03/15/2024 | 05/02/2024 | 05/08/2025 | 1 | 1 | $9.99 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $9.99 | 1786 | 03/15/2024 | 03/16/2024 | 08/05/2025 | 1 | 1 | $9.99 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $9.99 | 1786 | 03/15/2024 | 03/16/2024 | 08/25/2025 | 1 | 1 | $9.99 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1786 | 03/15/2024 | 03/16/2024 | 09/27/2025 | 1 | 0 | $7.44 |
| DM MERCHANDISINC | ***** | ********** | $19.99 | $7.44 | 1786 | 03/15/2024 | 03/16/2024 | 08/22/2025 | 1 | 1 | $7.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1786 | 03/15/2024 | 03/16/2024 | 10/04/2025 | 2 | 1 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1786 | 03/15/2024 | 03/16/2024 | 06/20/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1786 | 03/15/2024 | 05/02/2024 | 10/04/2025 | 2 | 1 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $9.99 | 1786 | 03/15/2024 | 03/16/2024 | 10/04/2025 | 1 | 0 | $9.99 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $9.99 | 1786 | 03/15/2024 | 03/16/2024 | 09/27/2025 | 2 | 1 | $19.98 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $9.99 | 1786 | 03/15/2024 | 03/16/2024 | 05/01/2025 | 1 | 1 | $9.99 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1786 | 03/15/2024 | 03/16/2024 | 06/10/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.47 | 1786 | 09/27/2024 | 10/11/2024 | 04/09/2025 | 7 | 7 | $17.29 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.34 | 1786 | 09/27/2024 | 10/11/2024 | 02/01/2025 | 6 | 6 | $14.04 |
| DM MERCHANDISINC ***** | ********** | $22.99 | $8.29 | 1786 | 03/15/2024 | 03/16/2024 | 08/14/2025 | 1 | 2 | $8.29 |
| DM MERCHANDISINC ***** | ********** | $22.99 | $8.29 | 1786 | 03/15/2024 | 03/16/2024 | 08/20/2025 | 2 | 2 | $16.58 |
| DM MERCHANDISINC ***** | ********** | $22.99 | $8.29 | 1786 | 03/15/2024 | 05/02/2024 | 07/13/2025 | 2 | 2 | $16.58 |
| DM MERCHANDISINC ***** | ********** | $22.99 | $8.29 | 1786 | 03/15/2024 | 05/02/2024 | 08/09/2025 | 3 | 3 | $24.87 |
| DM MERCHANDISINC ***** | ********** | $22.99 | $8.29 | 1786 | 03/15/2024 | 05/02/2024 | 08/05/2025 | 4 | 4 | $33.16 |
| DM MERCHANDISINC ***** | ********** | $22.99 | $8.29 | 1786 | 03/15/2024 | 03/16/2024 | 10/02/2025 | 1 | 0 | $8.29 |
| DM MERCHANDISINC ***** | ********** | $9.99 | $3.32 | 1786 | 02/20/2023 | 01/11/2024 | 07/11/2025 | 10 | 10 | $33.20 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1786 | 05/24/2021 | 01/11/2024 | 04/26/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1786 | 05/24/2021 | 09/21/2022 | 04/26/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1786 | 05/24/2021 | 02/20/2023 | 09/27/2025 | 1 | 0 | $2.13 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1786 | 05/24/2021 | 06/09/2023 | 09/19/2025 | 5 | 4 | $10.63 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1786 | 05/24/2021 | 11/11/2022 | 09/26/2025 | 1 | 0 | $2.13 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1786 | 05/24/2021 | 01/11/2024 | 09/26/2025 | 2 | 1 | $4.25 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1786 | 05/24/2021 | 12/09/2021 | 05/17/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1786 | 11/18/2021 | 01/11/2024 | 04/23/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1786 | 11/18/2021 | 12/13/2021 | 07/14/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1786 | 11/18/2021 | 12/13/2021 | 09/17/2025 | 1 | 0 | $2.13 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1786 | 11/18/2021 | 06/09/2023 | 09/17/2025 | 1 | 0 | $2.13 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 12/08/2023 | 09/23/2025 | 2 | 1 | $4.25 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 01/11/2024 | 08/10/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 01/11/2024 | 09/14/2025 | 3 | 2 | $6.38 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.50 | 1786 | 06/09/2023 | 12/08/2023 | 06/30/2025 | 1 | 1 | $2.50 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 08/10/2023 | 09/12/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 01/11/2024 | 05/31/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 05/02/2024 | 09/27/2025 | 4 | 2 | $8.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 02/20/2023 | 09/22/2025 | 2 | 0 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 02/20/2023 | 09/15/2025 | 2 | 1 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 06/09/2023 | 05/10/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.50 | 1786 | 06/09/2023 | 06/09/2023 | 06/07/2025 | 2 | 2 | $5.00 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 01/11/2024 | 06/15/2025 | 3 | 3 | $6.38 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 01/11/2024 | 05/09/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 06/09/2023 | 09/23/2025 | 1 | 0 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 02/20/2023 | 09/26/2025 | 1 | 0 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 02/20/2023 | 09/23/2025 | 1 | 0 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 08/10/2023 | 04/12/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 05/02/2024 | 06/07/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.50 | 1786 | 06/09/2023 | 06/09/2023 | 09/23/2025 | 2 | 1 | $5.00 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 12/08/2023 | 08/04/2025 | 3 | 3 | $6.38 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 02/20/2023 | 09/19/2025 | 1 | 0 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 02/20/2023 | 09/20/2025 | 3 | 2 | $6.38 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 01/11/2024 | 05/09/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 02/20/2023 | 09/23/2025 | 1 | 0 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 02/20/2023 | 07/02/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 12/08/2023 | 04/26/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1786 | 02/20/2023 | 06/09/2023 | 09/23/2025 | 2 | 1 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1786 | 02/20/2023 | 10/11/2024 | 04/16/2024 | 3 | 3 | $22.31 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.91 | 1786 | 05/24/2021 | 11/22/2023 | 08/30/2025 | 6 | 6 | $11.48 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.91 | 1786 | 05/24/2021 | 01/11/2024 | 07/27/2025 | 2 | 2 | $3.83 |
| AURORA WORLD INC | ***** | ********** | $24.95 | $9.86 | 1786 | 12/26/2023 | 12/26/2023 | 10/04/2025 | 2 | 1 | $19.72 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1786 | 09/18/2024 | 09/20/2024 | 08/29/2025 | 4 | 4 | $11.88 |
| AURORA WORLD INC | ***** | ********** | $10.99 | $3.48 | 1786 | 07/25/2022 | 10/24/2024 | 12/27/2024 | 1 | 1 | $3.48 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $7.84 | 1786 | 10/16/2024 | 10/24/2024 | 12/29/2024 | 1 | 1 | $7.84 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1786 | 07/25/2022 | 10/24/2024 | 01/23/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1786 | 02/17/2023 | 03/13/2024 | 06/13/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1786 | 01/11/2022 | 12/05/2022 | 06/20/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1786 | 01/11/2022 | 10/25/2022 | 09/26/2025 | 6 | 2 | $17.82 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1786 | 02/14/2022 | 02/16/2024 | 07/12/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1786 | 02/17/2023 | 04/24/2023 | 09/26/2025 | 3 | 1 | $8.91 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1786 | 06/30/2023 | 07/03/2023 | 07/15/2025 | 2 | 2 | $5.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 06/30/2023 | 07/03/2023 | 09/26/2025 | 3 | 0 | $8.91 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 06/30/2023 | 06/30/2023 | 09/24/2025 | 2 | 1 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 06/30/2023 | 06/30/2023 | 08/14/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 02/27/2024 | 02/27/2024 | 09/28/2025 | 5 | 4 | $14.85 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 02/27/2024 | 02/27/2024 | 06/28/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 02/27/2024 | 02/27/2024 | 10/04/2025 | 4 | 3 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 02/27/2024 | 05/16/2024 | 08/24/2025 | 4 | 4 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 02/27/2024 | 03/13/2024 | 08/28/2025 | 5 | 5 | $14.85 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 02/27/2024 | 03/13/2024 | 05/24/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 02/27/2024 | 03/13/2024 | 07/22/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1786 | 10/23/2024 | 10/23/2024 | 12/27/2024 | 6 | 6 | $20.88 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1786 | 01/16/2025 | 01/16/2025 | 09/25/2025 | 10 | 7 | $34.80 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1786 | 01/16/2025 | 01/16/2025 | 09/27/2025 | 8 | 5 | $27.84 |
| AURORA WORLD INC ***** | ********** | $24.99 | $7.92 | 1786 | 10/16/2024 | 10/16/2024 | 09/10/2025 | 1 | 1 | $7.92 |
| AURORA WORLD INC ***** | ********** | $24.99 | $7.92 | 1786 | 10/16/2024 | 10/16/2024 | 07/12/2025 | 5 | 5 | $39.60 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1786 | 10/16/2024 | 10/16/2024 | 07/16/2025 | 6 | 6 | $20.88 |
| AURORA WORLD INC ***** | ********** | $24.99 | $7.92 | 1786 | 10/16/2024 | 10/16/2024 | 09/13/2025 | 5 | 5 | $39.60 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.76 | 1786 | 10/16/2024 | 10/16/2024 | 04/18/2025 | 3 | 3 | $11.28 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.76 | 1786 | 10/16/2024 | 10/16/2024 | 02/07/2025 | 2 | 2 | $7.52 |
| AURORA WORLD INC ***** | ********** | $24.99 | $8.32 | 1786 | 10/16/2024 | 10/16/2024 | 07/25/2025 | 6 | 6 | $49.92 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1786 | 02/27/2024 | 03/13/2024 | 09/30/2025 | 2 | 0 | $6.96 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1786 | 02/27/2024 | 03/13/2024 | 10/03/2025 | 8 | 4 | $27.84 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 1786 | 02/27/2024 | 04/17/2024 | 10/05/2025 | 9 | 5 | $28.35 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 1786 | 02/27/2024 | 04/17/2024 | 07/19/2025 | 6 | 6 | $18.90 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 1786 | 02/27/2024 | 04/17/2024 | 10/05/2025 | 10 | 5 | $31.50 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 1786 | 02/27/2024 | 04/17/2024 | 09/11/2025 | 6 | 6 | $18.90 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 01/10/2023 | 01/10/2023 | 09/20/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 01/10/2023 | 01/10/2023 | 09/20/2025 | 2 | 1 | $5.94 |
| AURORA WORLD INC ***** | ********** | $21.99 | $7.84 | 1786 | 12/26/2023 | 12/26/2023 | 10/04/2025 | 3 | 2 | $23.52 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 12/26/2023 | 12/26/2023 | 09/21/2025 | 11 | 10 | $32.67 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 01/16/2025 | 01/16/2025 | 09/22/2025 | 11 | 10 | $32.67 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 01/16/2025 | 01/16/2025 | 03/14/2025 | 12 | 12 | $35.64 |
| AURORA WORLD INC ***** | ********** | $15.99 | $5.74 | 1786 | 02/14/2022 | 03/04/2022 | 09/29/2025 | 1 | 0 | $5.74 |
| AURORA WORLD INC ***** | ********** | $14.99 | $4.75 | 1786 | 02/16/2024 | 02/16/2024 | 09/06/2025 | 2 | 2 | $9.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC ***** | ********** | $19.99 | $6.34 | 1786 | 03/06/2025 | 03/06/2025 | 08/01/2025 | 1 | 1 | $6.34 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 02/16/2024 | 02/19/2024 | 07/16/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 02/16/2024 | 02/16/2024 | 05/30/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 02/16/2024 | 02/16/2024 | 04/19/2025 | 17 | 17 | $50.49 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 02/16/2024 | 02/16/2024 | 04/18/2025 | 11 | 11 | $32.67 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 03/06/2025 | 03/06/2025 | 09/20/2025 | 3 | 0 | $8.91 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 03/06/2025 | 03/07/2025 | 10/04/2025 | 10 | 8 | $29.70 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 03/06/2025 | 03/07/2025 | 08/21/2025 | 7 | 7 | $20.79 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1786 | 03/06/2025 | 03/06/2025 | 05/15/2025 | 6 | 6 | $40.38 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1786 | 03/06/2025 | 03/06/2025 | 08/01/2025 | 5 | 5 | $33.65 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.34 | 1786 | 03/06/2025 | 03/06/2025 | | 8 | 8 | $50.72 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.25 | 1786 | 03/06/2025 | 03/06/2025 | 08/10/2025 | 5 | 5 | $16.25 |
| AURORA WORLD INC ***** | ********** | $14.99 | $6.00 | 1786 | 12/26/2023 | 12/26/2023 | 09/17/2025 | 1 | 0 | $6.00 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 09/18/2024 | 09/20/2024 | 09/28/2025 | 3 | 1 | $8.91 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1786 | 10/23/2024 | 10/23/2024 | 01/22/2025 | 1 | 1 | $2.97 |
| E AND R SALES INC ***** | ********** | $2.99 | $1.12 | 1786 | 10/25/2023 | 10/25/2023 | 08/02/2025 | 17 | 17 | $19.04 |
| E AND R SALES INC ***** | ********** | $2.99 | $1.12 | 1786 | 10/25/2023 | 10/25/2023 | 08/26/2025 | 9 | 9 | $10.08 |
| WHOLESALE HOME D ***** | ********** | $62.99 | $23.19 | 1786 | 10/09/2024 | 10/09/2024 | 01/09/2025 | 1 | 1 | $23.19 |
| WHOLESALE HOME D ***** | ********** | $12.99 | $3.99 | 1786 | 10/09/2024 | 10/09/2024 | 12/26/2024 | 3 | 3 | $11.97 |
| WHOLESALE HOME D ***** | ********** | $15.99 | $5.20 | 1786 | 10/09/2024 | 10/09/2024 | 12/26/2024 | 2 | 2 | $10.40 |
| WHOLESALE HOME D ***** | ********** | $19.99 | $7.19 | 1786 | 10/09/2024 | 10/09/2024 | 01/02/2025 | 1 | 1 | $7.19 |
| WHOLESALE HOME D ***** | ********** | $19.99 | $6.39 | 1786 | 10/09/2024 | 10/09/2024 | 12/21/2024 | 1 | 1 | $6.39 |
| CASPARI INC ***** | ********** | $8.99 | $3.49 | 1786 | 09/20/2024 | | 08/27/2025 | 11 | 11 | $38.39 |
| CASPARI INC ***** | ********** | $6.99 | $2.42 | 1786 | 09/20/2024 | | 08/27/2025 | 11 | 11 | $26.62 |
| CASPARI INC ***** | ********** | $8.99 | $3.49 | 1786 | 09/20/2024 | | 08/27/2025 | 10 | 10 | $34.90 |
| CASPARI INC ***** | ********** | $6.99 | $2.42 | 1786 | 09/20/2024 | | 08/27/2025 | 12 | 12 | $29.04 |
| CASPARI INC ***** | ********** | $5.99 | $2.33 | 1786 | 09/20/2024 | | 08/18/2025 | 9 | 9 | $20.97 |
| CASPARI INC ***** | ********** | $8.99 | $3.49 | 1786 | 09/20/2024 | | 08/27/2025 | 8 | 8 | $27.92 |
| CASPARI INC ***** | ********** | $6.99 | $2.42 | 1786 | 09/20/2024 | | 08/27/2025 | 10 | 10 | $24.20 |
| CASPARI INC ***** | ********** | $8.99 | $3.39 | 1786 | 09/20/2024 | | 09/01/2025 | 8 | 8 | $27.12 |
| CASPARI INC ***** | ********** | $8.99 | $3.39 | 1786 | 09/20/2024 | | 04/27/2025 | 10 | 10 | $33.90 |
| CASPARI INC ***** | ********** | $5.99 | $2.33 | 1786 | 09/20/2024 | | 04/15/2025 | 11 | 11 | $25.63 |
| CASPARI INC ***** | ********** | $6.99 | $2.93 | 1786 | 09/20/2024 | | 05/18/2025 | 8 | 8 | $23.44 |
| CASPARI INC ***** | ********** | $5.99 | $2.33 | 1786 | 09/20/2024 | | 08/18/2025 | 7 | 7 | $16.31 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1786 | 09/20/2024 | | 09/09/2025 | 9 | 9 | $30.51 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1786 | 09/20/2024 | | 07/24/2025 | 9 | 9 | $26.37 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1786 | 09/20/2024 | | 05/16/2025 | 11 | 11 | $25.63 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1786 | 09/20/2024 | | 09/27/2025 | 10 | 9 | $29.30 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1786 | 08/27/2024 | 08/27/2024 | 09/24/2025 | 6 | 3 | $13.98 |
| CASPARI INC | ***** | ********** | $8.99 | $3.29 | 1786 | 08/27/2024 | 08/27/2024 | 09/22/2025 | 8 | 7 | $26.32 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1786 | 08/27/2024 | 08/27/2024 | 09/17/2025 | 7 | 6 | $20.51 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1786 | 09/20/2024 | | 07/12/2025 | 8 | 8 | $23.44 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1786 | 08/27/2024 | 08/27/2024 | 09/22/2025 | 11 | 8 | $25.63 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1786 | 08/27/2024 | 08/27/2024 | 09/27/2025 | 11 | 6 | $32.23 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1786 | 09/20/2024 | | 09/13/2025 | 12 | 12 | $40.68 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1786 | 09/20/2024 | | 08/27/2025 | 10 | 10 | $33.90 |
| MARY MEYER CORPC | ***** | ********** | $29.99 | $12.15 | 1786 | 06/21/2024 | 10/28/2024 | 09/21/2025 | 2 | 2 | $24.30 |
| MARY MEYER CORPC | ***** | ********** | $16.99 | $6.75 | 1786 | 06/21/2024 | 10/28/2024 | 12/13/2024 | 4 | 4 | $27.00 |
| MARY MEYER CORPC | ***** | ********** | $16.99 | $6.75 | 1786 | 06/21/2024 | 10/28/2024 | 10/05/2024 | 4 | 4 | $27.00 |
| MARY MEYER CORPC | ***** | ********** | $9.99 | $4.05 | 1786 | 06/21/2024 | 10/28/2024 | 09/07/2025 | 5 | 5 | $20.25 |
| MARY MEYER CORPC | ***** | ********** | $9.99 | $3.60 | 1786 | 06/21/2024 | 10/28/2024 | 03/01/2025 | 2 | 2 | $7.20 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1786 | 12/28/2023 | 10/28/2024 | 07/02/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 1786 | 12/28/2023 | 10/28/2024 | 09/12/2024 | 3 | 3 | $25.65 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 1786 | 12/28/2023 | 10/28/2024 | 10/19/2024 | 3 | 3 | $25.65 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 1786 | 12/28/2023 | 10/28/2024 | 05/10/2025 | 1 | 1 | $8.55 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1786 | 12/28/2023 | 10/28/2024 | 06/17/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1786 | 12/28/2023 | 10/28/2024 | 02/01/2025 | 3 | 3 | $14.85 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1786 | 12/28/2023 | 10/28/2024 | 05/31/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1786 | 12/28/2023 | 10/28/2024 | 02/28/2025 | 2 | 2 | $9.90 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 1786 | 12/28/2023 | 12/28/2023 | 06/25/2025 | 1 | 1 | $8.55 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1786 | 12/28/2023 | 12/28/2023 | 07/10/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1786 | 12/28/2023 | 12/28/2023 | 07/23/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 1786 | 12/28/2023 | 10/28/2024 | 05/09/2025 | 2 | 2 | $17.10 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1786 | 12/28/2023 | 10/28/2024 | 12/24/2024 | 2 | 2 | $9.90 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1786 | 12/28/2023 | 10/28/2024 | 07/08/2025 | 2 | 2 | $9.90 |
| MARY MEYER CORPC | ***** | ********** | $14.99 | $5.85 | 1786 | 06/21/2024 | 10/28/2024 | 05/21/2025 | 5 | 5 | $29.25 |
| MARY MEYER CORPC | ***** | ********** | $14.99 | $5.85 | 1786 | 06/21/2024 | 10/28/2024 | 06/10/2025 | 2 | 2 | $11.70 |
| MARY MEYER CORPC | ***** | ********** | $26.99 | $10.80 | 1786 | 06/21/2024 | 10/28/2024 | 12/10/2024 | 3 | 3 | $32.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MARY MEYER CORPC | ***** | ********** | $29.99 | $12.15 | 1786 | 06/21/2024 | 10/28/2024 | 02/13/2025 | 1 | 1 | $12.15 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $7.65 | 1786 | 03/03/2025 | 03/07/2025 | 03/08/2025 | 2 | 2 | $15.30 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $7.65 | 1786 | 03/03/2025 | 03/07/2025 | 09/05/2025 | 1 | 1 | $7.65 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $7.65 | 1786 | 03/03/2025 | 03/07/2025 | 09/21/2025 | 1 | 0 | $7.65 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $7.65 | 1786 | 03/03/2025 | 03/07/2025 | 08/30/2025 | 1 | 1 | $7.65 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $7.65 | 1786 | 03/03/2025 | 03/07/2025 | 07/27/2025 | 2 | 2 | $15.30 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $7.23 | 1786 | 03/03/2025 | 03/07/2025 | 04/16/2025 | 1 | 1 | $7.23 |
| MARY MEYER CORPC | ***** | ********** | $26.99 | $10.63 | 1786 | 03/03/2025 | 03/07/2025 | 07/24/2025 | 1 | 1 | $10.63 |
| CANDLE WARMERS E | ***** | ********** | $4.99 | $1.58 | 1786 | 02/01/2023 | 08/28/2023 | 04/25/2025 | 1 | 1 | $1.58 |
| CANDLE WARMERS E | ***** | ********** | $4.99 | $1.58 | 1786 | 08/28/2023 | 02/12/2024 | 07/27/2025 | 5 | 5 | $7.90 |
| CANDLE WARMERS E | ***** | ********** | $3.99 | $1.44 | 1786 | 02/01/2023 | 02/12/2024 | 04/25/2025 | 1 | 1 | $1.44 |
| CANDLE WARMERS E | ***** | ********** | $24.99 | $9.45 | 1786 | 02/01/2023 | 08/28/2023 | 08/04/2025 | 2 | 2 | $18.90 |
| BOGG BAG | ***** | ********** | $12.95 | $6.00 | 1786 | 06/19/2023 | 04/16/2025 | 08/07/2025 | 2 | 2 | $12.00 |
| BOGG BAG | ***** | ********** | $12.95 | $6.00 | 1786 | 09/09/2022 | 07/02/2024 | 08/17/2025 | 1 | 1 | $6.00 |
| BOGG BAG | ***** | ********** | $12.95 | $6.00 | 1786 | 09/09/2022 | 04/16/2025 | 05/09/2025 | 5 | 5 | $30.00 |
| BOGG BAG | ***** | ********** | $12.95 | $6.00 | 1786 | 08/28/2023 | 04/16/2025 | 05/30/2024 | 4 | 4 | $24.00 |
| BOGG BAG | ***** | ********** | $12.95 | $6.00 | 1786 | 04/16/2025 | 04/16/2025 | | 2 | 2 | $12.00 |
| BOGG BAG | ***** | ********** | $12.95 | $6.00 | 1786 | 07/02/2024 | 07/02/2024 | 08/13/2025 | 1 | 1 | $6.00 |
| BOGG BAG | ***** | ********** | $54.95 | $25.00 | 1786 | 01/29/2024 | 04/16/2025 | 07/01/2024 | 3 | 3 | $75.00 |
| BOGG BAG | ***** | ********** | $54.95 | $25.00 | 1786 | 01/29/2024 | 04/16/2025 | 11/21/2024 | 2 | 2 | $50.00 |
| BOGG BAG | ***** | ********** | $22.95 | $10.00 | 1786 | 04/26/2023 | 04/16/2025 | 08/07/2025 | 3 | 3 | $30.00 |
| BOGG BAG | ***** | ********** | $22.95 | $10.00 | 1786 | 04/26/2023 | 04/16/2025 | 07/09/2025 | 7 | 7 | $70.00 |
| BOGG BAG | ***** | ********** | $59.95 | $27.50 | 1786 | 12/14/2022 | 04/16/2025 | 12/02/2024 | 6 | 6 | $165.00 |
| BOGG BAG | ***** | ********** | $32.95 | $15.00 | 1786 | 09/09/2022 | 04/16/2025 | 05/28/2024 | 1 | 1 | $15.00 |
| BOGG BAG | ***** | ********** | $37.95 | $17.50 | 1786 | 07/02/2024 | 04/16/2025 | 02/01/2025 | 3 | 3 | $52.50 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1786 | 06/19/2023 | 04/16/2025 | 05/30/2025 | 1 | 1 | $6.50 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1786 | 06/19/2023 | 04/16/2025 | | 10 | 10 | $65.00 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1786 | 06/19/2023 | 04/16/2025 | 04/08/2025 | 9 | 9 | $58.50 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1786 | 06/19/2023 | 04/16/2025 | 09/09/2025 | 2 | 2 | $13.00 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1786 | 04/26/2023 | 04/16/2025 | 07/24/2025 | 1 | 1 | $6.50 |
| BOGG BAG | ***** | ********** | $99.95 | $45.00 | 1786 | 09/09/2022 | 05/02/2024 | 07/22/2025 | 3 | 3 | $135.00 |
| BOGG BAG | ***** | ********** | $32.95 | $15.00 | 1786 | 09/09/2022 | 04/16/2025 | 06/08/2025 | 2 | 2 | $30.00 |
| BOGG BAG | ***** | ********** | $12.00 | $5.00 | 1786 | 04/18/2025 | 04/18/2025 | 06/25/2025 | 1 | 1 | $5.00 |
| BOGG BAG | ***** | ********** | $12.00 | $5.00 | 1786 | 04/18/2025 | 04/18/2025 | 04/12/2025 | 2 | 2 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOGG BAG | ***** | ********** | $12.95 | $5.00 | 1786 | 04/16/2025 | 04/16/2025 | 11/29/2024 | 7 | 7 | $35.00 |
| BOGG BAG | ***** | ********** | $22.95 | $10.00 | 1786 | 04/26/2025 | 04/16/2025 | 07/24/2025 | 3 | 3 | $30.00 |
| BOGG BAG | ***** | ********** | $59.95 | $27.50 | 1786 | 08/28/2023 | 04/16/2025 | 10/04/2025 | 1 | 0 | $27.50 |
| BOGG BAG | ***** | ********** | $22.95 | $10.00 | 1786 | 06/19/2023 | 04/16/2025 | 05/17/2025 | 4 | 4 | $40.00 |
| BOGG BAG | ***** | ********** | $9.95 | $4.50 | 1786 | 04/16/2025 | 04/16/2025 | 12/20/2024 | 7 | 7 | $31.50 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1786 | 04/26/2023 | 04/16/2025 | 05/17/2025 | 1 | 1 | $6.50 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1786 | 06/19/2023 | 04/16/2025 | 09/28/2023 | 3 | 3 | $19.50 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1786 | 09/09/2022 | 04/16/2025 | 07/23/2025 | 4 | 4 | $26.00 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1786 | 07/02/2024 | 04/16/2025 | | 2 | 2 | $13.00 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1786 | 06/19/2023 | 04/16/2025 | 12/17/2023 | 2 | 2 | $13.00 |
| TOP TRENZ | ***** | ********** | $8.99 | $3.60 | 1786 | 06/09/2023 | 08/31/2023 | 07/15/2025 | 1 | 1 | $3.60 |
| TOP TRENZ | ***** | ********** | $10.99 | $4.50 | 1786 | 06/09/2023 | 08/31/2023 | 09/03/2025 | 1 | 1 | $4.50 |
| TOP TRENZ | ***** | ********** | $12.99 | $5.40 | 1786 | 06/09/2023 | 08/31/2023 | 08/31/2025 | 3 | 3 | $16.20 |
| YOUNGS INC | ***** | ********** | $8.99 | $4.00 | 1786 | 10/26/2023 | 10/22/2024 | 01/11/2025 | 3 | 3 | $12.00 |
| YOUNGS INC | ***** | ********** | $9.99 | $3.25 | 1786 | 10/26/2023 | 10/22/2024 | 01/15/2025 | 1 | 1 | $3.25 |
| YOUNGS INC | ***** | ********** | $12.99 | $2.92 | 1786 | 10/31/2024 | 10/31/2024 | 12/13/2024 | 8 | 8 | $23.36 |
| YOUNGS INC | ***** | ********** | $8.99 | $3.25 | 1786 | 10/22/2024 | 10/22/2024 | 01/02/2025 | 2 | 2 | $6.50 |
| YOUNGS INC | ***** | ********** | $12.99 | $2.60 | 1786 | 10/31/2024 | 10/31/2024 | 11/27/2024 | 2 | 2 | $5.20 |
| YOUNGS INC | ***** | ********** | $14.99 | $5.00 | 1786 | 10/22/2024 | 10/22/2024 | | 54 | 54 | $270.00 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1786 | 04/11/2022 | 10/08/2024 | 09/21/2025 | 14 | 13 | $19.32 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1786 | 04/11/2022 | 06/26/2024 | 09/20/2025 | 8 | 0 | $11.04 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1786 | 06/04/2021 | 10/08/2024 | 07/30/2025 | 20 | 20 | $27.60 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1786 | 06/04/2021 | 10/08/2024 | 06/28/2025 | 5 | 5 | $6.90 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1786 | 04/11/2022 | 06/26/2024 | 08/29/2025 | 1 | 1 | $1.38 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1786 | 06/04/2021 | 04/18/2025 | 08/04/2025 | 18 | 18 | $24.84 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1786 | 06/04/2021 | 06/26/2024 | 08/11/2025 | 1 | 1 | $1.38 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1786 | 06/04/2021 | 04/18/2025 | 10/05/2025 | 24 | 21 | $33.12 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1786 | 06/04/2021 | 04/18/2025 | 09/27/2025 | 23 | 22 | $31.74 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1786 | 04/11/2022 | 06/26/2024 | 06/18/2025 | 10 | 10 | $13.80 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1786 | 06/04/2021 | 04/18/2025 | 09/12/2025 | 21 | 21 | $28.98 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1786 | 06/04/2021 | 07/28/2025 | 10/04/2025 | 35 | 32 | $48.30 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1786 | 06/04/2021 | 06/26/2024 | 10/03/2025 | 3 | 1 | $4.14 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1786 | 04/11/2022 | 06/26/2024 | 08/16/2025 | 8 | 8 | $11.04 |
| JELLY BELLY CANDY C | ***** | ********** | $7.99 | $3.33 | 1786 | 06/04/2021 | 06/26/2024 | 05/16/2025 | 20 | 20 | $66.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JELLY BELLY CANDY C | ***** | ********** | $4.99 | $1.90 | 1786 | 09/09/2024 | 09/09/2024 | 09/26/2025 | 9 | 7 | $17.10 |
| KELLYTOY USA INC | ***** | ********** | $6.99 | $2.25 | 1786 | 01/03/2024 | 01/03/2024 | 09/05/2025 | 3 | 0 | $6.75 |
| KELLYTOY USA INC | ***** | ********** | $9.99 | $2.67 | 1786 | 03/03/2025 | | 05/07/2025 | 4 | 0 | $10.68 |
| KELLYTOY USA INC | ***** | ********** | $9.99 | $2.67 | 1786 | 03/03/2025 | | 09/19/2025 | 1 | 0 | $2.67 |
| KELLYTOY USA INC | ***** | ********** | $14.99 | $5.34 | 1786 | 03/03/2025 | | 10/04/2025 | 2 | -1 | $10.68 |
| KELLYTOY USA INC | ***** | ********** | $14.99 | $5.34 | 1786 | 03/03/2025 | | 06/14/2025 | 3 | 0 | $16.02 |
| KELLYTOY USA INC | ***** | ********** | $14.99 | $5.34 | 1786 | 12/27/2024 | | 09/24/2025 | 2 | 0 | $10.68 |
| KELLYTOY USA INC | ***** | ********** | $9.99 | $2.67 | 1786 | 12/27/2024 | | 09/29/2025 | 2 | 0 | $5.34 |
| KELLYTOY USA INC | ***** | ********** | $9.99 | $2.67 | 1786 | 12/27/2024 | | 10/04/2025 | 2 | -1 | $5.34 |
| CERTIFIED INTERNAT | ***** | ********** | $29.99 | $7.00 | 1786 | 05/24/2022 | 05/24/2022 | 08/15/2025 | 6 | 6 | $42.00 |
| OOLY LLC | ***** | ********** | $5.99 | $2.25 | 1786 | 01/26/2024 | 01/26/2024 | 08/29/2025 | 3 | 3 | $6.75 |
| OOLY LLC | ***** | ********** | $9.99 | $3.60 | 1786 | 01/26/2024 | 01/26/2024 | 09/22/2025 | 8 | 7 | $28.80 |
| OOLY LLC | ***** | ********** | $12.99 | $5.40 | 1786 | 01/26/2024 | 01/26/2024 | 06/12/2025 | 8 | 8 | $43.20 |
| OOLY LLC | ***** | ********** | $9.99 | $4.05 | 1786 | 01/26/2024 | 01/26/2024 | 09/26/2025 | 3 | 2 | $12.15 |
| MCSB INC | ***** | ********** | $9.99 | $4.19 | 1786 | 08/05/2024 | 08/06/2024 | 09/13/2025 | 5 | 5 | $20.93 |
| MCSB INC | ***** | ********** | $19.99 | $9.30 | 1786 | 08/29/2022 | 03/03/2023 | 06/14/2025 | 2 | 2 | $18.60 |
| MCSB INC | ***** | ********** | $13.99 | $6.51 | 1786 | 08/22/2023 | 04/26/2024 | 05/07/2025 | 1 | 1 | $6.51 |
| MCSB INC | ***** | ********** | $34.99 | $16.28 | 1786 | 11/14/2024 | 11/14/2024 | 05/09/2025 | 6 | 6 | $97.65 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1786 | 08/22/2023 | 04/26/2024 | 09/19/2025 | 8 | 7 | $22.32 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1786 | 08/22/2023 | 04/26/2024 | 09/16/2025 | 4 | 3 | $11.16 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1786 | 08/22/2023 | 04/26/2024 | 09/17/2025 | 2 | 1 | $5.58 |
| MCSB INC | ***** | ********** | $13.99 | $6.51 | 1786 | 08/22/2023 | 04/26/2024 | 04/13/2025 | 1 | 1 | $6.51 |
| MCSB INC | ***** | ********** | $11.99 | $5.58 | 1786 | 08/29/2022 | 12/14/2022 | 06/07/2025 | 1 | 1 | $5.58 |
| MCSB INC | ***** | ********** | $19.99 | $9.30 | 1786 | 08/29/2022 | 09/28/2024 | 10/03/2025 | 1 | 0 | $9.30 |
| MCSB INC | ***** | ********** | $3.99 | $1.64 | 1786 | 07/01/2021 | 04/05/2024 | 04/26/2025 | 3 | 3 | $4.91 |
| MCSB INC | ***** | ********** | $3.99 | $1.63 | 1786 | 04/05/2024 | 04/05/2024 | 06/11/2025 | 1 | 1 | $1.63 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1786 | 07/01/2021 | 04/26/2024 | 05/21/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1786 | 07/01/2021 | 04/26/2024 | 05/21/2025 | 7 | 7 | $19.53 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1786 | 07/01/2021 | 09/28/2024 | 04/14/2025 | 4 | 4 | $11.16 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1786 | 07/01/2021 | 08/22/2023 | 09/26/2025 | 6 | 5 | $19.53 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1786 | 07/01/2021 | 02/02/2024 | 08/06/2025 | 3 | 3 | $9.77 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1786 | 04/05/2024 | 09/28/2024 | 07/07/2025 | 2 | 2 | $5.58 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1786 | 04/05/2024 | 09/28/2024 | 07/29/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1786 | 07/01/2021 | 03/03/2023 | 09/25/2025 | 18 | 17 | $58.59 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 1786 | 11/14/2024 | 11/14/2024 | 06/24/2025 | 6 | 6 | $41.85 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 1786 | 08/05/2024 | 08/06/2024 | 10/02/2025 | 12 | 9 | $83.70 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1786 | 08/05/2024 | 08/06/2024 | 10/03/2025 | 3 | 1 | $9.77 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1786 | 11/14/2024 | 11/14/2024 | 06/13/2025 | 14 | 14 | $45.57 |
| MCSB INC | ***** | ********** | $7.99 | $3.72 | 1786 | 03/03/2023 | 12/02/2023 | 07/24/2025 | 1 | 1 | $3.72 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1786 | 07/01/2021 | 04/26/2024 | 06/15/2025 | 3 | 3 | $8.37 |
| MCSB INC | ***** | ********** | $9.99 | $4.65 | 1786 | 11/14/2024 | 11/14/2024 | 07/22/2025 | 12 | 12 | $55.80 |
| MCSB INC | ***** | ********** | $7.99 | $4.65 | 1786 | 08/05/2024 | 08/06/2024 | 07/22/2025 | 6 | 6 | $27.90 |
| MCSB INC | ***** | ********** | $7.99 | $3.72 | 1786 | 11/14/2024 | 11/14/2024 | 04/19/2025 | 6 | 6 | $22.32 |
| WORKMAN PUBLISH| ***** | ********** | $17.99 | $8.10 | 1786 | 08/08/2025 | 08/08/2025 | 08/09/2025 | 4 | 4 | $32.40 |
| WORKMAN PUBLISH| ***** | ********** | $17.99 | $8.10 | 1786 | 08/08/2025 | 08/08/2025 | | 4 | 4 | $32.40 |
| WORKMAN PUBLISH| ***** | ********** | $17.99 | $8.10 | 1786 | 08/08/2025 | 08/08/2025 | 09/06/2025 | 5 | 5 | $40.50 |
| WORKMAN PUBLISH| ***** | ********** | $17.99 | $8.10 | 1786 | 08/08/2025 | 08/08/2025 | 09/18/2025 | 3 | 2 | $24.30 |
| WORKMAN PUBLISH| ***** | ********** | $17.99 | $8.10 | 1786 | 08/08/2025 | 08/08/2025 | | 4 | 4 | $32.40 |
| WORKMAN PUBLISH| ***** | ********** | $17.99 | $8.10 | 1786 | 08/08/2025 | 08/08/2025 | 09/27/2025 | 4 | 1 | $32.40 |
| WORKMAN PUBLISH| ***** | ********** | $17.99 | $8.10 | 1786 | 08/08/2025 | 08/08/2025 | | 3 | 3 | $24.30 |
| ANDREWS & MCMEE| ***** | ********** | $19.99 | $8.00 | 1786 | 08/06/2025 | 08/06/2025 | | 5 | 5 | $40.00 |
| ANDREWS & MCMEE| ***** | ********** | $17.99 | $7.20 | 1786 | 08/06/2025 | 08/06/2025 | | 8 | 8 | $57.60 |
| ANDREWS & MCMEE| ***** | ********** | $17.99 | $7.20 | 1786 | 08/06/2025 | 08/06/2025 | | 7 | 7 | $50.40 |
| ANDREWS & MCMEE| ***** | ********** | $17.99 | $7.20 | 1786 | 08/06/2025 | 08/06/2025 | 09/09/2025 | 11 | 11 | $79.20 |
| ANDREWS & MCMEE| ***** | ********** | $17.99 | $7.20 | 1786 | 08/06/2025 | 08/06/2025 | 10/03/2025 | 13 | 11 | $93.60 |
| ANDREWS & MCMEE| ***** | ********** | $16.99 | $6.80 | 1786 | 08/06/2025 | 08/06/2025 | 08/16/2025 | 11 | 11 | $74.80 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $6.08 | 1786 | 01/16/2023 | 01/16/2023 | 09/22/2025 | 2 | 1 | $12.16 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $6.08 | 1786 | 01/16/2023 | 01/16/2023 | 09/24/2025 | 2 | 1 | $12.16 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 1786 | 01/24/2024 | 01/24/2024 | 09/19/2025 | 2 | 1 | $13.06 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 1786 | 01/24/2024 | 01/24/2024 | 09/18/2025 | 3 | 0 | $19.59 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 1786 | 01/24/2024 | 01/24/2024 | 09/30/2025 | 2 | 0 | $13.06 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 1786 | 01/24/2024 | 01/24/2024 | 09/23/2025 | 1 | 0 | $6.53 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 1786 | 01/24/2024 | 01/24/2024 | 09/30/2025 | 2 | 0 | $13.06 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 1786 | 01/24/2024 | 01/24/2024 | 09/14/2025 | 1 | 0 | $6.53 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $8.10 | 1786 | 01/16/2023 | 01/16/2023 | 09/23/2025 | 1 | 0 | $8.10 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $8.10 | 1786 | 01/16/2023 | 01/16/2023 | 09/22/2025 | 2 | 1 | $16.20 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $6.08 | 1786 | 01/16/2023 | 01/16/2023 | 09/20/2025 | 1 | 0 | $6.08 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.75 | 1786 | 01/16/2023 | 01/16/2023 | 09/20/2025 | 1 | 0 | $6.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1786 | 05/23/2024 | 07/01/2024 | 05/24/2025 | 1 | 1 | $7.87 |
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1786 | 05/23/2024 | 05/23/2024 | 05/03/2025 | 1 | 0 | $7.87 |
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1786 | 05/23/2024 | 07/01/2024 | 08/14/2025 | 4 | 0 | $31.48 |
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1786 | 08/29/2024 | 08/29/2024 | 07/30/2025 | 1 | 0 | $7.87 |
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1786 | 08/29/2024 | 08/29/2024 | 04/18/2025 | 4 | 4 | $31.48 |
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1786 | 08/29/2024 | 08/29/2024 | 06/05/2025 | 4 | 4 | $31.48 |
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1786 | 08/29/2024 | 08/29/2024 | 04/26/2025 | 2 | 2 | $15.74 |
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1786 | 07/01/2024 | 07/01/2024 | 09/01/2025 | 1 | 0 | $7.87 |
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1786 | 05/23/2024 | 08/29/2024 | 04/09/2025 | 1 | 1 | $7.87 |
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1786 | 05/23/2024 | 08/29/2024 | 09/27/2025 | 1 | 0 | $7.87 |
| MD BRAND | ***** | ********** | $21.99 | $7.87 | 1786 | 05/23/2024 | 08/29/2024 | 06/17/2025 | 3 | 0 | $23.61 |
| MD BRAND | ***** | ********** | $27.99 | $11.57 | 1786 | 09/25/2024 | 09/25/2024 | 05/25/2025 | 2 | 2 | $23.14 |
| MD BRAND | ***** | ********** | $19.99 | $6.94 | 1786 | 05/23/2024 | 05/23/2024 | 09/20/2025 | 1 | 0 | $6.94 |
| MD BRAND | ***** | ********** | $19.99 | $6.94 | 1786 | 05/23/2024 | 05/23/2024 | 04/18/2025 | 1 | 0 | $6.94 |
| MD BRAND | ***** | ********** | $19.99 | $6.94 | 1786 | 09/25/2024 | 09/25/2024 | 06/21/2025 | 3 | 0 | $20.82 |
| SUNFLOWER HILLS IN | ***** | ********** | $7.49 | $2.80 | 1786 | 06/22/2023 | 09/26/2024 | 09/25/2025 | 2 | -1 | $5.60 |
| SUNFLOWER HILLS IN | ***** | ********** | $8.99 | $3.60 | 1786 | 03/25/2024 | 06/08/2025 | 09/04/2025 | 10 | 10 | $36.00 |
| SUNFLOWER HILLS IN | ***** | ********** | $9.99 | $3.92 | 1786 | 06/22/2023 | 09/26/2024 | 09/23/2025 | 2 | -1 | $7.84 |
| SUNFLOWER HILLS IN | ***** | ********** | $9.99 | $3.92 | 1786 | 06/22/2023 | 09/26/2024 | 09/28/2025 | 8 | 1 | $31.36 |
| SUNFLOWER HILLS IN | ***** | ********** | $7.99 | $3.16 | 1786 | 05/26/2021 | 06/08/2025 | 07/18/2025 | 7 | 7 | $22.12 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $2.24 | 1786 | 05/26/2021 | 06/08/2025 | 08/26/2025 | 8 | 8 | $17.92 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $2.24 | 1786 | 06/22/2023 | 06/08/2025 | 09/27/2025 | 9 | 8 | $20.16 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $2.24 | 1786 | 05/26/2021 | 06/08/2025 | 09/28/2025 | 9 | 7 | $20.16 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $3.10 | 1786 | 06/22/2023 | 11/07/2024 | 10/03/2025 | 8 | 6 | $24.80 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $2.24 | 1786 | 05/26/2021 | 06/08/2025 | 08/31/2025 | 3 | 3 | $6.72 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.99 | $2.40 | 1786 | 05/26/2021 | 06/08/2025 | 08/31/2025 | 2 | 2 | $4.80 |
| SUNFLOWER HILLS IN | ***** | ********** | $7.49 | $2.80 | 1786 | 06/22/2023 | 11/07/2024 | 08/29/2025 | 6 | 6 | $16.80 |
| SUNFLOWER HILLS IN | ***** | ********** | $9.99 | $3.92 | 1786 | 06/22/2023 | 06/08/2025 | 08/11/2025 | 4 | 4 | $15.68 |
| SUNFLOWER HILLS IN | ***** | ********** | $7.99 | $3.00 | 1786 | 05/26/2021 | 06/08/2025 | 09/09/2025 | 2 | 2 | $6.00 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.99 | $2.40 | 1786 | 06/22/2023 | 09/26/2024 | 09/28/2025 | 6 | 1 | $14.40 |
| SUNFLOWER HILLS IN | ***** | ********** | $7.49 | $2.72 | 1786 | 06/22/2023 | 11/07/2024 | 03/15/2025 | 2 | 2 | $5.44 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $2.24 | 1786 | 06/22/2023 | 09/26/2024 | 09/17/2025 | 1 | 0 | $2.24 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.99 | $2.40 | 1786 | 06/22/2023 | 06/08/2025 | 09/28/2025 | 6 | 4 | $14.40 |
| SUNFLOWER HILLS IN | ***** | ********** | $7.49 | $2.64 | 1786 | 05/26/2021 | 06/08/2025 | 09/28/2025 | 6 | 5 | $15.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUNFLOWER HILLS IN | ***** | ********** | $7.99 | $3.20 | 1786 | 03/28/2025 | 06/08/2025 | 09/28/2025 | 7 | 5 | $22.40 |
| TWOS CO INC | ***** | ********** | $12.99 | $4.89 | 1786 | 02/09/2024 | 02/14/2024 | 09/23/2025 | 6 | 0 | $29.34 |
| TWOS CO INC | ***** | ********** | $3.99 | $1.49 | 1786 | 02/09/2024 | 02/14/2024 | 09/06/2025 | 9 | 9 | $13.41 |
| TWOS CO INC | ***** | ********** | $6.99 | $2.76 | 1786 | 02/09/2024 | 02/14/2024 | 09/25/2025 | 11 | 9 | $30.36 |
| TWOS CO INC | ***** | ********** | $9.99 | $3.83 | 1786 | 02/09/2024 | 02/14/2024 | 08/30/2025 | 2 | 1 | $7.66 |
| INTELEX USA LLC | ***** | ********** | $12.99 | $5.40 | 1786 | 10/14/2022 | 11/04/2022 | 07/07/2025 | 10 | 10 | $54.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1786 | 05/26/2023 | 04/14/2025 | 08/02/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1786 | 08/29/2022 | 04/14/2025 | 08/16/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1786 | 10/14/2022 | 04/14/2025 | 07/15/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1786 | 05/26/2023 | 12/10/2024 | 12/21/2024 | 3 | 3 | $40.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1786 | 08/29/2022 | 04/14/2025 | 06/05/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1786 | 05/26/2023 | 12/10/2024 | 12/23/2024 | 2 | 2 | $16.66 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1786 | 08/29/2022 | 10/21/2024 | 12/13/2024 | 1 | 1 | $8.33 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1786 | 08/29/2022 | 10/21/2024 | 01/08/2025 | 1 | 1 | $8.33 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1786 | 08/29/2022 | 12/10/2024 | 05/09/2025 | 2 | 2 | $16.66 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1786 | 08/29/2022 | 12/10/2024 | 03/13/2025 | 2 | 2 | $16.66 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1786 | 10/14/2022 | 10/21/2024 | 12/13/2024 | 2 | 2 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1786 | 10/14/2022 | 04/14/2025 | 05/10/2025 | 1 | 1 | $13.50 |
| WIND RIVER CHIMES | ***** | ********** | $49.99 | $18.90 | 1786 | 02/21/2024 | 02/21/2024 | 08/13/2025 | 2 | 2 | $37.80 |
| HARPER PUBLISHING | ***** | ********** | $14.99 | $6.75 | 1786 | 02/23/2022 | 02/23/2022 | 05/09/2025 | 3 | 3 | $20.25 |
| HARPER PUBLISHING | ***** | ********** | $22.99 | $11.16 | 1786 | 05/26/2021 | 03/29/2023 | 08/23/2025 | 1 | 1 | $11.16 |
| HARPER PUBLISHING | ***** | ********** | $19.99 | $9.70 | 1786 | 03/29/2023 | 03/29/2023 | 06/08/2025 | 1 | 1 | $9.70 |
| BOSTON INTERNATIC | ***** | ********** | $4.99 | $1.35 | 1786 | 03/04/2024 | 03/04/2024 | 04/11/2025 | 18 | 18 | $24.30 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $8.50 | 1786 | 03/13/2025 | 03/13/2025 | 04/21/2025 | 12 | 12 | $102.00 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1786 | 11/24/2021 | 09/12/2025 | 02/06/2025 | 61 | 61 | $182.39 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1786 | 11/24/2021 | 09/12/2025 | 02/08/2025 | 61 | 61 | $182.39 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.50 | 1786 | 03/11/2023 | 02/26/2024 | 09/22/2025 | 3 | 2 | $16.50 |
| OPPORTUNITIES | ***** | ********** | $7.99 | $2.99 | 1786 | 10/24/2022 | 11/06/2024 | 01/24/2025 | 1 | 1 | $2.99 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.50 | 1786 | 10/23/2024 | 09/12/2025 | 09/19/2025 | 48 | 46 | $264.00 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 1786 | 10/23/2024 | 09/12/2025 | 04/10/2025 | 48 | 48 | $168.00 |
| OPPORTUNITIES | ***** | ********** | $9.99 | $2.99 | 1786 | 11/06/2024 | 11/06/2024 | 01/18/2025 | 4 | 4 | $11.96 |
| OPPORTUNITIES | ***** | ********** | $9.99 | $2.99 | 1786 | 11/06/2024 | 11/26/2024 | 01/24/2025 | 2 | 2 | $5.98 |
| OPPORTUNITIES | ***** | ********** | $16.99 | $5.99 | 1786 | 02/07/2024 | 02/07/2024 | 04/12/2025 | 1 | 1 | $5.99 |
| OPPORTUNITIES | ***** | ********** | $9.99 | $3.25 | 1786 | 02/26/2024 | 02/26/2024 | 10/03/2025 | 18 | 15 | $58.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.99 | 1786 | 02/26/2024 | 02/26/2024 | 09/12/2025 | 3 | 3 | $23.97 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1786 | 10/23/2024 | 10/23/2024 | 02/20/2025 | 6 | 6 | $17.94 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1786 | 10/23/2024 | 10/23/2024 | 03/08/2025 | 12 | 12 | $35.88 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1786 | 10/23/2024 | 10/23/2024 | 02/23/2025 | 14 | 14 | $41.86 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1786 | 10/23/2024 | 10/23/2024 | 01/18/2025 | 8 | 8 | $23.92 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1786 | 02/01/2024 | 02/01/2024 | 10/01/2025 | 17 | 16 | $29.75 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 1786 | 01/09/2024 | 01/09/2024 | 09/23/2025 | 11 | 11 | $65.89 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1786 | 02/07/2024 | 02/27/2024 | 08/30/2025 | 3 | 3 | $20.97 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1786 | 02/01/2024 | 02/01/2024 | 09/24/2025 | 35 | 34 | $61.25 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1786 | 02/01/2024 | 02/01/2024 | 07/19/2025 | 30 | 30 | $52.50 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1786 | 02/01/2024 | 02/01/2024 | 09/29/2025 | 4 | 3 | $7.00 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1786 | 02/01/2024 | 02/01/2024 | 09/28/2025 | 34 | 33 | $59.50 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1786 | 11/05/2024 | 11/05/2024 | | 12 | 12 | $83.88 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $4.99 | 1786 | 10/23/2024 | 10/23/2024 | 03/08/2025 | 22 | 22 | $109.78 |
| OPPORTUNITIES | ***** | ********** | $24.99 | $10.50 | 1786 | 10/23/2024 | 10/23/2024 | 09/05/2025 | 16 | 16 | $168.00 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.99 | 1786 | 10/23/2024 | 09/12/2025 | 09/25/2025 | 24 | 23 | $143.76 |
| OPPORTUNITIES | ***** | ********** | $44.99 | $16.99 | 1786 | 09/26/2024 | 12/16/2024 | 12/26/2024 | 1 | 1 | $16.99 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $16.50 | 1786 | 10/05/2024 | 12/16/2024 | 12/19/2024 | 1 | 1 | $16.50 |
| OPPORTUNITIES | ***** | ********** | $44.99 | $20.89 | 1786 | 09/26/2024 | 12/17/2024 | 12/22/2024 | 4 | 4 | $83.56 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.99 | 1786 | 11/06/2024 | 11/06/2024 | 01/30/2025 | 4 | 4 | $15.96 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.50 | 1786 | 11/06/2024 | 12/17/2024 | 12/27/2024 | 1 | 1 | $5.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 1786 | 10/23/2024 | 10/23/2024 | 12/26/2024 | 1 | 1 | $5.99 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 1786 | 11/05/2024 | 12/05/2024 | 12/27/2024 | 1 | 1 | $7.50 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $5.99 | 1786 | 02/27/2025 | 02/27/2025 | 07/25/2025 | 11 | 11 | $65.89 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.99 | 1786 | 02/27/2025 | 02/27/2025 | 05/10/2025 | 9 | 9 | $116.91 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.99 | 1786 | 02/27/2025 | 02/27/2025 | 05/11/2025 | 4 | 4 | $51.96 |
| OPPORTUNITIES | ***** | ********** | $7.99 | $1.99 | 1786 | 03/13/2025 | 03/13/2025 | 09/17/2025 | 30 | 29 | $59.70 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 1786 | 02/27/2025 | 02/27/2025 | 09/12/2025 | 16 | 16 | $95.84 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 1786 | 02/27/2025 | 02/27/2025 | 08/12/2025 | 3 | 3 | $22.50 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 1786 | 02/27/2025 | 02/27/2025 | 06/17/2025 | 1 | 1 | $7.50 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $8.50 | 1786 | 02/27/2025 | 02/27/2025 | 10/01/2025 | 9 | 7 | $76.50 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $8.50 | 1786 | 02/27/2025 | 02/27/2025 | 06/20/2025 | 9 | 9 | $76.50 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1786 | 02/27/2025 | 02/27/2025 | 04/30/2025 | 5 | 5 | $69.95 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.99 | 1786 | 02/27/2025 | 02/27/2025 | 05/11/2025 | 16 | 16 | $63.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.50 | 1786 | 02/27/2025 | 02/27/2025 | 09/24/2025 | 6 | 0 | $75.00 |
| MUD PIE LLC | ***** | ********** | $29.99 | $11.93 | 1786 | 01/11/2023 | 01/11/2023 | 06/25/2025 | 1 | 1 | $11.93 |
| VERA BRADLEY SALES | ***** | ********** | $120.00 | $55.00 | 1786 | 10/16/2023 | 10/16/2023 | 09/12/2025 | 1 | 1 | $55.00 |
| VERA BRADLEY SALES | ***** | ********** | $85.00 | $37.00 | 1786 | 12/05/2022 | 12/05/2022 | 09/02/2025 | 1 | 1 | $37.00 |
| VERA BRADLEY SALES | ***** | ********** | $55.00 | $15.30 | 1786 | 02/02/2024 | 03/11/2024 | 07/27/2025 | 1 | 1 | $15.30 |
| VERA BRADLEY SALES | ***** | ********** | $75.00 | $34.50 | 1786 | 10/16/2023 | 10/16/2023 | 09/19/2025 | 1 | 0 | $34.50 |
| VERA BRADLEY SALES | ***** | ********** | $35.00 | $16.00 | 1786 | 02/02/2024 | 02/02/2024 | 07/23/2025 | 1 | 1 | $16.00 |
| VERA BRADLEY SALES | ***** | ********** | $80.00 | $37.00 | 1786 | 10/16/2023 | 10/16/2023 | 09/06/2025 | 1 | 1 | $37.00 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $46.00 | 1786 | 10/16/2023 | 09/25/2025 | | 2 | 3 | $92.00 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $46.00 | 1786 | 02/02/2024 | 03/11/2024 | 09/27/2025 | 1 | 0 | $46.00 |
| VERA BRADLEY SALES | ***** | ********** | $55.00 | $22.50 | 1786 | 02/02/2024 | 02/02/2024 | 08/11/2025 | 2 | 2 | $45.00 |
| VERA BRADLEY SALES | ***** | ********** | $80.00 | $27.50 | 1786 | 02/02/2024 | 03/11/2024 | 09/25/2025 | 1 | 0 | $27.50 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $41.80 | 1786 | 10/09/2024 | 10/09/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $44.00 | 1786 | 01/10/2025 | 01/27/2025 | | 1 | 1 | $44.00 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $17.58 | 1786 | 10/09/2024 | 10/09/2024 | | 1 | 1 | $17.58 |
| VERA BRADLEY SALES | ***** | ********** | $25.00 | $10.93 | 1786 | 10/09/2024 | 10/09/2024 | 05/29/2025 | 1 | 1 | $10.93 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $37.62 | 1786 | 07/08/2024 | 11/06/2024 | 09/27/2024 | 1 | 1 | $37.62 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $41.80 | 1786 | 10/09/2024 | 11/06/2024 | 03/17/2025 | 2 | 2 | $83.60 |
| VERA BRADLEY SALES | ***** | ********** | $65.00 | $28.50 | 1786 | 10/09/2024 | 09/25/2025 | | 1 | 2 | $28.50 |
| VERA BRADLEY SALES | ***** | ********** | $80.00 | $33.25 | 1786 | 10/09/2024 | 10/09/2024 | | 1 | 1 | $33.25 |
| VERA BRADLEY SALES | ***** | ********** | $90.00 | $37.53 | 1786 | 10/09/2024 | 09/25/2025 | | 1 | 2 | $37.53 |
| VERA BRADLEY SALES | ***** | ********** | $90.00 | $37.53 | 1786 | 10/09/2024 | 10/09/2024 | | 1 | 1 | $37.53 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $41.80 | 1786 | 10/09/2024 | 10/09/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $41.80 | 1786 | 10/09/2024 | 10/09/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $41.80 | 1786 | 10/09/2024 | 10/09/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES | ***** | ********** | $80.00 | $33.25 | 1786 | 10/09/2024 | 10/09/2024 | | 1 | 1 | $33.25 |
| VERA BRADLEY SALES | ***** | ********** | $45.00 | $20.00 | 1786 | 01/10/2025 | 01/27/2025 | | 1 | 1 | $20.00 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $16.63 | 1786 | 07/08/2024 | 09/25/2025 | | 1 | 2 | $16.63 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $41.80 | 1786 | 10/09/2024 | 10/09/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES | ***** | ********** | $45.00 | $19.48 | 1786 | 10/09/2024 | 10/09/2024 | | 1 | 1 | $19.48 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $37.62 | 1786 | 07/08/2024 | 09/25/2025 | | 1 | 2 | $37.62 |
| VERA BRADLEY SALES | ***** | ********** | $30.00 | $13.30 | 1786 | 10/09/2024 | 10/09/2024 | | 1 | 1 | $13.30 |
| VERA BRADLEY SALES | ***** | ********** | $30.00 | $13.30 | 1786 | 10/09/2024 | 10/09/2024 | | 1 | 1 | $13.30 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $16.63 | 1786 | 10/09/2024 | 10/09/2024 | | 1 | 1 | $16.63 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA BRADLEY SALES | ***** | ********** | $85.00 | $37.05 | 1786 | 07/08/2024 | 07/09/2024 | 10/01/2025 | 1 | 0 | $37.05 |
| VERA BRADLEY SALES | ***** | ********** | $125.00 | $52.25 | 1786 | 10/09/2024 | 09/25/2025 | | 3 | 5 | $156.75 |
| VERA BRADLEY SALES | ***** | ********** | $145.00 | $60.80 | 1786 | 07/08/2024 | 09/25/2025 | | 2 | 3 | $121.60 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $29.45 | 1786 | 08/20/2025 | 08/20/2025 | | 1 | 1 | $29.45 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $29.45 | 1786 | 10/09/2024 | 09/25/2025 | | 1 | 2 | $29.45 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $29.45 | 1786 | 10/09/2024 | 09/25/2025 | | 2 | 4 | $58.90 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $15.68 | 1786 | 10/09/2024 | 09/25/2025 | 11/30/2024 | 1 | 2 | $15.68 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $15.68 | 1786 | 10/09/2024 | 10/09/2024 | | 2 | 2 | $31.35 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $15.68 | 1786 | 10/09/2024 | 10/09/2024 | | 1 | 1 | $15.68 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $15.68 | 1786 | 10/09/2024 | 10/09/2024 | | 1 | 1 | $15.68 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $15.68 | 1786 | 10/09/2024 | 09/25/2025 | 11/09/2024 | 1 | 2 | $15.68 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $15.68 | 1786 | 10/09/2024 | 09/25/2025 | | 2 | 3 | $31.35 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $22.66 | 1786 | 07/08/2024 | 09/25/2025 | | 2 | 5 | $45.32 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $25.18 | 1786 | 07/08/2024 | 07/09/2024 | 05/25/2025 | 1 | 1 | $25.18 |
| VERA BRADLEY SALES | ***** | ********** | $80.00 | $33.25 | 1786 | 10/09/2024 | 10/09/2024 | 10/05/2025 | 1 | 0 | $33.25 |
| VERA BRADLEY SALES | ***** | ********** | $75.00 | $28.22 | 1786 | 07/08/2024 | 09/25/2025 | | 1 | 2 | $28.22 |
| VERA BRADLEY SALES | ***** | ********** | $65.00 | $24.37 | 1786 | 07/08/2024 | 09/25/2025 | | 2 | 3 | $48.74 |
| VERA BRADLEY SALES | ***** | ********** | $65.00 | $24.37 | 1786 | 07/08/2024 | 11/06/2024 | | 2 | 2 | $48.74 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $30.40 | 1786 | 10/09/2024 | 10/09/2024 | | 2 | 2 | $60.80 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $30.40 | 1786 | 10/09/2024 | 09/25/2025 | | 1 | 2 | $30.40 |
| VERA BRADLEY SALES | ***** | ********** | $50.00 | $21.85 | 1786 | 10/09/2024 | 09/25/2025 | | 2 | 3 | $43.70 |
| VERA BRADLEY SALES | ***** | ********** | $90.00 | $39.43 | 1786 | 10/09/2024 | 10/09/2024 | | 1 | 1 | $39.43 |
| VERA BRADLEY SALES | ***** | ********** | $25.00 | $10.93 | 1786 | 10/09/2024 | 10/09/2024 | 04/12/2025 | 1 | 1 | $10.93 |
| VERA BRADLEY SALES | ***** | ********** | $50.00 | $21.85 | 1786 | 10/09/2024 | 10/09/2024 | | 2 | 2 | $43.70 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $17.58 | 1786 | 10/09/2024 | 10/09/2024 | | 1 | 1 | $17.58 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $17.58 | 1786 | 10/09/2024 | 10/09/2024 | 02/19/2025 | 1 | 1 | $17.58 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $9.50 | 1786 | 10/09/2024 | 10/09/2024 | 10/26/2024 | 1 | 1 | $9.50 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $9.50 | 1786 | 10/09/2024 | 10/09/2024 | 11/11/2024 | 1 | 1 | $9.50 |
| VERA BRADLEY SALES | ***** | ********** | $50.00 | $11.88 | 1786 | 04/04/2025 | 04/04/2025 | | 2 | 2 | $23.75 |
| VERA BRADLEY SALES | ***** | ********** | $10.00 | $4.28 | 1786 | 10/09/2024 | 10/09/2024 | 05/29/2025 | 1 | 1 | $4.28 |
| VERA BRADLEY SALES | ***** | ********** | $10.00 | $4.50 | 1786 | 01/10/2025 | 01/10/2025 | 02/07/2025 | 1 | 1 | $4.50 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $11.88 | 1786 | 10/09/2024 | 09/25/2025 | 05/02/2025 | 1 | 2 | $11.88 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $11.88 | 1786 | 10/09/2024 | 10/09/2024 | 12/12/2024 | 1 | 1 | $11.88 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $11.88 | 1786 | 10/09/2024 | 09/25/2025 | 09/22/2025 | 1 | 2 | $11.88 |

| Vendor | | | Price | Cost | | Date1 | Date2 | Date3 | Qty1 | Qty2 | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $29.45 | 1786 | 01/10/2025 | 09/25/2025 | | 1 | 3 | $29.45 |
| VERA BRADLEY SALES | ***** | ********** | $55.00 | $24.23 | 1786 | 01/10/2025 | 01/27/2025 | | 2 | 2 | $48.45 |
| VERA BRADLEY SALES | ***** | ********** | $80.00 | $35.00 | 1786 | 01/10/2025 | 01/27/2025 | | 1 | 1 | $35.00 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $44.00 | 1786 | 01/10/2025 | 09/25/2025 | | 1 | 3 | $44.00 |
| LIFEGUARD PRESS IN | ***** | ********** | $21.95 | $9.45 | 1786 | 09/21/2022 | 09/21/2022 | 09/19/2025 | 1 | 0 | $9.45 |
| LIFEGUARD PRESS IN | ***** | ********** | $28.95 | $12.60 | 1786 | 09/19/2023 | 09/19/2023 | 07/29/2025 | 2 | 2 | $25.20 |
| LIFEGUARD PRESS IN | ***** | ********** | $32.00 | $13.95 | 1786 | 09/19/2023 | 09/19/2023 | 08/18/2025 | 2 | 2 | $27.90 |
| LIFEGUARD PRESS IN | ***** | ********** | $19.95 | $8.55 | 1786 | 01/23/2023 | 01/23/2023 | 09/19/2025 | 1 | 0 | $8.55 |
| LIFEGUARD PRESS IN | ***** | ********** | $34.95 | $14.85 | 1786 | 09/19/2023 | 11/03/2023 | 09/27/2025 | 4 | 3 | $59.40 |
| LIFEGUARD PRESS IN | ***** | ********** | $34.95 | $15.30 | 1786 | 09/19/2023 | 09/19/2023 | 04/11/2025 | 2 | 2 | $30.60 |
| LIFEGUARD PRESS IN | ***** | ********** | $118.00 | $52.65 | 1786 | 07/01/2024 | 07/02/2024 | 07/21/2025 | 2 | 2 | $105.30 |
| LIFEGUARD PRESS IN | ***** | ********** | $12.95 | $5.40 | 1786 | 07/01/2024 | 07/02/2024 | 04/12/2025 | 2 | 2 | $10.80 |
| LIFEGUARD PRESS IN | ***** | ********** | $14.95 | $6.30 | 1786 | 03/27/2024 | 03/29/2024 | 08/17/2025 | 1 | 1 | $6.30 |
| LIFEGUARD PRESS IN | ***** | ********** | $14.95 | $6.30 | 1786 | 03/27/2024 | 03/29/2024 | 08/05/2025 | 1 | 1 | $6.30 |
| LIFEGUARD PRESS IN | ***** | ********** | $24.95 | $10.80 | 1786 | 03/27/2024 | 03/29/2024 | 08/17/2025 | 2 | 2 | $21.60 |
| LIFEGUARD PRESS IN | ***** | ********** | $29.95 | $13.05 | 1786 | 03/27/2024 | 03/29/2024 | 09/17/2025 | 4 | 3 | $52.20 |
| LIFEGUARD PRESS IN | ***** | ********** | $29.95 | $13.05 | 1786 | 07/01/2024 | 07/02/2024 | 04/12/2025 | 1 | 1 | $13.05 |
| LIFEGUARD PRESS IN | ***** | ********** | $19.95 | $8.55 | 1786 | 03/27/2024 | 03/29/2024 | 05/14/2025 | 1 | 1 | $8.55 |
| LIFEGUARD PRESS IN | ***** | ********** | $19.95 | $8.55 | 1786 | 03/27/2024 | 03/29/2024 | 05/19/2025 | 1 | 1 | $8.55 |
| LIFEGUARD PRESS IN | ***** | ********** | $38.00 | $16.65 | 1786 | 03/27/2024 | 03/29/2024 | 08/09/2025 | 1 | 1 | $16.65 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 1786 | 04/25/2024 | 04/25/2024 | 08/01/2025 | 1 | 1 | $9.00 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 1786 | 04/25/2024 | 04/25/2024 | 06/05/2025 | 1 | 1 | $9.00 |
| DD TRADERS | ***** | ********** | $60.00 | $19.80 | 1786 | 07/02/2021 | 11/11/2024 | 12/07/2024 | 2 | 2 | $39.60 |
| DD TRADERS | ***** | ********** | $16.00 | $6.30 | 1786 | 01/12/2024 | 01/12/2024 | 09/27/2025 | 2 | 1 | $12.60 |
| DD TRADERS | ***** | ********** | $20.00 | $8.10 | 1786 | 01/12/2024 | 01/17/2024 | 07/27/2025 | 1 | 1 | $8.10 |
| DD TRADERS | ***** | ********** | $110.00 | $46.50 | 1786 | 05/20/2021 | 09/11/2025 | 12/23/2024 | 3 | 3 | $139.50 |
| DD TRADERS | ***** | ********** | $32.00 | $13.49 | 1786 | 05/20/2021 | 01/29/2025 | 09/12/2025 | 1 | 1 | $13.49 |
| DD TRADERS | ***** | ********** | $95.00 | $41.85 | 1786 | 07/29/2021 | 11/25/2024 | 02/16/2025 | 3 | 3 | $125.55 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 1786 | 07/02/2021 | 02/26/2025 | 06/13/2025 | 1 | 1 | $20.00 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1786 | 05/20/2021 | 01/29/2025 | 10/01/2025 | 2 | 0 | $45.10 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1786 | 05/28/2024 | 02/25/2025 | 12/21/2024 | 2 | 2 | $42.78 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1786 | 03/27/2023 | 02/26/2025 | 06/29/2025 | 2 | 2 | $45.10 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 1786 | 07/02/2021 | 02/26/2025 | 05/11/2025 | 1 | 1 | $20.00 |
| DD TRADERS | ***** | ********** | $95.00 | $41.85 | 1786 | 07/29/2021 | 11/01/2024 | 03/12/2025 | 3 | 3 | $125.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $178.00 | $74.87 | 1786 | 07/29/2021 | 09/11/2025 | 11/29/2024 | 5 | 5 | $374.35 |
| DD TRADERS | ***** | ********** | $23.00 | $9.77 | 1786 | 09/11/2025 | 09/11/2025 | 11/11/2023 | 3 | 3 | $29.31 |
| DD TRADERS | ***** | ********** | $32.00 | $13.49 | 1786 | 05/20/2021 | 09/11/2025 | 10/03/2025 | 4 | 3 | $53.96 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1786 | 10/18/2021 | 05/28/2024 | 09/15/2025 | 1 | 0 | $21.39 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1786 | 07/02/2021 | 09/11/2025 | 09/17/2025 | 1 | -1 | $13.02 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1786 | 07/02/2021 | 09/11/2025 | 12/22/2023 | 3 | 3 | $39.06 |
| DD TRADERS | ***** | ********** | $44.00 | $18.60 | 1786 | 07/29/2021 | 11/25/2024 | 08/16/2025 | 2 | 2 | $37.20 |
| DD TRADERS | ***** | ********** | $50.00 | $22.55 | 1786 | 07/29/2021 | 02/26/2025 | 09/26/2025 | 1 | 0 | $22.55 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 1786 | 07/29/2021 | 02/26/2025 | 09/19/2025 | 2 | 1 | $40.00 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1786 | 01/09/2023 | 09/11/2025 | 12/23/2024 | 2 | 2 | $20.46 |
| DD TRADERS | ***** | ********** | $52.00 | $20.93 | 1786 | 02/26/2025 | 02/26/2025 | 05/10/2025 | 4 | 4 | $83.72 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1786 | 07/02/2021 | 05/07/2025 | 05/27/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $62.00 | $27.90 | 1786 | 07/29/2021 | 11/25/2024 | 12/23/2024 | 2 | 2 | $55.80 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1786 | 07/02/2021 | 09/12/2025 | 09/12/2025 | 1 | 1 | $22.55 |
| DD TRADERS | ***** | ********** | $44.00 | $18.60 | 1786 | 07/29/2021 | 11/25/2024 | 12/24/2024 | 4 | 4 | $74.40 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 1786 | 10/13/2021 | 09/11/2025 | 12/22/2023 | 6 | 6 | $87.90 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1786 | 03/27/2023 | 02/25/2025 | 03/26/2025 | 4 | 4 | $90.20 |
| DD TRADERS | ***** | ********** | $62.00 | $27.90 | 1786 | 07/29/2021 | 11/25/2024 | 08/01/2025 | 4 | 4 | $111.60 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 1786 | 05/20/2021 | 09/11/2025 | 09/22/2025 | 3 | 2 | $43.95 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1786 | 12/31/2021 | 09/11/2025 | 08/22/2025 | 1 | 1 | $22.55 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1786 | 03/27/2023 | 01/26/2024 | 06/09/2025 | 8 | 8 | $81.84 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1786 | 05/28/2024 | 05/28/2024 | 09/19/2025 | 1 | 0 | $10.23 |
| DD TRADERS | ***** | ********** | $4.99 | $2.00 | 1786 | 08/27/2025 | 08/27/2025 | 08/19/2025 | 6 | 6 | $12.00 |
| DD TRADERS | ***** | ********** | $3.99 | $2.00 | 1786 | 08/27/2025 | 08/27/2025 | 03/22/2025 | 5 | 5 | $10.00 |
| DD TRADERS | ***** | ********** | $22.00 | $9.30 | 1786 | 05/20/2021 | 05/07/2025 | 09/05/2025 | 1 | 1 | $9.30 |
| DD TRADERS | ***** | ********** | $22.00 | $9.30 | 1786 | 05/20/2021 | 05/07/2025 | 09/05/2025 | 1 | 1 | $9.30 |
| DD TRADERS | ***** | ********** | $19.00 | $7.91 | 1786 | 05/20/2021 | 05/05/2025 | 06/20/2025 | 2 | 2 | $15.82 |
| DD TRADERS | ***** | ********** | $19.00 | $7.91 | 1786 | 05/20/2021 | 09/11/2025 | 06/20/2025 | 3 | 3 | $23.73 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1786 | 10/13/2021 | 09/11/2025 | 11/02/2024 | 3 | 3 | $64.17 |
| DD TRADERS | ***** | ********** | $3.99 | $1.44 | 1786 | 08/27/2025 | 08/27/2025 | 07/27/2025 | 1 | 1 | $1.44 |
| DD TRADERS | ***** | ********** | $56.00 | $23.48 | 1786 | 05/20/2021 | 04/29/2022 | 06/14/2025 | 11 | 11 | $258.28 |
| DD TRADERS | ***** | ********** | $62.00 | $26.04 | 1786 | 12/31/2021 | 03/25/2024 | 07/19/2025 | 1 | 1 | $26.04 |
| DD TRADERS | ***** | ********** | $3.99 | $1.75 | 1786 | | | 08/14/2025 | 5 | 5 | $8.75 |
| DD TRADERS | ***** | ********** | $55.00 | $23.25 | 1786 | 03/17/2023 | 02/25/2025 | 05/21/2025 | 1 | 1 | $23.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1786 | 08/11/2023 | 09/11/2025 | 08/16/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $60.00 | $25.11 | 1786 | 01/12/2024 | 09/11/2025 | 06/05/2025 | 3 | 3 | $75.33 |
| DD TRADERS | ***** | ********** | $60.00 | $25.11 | 1786 | 01/12/2024 | 09/11/2025 | | 1 | 1 | $25.11 |
| DD TRADERS | ***** | ********** | $23.00 | $9.30 | 1786 | 11/01/2024 | 09/11/2025 | 01/28/2025 | 3 | 3 | $27.90 |
| DD TRADERS | ***** | ********** | $32.00 | $13.95 | 1786 | 04/02/2024 | 09/11/2025 | 05/28/2025 | 1 | 1 | $13.95 |
| DD TRADERS | ***** | ********** | $23.00 | $9.30 | 1786 | 04/02/2024 | 09/11/2025 | 09/26/2025 | 1 | 0 | $9.30 |
| DD TRADERS | ***** | ********** | $24.00 | $10.70 | 1786 | 01/30/2025 | 09/11/2025 | 08/23/2025 | 1 | 1 | $10.70 |
| DD TRADERS | ***** | ********** | $30.00 | $14.00 | 1786 | 01/30/2025 | 01/30/2025 | 02/10/2025 | 3 | 3 | $42.00 |
| DD TRADERS | ***** | ********** | $22.00 | $9.00 | 1786 | 01/12/2024 | 01/31/2024 | 05/17/2025 | 2 | 2 | $18.00 |
| DD TRADERS | ***** | ********** | $22.00 | $9.00 | 1786 | 01/12/2024 | 01/31/2024 | 06/20/2025 | 1 | 1 | $9.00 |
| DD TRADERS | ***** | ********** | $18.00 | $7.65 | 1786 | 01/12/2024 | 01/31/2024 | 08/31/2025 | 2 | 2 | $15.30 |
| DD TRADERS | ***** | ********** | $22.00 | $9.00 | 1786 | 01/12/2024 | 01/31/2024 | 05/31/2025 | 5 | 5 | $45.00 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1786 | 05/28/2021 | 10/11/2024 | 01/18/2025 | 7 | 7 | $58.31 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1786 | 05/28/2021 | 10/27/2022 | 06/25/2025 | 1 | 1 | $8.33 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1786 | 05/28/2021 | 04/02/2024 | 08/01/2025 | 4 | 4 | $33.32 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1786 | 05/28/2021 | 10/11/2024 | 08/30/2025 | 2 | 2 | $16.66 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1786 | 05/28/2021 | 11/11/2024 | 09/19/2025 | 3 | 2 | $24.99 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1786 | 05/28/2021 | 11/11/2024 | 05/13/2025 | 2 | 2 | $16.66 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1786 | 05/28/2021 | 10/21/2022 | 05/08/2025 | 2 | 2 | $16.66 |
| KNOCK KNOCK | ***** | ********** | $15.00 | $6.75 | 1786 | 09/26/2024 | 09/26/2024 | 09/03/2025 | 1 | 1 | $6.75 |
| KNOCK KNOCK | ***** | ********** | $14.00 | $6.30 | 1786 | 09/26/2024 | 11/06/2024 | 07/29/2025 | 1 | 1 | $6.30 |
| KNOCK KNOCK | ***** | ********** | $6.00 | $2.55 | 1786 | 01/28/2024 | 01/28/2024 | 07/19/2025 | 1 | 1 | $2.55 |
| KNOCK KNOCK | ***** | ********** | $6.00 | $2.55 | 1786 | 01/28/2024 | 01/28/2024 | 06/04/2025 | 4 | 4 | $10.20 |
| KNOCK KNOCK | ***** | ********** | $6.00 | $2.55 | 1786 | 01/28/2024 | 01/28/2024 | 08/25/2025 | 1 | 1 | $2.55 |
| KNOCK KNOCK | ***** | ********** | $6.00 | $2.55 | 1786 | 01/28/2024 | 10/23/2024 | 07/30/2025 | 4 | 4 | $10.20 |
| KNOCK KNOCK | ***** | ********** | $6.00 | $2.55 | 1786 | 01/28/2024 | 10/23/2024 | 09/16/2025 | 2 | 0 | $5.10 |
| KNOCK KNOCK | ***** | ********** | $6.00 | $2.55 | 1786 | 01/28/2024 | 09/26/2024 | 07/13/2025 | 2 | 2 | $5.10 |
| KNOCK KNOCK | ***** | ********** | $4.00 | $1.70 | 1786 | 01/28/2024 | 01/28/2024 | 05/19/2025 | 2 | 2 | $3.40 |
| KNOCK KNOCK | ***** | ********** | $12.00 | $5.40 | 1786 | 09/26/2024 | 09/26/2024 | 07/13/2025 | 2 | 2 | $10.80 |
| KNOCK KNOCK | ***** | ********** | $12.00 | $5.40 | 1786 | 09/26/2024 | 09/26/2024 | 09/13/2025 | 4 | 4 | $21.60 |
| KNOCK KNOCK | ***** | ********** | $9.99 | $3.83 | 1786 | 09/26/2024 | 09/26/2024 | 09/13/2025 | 2 | 2 | $7.66 |
| KNOCK KNOCK | ***** | ********** | $9.99 | $3.83 | 1786 | 09/26/2024 | 09/26/2024 | 08/28/2025 | 5 | 5 | $19.15 |
| KNOCK KNOCK | ***** | ********** | $9.00 | $3.83 | 1786 | 09/26/2024 | 09/26/2024 | 04/19/2025 | 2 | 2 | $7.66 |
| KNOCK KNOCK | ***** | ********** | $4.00 | $1.70 | 1786 | 01/28/2024 | 01/28/2024 | 04/29/2025 | 2 | 2 | $3.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KNOCK KNOCK | ***** | ********** | $16.00 | $6.80 | 1786 | 09/26/2024 | 09/26/2024 | 08/08/2025 | 2 | 2 | $13.60 |
| KNOCK KNOCK | ***** | ********** | $16.00 | $6.80 | 1786 | 09/26/2024 | 09/26/2024 | 05/26/2025 | 1 | 1 | $6.80 |
| KNOCK KNOCK | ***** | ********** | $14.00 | $6.30 | 1786 | 09/26/2024 | 09/26/2024 | 04/12/2025 | 2 | 2 | $12.60 |
| KNOCK KNOCK | ***** | ********** | $12.00 | $5.40 | 1786 | 01/28/2024 | 10/23/2024 | 09/13/2025 | 1 | 1 | $5.40 |
| KNOCK KNOCK | ***** | ********** | $14.00 | $6.30 | 1786 | 09/26/2024 | 10/23/2024 | 06/14/2025 | 1 | 1 | $6.30 |
| STIA COUTURE | ***** | ********** | $18.00 | $6.65 | 1786 | 10/29/2024 | 10/29/2024 | 07/01/2025 | 1 | 1 | $6.65 |
| STIA COUTURE | ***** | ********** | $20.00 | $8.00 | 1786 | 10/29/2024 | 10/29/2024 | | 1 | 1 | $8.00 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1786 | 10/29/2024 | 10/29/2024 | | 1 | 1 | $7.60 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1786 | 10/29/2024 | 10/29/2024 | 11/25/2024 | 1 | 1 | $7.60 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1786 | 10/29/2024 | 10/29/2024 | 12/29/2024 | 1 | 1 | $7.60 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1786 | 10/29/2024 | 10/29/2024 | | 1 | 1 | $7.60 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1786 | 10/29/2024 | 10/29/2024 | | 1 | 1 | $9.50 |
| STIA COUTURE | ***** | ********** | $18.00 | $7.13 | 1786 | 10/29/2024 | 10/29/2024 | | 1 | 1 | $7.13 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1786 | 10/29/2024 | 10/29/2024 | | 1 | 1 | $7.60 |
| STIA COUTURE | ***** | ********** | $18.00 | $6.65 | 1786 | 10/29/2024 | 10/29/2024 | 01/28/2025 | 1 | 1 | $6.65 |
| STIA COUTURE | ***** | ********** | $18.00 | $6.65 | 1786 | 10/29/2024 | 10/29/2024 | | 1 | 1 | $6.65 |
| STIA COUTURE | ***** | ********** | $18.00 | $6.65 | 1786 | 10/29/2024 | 10/29/2024 | 05/11/2025 | 1 | 1 | $6.65 |
| STIA COUTURE | ***** | ********** | $18.00 | $6.65 | 1786 | 10/29/2024 | 10/29/2024 | 05/18/2025 | 1 | 1 | $6.65 |
| STIA COUTURE | ***** | ********** | $16.00 | $6.18 | 1786 | 10/29/2024 | 10/29/2024 | 06/05/2025 | 1 | 1 | $6.18 |
| STIA COUTURE | ***** | ********** | $18.00 | $6.65 | 1786 | 10/29/2024 | 10/29/2024 | | 1 | 1 | $6.65 |
| STIA COUTURE | ***** | ********** | $16.00 | $6.18 | 1786 | 10/29/2024 | 10/29/2024 | 05/07/2025 | 1 | 1 | $6.18 |
| STIA COUTURE | ***** | ********** | $16.00 | $6.18 | 1786 | 10/29/2024 | 10/29/2024 | 11/29/2024 | 1 | 1 | $6.18 |
| STIA COUTURE | ***** | ********** | $16.00 | $6.18 | 1786 | 10/29/2024 | 10/29/2024 | 03/18/2025 | 1 | 1 | $6.18 |
| STIA COUTURE | ***** | ********** | $16.00 | $6.18 | 1786 | 10/29/2024 | 10/29/2024 | | 1 | 1 | $6.18 |
| STIA COUTURE | ***** | ********** | $22.00 | $8.55 | 1786 | 10/29/2024 | 10/29/2024 | | 1 | 1 | $8.55 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1786 | 10/29/2024 | 10/29/2024 | 07/31/2025 | 1 | 1 | $9.50 |
| STIA COUTURE | ***** | ********** | $18.00 | $6.65 | 1786 | 10/29/2024 | 10/29/2024 | 01/08/2025 | 1 | 1 | $6.65 |
| STIA COUTURE | ***** | ********** | $22.00 | $8.55 | 1786 | 10/29/2024 | 10/29/2024 | 12/18/2024 | 1 | 1 | $8.55 |
| STIA COUTURE | ***** | ********** | $22.00 | $8.55 | 1786 | 10/29/2024 | 10/29/2024 | | 1 | 1 | $8.55 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1786 | 10/29/2024 | 10/29/2024 | | 1 | 1 | $7.60 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1786 | 10/29/2024 | 10/29/2024 | | 1 | 1 | $7.60 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1786 | 10/29/2024 | 10/29/2024 | | 1 | 1 | $7.60 |
| STIA COUTURE | ***** | ********** | $24.00 | $9.50 | 1786 | 10/29/2024 | 10/29/2024 | | 1 | 1 | $9.50 |
| STIA COUTURE | ***** | ********** | $49.00 | $19.00 | 1786 | 10/29/2024 | 10/29/2024 | | 1 | 1 | $19.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STIA COUTURE | ***** | ********** | $49.00 | $19.00 | 1786 | 10/29/2024 | 10/29/2024 | | 1 | 1 | $19.00 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1786 | 07/03/2023 | 09/08/2025 | 09/27/2025 | 2 | 1 | $14.40 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1786 | 10/04/2023 | 09/08/2025 | 12/12/2023 | 1 | 1 | $7.20 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1786 | 10/04/2023 | 09/08/2025 | 01/11/2024 | 1 | 1 | $7.20 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1786 | 10/04/2023 | 09/08/2025 | 01/02/2024 | 1 | 1 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1786 | 10/04/2023 | 09/08/2025 | 09/15/2025 | 1 | 0 | $7.20 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1786 | 10/04/2023 | 09/08/2025 | 09/17/2025 | 1 | 0 | $7.20 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1786 | 07/03/2023 | 09/08/2025 | 09/27/2025 | 2 | 1 | $14.40 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1786 | 01/09/2025 | 01/09/2025 | 04/13/2025 | 2 | 2 | $10.72 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1786 | 03/08/2024 | 03/08/2024 | 05/14/2025 | 1 | 1 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1786 | 01/09/2025 | 01/09/2025 | 08/15/2025 | 1 | 1 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1786 | 01/09/2025 | 01/09/2025 | 02/10/2025 | 2 | 2 | $10.72 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1786 | 01/09/2025 | 01/09/2025 | 05/30/2025 | 1 | 1 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1786 | 01/09/2025 | 01/09/2025 | 06/10/2025 | 1 | 1 | $5.36 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 1786 | 09/30/2022 | 10/18/2023 | 10/04/2025 | 5 | 4 | $11.50 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 1786 | 09/30/2022 | 10/18/2023 | 05/22/2025 | 5 | 5 | $11.50 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 1786 | 09/30/2022 | 10/18/2023 | 10/04/2025 | 4 | 3 | $9.20 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 1786 | 09/30/2022 | 10/18/2023 | 05/04/2025 | 1 | 1 | $2.30 |
| BULLION INTERNATIC | ***** | ********** | $39.99 | $16.00 | 1786 | 04/12/2025 | 05/15/2025 | 05/09/2025 | 6 | 6 | $96.00 |
| BULLION INTERNATIC | ***** | ********** | $99.99 | $40.00 | 1786 | 04/12/2025 | 04/12/2025 | | 2 | 2 | $80.00 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 1786 | 12/12/2024 | 01/15/2025 | 09/19/2025 | 7 | 6 | $36.40 |
| PRIMITIVES BY KATH' | ***** | ********** | $24.99 | $9.20 | 1786 | 02/24/2023 | 02/24/2023 | 09/22/2025 | 1 | 0 | $9.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $10.99 | $3.20 | 1786 | 04/30/2024 | 04/30/2024 | 05/06/2025 | 2 | 2 | $6.40 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 1786 | 12/12/2024 | 12/21/2024 | 06/10/2025 | 6 | 6 | $31.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.60 | 1786 | 12/12/2024 | 01/15/2025 | | 6 | 6 | $21.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $19.99 | $7.60 | 1786 | 12/12/2024 | 12/21/2024 | 05/08/2025 | 3 | 3 | $22.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 1786 | 12/12/2024 | 12/21/2024 | 04/05/2025 | 4 | 4 | $20.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $15.99 | $4.80 | 1786 | 04/30/2024 | 04/30/2024 | 05/08/2025 | 1 | 1 | $4.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $12.99 | $3.80 | 1786 | 03/25/2024 | 03/25/2024 | 08/12/2025 | 2 | 2 | $7.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $19.99 | $7.60 | 1786 | 12/12/2024 | 12/21/2024 | 03/09/2025 | 3 | 3 | $22.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $19.99 | $6.00 | 1786 | 01/27/2023 | 01/27/2023 | 05/10/2025 | 1 | 1 | $6.00 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 1786 | 12/12/2024 | 12/21/2024 | 05/25/2025 | 4 | 4 | $20.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $19.99 | $7.60 | 1786 | 12/12/2024 | 12/21/2024 | 06/15/2025 | 2 | 2 | $15.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $19.99 | $7.60 | 1786 | 12/12/2024 | 12/21/2024 | 08/24/2025 | 3 | 3 | $22.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 1786 | 12/12/2024 | 12/21/2024 | 09/03/2025 | 1 | 1 | $5.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 1786 | 12/12/2024 | 12/21/2024 | 09/04/2025 | 3 | 3 | $15.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $12.99 | $4.40 | 1786 | 12/12/2024 | 12/21/2024 | 07/08/2025 | 1 | 1 | $4.40 |
| PRIMITIVES BY KATH' | ***** | ********** | $12.99 | $3.80 | 1786 | 03/25/2024 | 03/25/2024 | 06/10/2025 | 3 | 3 | $11.40 |
| PRIMITIVES BY KATH' | ***** | ********** | $12.99 | $3.80 | 1786 | 03/25/2024 | 03/25/2024 | 07/25/2025 | 4 | 4 | $15.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $19.99 | $8.00 | 1786 | 12/12/2024 | 12/21/2024 | 07/06/2025 | 1 | 1 | $8.00 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.60 | 1786 | 12/12/2024 | 12/30/2024 | 03/01/2025 | 13 | 13 | $46.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $29.99 | $11.60 | 1786 | 12/12/2024 | 12/21/2024 | 04/01/2025 | 12 | 12 | $139.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $12.99 | $4.40 | 1786 | 12/12/2024 | 12/30/2024 | 06/09/2025 | 29 | 29 | $127.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $10.99 | $3.80 | 1786 | 12/12/2024 | 12/21/2024 | 04/11/2025 | 25 | 25 | $95.00 |
| PRIMITIVES BY KATH' | ***** | ********** | $16.99 | $6.00 | 1786 | 12/12/2024 | 12/21/2024 | | 1 | 1 | $6.00 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $4.50 | 1786 | 12/12/2024 | 12/21/2024 | 05/11/2025 | 3 | 3 | $13.50 |
| PRIMITIVES BY KATH' | ***** | ********** | $4.99 | $1.60 | 1786 | 12/12/2024 | 01/15/2025 | | 12 | 12 | $19.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $8.99 | $2.80 | 1786 | 12/12/2024 | 01/15/2025 | | 12 | 12 | $33.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.20 | 1786 | 12/12/2024 | 12/30/2024 | 05/03/2025 | 3 | 3 | $9.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.20 | 1786 | 12/12/2024 | 12/30/2024 | 04/05/2025 | 4 | 4 | $12.80 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1786 | 08/11/2021 | 02/10/2025 | 03/22/2025 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1786 | 08/11/2021 | 02/10/2025 | 09/14/2024 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1786 | 08/11/2021 | 02/10/2025 | 08/14/2025 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1786 | 08/11/2021 | 02/10/2025 | 12/21/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1786 | 08/11/2021 | 02/10/2025 | 08/30/2025 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $25.00 | $9.78 | 1786 | 02/02/2024 | 02/10/2025 | 04/03/2025 | 1 | 1 | $9.78 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1786 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1786 | 08/11/2021 | 02/10/2025 | 12/18/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1786 | 08/11/2021 | 02/10/2025 | 12/08/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1786 | 08/11/2021 | 02/02/2024 | 05/23/2025 | 2 | 2 | $16.15 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1786 | 08/11/2021 | 10/11/2024 | 12/07/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1786 | 02/15/2022 | 10/11/2024 | 07/06/2024 | 2 | 2 | $17.85 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1786 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1786 | 08/11/2021 | 02/10/2025 | 02/12/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1786 | 08/11/2021 | 02/10/2025 | 12/23/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1786 | 08/11/2021 | 02/10/2025 | 09/25/2025 | 1 | 0 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1786 | 08/11/2021 | 10/11/2024 | 12/17/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1786 | 08/11/2021 | 02/10/2025 | 12/11/2024 | 2 | 2 | $14.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1786 | 02/27/2023 | 10/11/2024 | 06/23/2024 | 2 | 2 | $16.15 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1786 | 02/27/2023 | 10/11/2024 | 12/07/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1786 | 08/11/2021 | 10/11/2024 | 03/22/2025 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1786 | 02/02/2024 | 02/10/2025 | 09/28/2025 | 1 | 0 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1786 | 02/27/2023 | 02/10/2025 | 08/08/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1786 | 02/27/2023 | 02/10/2025 | 12/11/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1786 | 02/27/2023 | 02/10/2025 | 11/07/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1786 | 02/02/2024 | 02/10/2025 | 07/25/2025 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1786 | 02/02/2024 | 02/02/2024 | 09/29/2025 | 1 | 0 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1786 | 02/02/2024 | 02/10/2025 | 11/26/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1786 | 03/19/2024 | 03/19/2024 | 04/15/2025 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1786 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1786 | 02/02/2024 | 02/10/2025 | 08/16/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1786 | 02/02/2024 | 02/10/2025 | 09/25/2025 | 1 | 0 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $18.00 | $6.80 | 1786 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $6.80 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1786 | 09/07/2023 | 02/10/2025 | 10/04/2025 | 1 | 0 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1786 | 09/07/2023 | 02/10/2025 | 07/08/2025 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1786 | 09/07/2023 | 02/10/2025 | 04/05/2025 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1786 | 09/07/2023 | 02/10/2025 | 12/23/2024 | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $13.00 | $4.68 | 1786 | 09/07/2023 | 10/11/2024 | 07/20/2025 | 1 | 1 | $4.68 |
| SILVER FOREST INC | ***** | ********** | $13.00 | $4.68 | 1786 | 09/07/2023 | 02/10/2025 | 12/05/2024 | 1 | 1 | $4.68 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1786 | 09/07/2023 | 10/11/2024 | 11/21/2024 | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1786 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1786 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $7.23 |
| BELLA TUNNO LLC | ***** | ********** | $18.99 | $6.75 | 1786 | 09/13/2022 | 04/03/2023 | 09/20/2025 | 3 | 2 | $20.25 |
| BELLA TUNNO LLC | ***** | ********** | $18.99 | $6.75 | 1786 | 09/13/2022 | 12/14/2022 | 08/20/2025 | 4 | 4 | $27.00 |
| BELLA TUNNO LLC | ***** | ********** | $16.99 | $6.30 | 1786 | 09/13/2022 | 05/16/2024 | 08/20/2025 | 1 | 1 | $6.30 |
| BELLA TUNNO LLC | ***** | ********** | $16.99 | $6.30 | 1786 | 09/13/2022 | 05/16/2024 | 06/07/2025 | 1 | 1 | $6.30 |
| BELLA TUNNO LLC | ***** | ********** | $10.99 | $4.50 | 1786 | 09/13/2022 | 09/13/2022 | 05/31/2025 | 3 | 3 | $13.50 |
| BELLA TUNNO LLC | ***** | ********** | $10.99 | $4.50 | 1786 | 09/13/2022 | 04/03/2023 | 08/01/2025 | 2 | 2 | $9.00 |
| BELLA TUNNO LLC | ***** | ********** | $12.99 | $5.40 | 1786 | 09/13/2022 | 05/16/2024 | 08/05/2025 | 1 | 1 | $5.40 |
| BELLA TUNNO LLC | ***** | ********** | $12.99 | $5.40 | 1786 | 11/17/2023 | 11/17/2023 | 04/12/2025 | 2 | 2 | $10.80 |
| BELLA TUNNO LLC | ***** | ********** | $12.99 | $5.40 | 1786 | 05/16/2024 | 05/16/2024 | 07/10/2025 | 1 | 1 | $5.40 |
| BELLA TUNNO LLC | ***** | ********** | $15.99 | $6.30 | 1786 | 09/13/2022 | 04/03/2023 | 06/23/2025 | 1 | 1 | $6.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BELLA TUNNO LLC | ***** | ********** | $15.99 | $6.30 | 1786 | 09/13/2022 | 05/16/2024 | 08/20/2025 | 3 | 3 | $18.90 |
| BELLA TUNNO LLC | ***** | ********** | $15.99 | $6.30 | 1786 | 11/17/2023 | 11/17/2023 | 09/29/2025 | 1 | 0 | $6.30 |
| BELLA TUNNO LLC | ***** | ********** | $15.99 | $6.30 | 1786 | 11/17/2023 | 11/17/2023 | 07/12/2025 | 1 | 1 | $6.30 |
| BELLA TUNNO LLC | ***** | ********** | $15.99 | $6.30 | 1786 | 09/13/2022 | 05/16/2024 | 07/12/2025 | 2 | 2 | $12.60 |
| ROTUBA EXTRUDERS | ***** | ********** | $10.99 | $5.00 | 1786 | 09/12/2024 | 09/12/2024 | 09/06/2025 | 8 | 8 | $40.00 |
| ROTUBA EXTRUDERS | ***** | ********** | $7.99 | $3.15 | 1786 | 09/12/2024 | 09/12/2024 | 05/16/2025 | 2 | 2 | $6.30 |
| ROTUBA EXTRUDERS | ***** | ********** | $6.99 | $2.70 | 1786 | 09/12/2024 | 09/12/2024 | 08/29/2025 | 8 | 7 | $21.60 |
| ROTUBA EXTRUDERS | ***** | ********** | $8.99 | $3.60 | 1786 | 09/12/2024 | 09/12/2024 | 04/09/2025 | 6 | 6 | $21.60 |
| PRECIOUS MOMENTS | ***** | ********** | $80.00 | $34.00 | 1786 | 03/06/2024 | 10/11/2024 | 12/14/2024 | 2 | 2 | $68.00 |
| PRECIOUS MOMENTS | ***** | ********** | $45.00 | $19.13 | 1786 | 04/03/2023 | 10/11/2024 | 11/29/2024 | 1 | 1 | $19.13 |
| PRECIOUS MOMENTS | ***** | ********** | $60.00 | $25.50 | 1786 | 04/03/2023 | 10/11/2024 | 12/22/2024 | 1 | 1 | $25.50 |
| PRECIOUS MOMENTS | ***** | ********** | $60.00 | $25.50 | 1786 | 03/06/2024 | 10/11/2024 | | 2 | 2 | $51.00 |
| PRECIOUS MOMENTS | ***** | ********** | $90.00 | $38.25 | 1786 | 04/03/2023 | 10/02/2024 | 05/21/2025 | 3 | 3 | $114.75 |
| PRECIOUS MOMENTS | ***** | ********** | $75.00 | $31.88 | 1786 | 03/06/2024 | 10/11/2024 | 04/13/2025 | 1 | 1 | $31.88 |
| PRECIOUS MOMENTS | ***** | ********** | $25.00 | $11.50 | 1786 | 03/06/2024 | 10/11/2024 | 05/01/2025 | 1 | 1 | $11.50 |
| SAVANNAH BEE CO | ***** | ********** | $7.00 | $2.93 | 1786 | 04/03/2024 | 04/03/2024 | 09/09/2025 | 1 | 1 | $2.93 |
| SAVANNAH BEE CO | ***** | ********** | $8.00 | $3.15 | 1786 | 04/03/2024 | 04/03/2024 | 09/27/2025 | 2 | 1 | $6.30 |
| SAVANNAH BEE CO | ***** | ********** | $9.50 | $3.60 | 1786 | 04/03/2024 | 04/03/2024 | 06/30/2025 | 4 | 4 | $14.40 |
| SAVANNAH BEE CO | ***** | ********** | $21.50 | $9.00 | 1786 | 08/07/2023 | 04/03/2024 | 09/30/2025 | 2 | 1 | $18.00 |
| SAVANNAH BEE CO | ***** | ********** | $15.00 | $6.75 | 1786 | 04/03/2024 | 04/03/2024 | 06/02/2025 | 11 | 11 | $74.25 |
| SAVANNAH BEE CO | ***** | ********** | $15.00 | $6.75 | 1786 | 04/03/2024 | 04/03/2024 | 08/05/2025 | 8 | 8 | $54.00 |
| SAVANNAH BEE CO | ***** | ********** | $7.00 | $2.93 | 1786 | 08/07/2023 | 04/03/2024 | 08/28/2025 | 5 | 5 | $14.65 |
| SAVANNAH BEE CO | ***** | ********** | $7.00 | $2.93 | 1786 | 08/07/2023 | 04/03/2024 | 09/29/2025 | 5 | 4 | $14.65 |
| SAVANNAH BEE CO | ***** | ********** | $17.00 | $6.53 | 1786 | 08/07/2023 | 08/07/2023 | 09/15/2025 | 4 | 3 | $26.12 |
| SAVANNAH BEE CO | ***** | ********** | $29.00 | $10.80 | 1786 | 08/07/2023 | 08/07/2023 | 07/31/2025 | 6 | 6 | $64.80 |
| SAVANNAH BEE CO | ***** | ********** | $18.00 | $7.20 | 1786 | 08/07/2023 | 08/07/2023 | 04/22/2025 | 5 | 5 | $36.00 |
| SAVANNAH BEE CO | ***** | ********** | $18.00 | $7.20 | 1786 | 08/07/2023 | 08/07/2023 | 08/05/2025 | 3 | 3 | $21.60 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1786 | 04/09/2024 | 04/09/2024 | 09/08/2025 | 20 | 20 | $31.60 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1786 | 04/09/2024 | 04/09/2024 | 05/15/2025 | 24 | 24 | $37.92 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1786 | 04/09/2024 | 04/09/2024 | 06/10/2025 | 16 | 16 | $25.28 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1786 | 04/09/2024 | 04/09/2024 | 08/20/2025 | 18 | 18 | $28.44 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1786 | 04/09/2024 | 04/09/2024 | 09/15/2025 | 18 | 17 | $28.44 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1786 | 04/09/2024 | 04/09/2024 | 09/12/2025 | 14 | 14 | $22.12 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1786 | 04/09/2024 | 04/09/2024 | 09/20/2025 | 22 | 21 | $34.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1786 | 04/09/2024 | 04/09/2024 | 09/12/2025 | 15 | 15 | $23.70 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.84 | 1786 | 05/07/2024 | 05/07/2024 | 05/12/2025 | 1 | 1 | $1.84 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1786 | 05/07/2024 | 05/07/2024 | 05/28/2025 | 1 | 1 | $1.92 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1786 | 05/07/2024 | 05/07/2024 | 05/29/2025 | 2 | 2 | $3.84 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1786 | 05/07/2024 | 05/07/2024 | 05/10/2025 | 1 | 1 | $1.92 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1786 | 05/07/2024 | 05/07/2024 | 05/30/2025 | 1 | 1 | $1.92 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1786 | 05/17/2024 | 12/16/2024 | 05/08/2025 | 2 | 2 | $3.40 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1786 | 05/17/2024 | 06/17/2025 | 08/24/2025 | 1 | 1 | $1.70 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1786 | 05/17/2024 | 12/16/2024 | 08/11/2025 | 1 | 1 | $1.70 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1786 | 05/17/2024 | 06/17/2025 | 04/19/2025 | 3 | 3 | $5.10 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1786 | 05/17/2024 | 06/17/2025 | 03/15/2025 | 4 | 4 | $6.80 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1786 | 05/17/2024 | 06/17/2025 | 09/06/2025 | 3 | 3 | $8.93 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1786 | 05/17/2024 | 06/17/2025 | 06/28/2025 | 3 | 3 | $8.93 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1786 | 05/17/2024 | 06/17/2025 | 09/25/2025 | 3 | 2 | $8.93 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1786 | 05/17/2024 | 06/17/2025 | 05/08/2025 | 4 | 4 | $11.90 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1786 | 05/17/2024 | 10/05/2024 | 09/27/2025 | 4 | 3 | $6.80 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1786 | 05/17/2024 | 06/17/2025 | 05/23/2025 | 3 | 3 | $5.10 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1786 | 05/17/2024 | 12/16/2024 | 12/23/2024 | 3 | 3 | $5.10 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1786 | 05/17/2024 | 06/17/2025 | 09/05/2025 | 1 | 1 | $1.70 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1786 | 05/17/2024 | 12/16/2024 | 09/15/2025 | 2 | 1 | $3.40 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 1786 | 10/05/2024 | 06/17/2025 | 06/11/2025 | 1 | 1 | $2.13 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 1786 | 05/17/2024 | 06/17/2025 | 02/03/2025 | 3 | 3 | $6.38 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 1786 | 05/17/2024 | 06/17/2025 | 04/10/2025 | 3 | 3 | $6.38 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 1786 | 05/17/2024 | 12/16/2024 | 06/22/2025 | 1 | 1 | $2.13 |
| IF USA LLC | ***** | ********** | $19.99 | $8.50 | 1786 | 05/17/2024 | 06/17/2025 | 07/18/2025 | 3 | 3 | $25.50 |
| IF USA LLC | ***** | ********** | $19.99 | $8.50 | 1786 | 10/05/2024 | 06/17/2025 | 12/22/2024 | 3 | 3 | $25.50 |
| IF USA LLC | ***** | ********** | $19.99 | $8.50 | 1786 | 05/17/2024 | 06/17/2025 | 03/02/2025 | 3 | 3 | $25.50 |
| IF USA LLC | ***** | ********** | $19.99 | $8.50 | 1786 | 05/17/2024 | 06/17/2025 | 12/23/2024 | 3 | 3 | $25.50 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 1786 | 04/11/2023 | 10/03/2023 | 08/28/2025 | 4 | 4 | $12.60 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 1786 | 04/11/2023 | 10/03/2023 | 04/15/2025 | 6 | 6 | $18.90 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 1786 | 03/12/2024 | 03/12/2024 | 07/26/2025 | 3 | 3 | $5.25 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 1786 | 03/12/2024 | 03/12/2024 | 06/14/2025 | 4 | 4 | $7.00 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 1786 | 03/12/2024 | 03/12/2024 | 04/24/2025 | 7 | 7 | $12.25 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1786 | 03/12/2024 | 03/12/2024 | 04/18/2025 | 1 | 1 | $2.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1786 | 08/15/2022 | 08/15/2022 | 05/05/2025 | 5 | 5 | $14.20 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1786 | 08/15/2022 | 03/12/2024 | 05/01/2025 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1786 | 08/15/2022 | 08/15/2022 | 07/14/2025 | 4 | 4 | $11.36 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1786 | 04/11/2023 | 04/11/2023 | 08/23/2025 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1786 | 08/15/2022 | 08/15/2022 | 05/29/2025 | 5 | 5 | $14.20 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1786 | 08/15/2022 | 04/11/2023 | 06/25/2025 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1786 | 08/15/2022 | 03/12/2024 | 07/06/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1786 | 03/12/2024 | 03/12/2024 | 04/18/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1786 | 03/12/2024 | 03/12/2024 | 05/29/2025 | 2 | 2 | $5.68 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1786 | 04/18/2024 | 04/18/2024 | 04/19/2025 | 5 | 5 | $35.65 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1786 | 04/18/2024 | 10/14/2024 | 06/10/2025 | 8 | 8 | $57.04 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 1786 | 08/29/2022 | 11/27/2023 | 08/04/2025 | 2 | 2 | $9.50 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 1786 | 08/29/2022 | 10/14/2024 | 08/26/2025 | 2 | 2 | $9.50 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 1786 | 08/29/2022 | 10/14/2024 | 10/05/2025 | 7 | 5 | $33.25 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 1786 | 02/28/2023 | 04/18/2024 | 08/26/2025 | 1 | 1 | $4.75 |
| DUKE CANNON SUPP ***** | ********** | $10.99 | $4.28 | 1786 | 04/18/2024 | 10/14/2024 | 06/13/2025 | 3 | 3 | $12.84 |
| DUKE CANNON SUPP ***** | ********** | $12.99 | $5.70 | 1786 | 02/28/2023 | 05/11/2023 | 06/12/2025 | 1 | 1 | $5.70 |
| DUKE CANNON SUPP ***** | ********** | $12.99 | $5.70 | 1786 | 02/28/2023 | 04/18/2024 | 06/14/2025 | 4 | 4 | $22.80 |
| DUKE CANNON SUPP ***** | ********** | $14.99 | $6.00 | 1786 | 04/18/2024 | 04/18/2024 | 04/13/2025 | 3 | 3 | $18.00 |
| DUKE CANNON SUPP ***** | ********** | $12.99 | $5.70 | 1786 | 02/28/2023 | 11/27/2023 | 09/25/2025 | 4 | 3 | $22.80 |
| DUKE CANNON SUPP ***** | ********** | $10.99 | $4.28 | 1786 | 08/29/2022 | 10/14/2024 | 09/20/2025 | 7 | 6 | $29.96 |
| DUKE CANNON SUPP ***** | ********** | $10.99 | $4.28 | 1786 | 08/29/2022 | 10/14/2024 | 09/03/2025 | 22 | 22 | $94.16 |
| DUKE CANNON SUPP ***** | ********** | $1.49 | $0.48 | 1786 | 10/13/2022 | 10/14/2024 | 09/24/2025 | 56 | 55 | $26.88 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1786 | 04/18/2024 | 04/18/2024 | 07/20/2025 | 3 | 3 | $21.39 |
| DUKE CANNON SUPP ***** | ********** | $17.99 | $8.08 | 1786 | 04/18/2024 | 04/18/2024 | 06/03/2025 | 4 | 4 | $32.32 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1786 | 04/18/2024 | 10/14/2024 | 07/30/2025 | 11 | 11 | $78.43 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1786 | 08/29/2022 | 10/14/2024 | 06/01/2025 | 4 | 4 | $28.52 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1786 | 04/18/2024 | 10/14/2024 | 06/14/2025 | 10 | 10 | $71.30 |
| BUNGALOW SCOUT ***** | ********** | $18.00 | $6.48 | 1786 | 04/19/2023 | 08/15/2023 | 10/04/2025 | 4 | 3 | $25.92 |
| BUNGALOW SCOUT ***** | ********** | $38.50 | $13.57 | 1786 | 04/19/2023 | 08/15/2023 | 04/16/2025 | 4 | 4 | $54.27 |
| BUNGALOW SCOUT ***** | ********** | $47.00 | $19.80 | 1786 | 07/26/2023 | 07/26/2023 | 09/23/2025 | 3 | 0 | $59.40 |
| BUNGALOW SCOUT ***** | ********** | $30.00 | $12.38 | 1786 | 07/26/2023 | 07/26/2023 | 10/04/2025 | 1 | 0 | $12.38 |
| BUNGALOW SCOUT ***** | ********** | $55.00 | $23.40 | 1786 | 08/15/2023 | 08/15/2023 | 08/04/2025 | 3 | 3 | $70.20 |
| BUNGALOW SCOUT ***** | ********** | $30.00 | $12.38 | 1786 | 01/22/2024 | 01/22/2024 | 09/18/2025 | 2 | 1 | $24.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $32.50 | $13.28 | 1786 | 01/22/2024 | 01/22/2024 | 09/06/2025 | 2 | 2 | $26.56 |
| BUNGALOW SCOUT | ***** | ********** | $46.00 | $19.80 | 1786 | 01/22/2024 | 01/22/2024 | 06/07/2025 | 1 | 1 | $19.80 |
| BUNGALOW SCOUT | ***** | ********** | $50.00 | $20.48 | 1786 | 01/22/2024 | 01/22/2024 | 09/29/2025 | 1 | 0 | $20.48 |
| BUNGALOW SCOUT | ***** | ********** | $22.00 | $9.23 | 1786 | 01/22/2024 | 01/22/2024 | 09/06/2025 | 1 | 1 | $9.23 |
| BUNGALOW SCOUT | ***** | ********** | $34.00 | $12.15 | 1786 | 01/22/2024 | 04/03/2024 | 09/15/2025 | 5 | 4 | $60.75 |
| BUNGALOW SCOUT | ***** | ********** | $15.00 | $5.85 | 1786 | 04/03/2024 | 04/03/2024 | 07/15/2025 | 1 | 1 | $5.85 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 1786 | 06/25/2024 | 06/25/2024 | 07/15/2025 | 1 | 1 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $10.80 | 1786 | 06/25/2024 | 06/25/2024 | 08/31/2025 | 1 | 1 | $10.80 |
| BUNGALOW SCOUT | ***** | ********** | $49.50 | $20.70 | 1786 | 06/25/2024 | 06/25/2024 | 06/21/2025 | 1 | 1 | $20.70 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $11.70 | 1786 | 04/03/2024 | 04/03/2024 | 09/22/2025 | 1 | 0 | $11.70 |
| BUNGALOW SCOUT | ***** | ********** | $10.00 | $4.05 | 1786 | 04/03/2024 | 04/03/2024 | 04/19/2025 | 5 | 5 | $20.25 |
| BUNGALOW SCOUT | ***** | ********** | $24.50 | $9.23 | 1786 | 04/03/2024 | 04/03/2024 | 08/18/2025 | 2 | 2 | $18.46 |
| BUNGALOW SCOUT | ***** | ********** | $28.50 | $11.48 | 1786 | 10/23/2024 | 10/23/2024 | | 2 | 2 | $22.96 |
| BUNGALOW SCOUT | ***** | ********** | $27.00 | $10.80 | 1786 | 10/23/2024 | 10/23/2024 | | 2 | 2 | $21.60 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1786 | 10/23/2024 | 10/23/2024 | 12/02/2024 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 1786 | 10/23/2024 | 10/23/2024 | 06/11/2025 | 2 | 2 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 1786 | 01/15/2025 | 01/15/2025 | 08/10/2025 | 1 | 1 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $47.00 | $19.80 | 1786 | 01/15/2025 | 01/15/2025 | 04/18/2025 | 2 | 2 | $39.60 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 1786 | 01/15/2025 | 01/15/2025 | 09/23/2025 | 5 | 4 | $36.00 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $15.53 | 1786 | 01/15/2025 | 01/15/2025 | 09/29/2025 | 2 | 1 | $31.06 |
| BUNGALOW SCOUT | ***** | ********** | $8.50 | $3.38 | 1786 | 01/15/2025 | 01/15/2025 | | 6 | 6 | $20.28 |
| BUNGALOW SCOUT | ***** | ********** | $8.50 | $3.38 | 1786 | 01/15/2025 | 01/15/2025 | 10/06/2025 | 5 | 4 | $16.90 |
| BUNGALOW SCOUT | ***** | ********** | $27.00 | $10.80 | 1786 | 01/15/2025 | 01/15/2025 | 09/17/2025 | 1 | 0 | $10.80 |
| BUNGALOW SCOUT | ***** | ********** | $49.00 | $19.35 | 1786 | 01/15/2025 | 01/15/2025 | | 2 | 2 | $38.70 |
| BUNGALOW SCOUT | ***** | ********** | $49.00 | $19.35 | 1786 | 01/15/2025 | 01/15/2025 | 03/22/2025 | 1 | 1 | $19.35 |
| BUNGALOW SCOUT | ***** | ********** | $24.00 | $9.45 | 1786 | 01/15/2025 | 01/15/2025 | 09/24/2025 | 3 | 2 | $28.35 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1786 | 01/15/2025 | 01/15/2025 | | 2 | 2 | $28.80 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1786 | 01/15/2025 | 01/15/2025 | 02/03/2025 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $10.13 | 1786 | 01/15/2025 | 01/15/2025 | | 3 | 3 | $30.39 |
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $10.13 | 1786 | 01/15/2025 | 01/15/2025 | 09/18/2025 | 3 | 2 | $30.39 |
| BUNGALOW SCOUT | ***** | ********** | $0.00 | $1.80 | 1786 | 01/15/2025 | 01/15/2025 | 07/26/2025 | 17 | 17 | $30.60 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1786 | 04/23/2025 | 04/23/2025 | | 3 | 3 | $32.40 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1786 | 04/23/2025 | 04/23/2025 | | 1 | 1 | $10.80 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1786 | 04/23/2025 | 04/23/2025 | | 3 | 3 | $32.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1786 | 04/23/2025 | 04/23/2025 | | 3 | 3 | $32.40 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1786 | 04/23/2025 | 04/23/2025 | 09/29/2025 | 2 | 1 | $42.76 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1786 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $42.76 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1786 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $42.76 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1786 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $42.76 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 1786 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $29.70 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 1786 | 04/23/2025 | 04/23/2025 | 06/14/2025 | 1 | 1 | $14.85 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 1786 | 04/23/2025 | 04/23/2025 | 06/17/2025 | 1 | 1 | $14.85 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.93 | 1786 | 04/23/2025 | 04/23/2025 | 06/08/2025 | 2 | 2 | $23.86 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.93 | 1786 | 04/23/2025 | 04/23/2025 | | 3 | 3 | $35.79 |
| BUNGALOW SCOUT | ***** | ********** | $79.00 | $27.90 | 1786 | 04/23/2025 | 04/23/2025 | | 1 | 1 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $49.00 | $19.80 | 1786 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $39.60 |
| BUNGALOW SCOUT | ***** | ********** | $45.00 | $17.10 | 1786 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $34.20 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $11.70 | 1786 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $23.40 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $11.70 | 1786 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $23.40 |
| BUNGALOW SCOUT | ***** | ********** | $19.00 | $6.98 | 1786 | 04/23/2025 | 04/23/2025 | 08/29/2025 | 1 | 1 | $6.98 |
| BUNGALOW SCOUT | ***** | ********** | $21.00 | $7.43 | 1786 | 04/23/2025 | 04/23/2025 | | 3 | 3 | $22.29 |
| BUNGALOW SCOUT | ***** | ********** | $19.00 | $7.20 | 1786 | 04/23/2025 | 04/23/2025 | 05/29/2025 | 5 | 5 | $36.00 |
| BUNGALOW SCOUT | ***** | ********** | $58.00 | $23.40 | 1786 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $46.80 |
| BUNGALOW SCOUT | ***** | ********** | $58.00 | $23.40 | 1786 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $46.80 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $10.80 | 1786 | 04/23/2025 | 04/23/2025 | 04/30/2025 | 1 | 1 | $10.80 |
| BUNGALOW SCOUT | ***** | ********** | $55.00 | $19.35 | 1786 | 04/23/2025 | 04/23/2025 | 05/30/2025 | 1 | 1 | $19.35 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $9.45 | 1786 | 04/23/2025 | 04/23/2025 | 06/06/2025 | 2 | 2 | $18.90 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $13.95 | 1786 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1786 | 04/23/2025 | 04/23/2025 | 06/06/2025 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.13 | 1786 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $20.26 |
| BUNGALOW SCOUT | ***** | ********** | $15.00 | $4.95 | 1786 | 04/23/2025 | 04/23/2025 | 05/11/2025 | 5 | 5 | $24.75 |
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $7.20 | 1786 | 04/23/2025 | 04/23/2025 | 06/02/2025 | 2 | 2 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $7.20 | 1786 | 04/23/2025 | 04/23/2025 | | 1 | 1 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.48 | 1786 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $22.96 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $12.38 | 1786 | 04/23/2025 | 04/23/2025 | | 1 | 1 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $0.00 | $1.80 | 1786 | 04/23/2025 | 04/23/2025 | 08/22/2025 | 15 | 15 | $27.00 |
| BUNGALOW SCOUT | ***** | ********** | $21.00 | $7.43 | 1786 | 04/23/2025 | 04/23/2025 | | 3 | 3 | $22.29 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $10.80 | 1786 | 04/23/2025 | 04/23/2025 | 05/11/2025 | 1 | 1 | $10.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $9.45 | 1786 | 04/23/2025 | 04/23/2025 | 08/17/2025 | 2 | 2 | $18.90 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $13.95 | 1786 | 04/23/2025 | 04/23/2025 | 08/17/2025 | 1 | 1 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $15.00 | $4.95 | 1786 | 04/23/2025 | 04/23/2025 | 05/19/2025 | 4 | 4 | $19.80 |
| BUNGALOW SCOUT | ***** | ********** | $17.50 | $6.98 | 1786 | 04/03/2024 | 04/03/2024 | 08/17/2025 | 1 | 1 | $6.98 |
| BUNGALOW SCOUT | ***** | ********** | $46.00 | $18.90 | 1786 | 08/04/2023 | 08/04/2023 | 06/08/2025 | 1 | 1 | $18.90 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 03/24/2022 | 05/25/2023 | 09/08/2025 | 15 | 15 | $20.25 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 03/24/2022 | 06/16/2024 | 08/17/2025 | 12 | 12 | $16.20 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 03/24/2022 | 08/16/2023 | 10/03/2025 | 25 | 24 | $33.75 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 03/24/2022 | 03/24/2022 | 10/02/2025 | 12 | 10 | $16.20 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 03/24/2022 | 03/24/2022 | 09/06/2025 | 13 | 13 | $17.55 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 03/24/2022 | 06/16/2024 | 09/22/2025 | 18 | 17 | $24.30 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 03/24/2022 | 05/25/2023 | 09/08/2025 | 19 | 19 | $25.65 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 06/16/2024 | 06/16/2024 | 09/27/2025 | 4 | 3 | $5.40 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 03/24/2022 | 05/25/2023 | 08/20/2025 | 20 | 20 | $27.00 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 03/24/2022 | 10/12/2024 | 09/29/2025 | 31 | 30 | $41.85 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 03/24/2022 | 10/12/2024 | 07/25/2025 | 23 | 23 | $31.05 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 03/24/2022 | 06/16/2024 | 09/16/2025 | 22 | 21 | $29.70 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 03/24/2022 | 08/16/2023 | 08/07/2025 | 27 | 27 | $36.45 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 03/24/2022 | 10/12/2024 | 08/30/2025 | 27 | 27 | $36.45 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 03/24/2022 | 06/16/2024 | 10/01/2025 | 15 | 12 | $20.25 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 03/24/2022 | 06/16/2024 | 08/11/2025 | 21 | 21 | $28.35 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 03/24/2022 | 06/16/2024 | 08/30/2025 | 12 | 12 | $16.20 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 03/24/2022 | 06/16/2024 | 10/03/2025 | 17 | 16 | $22.95 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 06/16/2024 | 06/16/2024 | 09/29/2025 | 12 | 11 | $16.20 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 03/24/2022 | 03/24/2022 | 06/24/2025 | 8 | 8 | $10.80 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 06/16/2024 | 06/16/2024 | 05/10/2025 | 3 | 3 | $4.05 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 06/16/2024 | 10/12/2024 | 02/22/2025 | 5 | 5 | $6.75 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 06/16/2024 | 06/16/2024 | 04/11/2025 | 2 | 2 | $2.70 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1786 | 06/16/2024 | 06/16/2024 | 08/20/2025 | 12 | 12 | $16.20 |
| SUPER IMPULSE USA | ***** | ********** | $6.99 | $2.70 | 1786 | 02/27/2023 | 03/02/2024 | 07/25/2025 | 2 | 2 | $5.40 |
| SUPER IMPULSE USA | ***** | ********** | $8.99 | $3.51 | 1786 | 02/27/2023 | 03/02/2024 | 05/24/2025 | 9 | 9 | $31.59 |
| SUPER IMPULSE USA | ***** | ********** | $7.99 | $3.15 | 1786 | 12/20/2023 | 12/20/2023 | 05/10/2025 | 1 | 1 | $3.15 |
| SUPER IMPULSE USA | ***** | ********** | $7.99 | $3.15 | 1786 | 02/27/2023 | 03/02/2024 | 08/01/2025 | 1 | 1 | $3.15 |
| SUPER IMPULSE USA | ***** | ********** | $6.99 | $2.70 | 1786 | 02/27/2023 | 12/20/2023 | 08/01/2025 | 1 | 1 | $2.70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUPER IMPULSE USA | ***** | ********** | $8.99 | $3.51 | 1786 | 04/29/2024 | 04/29/2024 | 08/23/2025 | 2 | 2 | $7.02 |
| SUPER IMPULSE USA | ***** | ********** | $6.99 | $2.70 | 1786 | 02/27/2023 | 12/20/2023 | 09/27/2025 | 1 | 0 | $2.70 |
| SUPER IMPULSE USA | ***** | ********** | $8.99 | $3.60 | 1786 | 12/20/2023 | 12/20/2023 | 04/12/2025 | 1 | 1 | $3.60 |
| SUPER IMPULSE USA | ***** | ********** | $8.99 | $3.51 | 1786 | 04/29/2024 | 04/29/2024 | 04/12/2025 | 3 | 3 | $10.53 |
| SUPER IMPULSE USA | ***** | ********** | $8.99 | $3.51 | 1786 | 04/29/2024 | 04/29/2024 | 06/08/2025 | 1 | 1 | $3.51 |
| SUPER IMPULSE USA | ***** | ********** | $8.99 | $3.51 | 1786 | 02/27/2023 | 03/02/2024 | 07/09/2025 | 5 | 5 | $17.55 |
| SUPER IMPULSE USA | ***** | ********** | $7.99 | $3.15 | 1786 | 02/27/2023 | 03/02/2024 | 08/18/2025 | 2 | 2 | $6.30 |
| SUPER IMPULSE USA | ***** | ********** | $7.99 | $2.93 | 1786 | 02/27/2023 | 03/02/2024 | 08/08/2025 | 6 | 6 | $17.55 |
| SUPER IMPULSE USA | ***** | ********** | $7.99 | $2.93 | 1786 | 02/27/2023 | 02/27/2023 | 07/01/2025 | 4 | 4 | $11.70 |
| GIFTCRAFT INC | ***** | ********** | $12.99 | $4.25 | 1786 | 01/08/2024 | 01/10/2024 | 09/23/2025 | 2 | 0 | $8.50 |
| GODIVA CHOCOLATII | ***** | ********** | $75.00 | $37.50 | 1786 | 06/02/2021 | 12/18/2024 | 09/13/2025 | 4 | 5 | $150.00 |
| GODIVA CHOCOLATII | ***** | ********** | $75.00 | $37.50 | 1786 | 06/02/2021 | 06/26/2024 | 06/10/2025 | 1 | 1 | $37.50 |
| GODIVA CHOCOLATII | ***** | ********** | $46.00 | $23.00 | 1786 | 01/03/2024 | 06/25/2024 | 04/25/2025 | 1 | 1 | $23.00 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1786 | 01/03/2024 | 06/25/2024 | 09/27/2025 | 4 | 3 | $9.00 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1786 | 06/02/2021 | 12/18/2024 | 07/24/2025 | 11 | 11 | $24.75 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1786 | 06/02/2021 | 12/18/2024 | 07/21/2025 | 2 | 2 | $4.50 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1786 | 06/02/2021 | 08/27/2024 | 05/09/2025 | 1 | 1 | $2.25 |
| TERVIS TUMBLER CO | ***** | ********** | $4.25 | $1.80 | 1786 | 08/26/2022 | 03/03/2023 | 10/02/2025 | 18 | 16 | $32.40 |
| TERVIS TUMBLER CO | ***** | ********** | $4.25 | $1.80 | 1786 | 08/26/2022 | 03/03/2023 | 08/26/2025 | 9 | 9 | $16.20 |
| TERVIS TUMBLER CO | ***** | ********** | $37.99 | $17.10 | 1786 | 03/03/2023 | 03/09/2023 | 06/25/2025 | 1 | 1 | $17.10 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1786 | 05/24/2024 | 05/24/2024 | 05/17/2025 | 5 | 5 | $49.50 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1786 | 01/25/2024 | 01/26/2024 | 08/13/2025 | 1 | 1 | $9.90 |
| TERVIS TUMBLER CO | ***** | ********** | $19.99 | $9.00 | 1786 | 05/28/2024 | 05/30/2024 | 08/11/2025 | 2 | 2 | $18.00 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1786 | 05/28/2024 | 05/30/2024 | 04/16/2025 | 2 | 2 | $19.80 |
| TERVIS TUMBLER CO | ***** | ********** | $34.99 | $15.75 | 1786 | 05/28/2024 | 05/31/2024 | 05/07/2025 | 1 | 1 | $15.75 |
| TERVIS TUMBLER CO | ***** | ********** | $29.99 | $13.50 | 1786 | 05/24/2024 | 05/24/2024 | 09/03/2025 | 5 | 5 | $67.50 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1786 | 01/25/2024 | 01/26/2024 | 07/04/2025 | 2 | 2 | $19.80 |
| TERVIS TUMBLER CO | ***** | ********** | $29.99 | $13.50 | 1786 | 05/28/2024 | 05/30/2024 | 08/23/2025 | 2 | 2 | $27.00 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1786 | 02/24/2022 | 06/18/2025 | 01/26/2025 | 8 | 8 | $25.20 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1786 | 02/24/2022 | 06/18/2025 | 11/10/2024 | 26 | 26 | $81.90 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1786 | 02/24/2022 | 06/18/2025 | 08/24/2025 | 7 | 7 | $22.05 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1786 | 02/24/2022 | 06/18/2025 | 01/26/2025 | 9 | 9 | $28.35 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1786 | 02/24/2022 | 06/18/2025 | 10/04/2025 | 7 | 6 | $22.05 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1786 | 02/24/2022 | 06/18/2025 | 08/23/2025 | 4 | 4 | $12.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1786 | 02/24/2022 | 06/18/2025 | 08/07/2025 | 27 | 27 | $85.05 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1786 | 02/24/2022 | 06/18/2025 | 05/22/2025 | 11 | 11 | $34.65 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1786 | 02/24/2022 | 06/18/2025 | 09/11/2025 | 5 | 5 | $15.75 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1786 | 02/24/2022 | 06/18/2025 | 08/02/2025 | 3 | 3 | $9.45 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1786 | 02/24/2022 | 06/18/2025 | 10/03/2025 | 10 | 9 | $31.50 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1786 | 02/24/2022 | 06/18/2025 | 05/24/2025 | 22 | 22 | $69.30 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1786 | 02/24/2022 | 06/18/2025 | 12/27/2024 | 6 | 6 | $18.90 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1786 | 02/24/2022 | 06/18/2025 | 12/09/2024 | 5 | 5 | $15.75 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1786 | 02/24/2022 | 06/18/2025 | 12/14/2024 | 6 | 6 | $18.90 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1786 | 04/01/2024 | 05/22/2024 | 05/28/2025 | 2 | 2 | $6.30 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 1786 | 01/05/2023 | 01/05/2023 | 04/19/2025 | 17 | 17 | $40.46 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 1786 | 12/15/2023 | 12/15/2023 | 04/12/2025 | 12 | 12 | $28.56 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 1786 | 09/13/2023 | 09/13/2022 | 05/13/2025 | 4 | 4 | $9.52 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 1786 | 01/05/2023 | 12/15/2023 | 05/07/2025 | 13 | 13 | $30.94 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 1786 | 12/15/2023 | 12/15/2023 | 04/16/2025 | 3 | 3 | $7.14 |
| CHRONICLE BOOKS | ***** | ********** | $29.99 | $14.40 | 1786 | 03/07/2023 | 03/07/2023 | 04/29/2025 | 2 | 2 | $28.80 |
| CHRONICLE BOOKS | ***** | ********** | $24.95 | $11.98 | 1786 | 03/07/2023 | 03/07/2023 | 06/12/2025 | 3 | 3 | $35.94 |
| CHRONICLE BOOKS | ***** | ********** | $24.95 | $11.98 | 1786 | 03/07/2023 | 03/07/2023 | 09/11/2025 | 3 | 3 | $35.94 |
| SIMON AND SCHUST | ***** | ********** | $15.99 | $7.76 | 1786 | 09/16/2021 | 09/16/2021 | 08/29/2025 | 1 | 1 | $7.76 |
| SIMON AND SCHUST | ***** | ********** | $13.99 | $6.72 | 1786 | 05/10/2021 | 05/11/2021 | 08/02/2025 | 2 | 2 | $13.44 |
| SIMON AND SCHUST | ***** | ********** | $15.99 | $7.52 | 1786 | 09/16/2021 | 09/16/2021 | 07/20/2025 | 1 | 1 | $7.52 |
| COMMONWEALTH S | ***** | ********** | $11.99 | $3.75 | 1786 | 05/17/2022 | 04/22/2024 | 06/20/2025 | 1 | 1 | $3.75 |
| COMMONWEALTH S | ***** | ********** | $15.99 | $4.88 | 1786 | 11/30/2023 | 10/14/2024 | 06/13/2025 | 6 | 6 | $29.28 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1786 | 04/22/2024 | 10/14/2024 | 02/10/2025 | 4 | 4 | $18.00 |
| PUNCH STUDIO LLC | ***** | ********** | $4.99 | $2.03 | 1786 | 02/07/2024 | 02/13/2024 | 07/09/2025 | 1 | 1 | $2.03 |
| MADD CAPP GAMES | ***** | ********** | $29.99 | $11.90 | 1786 | 02/28/2024 | 02/28/2024 | 09/14/2025 | 2 | 1 | $23.80 |
| MADD CAPP GAMES | ***** | ********** | $21.99 | $8.50 | 1786 | 02/28/2024 | 02/28/2024 | 09/06/2025 | 2 | 2 | $17.00 |
| CRESCENT SOCK CO | ***** | ********** | $10.49 | $3.83 | 1786 | 01/04/2024 | 01/04/2024 | 05/11/2025 | 2 | 2 | $7.66 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1786 | 10/02/2023 | 10/02/2023 | 08/30/2025 | 1 | 1 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1786 | 01/04/2024 | 01/14/2025 | 09/29/2025 | 5 | 4 | $29.25 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1786 | 10/02/2023 | 10/02/2023 | 08/01/2025 | 4 | 4 | $23.40 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1786 | 10/02/2023 | 10/02/2023 | 06/08/2025 | 3 | 3 | $17.55 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.18 | 1786 | 10/08/2024 | 10/08/2024 | 09/20/2025 | 6 | 5 | $31.05 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.18 | 1786 | 10/08/2024 | 10/08/2024 | 08/01/2025 | 2 | 2 | $10.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.95 | 1786 | 10/02/2023 | 10/02/2023 | 09/15/2025 | 9 | 8 | $44.55 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.95 | 1786 | 10/02/2023 | 10/02/2023 | 09/27/2025 | 9 | 8 | $44.55 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.50 | 1786 | 10/02/2023 | 10/02/2023 | 08/01/2025 | 1 | 1 | $4.50 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.50 | 1786 | 10/02/2023 | 10/02/2023 | 08/05/2025 | 1 | 1 | $4.50 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.50 | 1786 | 10/02/2023 | 10/02/2023 | 06/30/2025 | 3 | 3 | $13.50 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.50 | 1786 | 01/04/2024 | 01/04/2024 | 09/12/2025 | 6 | 6 | $27.00 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.50 | 1786 | 01/04/2024 | 01/04/2024 | 08/30/2025 | 3 | 3 | $13.50 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1786 | 01/04/2024 | 01/04/2024 | 05/23/2025 | 4 | 4 | $23.40 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1786 | 01/04/2024 | 01/14/2025 | 09/13/2025 | 3 | 3 | $17.55 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1786 | 01/04/2024 | 10/08/2024 | 04/30/2025 | 8 | 8 | $46.80 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1786 | 01/04/2024 | 01/04/2024 | 08/01/2025 | 3 | 3 | $17.55 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1786 | 01/14/2025 | 01/14/2025 | 08/12/2025 | 1 | 1 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1786 | 01/04/2025 | 01/14/2025 | 05/31/2025 | 6 | 6 | $35.10 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1786 | 10/08/2024 | 10/08/2024 | 08/28/2025 | 4 | 4 | $23.40 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.18 | 1786 | 10/08/2024 | 10/08/2024 | 09/27/2025 | 5 | 4 | $25.88 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1786 | 10/08/2024 | 10/08/2024 | 08/19/2025 | 2 | 2 | $10.80 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1786 | 10/08/2024 | 10/08/2024 | 08/15/2025 | 1 | 1 | $5.40 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1786 | 10/08/2024 | 10/08/2024 | 10/04/2025 | 8 | 7 | $43.20 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1786 | 01/14/2025 | 01/14/2025 | 03/07/2025 | 1 | 1 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1786 | 01/14/2025 | 01/14/2025 | 04/24/2025 | 1 | 1 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1786 | 01/14/2025 | 01/14/2025 | 09/19/2025 | 1 | 0 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1786 | 01/14/2025 | 01/14/2025 | 08/26/2025 | 1 | 1 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1786 | 01/14/2025 | 01/14/2025 | 09/21/2025 | 2 | 0 | $11.70 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1786 | 01/14/2025 | 01/14/2025 | 05/08/2025 | 1 | 1 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1786 | 01/14/2025 | 01/14/2025 | 02/17/2025 | 2 | 2 | $11.70 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1786 | 01/14/2025 | 01/14/2025 | 09/20/2025 | 2 | 1 | $11.70 |
| MR BIRD | ***** | ********** | $6.99 | $2.48 | 1786 | 09/14/2022 | 10/21/2024 | 12/21/2024 | 1 | 1 | $2.48 |
| MR BIRD | ***** | ********** | $9.99 | $4.05 | 1786 | 09/14/2022 | 10/21/2024 | 12/23/2024 | 1 | 1 | $4.05 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1786 | 03/01/2022 | 01/14/2025 | 09/27/2025 | 15 | 10 | $60.75 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1786 | 06/27/2024 | 06/27/2024 | 08/30/2025 | 6 | 6 | $24.30 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.50 | 1786 | 03/01/2022 | 01/14/2025 | 08/30/2025 | 9 | 9 | $40.50 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1786 | 03/01/2022 | 12/04/2023 | 08/16/2025 | 1 | 1 | $4.05 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1786 | 03/01/2022 | 01/14/2025 | 09/22/2025 | 14 | 12 | $56.70 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1786 | 03/01/2022 | 01/14/2025 | 09/03/2025 | 1 | 1 | $4.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1786 | 05/23/2022 | 10/05/2023 | 09/03/2025 | 2 | 2 | $8.10 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1786 | 03/01/2022 | 01/14/2025 | 05/09/2025 | 12 | 12 | $48.60 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1786 | 03/01/2022 | 01/14/2025 | 09/04/2025 | 9 | 9 | $36.45 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.83 | 1786 | 03/01/2022 | 08/14/2023 | 10/02/2025 | 8 | 7 | $30.60 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1786 | 03/27/2023 | 01/14/2025 | 06/12/2025 | 3 | 3 | $12.15 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.50 | 1786 | 05/23/2022 | 12/04/2023 | 08/17/2025 | 3 | 3 | $13.50 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1786 | 03/01/2022 | 01/14/2025 | 06/13/2025 | 4 | 4 | $16.20 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1786 | 01/25/2024 | 01/14/2025 | 05/25/2025 | 6 | 6 | $24.30 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 1786 | 10/05/2023 | 01/14/2025 | 09/08/2025 | 4 | 4 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.28 | 1786 | 05/23/2022 | 01/14/2025 | 09/19/2025 | 4 | 3 | $17.12 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.83 | 1786 | 03/01/2022 | 01/26/2024 | 09/19/2025 | 12 | 8 | $45.90 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $3.83 | 1786 | 01/25/2024 | 06/27/2024 | 04/22/2025 | 8 | 8 | $30.60 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $15.75 | 1786 | 03/27/2023 | 01/14/2025 | 12/24/2024 | 10 | 10 | $157.50 |
| STONEWALL KITCHEN | ***** | ********** | $39.99 | $18.00 | 1786 | 03/01/2022 | 01/14/2025 | 06/26/2025 | 6 | 6 | $108.00 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 1786 | 10/05/2023 | 04/13/2024 | 08/11/2025 | 4 | 4 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.95 | 1786 | 10/05/2023 | 06/27/2024 | 04/29/2025 | 3 | 3 | $14.85 |
| STONEWALL KITCHEN | ***** | ********** | $8.95 | $4.50 | 1786 | 09/06/2024 | 09/06/2024 | 08/11/2025 | 2 | 2 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 1786 | 10/05/2023 | 01/26/2024 | 09/29/2025 | 4 | 0 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1786 | 06/27/2024 | 06/27/2024 | 06/10/2025 | 3 | 3 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1786 | 03/01/2022 | 01/14/2025 | 05/30/2025 | 4 | 4 | $14.40 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1786 | 03/01/2022 | 01/14/2025 | 08/16/2025 | 1 | 1 | $3.60 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1786 | 03/01/2022 | 01/14/2025 | 03/08/2025 | 3 | 3 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1786 | 03/01/2022 | 01/14/2025 | 06/02/2025 | 2 | 2 | $7.20 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1786 | 03/01/2022 | 01/14/2025 | 08/18/2025 | 2 | 2 | $7.20 |
| STONEWALL KITCHEN | ***** | ********** | $11.99 | $4.95 | 1786 | 05/23/2022 | 01/14/2025 | 06/06/2025 | 1 | 1 | $4.95 |
| STONEWALL KITCHEN | ***** | ********** | $5.95 | $2.70 | 1786 | | | 08/11/2025 | 4 | 4 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1786 | 05/23/2022 | 01/14/2025 | 06/25/2025 | 3 | 3 | $6.75 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1786 | 05/15/2023 | 01/21/2025 | 09/24/2025 | 4 | 3 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1786 | 05/23/2022 | 01/14/2025 | 06/10/2025 | 6 | 6 | $13.50 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1786 | 05/15/2023 | 01/14/2025 | 08/25/2025 | 5 | 5 | $11.25 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1786 | 10/05/2023 | 01/14/2025 | 09/21/2025 | 2 | 1 | $4.50 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1786 | 10/05/2023 | 01/14/2025 | 08/30/2025 | 3 | 3 | $6.75 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1786 | 01/25/2024 | 01/21/2025 | 09/21/2025 | 6 | 5 | $13.50 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1786 | 10/05/2023 | 11/03/2023 | 08/13/2025 | 2 | 2 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 1786 | 10/05/2023 | 11/03/2023 | 09/28/2025 | 5 | 0 | $22.50 |
| STONEWALL KITCHEN | ***** | ********** | $21.99 | $9.00 | 1786 | 01/25/2024 | 04/13/2024 | 08/22/2025 | 9 | 9 | $81.00 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1786 | 06/27/2024 | 01/14/2025 | 05/07/2025 | 3 | 3 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $5.85 | 1786 | 06/27/2024 | 01/14/2025 | 09/18/2025 | 3 | 2 | $17.55 |
| STONEWALL KITCHEN | ***** | ********** | $14.99 | $5.63 | 1786 | 05/14/2021 | 11/03/2023 | 09/12/2025 | 3 | 3 | $16.89 |
| STONEWALL KITCHEN | ***** | ********** | $14.99 | $5.63 | 1786 | 05/14/2021 | 02/15/2023 | 07/16/2025 | 3 | 3 | $16.89 |
| STONEWALL KITCHEN | ***** | ********** | $14.99 | $5.63 | 1786 | 03/04/2022 | 01/14/2025 | 09/12/2025 | 7 | 7 | $39.41 |
| STONEWALL KITCHEN | ***** | ********** | $14.99 | $5.63 | 1786 | 02/15/2023 | 02/15/2023 | 08/22/2025 | 2 | 2 | $11.26 |
| STONEWALL KITCHEN | ***** | ********** | $13.99 | $5.40 | 1786 | 02/15/2023 | 01/14/2025 | 09/18/2025 | 2 | 1 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $13.99 | $5.40 | 1786 | 01/25/2024 | 11/26/2024 | 07/16/2025 | 2 | 2 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $13.99 | $5.40 | 1786 | 01/25/2024 | 01/14/2025 | 06/14/2025 | 1 | 1 | $5.40 |
| STONEWALL KITCHEN | ***** | ********** | $19.99 | $7.88 | 1786 | 02/15/2023 | 02/15/2023 | 07/29/2025 | 3 | 3 | $23.64 |
| STONEWALL KITCHEN | ***** | ********** | $19.99 | $7.88 | 1786 | 02/15/2023 | 02/15/2023 | 07/19/2025 | 1 | 1 | $7.88 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1786 | 02/15/2023 | 01/26/2024 | 08/29/2025 | 2 | 2 | $6.30 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1786 | 01/25/2024 | 01/26/2024 | 07/16/2025 | 1 | 1 | $3.15 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1786 | 01/25/2024 | 06/27/2024 | 07/15/2025 | 1 | 1 | $3.15 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $4.50 | 1786 | 01/25/2024 | 11/26/2024 | 05/09/2025 | 3 | 3 | $13.50 |
| STONEWALL KITCHEN | ***** | ********** | $4.99 | $2.03 | 1786 | 01/25/2024 | 01/26/2024 | 05/10/2025 | 3 | 3 | $6.09 |
| STONEWALL KITCHEN | ***** | ********** | $4.99 | $2.03 | 1786 | 05/14/2021 | 01/14/2025 | 06/23/2025 | 3 | 3 | $6.09 |
| STONEWALL KITCHEN | ***** | ********** | $4.99 | $2.03 | 1786 | 05/14/2021 | 01/14/2025 | 08/28/2025 | 2 | 2 | $4.06 |
| STONEWALL KITCHEN | ***** | ********** | $4.99 | $2.03 | 1786 | 03/04/2022 | 11/26/2024 | 08/21/2025 | 2 | 2 | $4.06 |
| STONEWALL KITCHEN | ***** | ********** | $4.99 | $2.03 | 1786 | 03/04/2022 | 04/13/2024 | 09/27/2025 | 3 | 2 | $6.09 |
| STONEWALL KITCHEN | ***** | ********** | $4.99 | $2.03 | 1786 | 01/25/2024 | 01/14/2025 | 07/19/2025 | 2 | 2 | $4.06 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1786 | 02/15/2023 | 02/15/2023 | 07/26/2025 | 6 | 6 | $13.50 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1786 | 01/25/2024 | 01/26/2024 | 06/17/2025 | 5 | 5 | $11.25 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1786 | 05/14/2021 | 11/26/2024 | 07/31/2025 | 4 | 4 | $12.60 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1786 | 05/14/2021 | 01/26/2024 | 07/16/2025 | 3 | 3 | $9.45 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1786 | 01/25/2024 | 01/26/2024 | 08/23/2025 | 3 | 3 | $9.45 |
| STONEWALL KITCHEN | ***** | ********** | $6.99 | $2.70 | 1786 | 02/15/2023 | 01/14/2025 | 05/07/2025 | 7 | 7 | $18.90 |
| STONEWALL KITCHEN | ***** | ********** | $6.99 | $2.70 | 1786 | 01/25/2024 | 01/26/2024 | 05/09/2025 | 2 | 2 | $5.40 |
| STONEWALL KITCHEN | ***** | ********** | $18.99 | $7.65 | 1786 | 05/14/2021 | 11/26/2024 | 07/21/2025 | 4 | 4 | $30.60 |
| STONEWALL KITCHEN | ***** | ********** | $16.99 | $6.98 | 1786 | 05/14/2021 | 10/05/2023 | 08/02/2025 | 3 | 3 | $20.94 |
| STONEWALL KITCHEN | ***** | ********** | $22.99 | $9.00 | 1786 | 01/25/2024 | 01/26/2024 | 04/23/2025 | 1 | 1 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $22.99 | $9.00 | 1786 | 01/25/2024 | 01/26/2024 | 04/19/2025 | 1 | 1 | $9.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $4.73 | 1786 | 01/25/2024 | 01/14/2025 | 11/24/2024 | 3 | 3 | $14.19 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $4.73 | 1786 | 01/25/2024 | 01/14/2025 | 06/11/2025 | 3 | 3 | $14.19 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $4.73 | 1786 | 01/25/2024 | 01/14/2025 | 05/02/2025 | 4 | 4 | $18.92 |
| STONEWALL KITCHEN | ***** | ********** | $18.99 | $7.43 | 1786 | 03/28/2022 | 01/14/2025 | 01/29/2025 | 4 | 4 | $29.72 |
| STONEWALL KITCHEN | ***** | ********** | $18.99 | $7.43 | 1786 | 02/15/2023 | 01/21/2025 | 05/22/2025 | 3 | 3 | $22.29 |
| STONEWALL KITCHEN | ***** | ********** | $18.99 | $7.43 | 1786 | 02/15/2023 | 02/18/2025 | 09/26/2025 | 2 | 1 | $14.86 |
| STONEWALL KITCHEN | ***** | ********** | $18.99 | $7.43 | 1786 | 01/25/2024 | 07/30/2024 | 07/26/2025 | 2 | 2 | $14.86 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1786 | 01/25/2024 | 01/14/2025 | 07/31/2025 | 2 | 2 | $29.70 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1786 | 01/25/2024 | 01/14/2025 | 05/10/2025 | 1 | 1 | $14.85 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1786 | 01/25/2024 | 03/19/2024 | 05/05/2025 | 2 | 2 | $29.70 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1786 | 01/25/2024 | 01/14/2025 | 08/16/2025 | 9 | 9 | $133.65 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1786 | 01/25/2024 | 11/26/2024 | 09/21/2025 | 4 | 3 | $59.40 |
| STONEWALL KITCHEN | ***** | ********** | $18.99 | $7.43 | 1786 | 03/28/2022 | 03/28/2022 | 09/27/2025 | 3 | 2 | $22.28 |
| DUKE IMPORTS INC | ***** | ********** | $12.99 | $5.00 | 1786 | 11/06/2024 | 11/06/2024 | 01/08/2025 | 3 | 3 | $15.00 |
| DUKE IMPORTS INC | ***** | ********** | $24.99 | $5.00 | 1786 | 05/09/2025 | 05/09/2025 | 09/16/2025 | 8 | 5 | $40.00 |
| DUKE IMPORTS INC | ***** | ********** | $24.99 | $5.00 | 1786 | 05/09/2025 | 05/09/2025 | 10/03/2025 | 8 | 4 | $40.00 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1786 | 08/29/2022 | 05/15/2024 | 09/19/2025 | 1 | 0 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.38 | 1786 | 08/29/2022 | 12/22/2023 | 09/01/2025 | 1 | 1 | $6.38 |
| MALDEN INTERNATIC | ***** | ********** | $8.99 | $2.97 | 1786 | 04/26/2024 | 04/26/2024 | 09/17/2025 | 1 | 0 | $2.97 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.82 | 1786 | 04/06/2024 | 12/20/2024 | 07/03/2025 | 2 | 2 | $7.64 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.82 | 1786 | 04/06/2024 | 04/06/2024 | 07/24/2025 | 6 | 6 | $22.92 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.74 | 1786 | 08/29/2022 | 08/29/2022 | 09/23/2025 | 1 | 0 | $5.74 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.91 | 1786 | 08/29/2022 | 04/06/2024 | 07/31/2025 | 4 | 4 | $15.64 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1786 | 04/06/2024 | 04/06/2024 | 09/09/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.37 | 1786 | 04/06/2024 | 04/06/2024 | 09/22/2025 | 3 | 2 | $19.11 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.93 | 1786 | 05/25/2022 | 04/06/2024 | 10/03/2025 | 1 | 0 | $6.93 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1786 | 05/15/2021 | 06/18/2024 | 05/24/2025 | 1 | 1 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1786 | 05/15/2021 | 12/20/2024 | 06/15/2025 | 1 | 1 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1786 | 05/15/2021 | 12/20/2024 | 04/29/2025 | 2 | 2 | $11.90 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1786 | 06/30/2022 | 12/20/2024 | 10/02/2025 | 3 | 2 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1786 | 06/30/2022 | 12/20/2024 | 09/24/2025 | 1 | 0 | $6.42 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1786 | 05/15/2021 | 10/05/2022 | 09/23/2025 | 3 | 1 | $19.26 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 1786 | 08/29/2022 | 01/25/2023 | 09/20/2025 | 1 | 0 | $5.53 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 1786 | 08/29/2022 | 12/20/2024 | 07/11/2025 | 1 | 1 | $5.53 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDEN INTERNATIC | ***** | ********** | $24.00 | $7.65 | 1786 | 09/09/2024 | 12/20/2024 | 08/02/2025 | 1 | 1 | $7.65 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1786 | 11/17/2023 | 12/20/2024 | 09/10/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.98 | 1786 | 04/06/2024 | 10/08/2024 | 04/25/2025 | 1 | 1 | $6.98 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1786 | 11/17/2023 | 04/06/2024 | 08/13/2025 | 1 | 1 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1786 | 04/06/2024 | 09/09/2024 | 06/27/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1786 | 04/06/2024 | 12/20/2024 | 07/20/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1786 | 04/06/2024 | 12/20/2024 | 05/31/2025 | 1 | 1 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1786 | 04/06/2024 | 09/09/2024 | 05/29/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1786 | 04/06/2024 | 12/20/2024 | 06/06/2025 | 4 | 4 | $20.40 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1786 | 09/09/2024 | 12/20/2024 | 10/03/2025 | 3 | 2 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 1786 | 08/29/2022 | 06/18/2024 | 08/26/2025 | 2 | 2 | $11.06 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1786 | 05/15/2021 | 02/26/2025 | 09/15/2025 | 4 | 3 | $23.80 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.80 | 1786 | 04/06/2024 | 05/15/2024 | 07/20/2025 | 4 | 4 | $27.20 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.52 | 1786 | 11/17/2023 | 12/20/2024 | 04/16/2025 | 1 | 1 | $5.52 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.80 | 1786 | 09/09/2024 | 02/26/2025 | 05/07/2025 | 3 | 3 | $20.40 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1786 | 04/06/2024 | 10/08/2024 | 09/05/2025 | 1 | 1 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1786 | 04/06/2024 | 10/08/2024 | 07/13/2025 | 4 | 4 | $23.80 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 1786 | 02/26/2025 | 02/26/2025 | 09/27/2025 | 7 | 5 | $38.71 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1786 | 08/29/2022 | 08/29/2022 | 09/28/2025 | 2 | 0 | $12.84 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.27 | 1786 | 05/15/2021 | 11/20/2023 | 09/23/2025 | 4 | 1 | $21.08 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1786 | 05/15/2021 | 05/25/2022 | 06/23/2025 | 1 | 1 | $6.42 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1786 | 09/09/2024 | 09/09/2024 | 09/19/2025 | 1 | 0 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $15.00 | $5.06 | 1786 | 05/15/2021 | 12/22/2023 | 09/12/2025 | 1 | 1 | $5.06 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1786 | 05/15/2021 | 05/15/2021 | 09/28/2025 | 1 | 0 | $6.42 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.91 | 1786 | 05/15/2021 | 05/15/2024 | 09/01/2025 | 1 | 1 | $3.91 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1786 | 02/11/2022 | 02/26/2025 | 05/05/2025 | 4 | 4 | $23.80 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.91 | 1786 | 05/15/2021 | 04/06/2024 | 07/16/2025 | 2 | 2 | $7.82 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1786 | 10/18/2024 | 10/18/2024 | 12/23/2024 | 1 | 1 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $7.99 | $3.50 | 1786 | 10/18/2024 | 12/05/2024 | 12/19/2024 | 10 | 10 | $35.00 |
| MALDEN INTERNATIC | ***** | ********** | $14.00 | $4.68 | 1786 | 04/22/2025 | 04/22/2025 | 05/10/2025 | 1 | 1 | $4.68 |
| MALDEN INTERNATIC | ***** | ********** | $12.99 | $4.25 | 1786 | 04/22/2025 | 04/22/2025 | 09/27/2025 | 3 | 2 | $12.75 |
| MALDEN INTERNATIC | ***** | ********** | $10.00 | $3.19 | 1786 | 04/22/2025 | 04/22/2025 | | 8 | 8 | $25.52 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1786 | 08/30/2022 | 08/30/2022 | 09/22/2025 | 2 | 1 | $20.48 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1786 | 08/30/2022 | 08/30/2022 | 09/22/2025 | 1 | -2 | $10.24 |

| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1786 | 08/30/2022 | 08/30/2022 | 06/22/2025 | 2 | 2 | $20.48 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $9.93 | 1786 | 08/30/2022 | 08/30/2022 | 08/17/2025 | 1 | 1 | $9.93 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1786 | 08/30/2022 | 08/30/2022 | 05/15/2025 | 1 | 1 | $10.24 |

| Vendor Name | VPN | Description | Retail | Cost | SITE | 1st RcDt | Last RcDt | Last Sold | OH | Curr OH | Inv@cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 05/10/2021 | 04/18/2025 | 09/05/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 10/14/2024 | 04/25/2025 | 08/23/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 06/18/2021 | 05/09/2025 | 07/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 03/10/2025 | 03/10/2025 | | | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 01/15/2025 | 01/15/2025 | 01/28/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 01/15/2025 | 01/15/2025 | | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 03/26/2025 | 03/26/2025 | | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 03/26/2025 | 03/26/2025 | | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | | | 07/30/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 07/29/2024 | 07/29/2024 | 07/22/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 11/08/2021 | 12/24/2021 | 08/14/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 10/06/2022 | 06/07/2023 | 06/02/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 1787 | 02/16/2023 | 05/09/2025 | 05/02/2025 | 1 | 1 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 10/13/2023 | 04/25/2025 | 03/16/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1787 | 05/06/2022 | 01/13/2025 | 07/09/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 08/05/2024 | 08/05/2024 | 10/04/2025 | 20 | 15 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 09/17/2024 | 09/17/2024 | 09/23/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | | | 04/15/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | | | 05/06/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | | 05/09/2025 | 05/10/2025 | 1 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 05/23/2022 | 05/23/2022 | 08/06/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | | | 09/23/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 12/24/2021 | 01/13/2023 | 07/29/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 06/30/2021 | 02/06/2025 | 01/16/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 04/14/2022 | 04/14/2022 | 09/22/2025 | 5 | 3 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 02/28/2022 | 03/03/2025 | 02/13/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1787 | 10/28/2021 | 11/15/2022 | 09/18/2025 | 2 | 1 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1787 | 04/25/2022 | 12/17/2024 | 05/08/2025 | 1 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 06/27/2022 | 09/22/2023 | 09/26/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 09/13/2022 | 09/13/2022 | 06/30/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 10/06/2022 | 10/06/2022 | 09/29/2025 | 2 | 1 | $35.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 10/17/2022 | 01/10/2025 | 12/13/2024 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 02/16/2023 | 03/31/2025 | 03/01/2025 | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 02/22/2023 | 02/23/2024 | 05/08/2025 | 3 | 2 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 02/22/2023 | 03/12/2025 | 05/06/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 02/22/2023 | 04/11/2025 | 05/01/2025 | 5 | 5 | $72.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 01/13/2023 | 05/09/2025 | 04/14/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 10/06/2022 | 10/06/2022 | 07/23/2025 | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 10/17/2022 | 03/31/2025 | 03/02/2025 | 6 | 6 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 04/11/2025 | 04/11/2025 | 06/13/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 1787 | 01/12/2022 | 01/30/2024 | 08/16/2025 | 5 | 5 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $6.30 | 1787 | 10/12/2022 | 12/09/2024 | 02/08/2025 | 39 | 39 | $245.70 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.45 | 1787 | 01/12/2022 | 01/12/2022 | 08/06/2025 | 2 | 2 | $14.90 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 1787 | 01/21/2023 | 03/26/2024 | 08/19/2025 | 1 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $6.30 | 1787 | 10/09/2023 | 12/16/2024 | 02/03/2025 | 4 | 4 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $6.30 | 1787 | 10/09/2023 | 10/15/2024 | 01/15/2025 | 10 | 10 | $63.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 06/08/2022 | 06/17/2022 | 09/25/2025 | 5 | 4 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 06/08/2022 | 06/14/2022 | 09/19/2025 | 4 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 03/07/2022 | 10/17/2022 | 09/27/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 05/20/2022 | 06/08/2022 | 09/22/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 03/07/2022 | 06/08/2022 | 10/04/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 07/06/2022 | 07/06/2022 | 08/01/2025 | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 07/06/2022 | 07/06/2022 | 09/29/2025 | 5 | 4 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 04/10/2024 | 04/10/2024 | 10/04/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 02/29/2024 | 02/29/2024 | 08/13/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 02/29/2024 | 05/20/2024 | 07/09/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 04/10/2024 | 04/10/2024 | 10/06/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 04/19/2024 | 02/17/2025 | 12/13/2024 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 02/17/2025 | 02/17/2025 | 06/07/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 02/17/2025 | 02/17/2025 | 08/09/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 04/11/2025 | 04/11/2025 | 09/08/2025 | 1 | 1 | $11.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 03/26/2025 | 03/26/2025 | 09/25/2025 | 2 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 03/26/2025 | 03/26/2025 | 09/25/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 01/15/2025 | 01/15/2025 | 05/09/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 01/15/2025 | 04/11/2025 | 03/09/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 01/15/2025 | 01/15/2025 | 06/30/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 01/15/2025 | 01/15/2025 | 08/20/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 03/26/2025 | 03/26/2025 | 08/20/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 03/26/2025 | 03/26/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 03/26/2025 | 03/26/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 03/26/2025 | 03/26/2025 | 05/09/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 03/26/2025 | 03/26/2025 | 08/20/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | | | 10/02/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 10/28/2022 | 11/19/2024 | 10/07/2024 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 10/17/2022 | 10/17/2022 | 08/21/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 09/19/2022 | 03/06/2025 | 11/24/2024 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 10/05/2022 | 05/26/2023 | 09/29/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 10/22/2024 | 01/20/2025 | 12/23/2024 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 10/22/2024 | 02/13/2025 | 07/30/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 10/22/2024 | 01/20/2025 | 08/15/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 10/22/2024 | 10/22/2024 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 10/22/2024 | 10/22/2024 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 10/22/2024 | 10/22/2024 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 11/19/2024 | 01/13/2025 | 12/19/2024 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 09/09/2024 | 05/14/2025 | 04/26/2025 | 2 | 2 | $13.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 08/06/2021 | 11/06/2024 | 11/23/2024 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $15.95 | $7.98 | 1787 | 11/09/2022 | 01/13/2025 | 04/26/2025 | 1 | 1 | $7.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 05/17/2021 | 01/25/2025 | 06/06/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 05/04/2021 | 01/15/2025 | 12/01/2024 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 05/19/2021 | 11/01/2023 | 05/07/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $7.95 | $3.98 | 1787 | | | 09/22/2025 | 2 | 0 | $7.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 05/17/2021 | 10/14/2024 | 03/01/2024 | 1 | 2 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 01/10/2022 | 10/14/2024 | 12/22/2023 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 01/10/2022 | 11/09/2024 | 10/21/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 01/10/2022 | 11/25/2024 | 05/26/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 12/24/2021 | 12/05/2024 | 08/30/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 08/19/2022 | 04/11/2025 | 08/07/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 10/13/2021 | 03/22/2024 | 07/18/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 02/14/2022 | 11/01/2024 | 09/12/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 10/07/2022 | 05/09/2025 | 09/19/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 01/29/2022 | 12/05/2024 | 02/14/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 01/10/2022 | 01/13/2025 | 12/12/2024 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 01/10/2022 | 11/25/2024 | 08/18/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 05/26/2023 | 11/06/2024 | 10/14/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 06/18/2021 | 02/23/2024 | 05/17/2025 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 05/04/2021 | 01/15/2025 | 10/01/2025 | 8 | 5 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 11/11/2021 | 12/13/2023 | 04/17/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 12/06/2024 | 12/06/2024 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 12/05/2024 | 12/05/2024 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 04/11/2025 | 04/11/2025 | 05/23/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 06/25/2021 | 01/20/2025 | 09/30/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 07/01/2021 | 01/20/2025 | 12/21/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 07/01/2021 | 01/20/2025 | 04/27/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 05/27/2021 | 02/06/2025 | 09/01/2023 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 05/17/2021 | 01/15/2025 | 09/08/2025 | 3 | 5 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 07/30/2021 | 10/14/2024 | 09/18/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | | | 09/22/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 06/14/2022 | 06/14/2022 | 09/06/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 06/14/2022 | 06/14/2022 | 07/12/2025 | 3 | 3 | $30.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 06/15/2022 | 06/15/2022 | 06/13/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 05/12/2022 | 05/20/2022 | 08/29/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 02/07/2024 | 02/07/2024 | 07/30/2025 | 20 | 20 | $230.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 12/01/2023 | 01/03/2025 | 10/06/2025 | 25 | 24 | $312.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 11/29/2023 | 01/03/2025 | 04/30/2025 | 20 | 20 | $250.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 11/29/2023 | 01/03/2025 | 03/05/2025 | 13 | 13 | $162.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 10/28/2023 | 01/03/2025 | 08/31/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 12/28/2023 | 01/03/2025 | 02/12/2024 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 08/15/2024 | 04/25/2024 | 08/04/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 01/29/2024 | 01/03/2025 | 03/03/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 12/28/2023 | 01/03/2025 | 09/01/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 08/14/2024 | 01/03/2025 | 08/18/2024 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 08/16/2024 | 01/03/2025 | 12/21/2024 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 12/28/2023 | 01/03/2025 | 05/11/2024 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 12/10/2024 | 01/03/2025 | 08/17/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 12/10/2024 | 01/03/2025 | 05/22/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 12/10/2024 | 01/03/2025 | 08/29/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 01/03/2025 | 01/03/2025 | 02/07/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 01/17/2025 | 01/17/2025 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1787 | 02/23/2024 | 08/15/2024 | 05/09/2025 | 5 | 5 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1787 | 02/08/2024 | 05/12/2025 | | 6 | 6 | $81.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1787 | 02/07/2024 | 05/09/2025 | | 10 | 10 | $135.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1787 | 02/23/2024 | 05/12/2025 | 12/21/2024 | 10 | 10 | $135.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1787 | 08/16/2024 | 08/16/2024 | 10/06/2025 | 4 | 3 | $54.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1787 | 08/16/2024 | 08/16/2024 | 09/09/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1787 | 08/16/2024 | 08/16/2024 | 08/21/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1787 | 08/14/2024 | 08/15/2024 | 06/06/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 02/17/2025 | 02/17/2025 | 09/13/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 02/17/2025 | 02/17/2025 | 04/26/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 02/17/2025 | 05/09/2025 | 05/23/2025 | 5 | 5 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 02/17/2025 | 05/09/2025 | 06/06/2025 | 5 | 5 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $23.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 02/17/2025 | 02/17/2025 | 06/30/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 02/26/2025 | 02/26/2025 | 07/22/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 02/26/2025 | 02/26/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1787 | 08/14/2024 | 08/14/2024 | 06/15/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 10/30/2023 | 10/03/2023 | | 4 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 09/13/2022 | 09/13/2022 | 09/15/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1787 | 07/16/2021 | 02/01/2024 | 08/16/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 07/16/2021 | 02/01/2024 | 10/04/2025 | 3 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | | | 06/16/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 01/13/2023 | 01/10/2025 | 06/20/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 11/29/2023 | 11/29/2023 | 08/01/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 11/29/2023 | 05/22/2025 | 05/04/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 09/29/2023 | 01/20/2025 | 12/22/2024 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 11/15/2022 | 12/21/2024 | 07/20/2025 | 5 | 5 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 10/27/2022 | 12/23/2024 | 02/05/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 02/07/2024 | 04/11/2025 | 07/31/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 12/28/2023 | 02/07/2024 | 05/08/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 12/29/2023 | 03/31/2025 | 01/22/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 02/07/2024 | 09/09/2024 | 09/13/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 02/07/2024 | 01/20/2025 | 04/11/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 12/29/2023 | 12/29/2023 | 05/10/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 02/07/2024 | 02/26/2025 | 03/21/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 10/09/2024 | 02/26/2025 | 02/02/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 10/09/2024 | 01/13/2025 | 04/18/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 10/09/2024 | 01/25/2025 | 06/04/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1787 | 08/14/2024 | 08/14/2024 | 07/20/2025 | 4 | 4 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 08/15/2024 | 01/25/2025 | 04/15/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $89.99 | $45.00 | 1787 | 08/14/2024 | 10/09/2024 | 04/10/2025 | 1 | 1 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 10/11/2024 | 10/11/2024 | 10/14/2024 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 10/11/2024 | 10/11/2024 | 10/14/2024 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $79.99 | $40.00 | 1787 | 02/17/2025 | 02/17/2025 | 08/29/2025 | 1 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1787 | 01/03/2025 | 03/31/2025 | 08/16/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 05/09/2025 | 05/09/2025 | 08/05/2025 | 3 | 3 | $34.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 12/10/2024 | 01/03/2025 | 03/07/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 01/17/2025 | 05/02/2025 | 04/14/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 12/10/2024 | 01/03/2025 | 05/18/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 02/17/2025 | 02/17/2025 | 08/04/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 12/10/2024 | 01/03/2025 | 05/04/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1787 | 12/10/2024 | 01/03/2025 | 07/02/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/09/2024 | 02/03/2025 | 02/22/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/09/2024 | 02/03/2025 | 02/24/2024 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 02/03/2025 | 02/03/2025 | 04/13/2025 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 02/03/2025 | 02/03/2025 | 04/19/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/08/2025 | 04/08/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/04/2021 | 04/18/2025 | 06/27/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1787 | 05/04/2021 | 08/25/2023 | 06/11/2025 | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 05/04/2022 | 07/04/2023 | 06/19/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 09/01/2022 | 05/09/2025 | 12/18/2024 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 09/01/2022 | 07/04/2023 | 04/25/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 09/01/2022 | 05/09/2025 | 07/08/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 09/01/2022 | 09/01/2022 | 08/20/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 02/07/2024 | 05/09/2025 | 03/12/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 11/29/2023 | 05/09/2025 | 06/16/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1787 | 04/18/2025 | 04/18/2025 | 08/22/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/11/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 04/18/2025 | 04/18/2025 | 07/08/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/20/2023 | 04/20/2023 | 05/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/16/2023 | 06/16/2023 | 06/15/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 10/27/2021 | 10/27/2021 | 09/27/2025 | 3 | 2 | $25.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 01/29/2022 | 01/29/2022 | 09/29/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 03/21/2024 | 12/06/2024 | 02/10/2025 | 5 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 03/21/2024 | 12/06/2024 | 10/06/2025 | 4 | 1 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 03/21/2024 | 03/31/2025 | 10/15/2024 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 12/06/2024 | 12/06/2024 | 10/03/2025 | 2 | 0 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 12/13/2023 | 03/22/2024 | 05/17/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/09/2024 | 02/03/2025 | 04/19/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 02/09/2024 | 02/03/2025 | 09/26/2025 | 14 | 13 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 02/03/2025 | 02/03/2025 | | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 03/05/2025 | 03/05/2025 | 04/12/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 02/03/2025 | 02/03/2025 | | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 02/14/2024 | 03/22/2024 | 05/10/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 01/26/2024 | 02/17/2025 | 08/14/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/05/2024 | 12/05/2024 | 09/08/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/05/2024 | 12/05/2024 | 04/18/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/05/2024 | 12/05/2024 | 08/18/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/05/2024 | 12/05/2024 | 09/21/2025 | 4 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/05/2024 | 12/05/2024 | 09/20/2025 | 5 | 4 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/05/2024 | 12/05/2024 | | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/05/2024 | 12/05/2024 | | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/06/2024 | 12/06/2024 | 04/18/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | | | 09/20/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 07/13/2021 | 07/13/2021 | 09/20/2025 | 2 | 0 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.25 | 1787 | 08/01/2024 | 01/31/2025 | 09/18/2025 | 1 | 0 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 08/01/2024 | 01/31/2025 | 03/25/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 08/01/2024 | 08/01/2024 | 09/18/2025 | 1 | 0 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 08/01/2024 | 02/03/2025 | 05/11/2025 | 9 | 9 | $42.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 08/01/2024 | 05/09/2025 | 07/24/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 09/23/2024 | 09/23/2024 | 05/09/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 08/28/2024 | 01/07/2025 | 05/13/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 09/23/2024 | 01/07/2025 | 09/14/2025 | 4 | 3 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 05/14/2024 | 05/14/2024 | 06/09/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 05/14/2024 | 05/14/2024 | 06/14/2025 | 4 | 4 | $70.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 04/18/2025 | 04/18/2025 | 09/22/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/07/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/11/2025 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 05/18/2022 | 05/18/2022 | 06/04/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 05/14/2024 | 05/14/2024 | 06/15/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 05/10/2021 | 10/17/2022 | 09/29/2025 | 2 | 1 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 04/14/2022 | 10/10/2022 | 05/10/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 04/14/2022 | 11/09/2024 | 02/28/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1787 | 10/06/2022 | 03/12/2025 | 09/28/2025 | 1 | 0 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1787 | 12/08/2022 | 12/23/2024 | 11/30/2024 | 4 | 4 | $54.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 12/16/2022 | 12/16/2022 | 06/13/2025 | 4 | 3 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1787 | 12/30/2023 | 05/14/2025 | 05/16/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 03/10/2025 | 03/10/2025 | 05/27/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 05/10/2023 | 04/11/2025 | 08/30/2025 | 14 | 14 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 05/14/2024 | 05/14/2024 | 06/13/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 04/11/2025 | 04/11/2025 | 05/22/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 04/11/2025 | 04/11/2025 | 05/19/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 04/11/2025 | 04/11/2025 | 05/28/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 05/09/2025 | 05/09/2025 | | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1787 | 05/10/2023 | 03/10/2025 | 06/06/2025 | 6 | 6 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1787 | 03/10/2025 | 03/10/2025 | 05/18/2025 | 1 | 1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1787 | 04/18/2024 | 03/10/2025 | 06/13/2025 | 5 | 5 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1787 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1787 | 03/10/2025 | 03/10/2025 | 06/06/2025 | 3 | 3 | $9.75 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1787 | 03/10/2025 | 03/10/2025 | 05/25/2025 | 1 | 1 | $3.25 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/11/2021 | 03/10/2025 | 01/30/2024 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1787 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1787 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 04/14/2023 | 01/20/2025 | 12/23/2024 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 04/25/2023 | 05/09/2025 | 10/02/2025 | 1 | 0 | $17.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 10/17/2022 | 03/27/2025 | 05/07/2025 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 10/17/2022 | 05/22/2025 | 05/06/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 10/17/2022 | 05/22/2025 | 05/07/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 10/17/2022 | 05/22/2025 | 06/22/2025 | 10 | 10 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1787 | 10/09/2024 | 01/10/2025 | 12/23/2024 | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1787 | 08/14/2024 | 01/10/2025 | 12/13/2024 | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 10/09/2024 | 01/20/2025 | 12/21/2024 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 10/09/2024 | 01/20/2025 | 06/22/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 10/09/2024 | 12/17/2024 | 12/21/2024 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 10/09/2024 | 03/03/2025 | 02/13/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 04/11/2025 | 04/11/2025 | 05/08/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 04/18/2024 | 03/10/2025 | 05/31/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 04/18/2024 | 03/10/2025 | 09/22/2025 | 11 | 10 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/10/2025 | 03/10/2025 | 06/06/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1787 | 11/05/2024 | 11/05/2024 | 12/14/2024 | 1 | 1 | $6.49 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1787 | 10/14/2024 | 10/14/2024 | 11/26/2024 | 1 | 1 | $6.49 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1787 | 07/02/2025 | 07/02/2025 | | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1787 | 07/02/2025 | 07/02/2025 | 08/05/2025 | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1787 | 07/02/2025 | 07/02/2025 | 07/08/2025 | 3 | 3 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1787 | 07/02/2025 | 07/02/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1787 | 07/02/2025 | 07/02/2025 | | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1787 | 07/02/2025 | 07/02/2025 | | 14 | 14 | $69.86 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.00 | 1787 | 07/02/2025 | 07/02/2025 | | 4 | 4 | $19.98 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1787 | 07/22/2022 | 07/01/2024 | 08/14/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 10/06/2022 | 07/01/2024 | 09/30/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 08/19/2023 | 07/25/2024 | 05/29/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 07/30/2024 | 07/31/2024 | 08/17/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $11.20 | 1787 | 07/31/2024 | 07/31/2024 | 08/17/2025 | 11 | 11 | $123.20 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $11.99 | 1787 | 10/03/2024 | 01/31/2025 | 01/02/2025 | 10 | 10 | $119.90 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1787 | 06/28/2024 | 07/02/2025 | 06/28/2025 | 13 | 13 | $64.87 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1787 | 06/28/2024 | 07/02/2025 | 03/29/2025 | 13 | 13 | $64.87 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1787 | 06/28/2024 | 07/02/2025 | 01/31/2025 | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1787 | 06/28/2024 | 07/02/2025 | 12/21/2024 | 14 | 14 | $69.86 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1787 | 06/28/2024 | 07/02/2025 | 01/09/2025 | 4 | 4 | $19.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $17.49 | $5.99 | 1787 | 10/03/2024 | 12/06/2024 | 01/21/2025 | 4 | 4 | $23.96 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $11.99 | 1787 | 10/03/2024 | 12/06/2024 | 09/28/2025 | 4 | 3 | $47.96 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $7.99 | 1787 | 10/03/2024 | 12/06/2024 | 05/07/2025 | 3 | 3 | $23.97 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1787 | 11/15/2024 | 11/15/2024 | 02/02/2025 | 3 | 3 | $19.47 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.99 | 1787 | 10/03/2024 | 12/06/2024 | | 4 | 4 | $31.96 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $7.99 | 1787 | 10/03/2024 | 12/06/2024 | 12/28/2024 | 11 | 11 | $87.89 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1787 | 07/12/2024 | 07/02/2025 | 10/03/2025 | 24 | 20 | $119.76 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 11/29/2023 | 01/13/2025 | 10/05/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 11/29/2023 | 12/29/2023 | 08/06/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 08/16/2023 | 03/24/2025 | 03/03/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 08/16/2023 | 02/26/2025 | 12/22/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1787 | 08/29/2024 | 02/17/2025 | 10/03/2025 | 2 | 1 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 06/17/2024 | 02/13/2025 | 11/30/2024 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 06/17/2024 | 03/31/2025 | 06/21/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 1787 | 10/09/2024 | 04/23/2025 | 12/22/2024 | 2 | 2 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 06/17/2024 | 01/10/2025 | 05/25/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 05/17/2021 | 04/11/2025 | 06/20/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 10/14/2024 | 02/07/2025 | 09/08/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 01/13/2023 | 03/06/2025 | 06/01/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 07/16/2021 | 12/24/2021 | 09/27/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 07/16/2021 | 01/23/2024 | 10/01/2025 | 3 | 1 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 07/16/2021 | 11/01/2023 | 06/05/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 07/16/2021 | 02/26/2025 | 12/22/2024 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 07/16/2021 | 11/01/2024 | 04/24/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 12/17/2024 | 12/17/2024 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 07/16/2021 | 02/17/2025 | 09/08/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 07/16/2021 | 01/13/2023 | 10/01/2025 | 1 | -1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 10/15/2024 | 10/15/2024 | | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 12/20/2021 | 01/13/2023 | 10/01/2025 | 3 | 2 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 05/27/2021 | 02/01/2024 | 08/23/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 07/16/2021 | 02/01/2024 | 04/25/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 01/13/2023 | 03/27/2025 | 08/24/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 07/16/2021 | 10/13/2023 | 09/01/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 07/16/2021 | 02/07/2025 | 12/21/2024 | 3 | 3 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 10/14/2024 | 01/03/2025 | 08/06/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 03/01/2024 | 04/29/2024 | 08/07/2025 | 9 | 9 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 02/28/2024 | 03/01/2024 | 08/08/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 02/27/2024 | 02/27/2024 | 06/01/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 02/27/2024 | 03/01/2024 | 08/07/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 02/27/2024 | 03/01/2024 | 06/01/2025 | 6 | 6 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 02/27/2024 | 03/01/2024 | 08/08/2025 | 6 | 6 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 04/10/2024 | 04/10/2024 | 08/05/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 02/27/2024 | 02/27/2024 | 08/13/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 02/27/2024 | 05/18/2024 | 06/15/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 02/27/2024 | 02/27/2024 | 06/01/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 02/27/2024 | 05/18/2024 | 05/12/2025 | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 02/27/2024 | 05/18/2024 | 05/30/2025 | 6 | 6 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 08/20/2024 | 08/26/2024 | 08/05/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 10/11/2024 | 02/26/2025 | 06/01/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 10/11/2024 | 10/11/2024 | 01/05/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 10/11/2024 | 10/11/2024 | 01/25/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 12/06/2024 | 12/06/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 12/05/2024 | 12/05/2024 | 08/05/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 12/05/2024 | 12/05/2024 | 08/13/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 12/05/2024 | 12/05/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 12/06/2024 | 12/06/2024 | 06/15/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 12/06/2024 | 12/06/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 12/05/2024 | 12/05/2024 | 04/08/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 12/05/2024 | 12/05/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 10/11/2024 | 10/11/2024 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 02/05/2025 | 02/05/2025 | 08/05/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 12/02/2021 | 12/02/2021 | 06/05/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1787 | 10/17/2022 | 02/17/2025 | 05/10/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1787 | 09/02/2022 | 01/20/2025 | 12/21/2024 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 12/14/2022 | 05/09/2025 | 07/02/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 03/01/2024 | 01/10/2025 | 05/10/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 03/22/2024 | 02/13/2025 | 01/04/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 02/14/2024 | 02/13/2025 | 05/27/2025 | 2 | 2 | $25.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 03/22/2024 | 03/31/2025 | 10/06/2025 | 4 | 3 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 10/22/2024 | 01/10/2025 | 08/19/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 10/11/2024 | 01/10/2025 | 12/21/2024 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 10/22/2024 | 12/17/2024 | 11/24/2024 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1787 | 10/22/2024 | 01/20/2025 | 07/08/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 10/11/2024 | 01/13/2025 | 12/17/2024 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1787 | 10/22/2024 | 10/22/2024 | | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $59.99 | $30.00 | 1787 | 10/11/2024 | 01/20/2025 | 12/24/2024 | 2 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 1787 | 09/10/2021 | 11/08/2022 | 07/15/2025 | 1 | 1 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 12/30/2022 | 02/17/2025 | 02/18/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 11/29/2023 | 05/09/2025 | 05/26/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 09/05/2023 | 03/31/2025 | 03/01/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 11/21/2022 | 01/13/2025 | 07/17/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 11/22/2022 | 02/13/2025 | 07/23/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 11/22/2022 | 11/22/2022 | 05/03/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 12/13/2023 | 09/09/2024 | 10/05/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 12/13/2023 | 03/06/2025 | 05/20/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 12/13/2023 | 04/11/2025 | 09/07/2024 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 12/13/2023 | 04/11/2025 | 03/20/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 08/15/2024 | 03/04/2025 | 10/03/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 08/16/2024 | 02/07/2025 | 07/17/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 12/06/2024 | 02/17/2025 | 12/11/2024 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 12/06/2024 | 04/11/2025 | 08/20/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 12/06/2024 | 02/17/2025 | 09/12/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 12/05/2024 | 04/11/2025 | | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 12/05/2024 | 01/15/2025 | 05/21/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 12/05/2024 | 01/15/2025 | 06/28/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 12/05/2024 | 12/05/2024 | 07/27/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1787 | 02/05/2025 | 02/05/2025 | | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 06/25/2024 | 06/25/2024 | 08/17/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 05/20/2022 | 07/06/2022 | 09/19/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 05/04/2022 | 11/01/2023 | 04/27/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 06/29/2022 | 01/12/2023 | 04/22/2025 | 2 | 2 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 10/17/2022 | 01/03/2025 | 09/15/2025 | 7 | 6 | $59.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 08/04/2022 | 01/03/2025 | 08/24/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 10/17/2022 | 11/01/2023 | 05/10/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 10/17/2022 | 02/26/2025 | 10/05/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 02/07/2024 | 05/09/2025 | 02/23/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 06/16/2023 | 01/03/2025 | 05/06/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 04/07/2023 | 01/03/2025 | 03/14/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 04/20/2023 | 03/03/2025 | 07/24/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1787 | 04/20/2023 | 03/12/2025 | 08/08/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 06/16/2023 | 12/10/2024 | 12/20/2024 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 06/16/2023 | 06/16/2023 | 09/28/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 09/09/2024 | 01/03/2025 | 12/17/2024 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 12/06/2022 | 01/03/2025 | 09/08/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 09/29/2023 | 09/29/2023 | 05/31/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 09/29/2023 | 01/08/2024 | 04/26/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/29/2023 | 01/03/2025 | 08/15/2025 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 02/07/2024 | 09/09/2024 | 05/26/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 09/29/2023 | 05/09/2025 | 09/24/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 09/29/2023 | 01/03/2025 | 12/20/2024 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1787 | 11/29/2023 | 01/03/2025 | 12/15/2024 | 3 | 3 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 10/13/2023 | 01/03/2025 | 11/27/2024 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 11/29/2023 | 01/03/2025 | 04/02/2024 | 7 | 7 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 10/27/2022 | 01/03/2025 | 02/14/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 12/08/2022 | 01/03/2025 | 11/30/2024 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 05/30/2024 | 05/30/2024 | 05/29/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 05/30/2024 | 01/03/2025 | 01/20/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 01/12/2023 | 01/03/2025 | 12/05/2024 | 8 | 8 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 12/14/2022 | 01/03/2025 | 03/30/2024 | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 12/14/2022 | 01/03/2025 | 08/04/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 12/14/2022 | 01/03/2025 | 09/09/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/30/2022 | 09/22/2023 | 08/18/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 04/10/2024 | 01/03/2025 | 09/24/2025 | 7 | 6 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 02/07/2024 | 01/03/2025 | 08/20/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 05/14/2024 | 01/03/2025 | 02/27/2025 | 4 | 4 | $34.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 02/07/2024 | 01/03/2025 | 07/22/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 12/28/2023 | 01/03/2025 | 08/01/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 12/28/2023 | 01/03/2025 | 05/27/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 02/22/2024 | 03/04/2025 | 08/14/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 05/14/2024 | 01/03/2025 | 04/01/2025 | 9 | 9 | $76.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 05/14/2024 | 03/31/2025 | 05/12/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 05/14/2024 | 01/03/2025 | 10/05/2025 | 3 | 2 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 05/14/2024 | 01/03/2025 | 05/12/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 10/09/2024 | 10/09/2024 | 08/09/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 10/09/2024 | 01/03/2025 | 03/30/2025 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 10/09/2024 | 01/03/2025 | 02/01/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 10/09/2024 | 01/03/2025 | 06/16/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 06/17/2024 | 01/17/2025 | 12/06/2024 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 06/17/2024 | 01/17/2025 | 01/20/2025 | 7 | 7 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 11/25/2024 | 01/03/2025 | 04/12/2025 | 7 | 7 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 11/25/2024 | 01/03/2025 | 02/21/2025 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 11/25/2024 | 01/03/2025 | 06/28/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 11/06/2024 | 01/03/2025 | 05/21/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 11/19/2024 | 01/03/2025 | 01/03/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/06/2024 | 01/03/2025 | 12/20/2024 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 11/06/2024 | 03/12/2025 | 07/10/2025 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 02/22/2024 | 01/03/2025 | 02/01/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/10/2024 | 01/03/2025 | 01/30/2025 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 01/17/2025 | 03/03/2025 | 06/19/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 12/10/2024 | 01/03/2025 | 04/18/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 01/03/2025 | 01/03/2025 | | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 12/10/2024 | 01/03/2025 | 06/27/2025 | 7 | 7 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/10/2024 | 01/03/2025 | 03/08/2025 | 6 | 6 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 01/03/2025 | 01/03/2025 | 01/25/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 01/17/2025 | 01/17/2025 | 09/11/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 12/10/2024 | 01/03/2025 | 08/26/2025 | 7 | 7 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 01/03/2025 | 01/03/2025 | 08/20/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 03/24/2025 | 03/31/2025 | 07/22/2025 | 7 | 7 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 06/17/2024 | 03/12/2025 | 08/07/2025 | 4 | 4 | $22.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 06/17/2024 | 06/17/2024 | 09/17/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 02/10/2022 | 02/20/2025 | 04/19/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 02/10/2022 | 02/20/2025 | 04/19/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 01/11/2023 | 01/11/2023 | 04/15/2025 | 7 | 7 | $59.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 01/26/2024 | 03/12/2025 | 04/17/2025 | 11 | 11 | $137.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 02/03/2025 | 02/03/2025 | 04/19/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/03/2025 | 02/03/2025 | 04/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 02/03/2025 | 02/03/2025 | 04/23/2025 | 5 | 5 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 03/03/2022 | 03/03/2022 | 08/29/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 01/12/2023 | 02/01/2024 | 09/29/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 03/07/2022 | 01/15/2025 | 05/04/2025 | 7 | 7 | $59.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 02/07/2024 | 01/15/2025 | 09/20/2025 | 4 | 3 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 02/07/2024 | 03/12/2025 | 09/20/2025 | 2 | 1 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 02/07/2024 | 01/15/2025 | 08/16/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 03/10/2025 | 03/10/2025 | 04/12/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 03/10/2025 | 03/10/2025 | 09/29/2025 | 12 | 11 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 04/11/2025 | 04/11/2025 | 07/19/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 04/11/2025 | 04/11/2025 | 10/04/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/11/2025 | 04/11/2025 | 09/08/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 04/11/2025 | 04/11/2025 | 08/21/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 04/11/2025 | 04/11/2025 | 05/05/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 10/28/2021 | 10/28/2021 | 07/25/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 11/09/2022 | 11/15/2022 | 07/03/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 01/11/2023 | 02/17/2025 | 05/09/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 12/30/2022 | 04/25/2025 | 04/09/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 01/13/2023 | 02/01/2024 | 07/25/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 01/12/2024 | 01/12/2024 | 05/03/2025 | 5 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 10/06/2022 | 04/11/2025 | 07/16/2025 | 13 | 13 | $130.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 11/15/2022 | 05/09/2025 | 08/22/2025 | 6 | 6 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 11/15/2022 | 11/15/2022 | 04/17/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 11/15/2022 | 11/15/2022 | 08/26/2025 | 12 | 12 | $102.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 02/07/2024 | 01/13/2025 | 12/15/2024 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 04/18/2024 | 01/15/2025 | 05/03/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 04/18/2024 | 04/18/2025 | 07/03/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 04/18/2024 | 01/15/2025 | 04/17/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 04/18/2024 | 01/15/2025 | 06/18/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 04/18/2024 | 01/15/2025 | 04/18/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 04/18/2024 | 01/15/2025 | | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 05/30/2024 | 12/23/2024 | 08/24/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 01/26/2024 | 01/10/2025 | 12/18/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 01/26/2024 | 12/23/2024 | 11/30/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 05/30/2024 | 05/09/2025 | 02/15/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 05/14/2024 | 01/10/2025 | 03/01/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 01/07/2022 | 06/21/2022 | 06/24/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 02/22/2024 | 05/09/2025 | 05/07/2024 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 11/15/2024 | 01/13/2025 | 12/01/2024 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 11/15/2024 | 03/31/2025 | 08/03/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 11/15/2024 | 05/09/2025 | 07/25/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 03/10/2025 | 03/10/2025 | 08/03/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/30/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 03/10/2025 | 03/10/2025 | 08/17/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 03/10/2025 | 03/10/2025 | 08/25/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 02/17/2025 | 04/18/2025 | 02/28/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 02/17/2025 | 04/18/2025 | 10/01/2025 | 2 | 1 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 04/11/2025 | 04/11/2025 | 07/31/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 04/11/2025 | 04/11/2025 | 08/30/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 04/11/2025 | 04/11/2025 | 09/07/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 05/09/2025 | 05/09/2025 | 06/11/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 04/11/2025 | 04/11/2025 | 04/18/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 12/14/2022 | 02/17/2025 | 05/13/2025 | 3 | 3 | $60.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 12/30/2022 | 12/05/2024 | 12/18/2024 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 07/13/2024 | 04/25/2025 | 04/08/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 12/08/2022 | 04/18/2025 | 03/16/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 10/13/2022 | 12/23/2024 | 03/23/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 10/13/2022 | 04/11/2025 | 09/23/2025 | 5 | 4 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 10/17/2022 | 02/13/2025 | 07/12/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 10/28/2022 | 03/27/2025 | 08/16/2025 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 10/28/2022 | 01/13/2025 | 01/17/2025 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 10/17/2022 | 09/09/2024 | 05/30/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 10/28/2022 | 05/09/2025 | 03/16/2025 | 7 | 7 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 10/28/2022 | 01/15/2025 | 03/12/2025 | 8 | 8 | $160.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 12/14/2022 | 01/15/2025 | 01/17/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 02/07/2024 | 02/26/2025 | 02/02/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 08/14/2024 | 01/10/2025 | 03/16/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 01/15/2025 | 01/15/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 01/15/2025 | 01/15/2025 | 08/25/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 01/10/2022 | 01/24/2022 | 09/06/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 12/30/2022 | 01/23/2023 | 08/30/2025 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/15/2025 | 01/15/2025 | 02/07/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/20/2024 | 12/20/2024 | 01/17/2025 | 7 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 12/28/2024 | 12/28/2024 | 04/25/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 12/20/2024 | 12/20/2024 | | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 04/01/2024 | 04/01/2024 | 05/10/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $10.00 | 1787 | 04/11/2025 | 04/11/2025 | 05/10/2025 | 5 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 04/11/2025 | 04/11/2025 | 05/12/2025 | 7 | 7 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 04/10/2025 | 04/11/2025 | 09/07/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $11.99 | 1787 | 12/20/2024 | 12/20/2024 | | 4 | 4 | $47.96 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/10/2025 | 03/10/2025 | 05/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 04/15/2022 | 04/15/2022 | 08/18/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 04/15/2022 | 05/11/2022 | 09/20/2025 | 2 | 1 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 05/20/2022 | 05/20/2022 | 05/10/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/14/2022 | 01/20/2025 | 12/21/2024 | 2 | 2 | $9.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/14/2022 | 01/13/2025 | 03/11/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 01/11/2023 | 05/12/2025 | 04/23/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/14/2022 | 11/01/2023 | 06/25/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/14/2022 | 12/14/2022 | 06/27/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/30/2022 | 11/01/2023 | 05/17/2025 | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/16/2022 | 12/06/2024 | 05/14/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/30/2022 | 12/05/2024 | 05/09/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/14/2022 | 04/11/2025 | 03/20/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1787 | 12/14/2022 | 03/01/2023 | 06/30/2025 | 5 | 5 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 03/21/2024 | 04/11/2025 | 11/30/2024 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 04/01/2024 | 03/03/2025 | 05/08/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 01/26/2024 | 01/10/2025 | 06/16/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/13/2023 | 04/10/2024 | 05/09/2025 | 6 | 6 | $29.94 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 01/29/2024 | 03/01/2025 | 02/14/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 01/26/2024 | 02/28/2024 | 09/25/2025 | 4 | 2 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 02/28/2024 | 05/09/2025 | 05/17/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 02/29/2024 | 03/31/2025 | 08/08/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 01/08/2024 | 12/05/2024 | 12/24/2024 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1787 | 10/09/2024 | 12/17/2024 | 04/22/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1787 | 10/09/2024 | 03/03/2025 | 02/13/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1787 | 11/11/2024 | 12/06/2024 | 05/10/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1787 | 11/15/2024 | 01/20/2025 | 06/04/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1787 | 10/09/2024 | 04/25/2025 | 08/20/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/05/2024 | 02/17/2025 | 08/27/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/04/2024 | 03/12/2025 | 07/25/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/05/2024 | 12/05/2024 | | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/05/2024 | 02/17/2025 | 01/01/2025 | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/06/2024 | 03/12/2025 | 05/09/2025 | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/06/2024 | 03/12/2025 | 12/18/2024 | 11 | 11 | $54.89 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/06/2024 | 03/12/2025 | 05/08/2025 | 7 | 7 | $34.93 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/06/2024 | 03/12/2025 | 07/27/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/04/2024 | 04/11/2025 | 05/16/2025 | 6 | 6 | $29.94 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/05/2024 | 03/12/2025 | 06/14/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/04/2024 | 02/17/2025 | 06/09/2025 | 2 | 2 | $9.98 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/05/2024 | 04/11/2025 | 06/01/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/06/2024 | 12/06/2024 | 02/21/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/06/2024 | 03/12/2025 | 05/18/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/06/2024 | 02/17/2025 | 04/24/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1787 | 12/06/2024 | 02/17/2025 | 12/23/2024 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1787 | 08/16/2024 | 03/01/2025 | 08/27/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 05/04/2022 | 06/16/2022 | 10/04/2025 | 5 | 0 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 05/04/2022 | 06/14/2022 | 04/27/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1787 | 04/02/2024 | 01/03/2025 | 10/03/2025 | 3 | 2 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 12/28/2023 | 01/03/2025 | 01/17/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 04/10/2024 | 01/03/2025 | 02/01/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 03/22/2024 | 01/03/2025 | | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1787 | 07/13/2024 | 01/03/2025 | | 4 | 4 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 01/29/2024 | 01/03/2025 | 01/17/2025 | 5 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 01/17/2025 | 01/17/2025 | 04/27/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 01/03/2025 | 01/03/2025 | 09/03/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1787 | 01/17/2025 | 01/17/2025 | | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 01/03/2025 | 01/03/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 07/16/2021 | 02/01/2024 | 09/06/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 07/16/2021 | 01/09/2024 | 09/10/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 07/16/2021 | 01/30/2025 | 10/05/2025 | 2 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.49 | 1787 | 10/27/2021 | 10/28/2023 | 05/24/2025 | 1 | 1 | $2.49 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 12/31/2021 | 02/17/2025 | 01/04/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 12/31/2021 | 01/13/2025 | 09/29/2025 | 3 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1787 | 03/10/2022 | 02/17/2025 | 06/19/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 09/16/2022 | 12/28/2024 | 01/17/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 08/16/2023 | 04/11/2025 | 09/28/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1787 | 08/16/2023 | 04/18/2025 | 08/09/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 05/30/2024 | 05/09/2025 | 04/21/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 10/17/2022 | 05/30/2024 | 10/04/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1787 | 10/27/2022 | 10/27/2022 | 09/29/2025 | 4 | 0 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 12/28/2023 | 02/07/2024 | 04/14/2025 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 12/13/2023 | 03/27/2025 | 08/30/2025 | 1 | 1 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 12/29/2023 | 04/25/2025 | 09/20/2025 | 5 | 4 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 10/11/2024 | 10/11/2024 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 12/10/2024 | 01/03/2025 | 08/09/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 01/17/2025 | 02/17/2025 | 09/20/2025 | 3 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 12/10/2024 | 01/03/2025 | 05/10/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 12/10/2024 | 04/11/2025 | 05/18/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1787 | 02/17/2025 | 02/17/2025 | 05/11/2025 | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $89.99 | $45.00 | 1787 | 12/31/2024 | 12/31/2024 | | 2 | 2 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 12/10/2024 | 01/03/2025 | 09/20/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 12/10/2024 | 02/17/2025 | 05/17/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 12/10/2024 | 04/11/2025 | 09/24/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/10/2025 | 03/10/2025 | | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 04/23/2024 | 04/23/2024 | 06/09/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 04/23/2024 | 04/23/2024 | 06/14/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/23/2024 | 04/18/2025 | 06/03/2024 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 04/23/2024 | 04/18/2025 | 06/13/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 04/23/2024 | 04/18/2025 | 06/13/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 04/18/2025 | 04/18/2025 | | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/09/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 07/04/2023 | 03/27/2025 | 12/24/2024 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 07/04/2023 | 11/25/2024 | 04/10/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 02/23/2024 | 01/25/2025 | 10/12/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1787 | 05/10/2023 | 02/26/2025 | 12/20/2024 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 05/10/2023 | 03/12/2025 | 05/12/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1787 | 07/04/2023 | 02/17/2025 | 09/12/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 02/23/2024 | 03/12/2025 | 04/27/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 06/04/2024 | 12/23/2024 | 12/05/2024 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 03/05/2024 | 05/08/2025 | 03/08/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 05/14/2024 | 03/31/2025 | 10/06/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1787 | 05/14/2024 | 05/09/2025 | 09/10/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 08/29/2024 | 01/20/2025 | 02/14/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 08/28/2024 | 01/10/2025 | 06/05/2025 | 1 | 1 | $20.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 06/17/2024 | 01/13/2025 | 05/09/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 06/17/2024 | 10/09/2024 | 10/19/2024 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 05/16/2024 | 01/20/2025 | 12/20/2024 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 12/05/2024 | 02/17/2025 | 01/24/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 12/05/2024 | 12/10/2024 | 12/14/2024 | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 12/05/2024 | 02/17/2025 | 05/10/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 12/05/2024 | 12/10/2024 | 08/26/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 01/30/2025 | 02/05/2025 | 07/03/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 12/06/2024 | 12/10/2024 | 05/05/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 12/05/2024 | 02/26/2025 | 03/19/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 04/11/2025 | 04/11/2025 | 10/04/2025 | 3 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 04/11/2025 | 04/11/2025 | 06/15/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 05/09/2025 | 05/09/2025 | 05/07/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 04/11/2025 | 04/11/2025 | 05/10/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 04/11/2025 | 04/11/2025 | 04/26/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 04/11/2025 | 04/11/2025 | 05/28/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 05/14/2025 | 05/14/2025 | 10/05/2025 | 2 | 1 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 04/11/2025 | 04/11/2025 | 06/11/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 01/31/2025 | 02/05/2025 | 05/05/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 12/06/2024 | 02/17/2025 | 12/29/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 03/11/2024 | 03/11/2024 | 05/03/2025 | 10 | 10 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/11/2024 | 03/10/2025 | 05/09/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/11/2024 | 03/11/2024 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/11/2024 | 03/10/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/11/2024 | 03/11/2024 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/11/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 03/11/2024 | 03/11/2024 | 05/09/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 03/11/2024 | 03/10/2025 | 04/08/2025 | 2 | 2 | $8.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 01/12/2023 | 03/04/2025 | 09/18/2025 | 2 | 1 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 03/11/2024 | 03/11/2024 | 08/30/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 03/10/2025 | 03/10/2025 | 10/04/2025 | 3 | 1 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 10/28/2021 | 12/30/2023 | 10/06/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 08/14/2024 | 08/15/2024 | 07/27/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 08/15/2024 | 08/15/2024 | 09/19/2025 | 3 | 2 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 08/14/2024 | 01/31/2025 | 02/08/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 08/14/2024 | 01/31/2025 | 05/10/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 08/14/2024 | 08/15/2024 | 09/25/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 08/14/2024 | 05/14/2025 | 09/17/2025 | 3 | 2 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 08/15/2024 | 08/15/2024 | 05/03/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 08/15/2024 | 01/20/2025 | 12/23/2024 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 08/15/2024 | 02/26/2025 | 01/26/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $158.99 | $79.50 | 1787 | 06/20/2024 | 06/16/2025 | 12/16/2024 | 22 | 22 | ######## |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/12/2023 | 06/16/2025 | 08/29/2025 | 109 | 109 | $272.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $2.00 | 1787 | 01/11/2023 | 06/16/2025 | 09/06/2025 | 15 | 15 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $2.00 | 1787 | 01/11/2023 | 06/16/2025 | 09/18/2025 | 36 | 35 | $72.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $7.50 | 1787 | 11/14/2023 | 06/25/2025 | 09/27/2025 | 43 | 42 | $322.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/12/2023 | 06/16/2025 | 08/29/2025 | 23 | 23 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | | | 05/12/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 01/14/2022 | 01/14/2022 | 10/03/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | | | 08/19/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 02/07/2022 | 03/06/2025 | 10/25/2024 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 12/30/2022 | 12/30/2022 | 05/02/2025 | 8 | 0 | $52.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 01/12/2023 | 04/18/2025 | 04/01/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 12/30/2022 | 01/13/2025 | 11/29/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 12/30/2022 | 03/12/2025 | 03/27/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 02/14/2024 | 03/24/2025 | 05/10/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1787 | 02/14/2024 | 01/30/2025 | 01/04/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 02/14/2024 | 05/22/2025 | 07/21/2025 | 1 | 1 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 02/14/2024 | 01/15/2025 | | 8 | 7 | $116.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 02/14/2024 | 01/25/2025 | 12/31/2024 | 7 | 7 | $101.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 06/18/2021 | 01/13/2022 | 09/22/2025 | 3 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 04/15/2022 | 06/08/2022 | 09/05/2025 | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1787 | 05/04/2022 | 12/23/2024 | 09/14/2025 | 1 | 0 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1787 | 04/07/2023 | 03/06/2025 | 05/16/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1787 | 04/07/2023 | 03/01/2025 | 06/07/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 04/07/2023 | 03/06/2025 | 06/14/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 04/07/2023 | 03/27/2025 | 09/23/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 12/30/2022 | 02/13/2025 | 09/04/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1787 | 12/28/2023 | 01/03/2025 | 07/31/2025 | 1 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 01/29/2024 | 02/01/2024 | 10/06/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 03/22/2024 | 11/06/2024 | 10/13/2024 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.25 | 1787 | 12/28/2023 | 01/26/2024 | 10/04/2025 | 2 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 1787 | 07/13/2024 | 01/03/2025 | 08/15/2025 | 3 | 3 | $165.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 03/22/2024 | 05/12/2025 | 11/23/2024 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 01/17/2025 | 01/17/2025 | 09/30/2025 | 4 | 2 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1787 | 12/10/2024 | 01/03/2025 | 10/02/2025 | 2 | 1 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 05/09/2025 | 05/09/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 12/10/2024 | 01/03/2025 | 05/03/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 1787 | 02/17/2025 | 02/17/2025 | 06/13/2025 | 2 | 2 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 12/10/2024 | 01/03/2025 | 12/24/2024 | 5 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 12/10/2024 | 03/12/2025 | 09/21/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 12/10/2024 | 01/03/2025 | | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | | | 08/11/2025 | 8 | 8 | $68.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | | | 09/12/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 12/04/2024 | 12/04/2024 | 05/17/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 12/04/2024 | 12/04/2024 | | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 12/05/2024 | 12/05/2024 | | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 12/05/2024 | 12/05/2024 | 09/25/2025 | 2 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 12/06/2024 | 12/06/2024 | 07/03/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 12/05/2024 | 12/05/2024 | 05/05/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 12/06/2024 | 12/06/2024 | 02/22/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 12/06/2024 | 03/04/2025 | 05/05/2025 | 1 | 1 | $8.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 12/05/2024 | 12/05/2024 | 12/17/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1787 | 12/04/2024 | 12/04/2024 | 12/23/2024 | 3 | 3 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1787 | 12/05/2024 | 12/05/2024 | 05/10/2025 | 3 | 3 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 12/05/2024 | 12/05/2024 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 12/05/2024 | 12/05/2024 | 09/30/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 12/05/2024 | 12/05/2024 | 08/07/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 12/05/2024 | 12/05/2024 | 07/26/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 12/05/2024 | 12/05/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 12/05/2024 | 02/17/2025 | 07/09/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 12/05/2024 | 12/05/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 02/05/2025 | 02/05/2025 | 03/21/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 02/05/2025 | 02/05/2025 | 09/05/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 05/02/2025 | 05/02/2025 | 06/25/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 02/05/2025 | 02/05/2025 | 05/10/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 05/20/2022 | 05/20/2022 | 09/26/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 05/12/2022 | 05/12/2022 | 09/14/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 02/23/2024 | 02/26/2024 | 05/10/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 02/23/2024 | 01/20/2025 | 09/17/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 05/14/2024 | 05/14/2024 | 06/14/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 02/22/2024 | 01/30/2025 | 09/20/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 08/16/2024 | 01/25/2025 | 03/21/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 01/15/2025 | 01/15/2025 | 05/09/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 01/15/2025 | 01/15/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 01/15/2025 | 05/09/2025 | 05/04/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 03/10/2025 | 05/09/2025 | 09/12/2025 | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 01/15/2025 | 01/15/2025 | 08/07/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 01/15/2025 | 01/15/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 03/26/2025 | 03/26/2025 | 05/03/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 03/26/2025 | 03/26/2025 | 04/12/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 03/26/2025 | 03/26/2025 | | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 03/26/2025 | 03/26/2025 | 04/12/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 03/26/2025 | 03/26/2025 | | 2 | 2 | $19.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 03/26/2025 | 03/26/2025 | | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 03/26/2025 | 03/26/2025 | 05/10/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 03/26/2025 | 03/26/2025 | 07/18/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 03/26/2025 | 05/09/2025 | 09/05/2025 | 10 | 10 | $47.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 03/26/2025 | 05/09/2025 | 05/18/2025 | 7 | 7 | $33.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 03/26/2025 | 04/11/2025 | 07/26/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 03/26/2025 | 05/09/2025 | 06/16/2025 | 6 | 6 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 03/26/2025 | 05/09/2025 | 07/27/2025 | 4 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 03/26/2025 | 04/11/2025 | | 8 | 8 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 03/26/2025 | 03/26/2025 | 09/19/2025 | 4 | 3 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 03/26/2025 | 03/26/2025 | 06/16/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 03/26/2025 | 04/11/2025 | 08/08/2025 | 4 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 03/26/2025 | 03/26/2025 | 05/09/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 03/26/2025 | 03/26/2025 | 08/07/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1787 | 01/15/2025 | 03/12/2025 | 09/28/2025 | 7 | 6 | $33.25 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 01/15/2025 | 01/15/2025 | | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 05/27/2021 | 07/13/2024 | 08/06/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 09/27/2021 | 11/01/2023 | 09/19/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 09/13/2021 | 11/16/2023 | 06/20/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1787 | 01/13/2023 | 09/22/2023 | 07/13/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 09/13/2021 | 12/20/2021 | 08/22/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 07/16/2021 | 03/24/2025 | 03/05/2025 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 09/13/2021 | 01/13/2023 | 08/22/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 09/13/2021 | 03/31/2025 | 08/24/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 07/16/2021 | 01/13/2023 | 08/14/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 07/16/2021 | 01/13/2023 | 08/19/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 07/16/2021 | 01/13/2023 | 08/17/2025 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 07/16/2021 | 11/01/2023 | 09/19/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 07/16/2021 | 02/01/2024 | 08/26/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 07/16/2021 | 07/16/2021 | 10/04/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 12/20/2021 | 12/20/2021 | 06/22/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 08/11/2021 | 09/22/2023 | 08/10/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 07/16/2021 | 07/16/2021 | 10/01/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 07/16/2021 | 11/01/2023 | 08/12/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 06/02/2021 | 01/29/2025 | 06/20/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 07/16/2021 | 06/25/2024 | 06/02/2025 | 9 | 9 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 05/28/2021 | 09/28/2021 | 08/30/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 01/21/2022 | 01/29/2022 | 09/25/2025 | 6 | 3 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 01/21/2022 | 01/29/2022 | 05/09/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 01/21/2022 | 01/29/2022 | 05/02/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 01/21/2022 | 01/29/2022 | 05/13/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 01/21/2022 | 05/20/2022 | 08/30/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 12/14/2022 | 08/12/2023 | 04/11/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 02/07/2024 | 05/22/2025 | 05/02/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 1787 | 11/29/2023 | 03/31/2025 | 08/16/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1787 | 01/13/2025 | 01/13/2025 | | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1787 | 01/13/2025 | 05/09/2025 | 05/13/2025 | 6 | 6 | $31.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1787 | 01/13/2025 | 01/13/2025 | | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1787 | 01/13/2025 | 05/09/2025 | 09/17/2025 | 8 | 7 | $41.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1787 | 01/13/2025 | 01/13/2025 | 05/29/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1787 | 12/05/2024 | 03/01/2025 | 07/11/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1787 | 12/05/2024 | 12/05/2024 | 05/23/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1787 | 01/13/2025 | 01/13/2025 | | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1787 | 12/05/2024 | 12/05/2024 | 04/21/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1787 | 01/13/2025 | 01/13/2025 | | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1787 | 01/13/2025 | 03/12/2025 | 05/09/2025 | 8 | 8 | $41.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 1787 | 01/13/2025 | 05/09/2025 | 07/11/2025 | 10 | 10 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1787 | 01/13/2025 | 05/09/2025 | 04/04/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 1787 | 01/13/2025 | 04/18/2025 | 08/09/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1787 | 01/13/2025 | 02/13/2025 | 06/02/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1787 | 02/05/2025 | 03/12/2025 | 09/20/2025 | 1 | 0 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1787 | 02/05/2025 | 05/09/2025 | 09/24/2025 | 1 | 0 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1787 | 02/05/2025 | 02/05/2025 | 05/10/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1787 | 02/05/2025 | 02/05/2025 | 09/13/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1787 | 02/05/2025 | 03/06/2025 | 05/05/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1787 | 02/05/2025 | 02/05/2025 | 02/14/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 11/13/2021 | 11/13/2021 | 09/20/2025 | 2 | 1 | $40.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 12/02/2021 | 12/02/2021 | 09/20/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 05/10/2021 | 12/30/2023 | 05/30/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 07/16/2021 | 02/01/2024 | 06/22/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 07/16/2021 | 12/28/2024 | 07/20/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 01/21/2022 | 05/09/2025 | 05/10/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 10/07/2022 | 05/09/2025 | 12/11/2024 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 02/16/2023 | 05/09/2025 | 11/05/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 05/09/2025 | 05/09/2025 | 10/01/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 05/30/2024 | 05/09/2025 | 06/14/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 02/22/2024 | 05/09/2025 | 11/05/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 05/04/2021 | 05/09/2025 | 08/30/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 07/16/2021 | 02/17/2021 | 07/24/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 07/16/2021 | 01/26/2024 | 10/05/2025 | 5 | 4 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 01/13/2023 | 05/06/2024 | 08/23/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/20/2021 | 01/13/2023 | 10/02/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 12/20/2021 | 12/20/2021 | 08/24/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 01/13/2023 | 01/10/2024 | 02/24/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 07/16/2021 | 01/04/2024 | 09/07/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/20/2024 | 12/20/2024 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/10/2022 | 12/20/2024 | 02/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 12/20/2024 | 12/20/2024 | 02/12/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/20/2024 | 12/20/2024 | 02/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 12/20/2024 | 12/20/2024 | | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/20/2024 | 12/20/2024 | 02/14/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/28/2024 | 12/28/2024 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 12/20/2024 | 12/20/2024 | | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 12/20/2024 | 12/20/2024 | 02/10/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 12/20/2024 | 12/20/2024 | | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 12/20/2024 | 12/20/2024 | 02/14/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 12/20/2024 | 12/20/2024 | 02/14/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 7 | 7 | $8.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 12/20/2024 | 12/20/2024 | 02/14/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/20/2024 | 12/20/2024 | 01/07/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 12/28/2024 | 12/28/2024 | 02/14/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $3.00 | 1787 | 10/18/2024 | 11/16/2024 | 11/16/2024 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 12/20/2024 | 12/20/2024 | 02/10/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/20/2024 | 12/20/2024 | 02/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 12/20/2024 | 12/20/2024 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 12/20/2024 | 12/20/2024 | 02/14/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 12/20/2024 | 12/20/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1787 | 02/16/2023 | 12/04/2024 | 12/06/2023 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1787 | 09/05/2023 | 10/14/2024 | 12/21/2024 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1787 | 04/04/2022 | 01/20/2025 | 12/06/2024 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 07/13/2021 | 10/06/2025 | 05/30/2025 | 1 | 7 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 03/24/2022 | 07/31/2024 | 08/18/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 05/04/2021 | 10/03/2025 | 09/19/2025 | 1 | 6 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 04/14/2023 | 05/14/2025 | 08/19/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 04/04/2022 | 03/05/2025 | 08/16/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 08/24/2021 | 04/23/2025 | 07/16/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 05/20/2021 | 02/17/2025 | 08/27/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 05/04/2021 | 04/25/2025 | 04/04/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 11/15/2021 | 04/12/2025 | 08/11/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 12/06/2021 | 03/31/2025 | 09/30/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 03/08/2022 | 03/27/2025 | 10/06/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 09/20/2023 | 02/06/2025 | 09/17/2025 | 6 | 5 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 12/04/2024 | 12/04/2024 | 10/29/2024 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 02/14/2022 | 04/25/2025 | 08/30/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 09/02/2022 | 08/28/2023 | 09/15/2025 | 5 | 4 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 02/06/2023 | 04/23/2025 | 08/18/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 08/30/2021 | 01/25/2025 | 10/01/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 05/17/2021 | 11/20/2024 | 06/21/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 01/29/2022 | 10/06/2025 | 09/18/2025 | 2 | 6 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 10/27/2021 | 11/20/2024 | 10/05/2025 | 3 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 12/24/2021 | 11/22/2023 | 08/12/2025 | 2 | 2 | $1.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1787 | 06/09/2023 | 07/02/2025 | 09/14/2025 | 10 | 9 | $64.90 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 04/11/2025 | 10/06/2025 | 05/17/2025 | 1 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 04/11/2025 | 04/11/2025 | 10/05/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 04/11/2025 | 05/09/2025 | 04/22/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 04/11/2025 | 10/06/2025 | 07/08/2025 | 1 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 04/11/2025 | 04/11/2025 | 08/06/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 10/13/2023 | 11/01/2023 | 09/26/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 10/17/2022 | 01/30/2025 | 09/26/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 09/13/2021 | 11/01/2023 | 08/06/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 09/13/2021 | 05/09/2025 | 07/23/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 09/13/2021 | 08/20/2024 | 06/26/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 09/13/2021 | 01/29/2024 | 08/17/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 09/13/2021 | 02/20/2024 | 08/23/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 09/13/2021 | 01/13/2025 | 02/01/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 09/13/2021 | 06/26/2024 | 05/15/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 09/13/2021 | 11/01/2023 | 07/14/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 09/13/2021 | 11/01/2023 | 08/06/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 09/13/2021 | 02/17/2025 | 01/26/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1787 | 07/18/2022 | 01/26/2024 | 05/21/2025 | 2 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 07/18/2022 | 11/01/2023 | 09/16/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 01/26/2024 | 10/14/2024 | 06/04/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 07/18/2022 | 11/09/2024 | 08/25/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 10/07/2022 | 02/13/2025 | 09/28/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 10/05/2022 | 10/22/2024 | 10/24/2023 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 10/07/2022 | 05/06/2024 | 09/16/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 10/05/2022 | 05/22/2025 | 05/15/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 10/13/2023 | 11/06/2024 | 09/08/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 05/09/2025 | 10/06/2025 | 08/05/2025 | 1 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 05/12/2025 | 05/12/2025 | 05/15/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 05/09/2025 | 05/09/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $11.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $4.65 | 1787 | 07/26/2022 | 07/26/2022 | 08/11/2025 | 6 | 6 | $27.90 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 06/05/2023 | 07/01/2025 | 08/20/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 06/05/2023 | 07/01/2025 | 08/30/2025 | 11 | 11 | $55.44 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 06/05/2023 | 07/01/2025 | 08/21/2025 | 14 | 14 | $70.56 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 06/05/2023 | 07/01/2025 | 01/05/2025 | 13 | 13 | $65.52 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 06/05/2023 | 07/01/2025 | 01/30/2025 | 9 | 9 | $45.36 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1787 | 06/09/2023 | 07/02/2024 | 07/01/2025 | 7 | 7 | $24.43 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1787 | 06/28/2024 | 06/28/2024 | 07/18/2025 | 5 | 5 | $17.45 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1787 | 07/05/2024 | 07/05/2024 | 05/11/2025 | 1 | 1 | $3.49 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1787 | 07/10/2023 | 07/02/2025 | 09/01/2025 | 7 | 7 | $45.43 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1787 | 10/05/2023 | 07/02/2025 | 08/20/2025 | 4 | 4 | $25.96 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1787 | 07/05/2024 | 07/02/2025 | 09/23/2025 | 5 | 4 | $32.45 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1787 | 07/05/2024 | 07/01/2025 | 07/19/2025 | 12 | 12 | $83.88 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1787 | 07/05/2024 | 07/01/2025 | 01/05/2025 | 2 | 2 | $13.98 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/05/2024 | 07/02/2025 | 07/11/2024 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2024 | 07/01/2025 | 12/27/2024 | 14 | 14 | $70.56 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/03/2024 | 07/01/2025 | 07/14/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/05/2024 | 07/01/2025 | 08/14/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 09/19/2024 | 07/01/2025 | 01/12/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/03/2024 | 07/01/2025 | 07/17/2025 | 7 | 7 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $2.99 | 1787 | 12/05/2024 | 12/05/2024 | | 24 | 24 | $71.76 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/12/2024 | 07/02/2025 | 01/15/2025 | 9 | 9 | $45.36 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 09/06/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1787 | 07/05/2024 | 07/01/2025 | 09/14/2025 | 10 | 9 | $69.90 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1787 | 07/05/2024 | 07/02/2025 | 02/02/2025 | 4 | 4 | $27.96 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1787 | 02/03/2025 | 02/03/2025 | | 4 | 4 | $13.96 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1787 | 09/19/2024 | 07/02/2025 | 08/17/2025 | 3 | 3 | $37.47 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1787 | 09/19/2024 | 07/02/2025 | 09/21/2025 | 11 | 10 | $137.39 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1787 | 07/01/2025 | 07/01/2025 | 08/17/2025 | 5 | 5 | $62.45 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1787 | 09/19/2024 | 07/09/2025 | 07/18/2025 | 9 | 9 | $112.41 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.50 | 1787 | 07/02/2025 | 07/02/2025 | 09/11/2025 | 6 | 6 | $74.97 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1787 | 07/01/2025 | 07/02/2025 | 08/10/2025 | 5 | 5 | $62.45 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1787 | 07/01/2025 | 07/01/2025 | 07/12/2025 | 6 | 6 | $74.94 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1787 | 07/02/2025 | 07/02/2025 | 07/18/2025 | 2 | 2 | $13.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1787 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $13.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1787 | 07/01/2025 | 07/01/2025 | | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1787 | 07/01/2025 | 07/02/2025 | 07/20/2025 | 4 | 4 | $25.96 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1787 | 07/02/2025 | 07/02/2025 | 07/28/2025 | 4 | 4 | $25.96 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 07/15/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/02/2025 | 07/02/2025 | 07/19/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 09/23/2025 | 19 | 17 | $95.76 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/02/2025 | 07/11/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 09/08/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 09/01/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 08/29/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 08/20/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/02/2025 | 07/02/2025 | | 13 | 13 | $65.52 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/02/2025 | 08/25/2025 | 16 | 16 | $80.64 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 08/25/2025 | 22 | 22 | $110.88 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/02/2025 | 07/02/2025 | 08/11/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 10/04/2025 | 6 | 5 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/02/2025 | 07/02/2025 | 07/12/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 09/23/2025 | 13 | 12 | $65.52 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 09/27/2025 | 15 | 14 | $75.60 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 09/27/2025 | 3 | 2 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 08/04/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 07/30/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 09/21/2025 | 12 | 11 | $60.48 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/02/2025 | 07/02/2025 | 08/03/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 09/26/2025 | 15 | 15 | $75.60 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1787 | 07/15/2025 | 07/15/2025 | 08/02/2025 | 21 | 21 | $73.29 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1787 | 07/15/2025 | 07/15/2025 | 09/05/2025 | 20 | 20 | $69.80 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1787 | 07/15/2025 | 07/15/2025 | 08/10/2025 | 17 | 17 | $59.33 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1787 | 07/15/2025 | 07/15/2025 | 09/05/2025 | 23 | 23 | $80.27 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 09/23/2025 | 6 | 4 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 07/22/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/02/2025 | 07/02/2025 | | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | | 10 | 10 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 07/08/2025 | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | | 6 | 6 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 07/12/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | | 10 | 10 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1787 | 07/02/2025 | 07/02/2025 | 07/12/2025 | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1787 | 07/02/2025 | 07/02/2025 | 10/01/2025 | 4 | 3 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1787 | 07/02/2025 | 07/02/2025 | 09/03/2025 | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1787 | 07/02/2025 | 07/02/2025 | | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1787 | 07/02/2025 | 07/02/2025 | | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1787 | 07/02/2025 | 07/02/2025 | | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1787 | 07/02/2025 | 07/02/2025 | 07/29/2025 | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 07/18/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1787 | 07/02/2025 | 07/02/2025 | | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 08/14/2025 | 8 | 8 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | | 8 | 8 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1787 | 07/02/2025 | 07/02/2025 | 07/28/2025 | 5 | 5 | $32.45 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/01/2025 | 07/01/2025 | 09/06/2025 | 7 | 7 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/02/2025 | 07/02/2025 | | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/02/2025 | 07/02/2025 | 10/04/2025 | 12 | 11 | $60.48 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/02/2025 | 07/02/2025 | 08/20/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1787 | 07/02/2025 | 07/02/2025 | 09/03/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.49 | 1787 | 05/02/2025 | 05/02/2025 | 08/13/2025 | 5 | 5 | $12.45 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 06/18/2021 | 10/13/2023 | 06/15/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 07/16/2021 | 11/17/2023 | 05/03/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 07/16/2021 | 02/01/2024 | 09/05/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 07/16/2021 | 05/09/2025 | 07/31/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 1787 | 01/13/2023 | 01/13/2023 | 06/11/2025 | 1 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 1787 | 01/13/2023 | 02/01/2024 | 09/09/2025 | 1 | 1 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1787 | 11/19/2024 | 11/19/2024 | | 2 | 2 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 03/24/2023 | 11/01/2023 | 06/09/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/11/2025 | 04/11/2025 | 06/12/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 02/20/2024 | 03/27/2025 | 04/15/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 04/11/2025 | 04/11/2025 | 08/30/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/11/2025 | 04/11/2025 | 08/04/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 03/17/2022 | 11/03/2023 | 05/26/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 08/07/2023 | 08/28/2023 | 09/06/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/20/2023 | 04/20/2023 | 05/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 08/19/2022 | 08/19/2022 | 09/18/2025 | 4 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 08/19/2022 | 08/19/2022 | 09/18/2025 | 6 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/19/2022 | 08/19/2022 | 08/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/19/2022 | 08/19/2022 | 08/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/23/2022 | 08/23/2022 | 09/18/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/19/2022 | 08/19/2022 | 09/17/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/23/2022 | 08/23/2022 | 08/30/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/23/2022 | 08/23/2022 | 08/27/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/23/2022 | 08/23/2022 | 09/01/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/23/2022 | 08/23/2022 | 08/16/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 08/19/2022 | 08/19/2022 | 08/15/2025 | 6 | 6 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 08/19/2022 | 08/19/2022 | 09/03/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 04/20/2023 | 04/20/2023 | 09/26/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 04/20/2023 | 04/20/2023 | 05/03/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1787 | 02/20/2024 | 02/13/2025 | 01/17/2025 | 3 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1787 | 02/20/2024 | 12/21/2024 | 04/10/2025 | 3 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | 10/01/2025 | 1 | 0 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | 09/25/2025 | 1 | -1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | 05/10/2025 | 1 | 1 | $5.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 05/06/2024 | 04/11/2025 | 01/08/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1787 | 04/02/2024 | 12/23/2024 | 11/22/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1787 | 10/14/2024 | 10/14/2024 | 07/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 01/03/2025 | 04/11/2025 | 05/13/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | 08/02/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1787 | 04/11/2025 | 05/09/2025 | 04/22/2025 | 3 | 3 | $18.75 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1787 | 05/09/2025 | 05/09/2025 | 07/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 05/09/2025 | 05/09/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 05/09/2025 | 05/09/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 08/24/2021 | 10/26/2023 | 09/11/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 01/13/2022 | 10/13/2023 | 08/19/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 12/20/2021 | 11/01/2023 | 07/21/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 01/13/2022 | 03/17/2022 | 08/17/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1787 | 01/13/2023 | 12/23/2024 | 12/05/2024 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1787 | 10/13/2023 | 11/01/2023 | 08/31/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1787 | 12/17/2024 | 12/17/2024 | 09/23/2025 | 2 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/02/2024 | 04/11/2025 | 01/02/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 05/06/2024 | 10/09/2024 | 11/27/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1787 | 10/14/2024 | 10/14/2024 | | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 02/20/2024 | 02/17/2025 | 03/01/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 10/14/2024 | 10/14/2024 | | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1787 | 04/11/2025 | 04/11/2025 | 09/24/2025 | 4 | 3 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $4.75 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1787 | 04/11/2025 | 04/11/2025 | 09/29/2025 | 1 | 0 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1787 | 04/11/2025 | 05/09/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1787 | 04/11/2025 | 04/11/2025 | 07/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1787 | 01/03/2025 | 01/03/2025 | 07/14/2025 | 1 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 06/18/2021 | 04/11/2025 | 06/21/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 08/07/2023 | 08/28/2023 | 10/03/2025 | 7 | 6 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1787 | 04/11/2025 | 05/09/2025 | 04/17/2025 | 3 | 3 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 04/11/2025 | 04/11/2025 | 07/04/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 02/20/2024 | 06/25/2024 | 07/21/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 10/14/2024 | 05/09/2025 | 05/29/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 12/17/2024 | 12/17/2024 | 10/01/2025 | 2 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 08/07/2023 | 12/30/2023 | 05/16/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1787 | 10/13/2023 | 05/14/2024 | 03/27/2024 | 5 | 5 | $31.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 05/14/2025 | 09/29/2025 | 4 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 10/06/2025 | 08/02/2025 | 1 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1787 | 04/11/2025 | 04/11/2025 | 06/07/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1787 | 04/11/2025 | 04/11/2025 | 08/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1787 | 04/11/2025 | 04/11/2025 | 09/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 05/09/2025 | 05/09/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | 07/05/2025 | 1 | 1 | $5.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1787 | 01/14/2022 | 10/14/2024 | 09/28/2025 | 1 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 02/20/2024 | 10/06/2025 | 06/17/2025 | 1 | 5 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 10/14/2024 | 10/14/2024 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 10/26/2023 | 12/10/2024 | 11/19/2024 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | 05/18/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/11/2025 | 04/11/2025 | 08/15/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | 09/18/2025 | 2 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | 05/16/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 05/14/2025 | 05/22/2025 | 06/02/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 02/20/2024 | 06/17/2025 | 08/18/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/03/2025 | 07/07/2025 | 08/31/2025 | 85 | 85 | $255.00 |
| HALLMARK CARDS | ***** | ********** | $92.99 | $46.50 | 1787 | 06/02/2025 | 07/03/2025 | 08/20/2025 | 2 | 2 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $142.99 | $71.50 | 1787 | 07/15/2025 | 07/15/2025 | 09/22/2025 | 3 | 2 | $214.50 |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/15/2025 | 2 | 2 | $165.00 |
| HALLMARK CARDS | ***** | ********** | $84.99 | $42.50 | 1787 | 07/03/2025 | 07/07/2025 | 10/04/2025 | 9 | 9 | $382.50 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1787 | 07/07/2025 | 07/07/2025 | 08/09/2025 | 2 | 2 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $10.00 | 1787 | 07/07/2025 | 07/07/2025 | 09/05/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1787 | 07/03/2025 | 07/03/2025 | 09/08/2025 | 4 | 4 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/12/2025 | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 07/07/2025 | 07/07/2025 | 09/01/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1787 | 07/03/2025 | 07/03/2025 | 09/06/2025 | 7 | 7 | $119.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1787 | 07/07/2025 | 07/07/2025 | 10/01/2025 | 7 | 5 | $91.00 |
| HALLMARK CARDS | ***** | ********** | $35.99 | $18.00 | 1787 | 07/07/2025 | 07/07/2025 | 09/18/2025 | 3 | 2 | $54.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 07/07/2025 | 07/07/2025 | 10/01/2025 | 3 | 0 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 07/07/2025 | 07/07/2025 | 09/24/2025 | 3 | 2 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 07/07/2025 | 07/07/2025 | 08/23/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 1787 | 07/07/2025 | 07/07/2025 | 09/25/2025 | 8 | 5 | $128.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1787 | 07/07/2025 | 07/07/2025 | 07/12/2025 | 1 | 1 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1787 | 07/02/2025 | 07/07/2025 | 09/22/2025 | 2 | 1 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 07/07/2025 | 07/07/2025 | 09/06/2025 | 10 | 10 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/03/2025 | 06/03/2025 | 09/26/2025 | 35 | 35 | $437.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 06/02/2025 | 06/03/2025 | 10/04/2025 | 23 | 23 | $276.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/12/2025 | 13 | 13 | $123.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 06/03/2025 | 06/03/2025 | 07/12/2025 | 6 | 6 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 06/03/2025 | 06/03/2025 | 07/18/2025 | 16 | 16 | $152.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/25/2025 | 9 | 8 | $85.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 06/02/2025 | 06/02/2025 | 09/06/2025 | 11 | 11 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 06/02/2025 | 06/02/2025 | 07/13/2025 | 7 | 7 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 06/03/2025 | 06/03/2025 | 07/18/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 06/02/2025 | 06/02/2025 | 09/19/2025 | 31 | 30 | $310.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 07/03/2025 | 10/06/2025 | 09/25/2025 | 2 | 25 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1787 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 5 | 5 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1787 | 06/02/2025 | 06/03/2025 | 09/03/2025 | 13 | 13 | $201.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/14/2025 | 23 | 23 | $218.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/26/2025 | 14 | 14 | $133.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/14/2025 | 15 | 15 | $142.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 06/02/2025 | 06/02/2025 | 08/17/2025 | 7 | 7 | $66.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 07/03/2025 | 10/06/2025 | 09/25/2025 | 11 | 34 | $104.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 06/02/2025 | 06/02/2025 | | 8 | 8 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/02/2025 | 06/02/2025 | | 8 | 8 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 06/02/2025 | 06/02/2025 | 07/15/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 06/03/2025 | 06/03/2025 | | 16 | 16 | $160.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 06/03/2025 | 06/03/2025 | 07/22/2025 | 7 | 7 | $80.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/21/2025 | 4 | 3 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/14/2025 | 6 | 6 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 07/03/2025 | 07/03/2025 | | 8 | 8 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/12/2025 | 34 | 34 | $391.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1787 | 06/03/2025 | 06/03/2025 | 07/18/2025 | 6 | 6 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 07/02/2025 | 07/02/2025 | 07/29/2025 | 15 | 15 | $180.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 06/02/2025 | 06/02/2025 | 07/11/2025 | 15 | 15 | $180.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/30/2025 | 17 | 17 | $178.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/24/2025 | 33 | 32 | $346.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 06/02/2025 | 06/02/2025 | 07/15/2025 | 23 | 23 | $276.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/20/2025 | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/26/2025 | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1787 | 06/02/2025 | 06/02/2025 | 08/06/2025 | 3 | 3 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1787 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 18 | 18 | $234.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1787 | 07/07/2025 | 07/16/2025 | 09/26/2025 | 2 | 2 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/30/2025 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1787 | 06/02/2025 | 06/03/2025 | 07/20/2025 | 1 | 1 | $20.50 |
| HALLMARK CARDS | ***** | ********** | $86.99 | $43.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/27/2025 | 10 | 10 | $435.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1787 | 07/07/2025 | 07/07/2025 | 09/13/2025 | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 4 | 3 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 06/02/2025 | 06/02/2025 | 07/11/2025 | 7 | 7 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1787 | 07/07/2025 | 07/07/2025 | 07/11/2025 | 6 | 6 | $114.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1787 | 06/02/2025 | 06/02/2025 | 07/15/2025 | 5 | 5 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 01/25/2025 | 06/02/2025 | 07/11/2025 | 10 | 10 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 01/18/2025 | 01/18/2025 | 07/12/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 01/18/2025 | 01/18/2025 | 08/02/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1787 | 01/18/2025 | 01/18/2025 | 09/27/2025 | 2 | 1 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1787 | 01/18/2025 | 01/18/2025 | 09/24/2025 | 3 | 2 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 01/18/2025 | 01/18/2025 | 09/28/2025 | 3 | 1 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1787 | 01/25/2025 | 01/25/2025 | 09/20/2025 | 2 | 1 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 01/25/2025 | 01/25/2025 | 08/20/2025 | 12 | 12 | $78.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 01/18/2025 | 07/16/2025 | 07/22/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 01/18/2025 | 06/02/2025 | 10/04/2025 | 8 | 4 | $96.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1787 | 01/18/2025 | 01/18/2025 | 09/23/2025 | 1 | 0 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 01/25/2025 | 01/25/2025 | | 6 | 6 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 01/18/2025 | 01/18/2025 | 08/25/2025 | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1787 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 1 | 1 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/30/2025 | 19 | 19 | $294.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/29/2025 | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 06/03/2025 | 06/03/2025 | 10/04/2025 | 3 | 2 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1787 | 07/03/2025 | 07/03/2025 | 10/04/2025 | 14 | 12 | $182.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1787 | 06/02/2025 | 06/02/2025 | 08/22/2025 | 2 | 2 | $28.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1787 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 9 | 8 | $153.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1787 | 06/30/2025 | 10/03/2025 | 07/26/2025 | 1 | 17 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1787 | 06/02/2025 | 06/02/2025 | 07/20/2025 | 6 | 6 | $168.00 |
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 1787 | 06/02/2025 | 06/02/2025 | 07/19/2025 | 10 | 10 | $160.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/01/2025 | 17 | 17 | $263.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 06/02/2025 | 06/02/2025 | 08/14/2025 | 21 | 21 | $241.50 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 1787 | 07/03/2025 | 07/16/2025 | 09/26/2025 | 1 | 0 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/06/2025 | 11 | 11 | $115.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1787 | 07/03/2025 | 07/03/2025 | 08/23/2025 | 19 | 19 | $294.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/02/2025 | 07/16/2025 | 08/14/2025 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1787 | 06/02/2025 | 07/03/2025 | 08/10/2025 | 14 | 14 | $217.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1787 | 06/02/2025 | 06/03/2025 | 09/28/2025 | 39 | 38 | $799.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/19/2025 | 14 | 12 | $175.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 16 | 15 | $192.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1787 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 7 | 7 | $119.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 14 | 13 | $245.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1787 | 06/03/2025 | 06/03/2025 | 08/14/2025 | 6 | 6 | $78.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/07/2025 | 13 | 13 | $201.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/21/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1787 | 06/02/2025 | 06/02/2025 | 08/16/2025 | 2 | 2 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1787 | 06/02/2025 | 06/02/2025 | 08/14/2025 | 5 | 5 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1787 | 06/02/2025 | 06/02/2025 | 09/27/2025 | 5 | 4 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/02/2025 | 07/16/2025 | 07/30/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 07/07/2025 | 07/07/2025 | 10/01/2025 | 5 | 3 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/07/2025 | 6 | 6 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/02/2025 | 06/03/2025 | 10/05/2025 | 4 | 3 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1787 | 07/03/2025 | 07/03/2025 | 07/26/2025 | 6 | 6 | $168.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 07/29/2025 | 10/03/2025 | 09/05/2025 | 4 | 22 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $21.99 | $11.00 | 1787 | 12/15/2024 | 12/15/2024 | 01/30/2025 | 1 | 1 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 07/03/2025 | 07/03/2025 | 09/26/2025 | 8 | 5 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 1787 | 06/02/2025 | 07/03/2025 | 07/20/2025 | 17 | 17 | $272.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 06/02/2025 | 06/02/2025 | 07/30/2025 | 6 | 6 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1787 | 07/03/2025 | 07/03/2025 | 08/14/2025 | 3 | 3 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 07/07/2025 | 07/07/2025 | 08/13/2025 | 1 | 3 | $14.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 06/02/2025 | 06/02/2025 | 08/19/2025 | 10 | 10 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1787 | 06/03/2025 | 06/03/2025 | 07/15/2025 | 1 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 1787 | 07/03/2025 | 07/03/2025 | 07/20/2025 | 1 | 1 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/18/2025 | 21 | 20 | $241.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 07/02/2025 | 07/03/2025 | 09/20/2025 | 26 | 25 | $312.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 06/02/2025 | 06/02/2025 | 07/19/2025 | 5 | 5 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1787 | 06/03/2025 | 06/03/2025 | 10/04/2025 | 34 | 32 | $476.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 06/02/2025 | 06/02/2025 | 07/30/2025 | 3 | 3 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 06/02/2025 | 06/02/2025 | 09/20/2025 | 1 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/18/2025 | 1 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 06/02/2025 | 07/18/2025 | 10/04/2025 | 3 | 2 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/13/2025 | 3 | 3 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 06/02/2025 | 06/02/2025 | 08/28/2025 | 26 | 26 | $377.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 07/03/2025 | 07/03/2025 | 07/30/2025 | 18 | 18 | $207.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 06/02/2025 | 07/16/2025 | 10/04/2025 | 2 | 0 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1787 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 28 | 22 | $434.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1787 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 1 | 1 | $20.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 06/02/2025 | 10/06/2025 | 07/11/2025 | 15 | 23 | $180.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1787 | 06/02/2025 | 06/03/2025 | 10/04/2025 | 5 | 6 | $95.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1787 | 06/02/2025 | 10/03/2025 | 10/04/2025 | 8 | 11 | $124.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 3 | 4 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 06/02/2025 | 06/02/2025 | 08/29/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1787 | 07/03/2025 | 07/03/2025 | 10/03/2025 | 26 | 24 | $364.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1787 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 3 | 3 | $61.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1787 | 07/03/2025 | 07/03/2025 | 10/04/2025 | 5 | 4 | $77.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1787 | 06/03/2025 | 06/03/2025 | 10/04/2025 | 17 | 17 | $238.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1787 | 06/02/2025 | 06/02/2025 | 07/25/2025 | 5 | 5 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/03/2025 | 06/03/2025 | | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 02/17/2025 | 02/17/2025 | 10/04/2025 | 5 | 4 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 12 | 10 | $150.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1787 | 01/17/2025 | 01/17/2025 | 09/05/2025 | 5 | 5 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 07/03/2025 | 07/03/2025 | 09/27/2025 | 3 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1787 | 06/02/2025 | 06/02/2025 | 07/13/2025 | 2 | 2 | $38.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 06/02/2025 | 06/02/2025 | 07/11/2025 | 7 | 7 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 06/02/2025 | 06/02/2025 | 07/26/2025 | 3 | 3 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1787 | 03/31/2025 | 07/03/2025 | 10/04/2025 | 1 | 0 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/02/2025 | 07/17/2025 | 10/04/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1787 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 4 | 4 | $62.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/25/2025 | 9 | 9 | $139.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 06/03/2025 | 06/03/2025 | 09/27/2025 | 4 | 2 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 06/03/2025 | 06/03/2025 | 09/27/2025 | 14 | 13 | $168.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1787 | 06/02/2025 | 06/02/2025 | 09/26/2025 | 1 | -1 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1787 | 07/03/2025 | 07/03/2025 | 08/20/2025 | 9 | 9 | $225.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 07/03/2025 | 07/03/2025 | 08/30/2025 | 5 | 9 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 07/03/2025 | 07/03/2025 | 09/30/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/02/2025 | 07/16/2025 | 10/03/2025 | 9 | 6 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1787 | 07/07/2025 | 07/07/2025 | | 4 | 4 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1787 | 07/03/2025 | 07/03/2025 | 07/25/2025 | 1 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1787 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 7 | 6 | $98.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1787 | 07/03/2025 | 07/03/2025 | 10/04/2025 | 7 | 7 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/22/2025 | 20 | 20 | $130.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/12/2025 | 6 | 6 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1787 | 06/02/2025 | 06/02/2025 | 09/21/2025 | 7 | 6 | $49.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 02/05/2025 | 06/02/2025 | 10/04/2025 | 16 | 15 | $104.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 06/02/2025 | 06/02/2025 | 08/20/2025 | 16 | 16 | $104.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/03/2025 | 20 | 18 | $130.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/20/2025 | 24 | 24 | $156.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1787 | 06/02/2025 | 06/02/2025 | 09/23/2025 | 10 | 9 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/15/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/24/2025 | 27 | 25 | $175.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1787 | 06/02/2025 | 06/02/2025 | 08/06/2025 | 7 | 7 | $49.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1787 | 06/02/2025 | 06/02/2025 | 08/06/2025 | 8 | 8 | $56.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 06/03/2025 | 06/03/2025 | 07/30/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 06/02/2025 | 06/02/2025 | 08/16/2025 | 10 | 10 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 07/03/2025 | 07/03/2025 | 08/14/2025 | 13 | 13 | $162.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/27/2025 | 4 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 06/03/2025 | 06/03/2025 | | 8 | 8 | $52.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 06/02/2025 | 06/03/2025 | 10/03/2025 | 14 | 13 | $168.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 06/03/2025 | 06/03/2025 | 10/04/2025 | 17 | 18 | $246.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/26/2025 | 18 | 18 | $225.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 06/02/2025 | 07/07/2025 | 09/19/2025 | 17 | 16 | $255.00 |
| HALLMARK CARDS | ***** | ********** | $35.99 | $18.00 | 1787 | 07/07/2025 | 10/06/2025 | 10/04/2025 | 1 | 18 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 07/03/2025 | 07/18/2025 | 10/04/2025 | 3 | 1 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 07/07/2025 | 10/03/2025 | 07/30/2025 | 7 | 12 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1787 | 06/02/2025 | 07/03/2025 | 10/04/2025 | 33 | 30 | $346.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1787 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 12 | 11 | $180.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1787 | 06/03/2025 | 06/03/2025 | 09/26/2025 | 8 | 8 | $96.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/28/2025 | 14 | 14 | $161.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/27/2025 | 20 | 18 | $250.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 07/03/2025 | 07/03/2025 | 10/04/2025 | 13 | 10 | $149.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 06/02/2025 | 06/03/2025 | 10/03/2025 | 13 | 9 | $227.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 06/02/2025 | 07/03/2025 | 09/10/2025 | 19 | 19 | $275.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 02/05/2025 | 06/03/2025 | 09/18/2025 | 1 | 0 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/27/2025 | 12 | 12 | $138.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 18 | 16 | $189.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 06/03/2025 | 06/03/2025 | 07/18/2025 | 11 | 11 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 15 | 14 | $172.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/26/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 06/02/2025 | 06/03/2025 | 09/22/2025 | 17 | 16 | $161.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 4 | 3 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 28 | 25 | $280.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/27/2025 | 16 | 16 | $184.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/30/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 06/02/2025 | 06/02/2025 | 08/15/2025 | 8 | 8 | $92.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/21/2025 | 10 | 10 | $115.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1787 | 06/02/2025 | 06/02/2025 | 08/02/2025 | 21 | 21 | $294.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/26/2025 | 5 | 5 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1787 | 06/02/2025 | 06/02/2025 | 07/30/2025 | 14 | 14 | $147.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1787 | 07/03/2025 | 10/03/2025 | 10/04/2025 | 15 | 19 | $262.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1787 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 3 | 1 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1787 | 06/02/2025 | 06/02/2025 | 08/31/2025 | 35 | 35 | $367.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1787 | 06/02/2025 | 07/03/2025 | 08/09/2025 | 16 | 20 | $232.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 06/02/2025 | 07/03/2025 | 09/26/2025 | 5 | 3 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1787 | 06/02/2025 | 06/02/2025 | 09/26/2025 | 6 | 6 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 06/02/2025 | 06/02/2025 | 09/29/2025 | 17 | 15 | $170.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 06/02/2025 | 06/03/2025 | 09/26/2025 | 29 | 29 | $290.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 05/06/2021 | 04/18/2025 | 06/11/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 05/06/2021 | 04/18/2025 | 06/14/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 04/18/2025 | 04/18/2025 | 05/10/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 05/30/2024 | 04/18/2025 | 06/06/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 05/06/2021 | 04/18/2025 | 06/13/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 03/24/2022 | 03/10/2025 | 05/10/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 12/29/2021 | 07/04/2023 | 09/24/2025 | 8 | 7 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 01/15/2025 | 01/15/2025 | | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 04/22/2024 | 04/22/2024 | 04/19/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 04/23/2024 | 04/23/2024 | 04/26/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 09/02/2021 | 01/23/2025 | 08/27/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 12/02/2021 | 03/27/2025 | 08/20/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 11/15/2021 | 03/31/2025 | 07/24/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 07/30/2021 | 11/06/2024 | 08/31/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 08/12/2022 | 03/27/2025 | 04/24/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 06/14/2022 | 08/21/2024 | 08/12/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 01/14/2022 | 03/31/2025 | 10/06/2025 | 4 | 3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 06/18/2021 | 02/14/2025 | 06/26/2025 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 09/27/2021 | 10/03/2025 | 09/18/2025 | 1 | 6 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 07/30/2021 | 02/17/2025 | 08/18/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 07/28/2021 | 03/03/2025 | 06/10/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 02/23/2022 | 01/20/2025 | 09/15/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 11/22/2023 | 05/14/2025 | 05/15/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 06/02/2021 | 04/18/2025 | 07/30/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 02/22/2024 | 12/28/2024 | 09/25/2025 | 6 | 5 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 02/23/2022 | 02/07/2025 | 09/20/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 12/08/2022 | 04/23/2025 | 09/01/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 04/04/2022 | 02/13/2025 | 10/06/2025 | 2 | 0 | $1.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 06/15/2022 | 04/23/2025 | 08/05/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 10/18/2022 | 05/09/2025 | 08/27/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 07/29/2022 | 01/20/2025 | 05/09/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 07/29/2022 | 05/14/2025 | 07/30/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 03/07/2022 | 11/20/2024 | 08/27/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 01/11/2023 | 03/24/2025 | 09/11/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 02/16/2023 | 01/10/2025 | 09/19/2025 | 10 | 9 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 05/06/2022 | 05/09/2025 | 09/30/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 10/18/2022 | 09/23/2024 | 09/16/2025 | 5 | 4 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 07/28/2021 | 02/17/2025 | 05/05/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 02/06/2023 | 03/13/2025 | 09/17/2025 | 6 | 5 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 10/28/2021 | 03/31/2025 | 09/28/2025 | 11 | 9 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 12/08/2022 | 01/15/2025 | 09/19/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 03/08/2022 | 09/19/2024 | 07/14/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 01/25/2023 | 04/25/2025 | 08/27/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 09/27/2021 | 03/31/2025 | 10/05/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 10/28/2021 | 11/11/2024 | 08/07/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 01/11/2023 | 02/27/2025 | 10/03/2025 | 3 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1787 | 07/29/2022 | 11/02/2023 | 08/01/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1787 | 01/21/2023 | 02/03/2025 | 04/08/2025 | 12 | 12 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1787 | 02/09/2024 | 02/03/2025 | 04/05/2025 | 9 | 9 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1787 | 01/27/2022 | 02/03/2025 | 04/18/2025 | 32 | 32 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1787 | 01/27/2022 | 02/03/2025 | 04/16/2025 | 20 | 20 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1787 | 03/05/2025 | 03/05/2025 | 05/20/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1787 | 04/15/2022 | 03/05/2025 | 07/18/2025 | 10 | 10 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1787 | 04/15/2022 | 03/05/2025 | 06/10/2025 | 12 | 12 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1787 | 04/15/2022 | 03/05/2025 | 05/17/2024 | 17 | 17 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1787 | 07/01/2021 | 02/06/2025 | 09/01/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1787 | 07/01/2021 | 01/20/2025 | 09/01/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1787 | 02/16/2023 | 12/30/2023 | 09/24/2025 | 2 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1787 | 12/08/2022 | 01/07/2025 | 02/13/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1787 | 12/12/2023 | 01/07/2025 | 01/31/2025 | 11 | 11 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1787 | 12/12/2023 | 01/07/2025 | 01/27/2025 | 10 | 10 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1787 | 12/10/2021 | 01/07/2025 | 02/06/2025 | 34 | 34 | $17.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1787 | 12/10/2021 | 01/07/2025 | 02/04/2025 | 34 | 34 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1787 | 12/10/2021 | 01/07/2025 | 02/06/2025 | 34 | 34 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/26/2024 | 01/26/2024 | 07/26/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 05/09/2022 | 04/23/2024 | 06/13/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 10/01/2021 | 02/01/2024 | 09/05/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 12/29/2021 | 11/16/2023 | 07/27/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 05/20/2022 | 05/20/2022 | 06/05/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/11/2023 | 03/31/2025 | 06/21/2025 | 13 | 13 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 05/10/2021 | 01/25/2025 | 06/13/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 12/20/2021 | 02/17/2025 | 08/09/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 01/10/2025 | 08/27/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 12/02/2021 | 02/17/2025 | 05/15/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 07/13/2021 | 03/31/2025 | 07/02/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 08/20/2021 | 04/25/2025 | 06/28/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 10/13/2021 | 01/20/2025 | 09/18/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 08/24/2021 | 03/12/2025 | 04/26/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 08/19/2022 | 03/03/2025 | 04/30/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 05/20/2022 | 05/02/2025 | 08/11/2025 | 12 | 12 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 06/17/2024 | 02/17/2025 | 07/27/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 01/20/2025 | 04/02/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 03/03/2025 | 09/27/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 04/11/2025 | 08/16/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 02/17/2025 | 06/18/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 01/31/2025 | 03/21/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 01/20/2025 | 06/13/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 01/20/2025 | 07/27/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 03/03/2025 | 08/21/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 03/03/2025 | 08/23/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 04/25/2025 | 08/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 03/31/2025 | 05/29/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 02/17/2025 | 12/23/2024 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 01/25/2025 | 03/24/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 09/02/2021 | 05/02/2025 | 09/18/2025 | 5 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/29/2024 | 02/17/2025 | 12/21/2024 | 6 | 6 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 05/11/2022 | 03/31/2025 | 06/29/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 12/30/2023 | 03/31/2025 | 08/28/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 10/12/2023 | 01/20/2025 | 08/16/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/06/2023 | 01/10/2025 | 03/20/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 12/20/2021 | 01/20/2025 | 04/02/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 08/18/2021 | 02/13/2025 | 06/12/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 09/27/2021 | 03/31/2025 | 08/20/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 12/02/2021 | 03/31/2025 | 08/31/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 10/01/2021 | 01/20/2025 | 05/12/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 12/06/2021 | 03/03/2025 | 08/31/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 03/18/2022 | 01/10/2025 | 09/24/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 08/24/2021 | 02/17/2025 | 06/28/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 11/15/2021 | 03/03/2025 | 10/02/2025 | 4 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/14/2022 | 02/07/2025 | 06/13/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 06/27/2022 | 01/10/2025 | 12/04/2024 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 07/13/2021 | 01/25/2025 | 03/20/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 07/20/2022 | 01/20/2025 | 03/20/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/23/2022 | 02/17/2025 | 08/18/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/01/2024 | 02/07/2025 | 05/29/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 11/16/2023 | 03/03/2025 | 02/09/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 06/16/2023 | 03/12/2025 | 08/16/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 04/23/2025 | 04/23/2025 | 09/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 08/09/2024 | 01/20/2025 | 06/24/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 09/25/2024 | 01/25/2025 | 03/31/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 11/20/2024 | 11/20/2024 | | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 09/23/2024 | 04/11/2025 | 09/29/2025 | 3 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 09/23/2024 | 01/20/2025 | 02/17/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 10/09/2024 | 03/31/2025 | 08/15/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 09/25/2024 | 03/31/2025 | 05/29/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 10/22/2024 | 12/20/2024 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 01/20/2025 | 06/07/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 04/23/2025 | 08/23/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 01/10/2025 | 08/27/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 03/31/2025 | 05/22/2025 | 3 | 3 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 01/10/2025 | 09/18/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 01/10/2025 | 08/26/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 04/11/2025 | 09/07/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 03/31/2025 | 07/03/2025 | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 02/15/2022 | 01/20/2025 | 09/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 08/09/2024 | 01/20/2025 | 06/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 09/25/2024 | 02/07/2025 | 06/24/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 08/09/2024 | 01/20/2025 | 06/30/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 11/11/2024 | 11/11/2024 | 11/27/2024 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 10/09/2024 | 12/17/2024 | 04/04/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 11/20/2024 | 02/17/2025 | 09/18/2025 | 6 | 5 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 05/19/2021 | 08/26/2024 | 08/11/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/15/2025 | 01/15/2025 | 08/21/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 08/30/2021 | 08/20/2024 | 09/12/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/11/2023 | 04/11/2025 | 02/23/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/15/2025 | 03/31/2025 | 03/10/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/15/2025 | 01/15/2025 | 09/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/13/2025 | 05/14/2025 | 08/11/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/13/2025 | 01/13/2025 | | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/15/2025 | 01/15/2025 | 07/22/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/15/2025 | 10/02/2025 | 04/29/2025 | 4 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/15/2025 | 01/15/2025 | | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/13/2023 | 04/14/2023 | 06/21/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 04/22/2024 | 09/09/2024 | 08/30/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 04/11/2025 | 04/11/2025 | 07/22/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 04/22/2024 | 03/13/2025 | 02/25/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 04/11/2025 | 04/11/2025 | 07/21/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/15/2025 | 10/02/2025 | | 4 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 07/01/2021 | 07/13/2025 | 07/13/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 12/29/2021 | 01/03/2025 | 09/30/2025 | 11 | 10 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 12/24/2021 | 12/23/2024 | 09/17/2025 | 7 | 6 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 12/29/2021 | 08/08/2024 | 09/26/2025 | 7 | 5 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 05/28/2021 | 07/13/2024 | 06/04/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 05/17/2021 | 03/21/2024 | 06/12/2025 | 1 | 1 | $1.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 06/17/2021 | 06/16/2023 | 07/18/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 05/04/2021 | 11/15/2022 | 07/28/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 12/07/2021 | 07/04/2023 | 08/05/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 07/14/2021 | 10/26/2023 | 06/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 05/17/2021 | 06/30/2022 | 09/18/2025 | 2 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 03/18/2024 | 10/03/2025 | 08/29/2025 | 1 | 13 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 04/12/2022 | 05/10/2023 | 05/02/2025 | 13 | 13 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 05/20/2022 | 12/29/2023 | 10/04/2025 | 6 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/26/2024 | 04/22/2024 | 09/23/2025 | 7 | 6 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 04/22/2024 | 02/17/2025 | 04/05/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 04/22/2024 | 04/22/2024 | 06/18/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 04/22/2024 | 04/11/2025 | 07/22/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/22/2024 | 07/13/2024 | 07/10/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/22/2024 | 05/09/2025 | 09/20/2025 | 7 | 6 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 04/22/2024 | 04/11/2025 | 05/23/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/15/2025 | 01/15/2025 | 07/18/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 04/22/2024 | 01/13/2025 | 08/30/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/15/2025 | 01/15/2025 | 09/25/2025 | 4 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/15/2025 | 01/15/2025 | 09/16/2025 | 11 | 10 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/15/2025 | 01/15/2025 | 07/27/2025 | 11 | 11 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/15/2025 | 01/15/2025 | | 12 | 12 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/13/2025 | 01/13/2025 | 05/12/2025 | 11 | 11 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/15/2025 | 01/15/2025 | 03/30/2025 | 11 | 11 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/15/2025 | 01/15/2025 | 10/04/2025 | 3 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/15/2025 | 01/15/2025 | 09/10/2025 | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/15/2025 | 01/15/2025 | 06/03/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/15/2025 | 01/15/2025 | | 12 | 12 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/03/2025 | 01/03/2025 | 07/21/2025 | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/15/2025 | 01/15/2025 | 09/27/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/03/2025 | 01/03/2025 | 09/19/2025 | 8 | 7 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 01/15/2025 | 01/15/2025 | 07/15/2025 | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 03/08/2022 | 11/16/2023 | 07/21/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1787 | 12/09/2021 | 12/20/2024 | 02/14/2024 | 19 | 19 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 03/25/2024 | 02/17/2025 | | 4 | 4 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 03/25/2024 | 02/17/2025 | 05/08/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 03/25/2024 | 04/23/2025 | 04/30/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 03/25/2024 | 02/17/2025 | | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 04/07/2023 | 04/18/2025 | 06/13/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 05/30/2024 | 04/18/2025 | 05/20/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 06/07/2024 | 04/18/2025 | 06/11/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 05/30/2023 | 04/18/2025 | 06/12/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 05/06/2021 | 04/18/2025 | 06/13/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 05/30/2024 | 04/18/2025 | 06/06/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 04/01/2022 | 03/05/2025 | 05/16/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 03/05/2025 | 03/05/2025 | 05/27/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 04/02/2024 | 03/05/2025 | 05/10/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 03/08/2023 | 03/05/2025 | 06/04/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 03/05/2025 | 03/05/2025 | 05/07/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 04/02/2024 | 03/05/2025 | 06/06/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 03/05/2025 | 03/05/2025 | 05/21/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 05/02/2022 | 03/05/2025 | 05/16/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 03/24/2022 | 03/10/2025 | 04/30/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 03/24/2022 | 03/10/2025 | 04/28/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 03/24/2022 | 03/10/2025 | 05/10/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 01/25/2023 | 02/03/2025 | 02/26/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 03/11/2024 | 02/03/2025 | | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 03/11/2024 | 04/23/2025 | 04/21/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 01/25/2023 | 04/23/2025 | 04/22/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 01/25/2023 | 04/23/2025 | 04/21/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 02/03/2025 | 04/23/2025 | 04/22/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 07/01/2021 | 03/12/2025 | 03/20/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 07/01/2021 | 07/01/2021 | 08/18/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 07/01/2021 | 01/04/2024 | 08/18/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 07/01/2021 | 03/24/2022 | 09/24/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 07/01/2021 | 01/10/2025 | 08/22/2025 | 4 | 4 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 07/01/2021 | 11/01/2024 | 07/30/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 07/01/2021 | 05/14/2025 | 09/27/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 05/04/2021 | 07/01/2021 | 04/26/2025 | 15 | 15 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 07/01/2021 | 07/13/2024 | 04/29/2025 | 19 | 19 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 07/01/2021 | 02/22/2023 | 08/18/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 07/01/2021 | 07/01/2021 | 08/31/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 06/16/2023 | 05/09/2025 | 06/07/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 10/27/2021 | 07/13/2024 | 08/23/2025 | 19 | 19 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 07/01/2021 | 06/14/2022 | 06/24/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 07/01/2021 | 01/03/2025 | 06/18/2025 | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 07/01/2021 | 01/03/2025 | 04/19/2025 | 25 | 25 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 07/01/2021 | 01/03/2025 | 12/19/2024 | 11 | 11 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 07/01/2021 | 08/28/2023 | 08/22/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 07/01/2021 | 01/03/2025 | 03/01/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 07/01/2021 | 01/03/2025 | 08/31/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 12/30/2022 | 01/03/2025 | 06/06/2025 | 16 | 16 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 07/01/2021 | 01/03/2025 | 09/14/2024 | 19 | 19 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 10/27/2021 | 05/30/2024 | 04/26/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 10/27/2021 | 01/03/2025 | 07/16/2025 | 15 | 15 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 07/01/2021 | 07/13/2024 | 04/26/2025 | 34 | 34 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 10/27/2021 | 01/03/2025 | 06/12/2025 | 12 | 12 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 10/27/2021 | 10/27/2021 | 08/26/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 05/30/2024 | 05/30/2024 | 06/28/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 04/14/2023 | 04/14/2023 | 06/08/2025 | 80 | 80 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 06/16/2023 | 06/16/2023 | 07/24/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | | | 09/15/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 12/02/2021 | 12/02/2021 | 05/03/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 06/16/2023 | 06/16/2023 | 09/19/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 05/06/2022 | 05/06/2022 | 08/27/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 12/24/2021 | 12/24/2021 | 08/19/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 04/14/2023 | 04/14/2023 | 08/16/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | | | 07/02/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 11/08/2022 | 12/08/2022 | 09/16/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 12/08/2022 | 01/07/2025 | 02/10/2025 | 7 | 7 | $7.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1787 | 12/08/2022 | 01/07/2025 | 02/13/2025 | 11 | 11 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $2.39 | $1.20 | 1787 | 10/28/2021 | 01/20/2025 | 09/08/2025 | 39 | 39 | $46.80 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 04/22/2024 | 08/20/2024 | 08/11/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 01/15/2025 | 01/15/2025 | | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 08/08/2024 | 08/20/2024 | 08/10/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 08/08/2024 | 08/20/2024 | 08/10/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 08/08/2024 | 08/20/2024 | 09/11/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 12/30/2022 | 04/11/2024 | 05/15/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 07/29/2023 | 09/24/2024 | 10/04/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 01/23/2023 | 03/18/2024 | 06/22/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 01/12/2023 | 03/21/2024 | 07/28/2025 | 29 | 29 | $36.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 05/26/2023 | 12/29/2023 | 05/31/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 01/13/2023 | 10/13/2023 | 05/31/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 12/08/2022 | 08/20/2024 | 09/06/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 12/08/2022 | 08/08/2024 | 05/16/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 03/16/2023 | 11/16/2023 | 08/22/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 01/31/2025 | 01/31/2025 | 09/17/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 01/31/2025 | 01/31/2025 | 07/03/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 01/31/2025 | 01/31/2025 | 07/08/2025 | 11 | 11 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 01/31/2025 | 10/06/2025 | 05/11/2025 | 4 | 10 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 01/31/2025 | 03/06/2025 | 02/21/2025 | 17 | 17 | $21.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 01/29/2025 | 01/30/2025 | | 18 | 18 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 01/15/2025 | 04/18/2025 | 03/28/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 01/15/2025 | 04/11/2025 | 09/22/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 04/12/2022 | 04/12/2022 | 08/13/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 08/08/2024 | 08/20/2024 | 09/10/2025 | 21 | 21 | $26.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 08/08/2024 | 08/20/2024 | 08/19/2025 | 22 | 22 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 07/30/2021 | 02/20/2024 | 10/03/2025 | 2 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1787 | 01/15/2025 | 01/15/2025 | 09/22/2025 | 2 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 11/22/2023 | 12/23/2024 | 10/01/2025 | 8 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 11/16/2023 | 05/31/2024 | 08/01/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 11/06/2024 | 11/06/2024 | 10/04/2025 | 7 | 6 | $8.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 09/22/2023 | 02/13/2025 | 06/30/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 02/01/2024 | 02/01/2024 | 05/28/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 07/13/2024 | 07/13/2024 | 05/28/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 06/24/2024 | 06/24/2024 | 08/27/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 08/28/2023 | 10/03/2025 | 09/19/2025 | 1 | 10 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 11/25/2024 | 11/25/2024 | 09/03/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 02/02/2024 | 02/02/2024 | 08/05/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 01/10/2024 | 02/01/2024 | 06/18/2025 | 19 | 19 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 09/09/2024 | 09/09/2024 | 08/29/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 04/23/2024 | 04/23/2024 | 08/27/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 04/23/2025 | 04/23/2025 | 09/15/2025 | 9 | 8 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 02/17/2025 | 02/17/2025 | 06/11/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 04/23/2025 | 04/23/2025 | 10/02/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 04/11/2025 | 04/11/2025 | 10/05/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 06/17/2024 | 06/17/2024 | 08/09/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 12/30/2023 | 04/11/2025 | 08/16/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 02/01/2024 | 03/31/2025 | 09/17/2025 | 2 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 09/22/2023 | 02/17/2025 | 10/01/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 08/07/2023 | 08/28/2023 | 09/04/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 09/09/2024 | 09/09/2024 | 07/28/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 04/23/2025 | 04/23/2025 | 07/03/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 04/23/2025 | 04/23/2025 | 10/02/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 08/07/2023 | 02/17/2025 | 10/01/2025 | 2 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 05/20/2024 | 05/20/2024 | 07/02/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 03/27/2025 | 03/27/2025 | 07/30/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 11/03/2023 | 10/06/2025 | 10/02/2025 | 2 | 11 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 04/11/2025 | 04/11/2025 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 04/11/2025 | 04/11/2025 | 08/15/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 04/11/2025 | 04/11/2025 | 09/19/2025 | 10 | 9 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 08/08/2024 | 08/08/2024 | 07/24/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 05/24/2024 | 05/24/2024 | 07/07/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 01/10/2024 | 02/27/2025 | 08/18/2025 | 11 | 11 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 08/07/2023 | 08/28/2023 | 10/02/2025 | 9 | 8 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 05/12/2025 | 05/12/2025 | | 10 | 10 | $12.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 09/09/2024 | 09/09/2024 | 05/02/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 04/18/2024 | 02/17/2025 | 08/18/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 11/22/2023 | 12/23/2024 | 06/30/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | | | 08/02/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 12/30/2023 | 12/30/2023 | 09/28/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 11/20/2024 | 11/20/2024 | 08/31/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 01/10/2024 | 02/01/2024 | 05/25/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 04/12/2024 | 12/21/2024 | 09/18/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 03/21/2024 | 04/11/2025 | 10/01/2025 | 11 | 10 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 09/22/2023 | 01/31/2025 | 10/01/2025 | 9 | 8 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 10/26/2023 | 03/31/2025 | 09/20/2025 | 20 | 18 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 08/28/2023 | 05/09/2025 | 09/18/2025 | 7 | 3 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 03/05/2024 | 02/17/2025 | 01/26/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 02/22/2024 | 02/22/2024 | 06/13/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 09/22/2023 | 04/23/2024 | 08/18/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 12/30/2023 | 04/11/2025 | 08/18/2025 | 11 | 11 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 02/02/2024 | 02/27/2025 | 10/03/2025 | 6 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 11/16/2023 | 02/07/2025 | 09/30/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 05/24/2024 | 05/24/2024 | 08/09/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 08/25/2023 | 08/25/2023 | 08/19/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 02/01/2024 | 02/01/2024 | 07/12/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 01/31/2025 | 01/31/2025 | 08/09/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 04/23/2025 | 04/23/2025 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 07/29/2024 | 07/29/2024 | 06/06/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 08/08/2024 | 08/08/2024 | 07/15/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 09/24/2024 | 09/24/2024 | 08/19/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 09/22/2023 | 09/22/2023 | 07/27/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 08/25/2023 | 08/25/2023 | 07/03/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 11/16/2023 | 11/16/2023 | 09/25/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 08/15/2024 | 08/21/2024 | 06/13/2025 | 12 | 12 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 01/10/2024 | 02/01/2024 | 05/07/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 11/03/2023 | 11/03/2023 | 08/08/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 08/28/2023 | 08/28/2023 | 09/25/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 02/17/2025 | 02/17/2025 | | 8 | 8 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 11/03/2023 | 10/14/2024 | 08/06/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 09/22/2023 | 09/22/2023 | 06/08/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1787 | 11/16/2023 | 11/16/2023 | 05/14/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1787 | 05/04/2021 | 12/10/2024 | 09/21/2025 | 1 | 0 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1787 | 01/31/2025 | 01/31/2025 | 09/01/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1787 | | | 09/23/2025 | 1 | 0 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1787 | 05/28/2021 | 05/28/2021 | 09/24/2025 | 1 | 0 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1787 | 05/20/2024 | 06/05/2024 | 07/09/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/20/2021 | 02/20/2024 | 09/01/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/22/2023 | 01/10/2025 | 09/18/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/07/2023 | 04/11/2025 | 08/23/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/06/2023 | 04/01/2024 | 07/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 01/31/2025 | 06/27/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/06/2025 | 02/06/2025 | 08/20/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | | | 09/19/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/29/2022 | 05/09/2025 | 09/27/2025 | 4 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/10/2024 | 02/01/2024 | 09/28/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/25/2023 | 08/25/2023 | 08/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/08/2024 | 02/03/2025 | 09/26/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/03/2025 | 02/03/2025 | 04/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/03/2025 | 02/03/2025 | 02/24/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/25/2024 | 02/03/2025 | 05/05/2025 | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/01/2022 | 02/03/2025 | 03/03/2023 | 5 | 5 | $7.48 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/01/2022 | 02/03/2025 | 04/13/2024 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/08/2024 | 02/03/2025 | 05/03/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/25/2024 | 02/03/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 09/14/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/09/2024 | 09/29/2025 | 4 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 09/11/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/21/2024 | 08/26/2024 | 09/04/2025 | 5 | 5 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 08/26/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/09/2024 | 09/09/2024 | 10/03/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/09/2024 | 09/09/2024 | 08/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/09/2024 | 09/09/2024 | 08/15/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/15/2024 | 08/26/2024 | 08/19/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/15/2024 | 08/26/2024 | 08/21/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/15/2024 | 08/26/2024 | 08/19/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/09/2024 | 08/19/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 08/19/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/26/2024 | 09/23/2024 | 10/05/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 08/19/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 08/19/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 07/31/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/19/2024 | 09/19/2024 | 09/08/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/25/2024 | 09/25/2024 | 08/04/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 08/04/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/19/2024 | 09/19/2024 | 08/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/09/2024 | 09/09/2024 | 07/20/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 08/30/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/25/2024 | 09/25/2024 | 08/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/06/2024 | 11/06/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/15/2024 | 08/26/2024 | 07/28/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 10/06/2025 | 08/15/2025 | 1 | 5 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 09/10/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 08/16/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/21/2024 | 09/23/2024 | 08/14/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 09/29/2025 | 11 | 10 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 09/25/2025 | 12 | 11 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 07/28/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 08/16/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/25/2024 | 09/25/2024 | 07/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 07/28/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 09/27/2025 | 11 | 10 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 06/07/2025 | 10 | 10 | $15.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 08/16/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 07/28/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 09/30/2025 | 11 | 9 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 09/30/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 09/08/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/06/2024 | 03/03/2025 | 02/17/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/15/2024 | 08/26/2024 | 10/02/2025 | 11 | 10 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 09/19/2025 | 11 | 10 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 10/03/2025 | 11 | 10 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 05/14/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/09/2024 | 09/08/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 09/08/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/09/2024 | 06/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/19/2024 | 09/19/2024 | 06/07/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 07/18/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/09/2024 | 09/09/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/09/2024 | 09/18/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 10/04/2025 | 11 | 10 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 08/17/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 09/25/2025 | 10 | 9 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 10/03/2025 | 11 | 8 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/15/2024 | 10/06/2025 | 8 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/06/2024 | 11/06/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 09/29/2025 | 8 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 09/29/2025 | 10 | 8 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/21/2024 | 09/18/2025 | 11 | 10 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/13/2021 | 12/06/2021 | 08/17/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/13/2021 | 04/18/2024 | 08/21/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/13/2021 | 02/13/2025 | 08/02/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/13/2021 | 02/26/2025 | 09/21/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/13/2021 | 12/06/2021 | 07/20/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/13/2021 | 12/06/2021 | 05/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/13/2021 | 12/06/2021 | 08/27/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/13/2021 | 12/06/2021 | 06/11/2025 | 5 | 5 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2023 | 01/31/2025 | 06/01/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/24/2024 | 01/15/2025 | 06/13/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/18/2025 | 04/18/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/24/2024 | 09/24/2024 | 04/30/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/13/2024 | 04/25/2025 | 09/29/2025 | 4 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/06/2021 | 11/06/2024 | 08/21/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/06/2025 | 02/17/2025 | | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/09/2024 | 10/09/2024 | 07/29/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/30/2025 | 01/30/2025 | 06/13/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/13/2021 | 04/11/2025 | 01/09/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 01/31/2025 | 07/16/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/15/2021 | 04/18/2025 | 03/10/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/17/2021 | 02/13/2025 | 08/19/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/14/2022 | 01/25/2023 | 04/18/2025 | 28 | 28 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/29/2021 | 12/30/2023 | 06/11/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/29/2021 | 01/12/2023 | 09/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/06/2021 | 10/13/2024 | 08/03/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/08/2021 | 11/16/2023 | 05/03/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/29/2021 | 04/04/2022 | 08/16/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/29/2021 | 01/04/2024 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2022 | 09/09/2024 | 04/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/29/2021 | 09/21/2023 | 07/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/29/2021 | 09/21/2023 | 09/01/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2022 | 11/01/2024 | 10/03/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/12/2023 | 11/02/2023 | 08/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/14/2023 | 09/30/2024 | 07/01/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 06/15/2021 | 01/20/2025 | 07/12/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2025 | 04/23/2025 | | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2025 | 04/23/2025 | 09/17/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 01/31/2025 | 10/06/2025 | 5 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/16/2021 | 01/31/2025 | 01/13/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/17/2025 | 02/17/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2022 | 04/23/2025 | 08/19/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2025 | 04/23/2025 | 05/30/2025 | 5 | 5 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/12/2023 | 11/25/2024 | 11/02/2024 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2025 | 04/23/2025 | 07/08/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/22/2023 | 01/31/2025 | 07/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/16/2023 | 04/23/2025 | 08/02/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/06/2025 | 02/06/2025 | 08/12/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/03/2025 | 03/03/2025 | 08/24/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/06/2025 | 02/06/2025 | 07/06/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/06/2025 | 02/06/2025 | 09/16/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/12/2022 | 01/10/2025 | 12/11/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/23/2022 | 11/22/2023 | 10/03/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2025 | 04/23/2025 | 07/02/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2025 | 04/23/2025 | 04/04/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 01/31/2025 | 08/12/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 01/31/2025 | 10/04/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/13/2024 | 07/13/2024 | 07/11/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/12/2024 | 04/12/2024 | 06/15/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/06/2024 | 05/06/2024 | 04/23/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/31/2024 | 08/14/2024 | 04/23/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/08/2022 | 08/25/2023 | 08/05/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/24/2021 | 10/23/2024 | 09/09/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/06/2021 | 03/27/2025 | 08/26/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/10/2023 | 11/02/2023 | 08/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/06/2023 | 02/22/2023 | 09/29/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/13/2021 | 02/17/2025 | 07/20/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/18/2021 | 04/23/2025 | 09/08/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/04/2021 | 05/09/2025 | 08/17/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/03/2021 | 01/10/2025 | 08/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/13/2021 | 01/22/2025 | 04/28/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/17/2021 | 04/11/2025 | 07/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 06/25/2021 | 06/26/2024 | 07/19/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 06/14/2021 | 02/17/2025 | 10/01/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/15/2021 | 03/03/2025 | 04/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/17/2021 | 02/07/2025 | 06/13/2025 | 4 | 4 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | | | 08/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/17/2021 | 02/07/2025 | 04/02/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/04/2021 | 05/12/2025 | 06/14/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 06/25/2021 | 02/13/2025 | 07/28/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/14/2022 | 06/16/2023 | 08/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/02/2021 | 11/11/2024 | 12/11/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/06/2021 | 11/11/2024 | 09/26/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/24/2021 | 11/30/2023 | 10/04/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/22/2023 | 01/10/2025 | 10/03/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/24/2021 | 02/07/2025 | 08/20/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/14/2023 | 08/25/2023 | 06/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/06/2023 | 03/27/2025 | 07/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/20/2022 | 12/30/2023 | 08/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/23/2024 | 10/23/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/23/2024 | 01/31/2025 | 07/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/01/2024 | 11/06/2024 | 08/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/27/2021 | 02/27/2025 | 05/26/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/18/2022 | 12/30/2023 | 10/01/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/08/2022 | 01/22/2025 | 08/19/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/13/2021 | 05/06/2024 | 09/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/02/2021 | 02/17/2025 | 10/02/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/27/2021 | 02/06/2025 | 07/29/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/26/2023 | 05/26/2023 | 08/15/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/27/2021 | 02/17/2025 | 08/04/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/15/2021 | 03/31/2025 | 08/25/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/30/2021 | 05/24/2024 | 05/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/15/2021 | 07/22/2024 | 07/15/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/14/2023 | 02/17/2025 | 09/29/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/18/2025 | 04/18/2025 | 05/08/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/07/2023 | 04/18/2025 | 06/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 06/07/2024 | 04/18/2025 | 05/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 06/07/2024 | 04/18/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $3.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 06/07/2024 | 04/18/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/18/2025 | 04/18/2025 | 05/07/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/30/2024 | 04/18/2025 | 06/12/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/30/2025 | 01/30/2025 | 08/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 01/31/2025 | 06/28/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/20/2021 | 11/22/2023 | 05/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2025 | 10/06/2025 | 08/11/2025 | 1 | 5 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/01/2024 | 11/01/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 03/12/2025 | 08/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/22/2023 | 04/23/2025 | 08/17/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/17/2021 | 12/30/2023 | 08/31/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/30/2023 | 12/30/2023 | 08/23/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 06/16/2023 | 07/31/2024 | 06/21/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/22/2023 | 09/22/2023 | 10/01/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 01/31/2025 | 07/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/14/2025 | 05/14/2025 | 08/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 01/31/2025 | 08/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/22/2024 | 07/22/2024 | 05/28/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2025 | 04/23/2025 | 08/27/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/24/2025 | 03/31/2025 | | 16 | 16 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 01/31/2025 | | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2025 | 04/23/2025 | 07/19/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/01/2024 | 03/05/2025 | 04/01/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/05/2025 | 03/05/2025 | 05/21/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/05/2025 | 03/05/2025 | 05/02/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/01/2024 | 03/05/2025 | 05/28/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/01/2022 | 03/05/2025 | 05/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/02/2022 | 03/05/2025 | 05/19/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/05/2025 | 03/05/2025 | 05/13/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/31/2022 | 03/05/2025 | 05/01/2022 | 4 | 4 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/10/2023 | 03/05/2025 | 05/21/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/08/2023 | 03/05/2025 | 05/23/2023 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/10/2024 | 03/05/2025 | 05/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/01/2024 | 03/05/2025 | 06/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/05/2025 | 03/05/2025 | 05/08/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/01/2024 | 03/05/2025 | 07/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/31/2022 | 05/31/2022 | 08/14/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2025 | 04/23/2025 | 09/16/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/13/2021 | 05/14/2025 | 09/20/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/28/2021 | 02/17/2025 | 07/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/31/2022 | 02/27/2025 | 04/22/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/28/2023 | 03/27/2025 | 07/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/17/2022 | 06/05/2024 | 08/25/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/19/2022 | 10/06/2025 | 09/14/2025 | 1 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2025 | 04/23/2025 | 09/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/10/2023 | 09/16/2024 | 07/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 05/12/2025 | 07/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/11/2025 | 04/11/2025 | 09/28/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2025 | 04/23/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2022 | 11/22/2023 | 08/16/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2022 | 09/22/2023 | 09/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/11/2025 | 04/11/2025 | 07/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/04/2023 | 08/08/2024 | 10/04/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/01/2024 | 01/31/2025 | 06/08/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/14/2024 | 08/20/2024 | 06/27/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/11/2025 | 04/11/2025 | 08/17/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 06/10/2024 | 01/31/2025 | 08/24/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 01/31/2025 | 08/17/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/11/2025 | 04/11/2025 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/01/2024 | 05/12/2025 | 07/17/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/01/2024 | 04/01/2024 | 10/02/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/11/2025 | 04/11/2025 | 09/08/2025 | 2 | 2 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2025 | 04/23/2025 | 03/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/12/2024 | 10/10/2024 | 10/01/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/31/2024 | 10/03/2025 | 09/16/2025 | 1 | 4 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/06/2024 | 04/23/2025 | 08/25/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/02/2025 | 05/02/2025 | 08/07/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/02/2025 | 05/02/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/02/2025 | 05/02/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/02/2025 | 05/02/2025 | 09/20/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/02/2025 | 05/02/2025 | 09/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/02/2025 | 05/02/2025 | 08/25/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/16/2023 | 12/10/2024 | 02/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/12/2025 | 05/14/2025 | 08/13/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/24/2023 | 05/12/2025 | 08/13/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/30/2023 | 08/14/2024 | 09/16/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/10/2023 | 01/31/2025 | 09/25/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/28/2021 | 05/12/2025 | 10/04/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/27/2021 | 01/31/2025 | 08/29/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 06/15/2022 | 05/14/2025 | 07/24/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/30/2021 | 02/17/2025 | 10/04/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/04/2021 | 01/29/2025 | 09/18/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/18/2021 | 04/23/2025 | 08/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/11/2025 | 04/11/2025 | 08/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 06/14/2021 | 06/14/2021 | 08/23/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/27/2022 | 03/31/2025 | 09/29/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/29/2022 | 12/17/2024 | 11/25/2024 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/20/2024 | 08/09/2024 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/04/2024 | 05/02/2025 | 06/13/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/18/2024 | 01/20/2025 | 06/24/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 06/02/2021 | 11/02/2023 | 07/12/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/20/2022 | 11/01/2024 | 08/19/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/27/2025 | 05/14/2025 | 05/03/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/24/2023 | 12/17/2024 | 11/03/2024 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/06/2025 | 02/06/2025 | 07/23/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 09/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 10/06/2025 | 09/15/2025 | 2 | 4 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 09/27/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 08/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 10/04/2025 | 6 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 08/29/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 02/17/2025 | 10/05/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 10/02/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 09/22/2023 | 09/23/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 10/06/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 09/05/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 09/11/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 07/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 09/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 08/19/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 08/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/17/2024 | 09/27/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 04/23/2025 | 10/04/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 04/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 02/26/2025 | 08/21/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 09/01/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 09/22/2023 | 08/07/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 09/12/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 08/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 09/29/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 09/06/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 07/19/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 01/13/2023 | 07/25/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 10/03/2025 | 09/25/2025 | 1 | 4 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 01/13/2023 | 07/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 09/22/2023 | 08/18/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 07/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/20/2021 | 08/15/2025 | 5 | 5 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/20/2021 | 07/26/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 08/23/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 01/29/2022 | 10/01/2025 | 5 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 09/25/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 08/25/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 10/01/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 08/25/2023 | 09/20/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 09/05/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 10/02/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 01/13/2023 | 10/04/2025 | 11 | 8 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 01/13/2023 | 09/22/2025 | 11 | 10 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 09/17/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/26/2021 | 12/06/2021 | 06/22/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/11/2024 | 02/03/2025 | 03/29/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/11/2024 | 02/03/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/21/2024 | 08/21/2024 | 08/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/13/2022 | 10/10/2024 | 06/24/2024 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/13/2022 | 08/08/2024 | 08/21/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/13/2022 | 08/20/2024 | 08/04/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/13/2022 | 09/09/2024 | 06/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/13/2022 | 11/06/2024 | 06/04/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/20/2024 | 10/04/2025 | 11 | 10 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/06/2024 | 11/06/2024 | 12/26/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 08/14/2024 | 09/16/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/13/2022 | 08/26/2024 | 09/30/2025 | 12 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/13/2022 | 10/06/2025 | 09/17/2025 | 1 | 4 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/13/2022 | 08/20/2024 | 06/04/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/13/2022 | 05/12/2025 | 05/14/2023 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/12/2023 | 04/11/2025 | 06/29/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/13/2022 | 09/09/2024 | 09/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/13/2022 | 06/26/2024 | 09/20/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/19/2022 | 09/09/2024 | 06/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/13/2022 | 08/09/2024 | 08/20/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/08/2024 | 01/20/2025 | | 4 | 4 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/30/2023 | 10/06/2025 | 10/06/2025 | 1 | 4 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/14/2024 | 08/26/2024 | 07/12/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 01/31/2025 | 03/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/06/2023 | 01/31/2025 | 07/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/08/2024 | 08/20/2024 | 08/15/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/23/2024 | 10/23/2024 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/25/2024 | 11/25/2024 | 08/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 01/31/2025 | 05/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2022 | 08/09/2022 | 04/24/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/29/2024 | 04/23/2025 | 06/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/04/2024 | 12/04/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/04/2024 | 12/04/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2022 | 10/14/2024 | 09/07/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/27/2022 | 02/01/2024 | 09/19/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 06/24/2024 | 08/08/2024 | 07/20/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/24/2022 | 05/14/2025 | 07/26/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/11/2022 | 10/23/2024 | 09/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/11/2025 | 04/11/2025 | 08/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2022 | 10/18/2022 | 05/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/22/2023 | 09/22/2023 | 06/13/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/29/2024 | 07/29/2024 | 05/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/17/2025 | 02/17/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/10/2025 | 01/10/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/20/2024 | 11/20/2024 | 03/26/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/20/2024 | 11/20/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/11/2025 | 04/11/2025 | 08/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 01/31/2025 | 10/01/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/25/2023 | 08/25/2023 | 08/04/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/13/2021 | 01/08/2024 | 07/20/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 05/14/2025 | 04/21/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2025 | 04/23/2025 | 05/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/13/2023 | 01/13/2023 | 08/12/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2022 | 11/25/2024 | 08/04/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/25/2023 | 02/27/2025 | 06/26/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/04/2024 | 03/31/2025 | 10/02/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/04/2024 | 11/20/2024 | 10/03/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/23/2024 | 01/31/2025 | 09/24/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/26/2025 | 02/26/2025 | 09/19/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2025 | 04/23/2025 | 09/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/31/2024 | 07/31/2024 | 05/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/20/2024 | 11/20/2024 | 06/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/20/2024 | 11/20/2024 | 08/03/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/30/2024 | 05/02/2025 | 07/24/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 01/31/2025 | | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/17/2021 | 04/23/2025 | 09/23/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/08/2022 | 10/09/2024 | 04/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/22/2023 | 12/30/2023 | 06/12/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/18/2024 | 04/01/2024 | 04/24/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | | | 06/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/06/2024 | 11/06/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/01/2024 | 11/25/2024 | 06/27/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/11/2024 | 11/11/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/06/2025 | 02/06/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/25/2024 | 11/25/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/10/2025 | 03/10/2025 | 05/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/10/2022 | 04/23/2025 | 05/05/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/11/2024 | 02/03/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/19/2021 | 04/11/2025 | 05/23/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/14/2021 | 04/11/2025 | 09/05/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/14/2022 | 02/01/2024 | 10/04/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/15/2021 | 02/13/2025 | 06/14/2025 | 3 | 3 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/20/2022 | 11/30/2023 | 07/17/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/22/2023 | 02/22/2023 | 08/22/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 03/24/2022 | 02/22/2023 | 09/29/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/22/2023 | 02/22/2023 | 07/05/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | | | 09/18/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/20/2022 | 11/30/2023 | 09/27/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/11/2022 | 05/11/2022 | 07/18/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/13/2023 | 11/30/2023 | 08/01/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/16/2021 | 01/11/2023 | 10/01/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 10/17/2022 | 11/06/2024 | 08/29/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/23/2024 | 02/13/2025 | 06/22/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/09/2024 | 01/15/2025 | 09/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2022 | 02/17/2025 | 06/30/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/17/2021 | 01/31/2025 | 06/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/08/2024 | 08/20/2024 | 09/28/2025 | 14 | 13 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/28/2021 | 03/05/2025 | 07/11/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/15/2022 | 01/10/2025 | 08/19/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 07/04/2023 | 02/01/2024 | 09/15/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2025 | 04/23/2025 | 02/26/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2025 | 04/23/2025 | 06/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/22/2023 | 02/17/2025 | 08/24/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/25/2023 | 04/23/2025 | 04/21/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/14/2025 | 05/14/2025 | 06/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 02/11/2022 | 02/17/2025 | 03/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/30/2025 | 01/30/2025 | 08/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 11/06/2024 | 11/06/2024 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/20/2021 | 04/11/2025 | 08/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 06/02/2021 | 03/22/2024 | 07/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/11/2025 | 04/11/2025 | 09/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/08/2022 | 11/22/2023 | 09/30/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/22/2023 | 07/31/2024 | 08/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/08/2022 | 09/23/2024 | 05/30/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 08/18/2021 | 11/20/2024 | 08/23/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/06/2024 | 12/17/2024 | 10/27/2024 | 8 | 8 | $12.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/22/2024 | 11/25/2024 | 05/15/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/22/2024 | 11/12/2024 | 10/21/2024 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/03/2025 | 01/15/2025 | 08/04/2025 | 20 | 20 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/15/2025 | 01/15/2025 | 08/16/2025 | 10 | 10 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/15/2025 | 01/15/2025 | 10/05/2025 | 8 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 09/27/2021 | 05/12/2025 | 09/01/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 05/04/2021 | 04/14/2023 | 08/02/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 06/16/2023 | 03/31/2025 | 09/27/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 04/23/2024 | 03/27/2025 | 08/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 01/31/2025 | 07/12/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 01/31/2025 | 09/05/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 01/31/2025 | 01/31/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | 12/06/2021 | 01/20/2025 | 09/26/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1787 | | | 07/23/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 02/09/2024 | 02/03/2025 | 03/15/2024 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 02/09/2024 | 02/03/2025 | 03/08/2024 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 04/18/2024 | 03/05/2025 | | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 07/01/2021 | 11/16/2023 | 09/17/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 08/11/2021 | 07/13/2024 | 08/02/2025 | 16 | 16 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 07/01/2021 | 07/01/2021 | 08/26/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 09/19/2022 | 01/26/2024 | 09/18/2025 | 23 | 22 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 09/19/2022 | 09/19/2022 | 09/19/2025 | 19 | 18 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 09/19/2022 | 09/19/2022 | 09/19/2025 | 22 | 21 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 09/19/2022 | 09/19/2022 | 07/30/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 09/19/2022 | 09/19/2022 | 08/13/2025 | 18 | 18 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 09/19/2022 | 09/19/2022 | 08/29/2025 | 12 | 12 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 09/19/2022 | 11/08/2022 | 09/18/2025 | 32 | 31 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 09/19/2022 | 09/19/2022 | 09/19/2025 | 21 | 20 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 09/19/2022 | 01/26/2024 | 09/04/2025 | 15 | 15 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 09/19/2022 | 09/19/2022 | 09/12/2025 | 20 | 20 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 09/19/2022 | 09/19/2022 | 09/12/2025 | 18 | 18 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 07/01/2021 | 08/28/2023 | 05/16/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 12/24/2021 | 04/14/2023 | 08/26/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 12/24/2021 | 07/13/2024 | 06/15/2025 | 4 | 4 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 04/07/2023 | 04/07/2023 | 04/26/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 07/01/2021 | 08/25/2023 | 06/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 08/11/2021 | 12/30/2023 | 04/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 07/01/2021 | 01/03/2025 | 12/26/2024 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 01/03/2025 | 01/03/2025 | 01/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 01/03/2025 | 01/03/2025 | 06/09/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 08/11/2021 | 08/11/2021 | 08/26/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 12/12/2023 | 01/07/2025 | 02/04/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1787 | 12/12/2023 | 01/07/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 02/02/2024 | 08/20/2024 | 10/02/2025 | 8 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 08/11/2021 | 03/16/2023 | 08/04/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 03/31/2022 | 06/16/2023 | 09/16/2025 | 4 | 3 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 05/10/2023 | 12/18/2023 | 08/01/2025 | 17 | 17 | $29.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 09/28/2021 | 02/20/2024 | 09/21/2025 | 21 | 20 | $36.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 08/30/2021 | 11/01/2023 | 06/21/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 12/29/2021 | 08/26/2024 | 09/09/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/31/2022 | 02/01/2024 | 09/28/2025 | 2 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 12/29/2021 | 11/16/2023 | 08/01/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 12/29/2021 | 09/22/2023 | 10/01/2025 | 7 | 4 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 04/14/2022 | 04/14/2022 | 05/11/2025 | 9 | 9 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 12/30/2023 | 09/30/2024 | 07/07/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 07/04/2023 | 11/16/2023 | 05/31/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 12/18/2023 | 11/01/2024 | 05/31/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 02/16/2023 | 07/19/2024 | 09/18/2025 | 2 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 12/30/2022 | 03/18/2024 | 07/18/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/12/2023 | 03/18/2024 | 09/23/2025 | 5 | 2 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 12/08/2022 | 03/18/2024 | 05/22/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 04/22/2024 | 04/22/2024 | 05/22/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 05/26/2023 | 10/23/2024 | 06/12/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 11/01/2023 | 10/06/2025 | 09/06/2025 | 1 | 5 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/15/2025 | 01/15/2025 | 06/11/2025 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 04/22/2024 | 11/01/2024 | 10/04/2024 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/15/2025 | 01/15/2025 | 09/25/2025 | 4 | 3 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 04/23/2024 | 08/20/2024 | 04/12/2025 | 10 | 10 | $17.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 04/22/2024 | 10/06/2025 | 07/31/2025 | 2 | 6 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/03/2025 | 01/03/2025 | | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 08/08/2024 | 08/20/2024 | 05/08/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 04/12/2024 | 01/03/2025 | 09/30/2025 | 6 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 02/13/2025 | 02/27/2025 | 09/22/2025 | 9 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/30/2025 | 02/13/2025 | 08/07/2025 | 17 | 17 | $29.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/30/2025 | 10/06/2025 | 07/03/2025 | 8 | 14 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/30/2025 | 10/06/2025 | 06/18/2025 | 7 | 13 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/30/2025 | 03/01/2025 | 09/05/2025 | 12 | 12 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/31/2025 | 01/31/2025 | 09/22/2025 | 9 | 8 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/29/2025 | 01/31/2025 | 07/08/2025 | 15 | 15 | $26.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 12/23/2024 | 10/03/2025 | 03/16/2025 | 3 | 7 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/15/2025 | 03/06/2025 | 09/23/2025 | 4 | 3 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/15/2025 | 10/06/2025 | 09/13/2025 | 1 | 5 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/15/2025 | 01/15/2025 | 09/25/2025 | 4 | 3 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/15/2025 | 03/31/2025 | 03/07/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/29/2025 | 01/31/2025 | 05/10/2025 | 16 | 16 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/15/2025 | 05/14/2025 | 10/06/2025 | 5 | 4 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/15/2025 | 01/15/2025 | 04/18/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 01/15/2025 | 01/15/2025 | 07/18/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 09/27/2021 | 05/31/2022 | 09/12/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1787 | 07/28/2021 | 07/28/2021 | 05/06/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 01/29/2022 | 05/14/2025 | 10/01/2025 | 3 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 03/25/2024 | 02/03/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 03/25/2024 | 02/03/2025 | 05/01/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 03/25/2024 | 02/03/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 03/25/2024 | 02/03/2025 | | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 02/17/2025 | 02/17/2025 | 07/07/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 08/09/2022 | 02/14/2024 | 04/19/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | | | 08/22/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 07/29/2022 | 03/03/2025 | 08/01/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 03/29/2022 | 05/09/2025 | 09/29/2025 | 5 | 4 | $9.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 01/30/2025 | 05/14/2025 | 04/19/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 02/16/2025 | 02/22/2023 | 08/23/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 03/05/2025 | 03/05/2025 | 07/29/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 05/31/2022 | 05/31/2022 | 07/29/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 04/23/2025 | 04/23/2025 | 06/06/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 04/14/2025 | 05/12/2025 | 08/19/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 12/30/2023 | 04/23/2025 | 09/16/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 12/24/2021 | 12/23/2024 | 09/26/2025 | 4 | 1 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 12/06/2021 | 10/09/2023 | 09/10/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 11/22/2023 | 05/06/2024 | 06/09/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 04/23/2025 | 04/23/2025 | 09/28/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 07/04/2023 | 12/30/2023 | 05/08/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 06/16/2023 | 02/20/2024 | 08/31/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 05/17/2021 | 03/03/2025 | 07/08/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 12/30/2023 | 03/31/2025 | 07/03/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 12/30/2023 | 01/30/2025 | 01/07/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 12/30/2023 | 01/31/2025 | 01/15/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 12/30/2023 | 04/25/2025 | 04/05/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 12/30/2023 | 08/20/2024 | 04/24/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 05/20/2024 | 04/11/2025 | 08/10/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 04/11/2025 | 04/11/2025 | 09/19/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 01/31/2025 | 01/31/2025 | 09/08/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 11/03/2023 | 05/09/2025 | 06/01/2024 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 03/24/2022 | 03/10/2025 | 05/21/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 01/29/2022 | 01/10/2024 | 08/16/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 05/11/2022 | 04/11/2025 | 06/13/2025 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 08/19/2022 | 03/03/2025 | 08/07/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 03/22/2023 | 01/31/2025 | 03/26/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 08/28/2023 | 08/28/2023 | 10/01/2025 | 2 | 1 | $3.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 01/31/2025 | 01/31/2025 | 09/20/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 04/11/2025 | 04/11/2025 | 08/27/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 05/04/2021 | 04/11/2025 | 08/18/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 12/30/2023 | 10/14/2024 | 11/18/2024 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 08/25/2023 | 08/25/2023 | 07/28/2025 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 05/24/2024 | 05/24/2024 | 09/10/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | | | 07/19/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 06/24/2024 | 06/24/2024 | 07/14/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 06/25/2021 | 06/25/2021 | 07/14/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 06/16/2023 | 01/22/2024 | 08/11/2025 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 07/13/2021 | 07/13/2021 | 09/08/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 03/07/2022 | 08/14/2024 | 08/20/2025 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 12/24/2024 | 04/11/2025 | 08/15/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 05/06/2022 | 12/10/2022 | 08/02/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | | | 07/18/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 03/24/2022 | 02/17/2025 | 09/22/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 05/18/2021 | 05/18/2021 | 09/30/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 08/24/2021 | 02/23/2022 | 08/29/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1787 | 06/06/2021 | 03/07/2022 | 09/05/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | | | 05/13/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 04/18/2025 | 04/18/2025 | 06/19/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 01/25/2023 | 02/17/2025 | 04/21/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 05/20/2022 | 05/20/2022 | 07/20/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 12/02/2021 | 08/15/2022 | 07/08/2025 | 10 | 10 | $18.50 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 12/24/2021 | 12/24/2021 | 05/24/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 12/24/2021 | 08/15/2022 | 08/23/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 03/14/2023 | 08/25/2023 | 06/12/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 11/02/2023 | 08/15/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 02/01/2024 | 09/12/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 02/01/2024 | 07/10/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 08/15/2022 | 06/05/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 05/06/2022 | 01/04/2024 | 09/24/2025 | 3 | 2 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 08/15/2022 | 09/07/2025 | 7 | 7 | $12.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 02/20/2024 | 02/20/2024 | 09/27/2025 | 4 | 2 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 06/15/2022 | 07/04/2023 | 06/04/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 08/15/2022 | 04/18/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 08/15/2022 | 07/26/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 08/15/2022 | 07/13/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 02/01/2024 | 08/13/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 12/30/2023 | 09/21/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 07/29/2022 | 10/12/2023 | 07/16/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 06/26/2024 | 06/26/2024 | 05/07/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 02/02/2024 | 09/26/2025 | 8 | 7 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | | | 10/06/2025 | 5 | 4 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 06/15/2022 | 01/29/2024 | 06/09/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 08/15/2022 | 09/29/2025 | 6 | 5 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 08/15/2022 | 06/09/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 09/20/2023 | 06/09/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 08/15/2022 | 06/21/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 05/10/2023 | 06/18/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 02/01/2024 | 09/02/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 09/21/2023 | 02/01/2024 | 06/28/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 05/10/2023 | 06/21/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 09/22/2023 | 08/18/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 08/15/2022 | 06/15/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 08/15/2022 | 06/29/2025 | 9 | 9 | $16.65 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 08/15/2022 | 09/13/2022 | 05/10/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | | | 06/09/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 06/27/2022 | 09/21/2023 | 09/24/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1787 | 03/14/2023 | 03/14/2023 | 05/08/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.79 | $1.90 | 1787 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/25/2023 | 08/25/2023 | 08/16/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 02/06/2023 | 02/06/2023 | 08/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/14/2023 | 11/06/2024 | 09/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/15/2022 | 05/12/2025 | 08/19/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2022 | 01/31/2025 | 01/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/14/2023 | 05/12/2025 | 09/29/2025 | 8 | 7 | $16.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/11/2023 | 03/13/2025 | 10/08/2024 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/23/2025 | 04/23/2025 | 08/23/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 11/16/2023 | 12/17/2024 | 04/15/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 11/22/2023 | 07/31/2024 | 06/02/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/10/2025 | 01/10/2025 | 12/18/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/10/2025 | 01/10/2025 | | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 07/04/2023 | 08/08/2024 | 10/02/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/13/2023 | 01/13/2023 | 09/29/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 11/16/2023 | 11/16/2023 | 06/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/18/2024 | 03/18/2024 | 09/25/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/25/2024 | 02/03/2025 | 02/25/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/23/2023 | 02/03/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/25/2024 | 02/03/2025 | 05/04/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/02/2022 | 02/03/2025 | 05/16/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/25/2024 | 02/03/2025 | 04/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/13/2021 | 02/17/2025 | 02/04/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/13/2021 | 12/06/2021 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/13/2021 | 12/06/2021 | 09/21/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/13/2021 | 03/31/2025 | 06/02/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/13/2021 | 12/06/2021 | 09/19/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/13/2021 | 12/06/2021 | 06/04/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/13/2021 | 12/06/2021 | 09/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/13/2021 | 12/06/2021 | 08/09/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 10/01/2021 | 12/06/2021 | 08/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/13/2021 | 12/06/2021 | 08/09/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/13/2021 | 05/14/2025 | 06/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | | | 07/28/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/12/2022 | 01/04/2024 | 09/26/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 10/18/2022 | 12/17/2024 | 01/12/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/04/2023 | 01/30/2025 | 08/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 10/26/2023 | 10/26/2023 | 09/29/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/22/2023 | 09/22/2023 | 04/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/04/2023 | 01/31/2025 | 08/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/10/2022 | 05/02/2025 | 11/08/2024 | 4 | 4 | $8.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/30/2025 | 01/30/2025 | 05/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 07/04/2023 | 03/03/2025 | 05/01/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 07/04/2023 | 03/03/2025 | 09/16/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/27/2021 | 03/31/2025 | 09/22/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/22/2024 | 04/22/2024 | 08/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/29/2021 | 11/16/2023 | 07/03/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/17/2021 | 06/27/2022 | 07/18/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/04/2021 | 02/14/2022 | 08/03/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/10/2022 | 11/01/2023 | 07/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/29/2021 | 01/03/2025 | 06/25/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/31/2022 | 07/29/2022 | 09/24/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/29/2022 | 01/31/2022 | 06/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/13/2023 | 01/13/2023 | 08/01/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/30/2022 | 01/04/2024 | 05/08/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/25/2023 | 01/20/2025 | 03/13/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/21/2024 | 05/27/2025 | 09/10/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/15/2025 | 10/06/2025 | 07/31/2025 | 1 | 5 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/22/2024 | 10/15/2024 | 01/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/22/2024 | 02/07/2025 | 10/04/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/22/2024 | 04/18/2025 | 09/27/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/15/2025 | 01/15/2025 | 04/04/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/21/2024 | 02/17/2025 | 04/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/23/2024 | 08/14/2024 | 09/16/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/15/2025 | 04/25/2025 | 10/02/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/15/2025 | 03/13/2025 | 02/25/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/15/2025 | 01/15/2025 | 05/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/15/2025 | 01/15/2025 | 07/19/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/15/2025 | 01/15/2025 | 07/03/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/28/2024 | 01/13/2025 | 08/06/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/15/2025 | 01/15/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/13/2022 | 09/22/2023 | 08/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/31/2025 | 03/31/2025 | 08/18/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/10/2024 | 04/23/2025 | 01/08/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/13/2023 | 01/13/2023 | 06/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/13/2022 | 04/25/2025 | 06/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2022 | 01/10/2025 | 08/30/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 02/16/2023 | 04/23/2025 | 12/30/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2022 | 04/23/2024 | 06/28/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/23/2025 | 04/23/2025 | 08/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/03/2025 | 04/23/2025 | 02/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 02/22/2023 | 07/04/2023 | 09/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/11/2023 | 10/03/2025 | 09/06/2025 | 1 | 3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/16/2023 | 09/22/2023 | 10/06/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 02/15/2022 | 11/06/2024 | 04/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 02/15/2022 | 03/03/2025 | 08/10/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/07/2022 | 01/31/2025 | 09/27/2025 | 12 | 11 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/07/2023 | 04/18/2025 | 06/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/30/2023 | 04/18/2025 | 06/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/07/2023 | 04/18/2025 | 06/13/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/06/2021 | 04/18/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | | | 09/18/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/30/2025 | 01/30/2025 | 07/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 02/06/2023 | 02/26/2025 | 10/16/2024 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/06/2022 | 12/30/2023 | 09/18/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/05/2025 | 03/05/2025 | 05/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/05/2025 | 03/05/2025 | 05/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/05/2025 | 03/05/2025 | 05/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/05/2025 | 03/05/2025 | 06/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/01/2024 | 03/05/2025 | 05/21/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2022 | 04/14/2023 | 08/31/2025 | 5 | 5 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2022 | 05/31/2022 | 09/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/10/2021 | 05/31/2022 | 09/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/13/2022 | 05/12/2025 | 09/27/2025 | 20 | 18 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/08/2022 | 05/12/2025 | 08/28/2025 | 22 | 22 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 10/17/2022 | 10/17/2022 | 09/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/15/2022 | 05/12/2025 | 10/05/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/15/2022 | 12/23/2024 | 09/20/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/23/2025 | 04/23/2025 | 04/27/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/16/2023 | 01/31/2025 | 02/03/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 02/27/2023 | 01/31/2025 | 08/03/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 02/27/2023 | 11/22/2023 | 09/30/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/26/2023 | 04/11/2025 | 09/01/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/14/2023 | 04/23/2025 | 09/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/29/2025 | 01/29/2025 | 09/20/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/12/2025 | 05/12/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/12/2025 | 05/12/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/02/2025 | 05/02/2025 | 08/24/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/02/2025 | 05/02/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/02/2025 | 05/02/2025 | 07/21/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 11/16/2023 | 11/25/2024 | 09/18/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/25/2023 | 08/25/2023 | 06/05/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/30/2023 | 12/30/2023 | 08/16/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/16/2023 | 12/23/2024 | 08/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/30/2023 | 09/24/2024 | 09/21/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/31/2025 | 01/31/2025 | 05/26/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/15/2022 | 06/15/2022 | 06/27/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/15/2025 | 01/15/2025 | 08/19/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/21/2022 | 05/31/2022 | 08/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/11/2022 | 05/31/2025 | 08/17/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/08/2022 | 01/11/2023 | 06/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/13/2023 | 05/12/2025 | 08/06/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/24/2021 | 05/12/2025 | 08/24/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 02/23/2022 | 05/12/2025 | 04/15/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/07/2022 | 05/12/2025 | 06/27/2025 | 10 | 10 | $20.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2022 | 05/31/2022 | 07/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/01/2022 | 08/20/2024 | 09/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/12/2025 | 03/12/2025 | 05/03/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/14/2022 | 10/09/2023 | 05/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 10/18/2022 | 09/22/2023 | 10/02/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/21/2023 | 03/31/2025 | 09/30/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/12/2024 | 05/14/2025 | 09/27/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/19/2022 | 03/06/2025 | 05/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/04/2021 | 10/26/2023 | 09/16/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/02/2021 | 12/30/2023 | 08/07/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/05/2024 | 05/09/2025 | 07/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/25/2023 | 11/16/2023 | 04/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/11/2023 | 01/29/2025 | 08/06/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 02/07/2025 | 03/27/2025 | 07/30/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/27/2022 | 03/27/2025 | 05/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/13/2022 | 01/13/2022 | 08/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/08/2024 | 08/14/2024 | 06/08/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/08/2024 | 08/20/2024 | 08/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/13/2022 | 02/17/2025 | 08/31/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 02/14/2024 | 02/14/2024 | 06/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/18/2021 | 11/16/2023 | 09/25/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/18/2021 | 11/16/2023 | 08/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/04/2021 | 05/04/2021 | 05/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/08/2021 | 01/29/2022 | 07/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/04/2021 | 01/13/2022 | 07/02/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/24/2021 | 01/31/2025 | 09/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/24/2021 | 01/31/2025 | 07/31/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/24/2022 | 03/03/2025 | 08/05/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/29/2022 | 01/15/2025 | 06/26/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/01/2022 | 05/14/2025 | 08/16/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2022 | 08/09/2022 | 08/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/22/2023 | 08/14/2024 | 09/17/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/08/2022 | 01/31/2025 | 09/28/2025 | 2 | 1 | $4.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/06/2021 | 03/27/2025 | 06/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 02/02/2024 | 03/22/2024 | 06/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/23/2025 | 04/23/2025 | 04/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/10/2023 | 01/29/2024 | 10/04/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2022 | 06/25/2024 | 08/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/30/2023 | 12/30/2023 | 07/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 02/06/2023 | 04/23/2025 | 07/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/10/2024 | 01/31/2025 | 09/30/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/29/2024 | 11/11/2024 | 10/04/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/10/2023 | 03/10/2025 | 05/13/2023 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/10/2025 | 03/10/2025 | 04/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/02/2021 | 11/06/2024 | 02/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 07/04/2023 | 02/13/2025 | 01/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/14/2022 | 04/11/2025 | 03/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/05/2024 | 01/10/2025 | 12/11/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/18/2021 | 05/09/2025 | 04/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/04/2021 | 08/21/2024 | 07/18/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/18/2024 | 02/13/2025 | 01/21/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/10/2023 | 05/10/2023 | 04/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 11/20/2024 | 11/20/2024 | 08/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/02/2024 | 03/24/2025 | 07/31/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/22/2023 | 05/09/2025 | 05/15/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 02/22/2023 | 08/26/2024 | 09/03/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 11/11/2024 | 11/11/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 02/07/2025 | 02/07/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/16/2021 | 11/20/2024 | 10/25/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/20/2021 | 01/29/2022 | 08/18/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 11/25/2024 | 12/13/2024 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 07/04/2023 | 12/30/2023 | 07/26/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 11/20/2024 | 11/20/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/24/2022 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2024 | 08/21/2024 | 06/27/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2024 | 08/21/2024 | 08/05/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2024 | 08/21/2024 | 08/30/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2024 | 08/21/2024 | 08/30/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2024 | 08/09/2024 | 08/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2024 | 08/21/2024 | 08/23/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2024 | 08/21/2024 | 07/29/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2024 | 08/21/2024 | 09/22/2025 | 12 | 11 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2024 | 08/21/2024 | 07/23/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2024 | 08/21/2024 | 06/11/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2024 | 08/21/2024 | 06/04/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2024 | 08/21/2024 | 09/28/2025 | 11 | 10 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2024 | 08/21/2024 | 06/11/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2024 | 08/21/2024 | 06/27/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2024 | 08/21/2024 | 08/13/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 10/09/2024 | 10/09/2024 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2024 | 08/21/2024 | 06/14/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/09/2024 | 08/21/2024 | 08/28/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 10/12/2023 | 11/01/2023 | 06/07/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/16/2023 | 06/16/2023 | 06/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 11/11/2024 | 11/11/2024 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/08/2024 | 03/10/2025 | 04/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/04/2021 | 09/16/2024 | 09/26/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/04/2021 | 05/14/2025 | 09/01/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 10/27/2021 | 11/17/2023 | 06/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/22/2024 | 04/25/2025 | 07/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/29/2021 | 09/23/2024 | 05/14/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/29/2021 | 04/11/2025 | 04/19/2024 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/13/2022 | 02/01/2024 | 09/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/24/2021 | 09/23/2025 | 09/12/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 10/27/2021 | 12/23/2024 | 09/12/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 07/21/2021 | 01/15/2025 | 07/20/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/29/2021 | 11/12/2024 | 07/29/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/02/2021 | 08/20/2024 | 08/16/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/15/2025 | 01/15/2025 | 09/05/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/23/2024 | 05/14/2025 | 10/06/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/02/2021 | 10/23/2024 | 08/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/19/2022 | 01/18/2024 | 07/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/23/2025 | 04/23/2025 | | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/10/2024 | 02/07/2024 | 08/28/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/14/2022 | 09/30/2024 | 09/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/08/2022 | 12/05/2024 | 05/20/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/31/2025 | 01/15/2025 | 09/20/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 11/08/2022 | 11/22/2023 | 06/14/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 11/16/2023 | 10/23/2024 | 07/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/24/2022 | 12/05/2024 | 01/04/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/08/2022 | 03/05/2025 | 10/01/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/01/2022 | 09/16/2024 | 08/28/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/25/2023 | 08/25/2023 | 09/08/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/23/2025 | 04/23/2025 | 08/21/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/25/2023 | 09/23/2024 | 09/21/2025 | 11 | 10 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 01/22/2025 | 06/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/13/2023 | 12/30/2023 | 05/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/11/2025 | 04/11/2025 | 09/19/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/25/2023 | 04/23/2025 | 04/01/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/25/2023 | 02/03/2025 | 04/21/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/01/2024 | 03/05/2025 | 06/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/05/2025 | 03/05/2025 | 05/02/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/20/2021 | 02/13/2025 | 05/29/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/15/2022 | 07/04/2023 | 09/01/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/23/2025 | 04/23/2025 | 08/30/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/04/2023 | 08/04/2023 | 09/30/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/23/2025 | 04/23/2025 | 07/11/2025 | 6 | 6 | $12.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/13/2023 | 01/13/2023 | 08/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/30/2023 | 02/27/2025 | 11/12/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/22/2023 | 09/22/2023 | 09/16/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/10/2022 | 11/01/2024 | 09/30/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/02/2022 | 08/20/2024 | 08/14/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/21/2021 | 02/17/2025 | 07/13/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/31/2022 | 04/04/2022 | 06/09/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/22/2024 | 04/22/2024 | 08/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 11/22/2023 | 01/04/2025 | 05/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 02/02/2024 | 11/11/2024 | 09/24/2024 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 11/16/2023 | 01/04/2024 | 09/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 02/06/2025 | 02/06/2025 | 08/12/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/25/2024 | 05/12/2025 | 09/24/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/17/2021 | 05/20/2022 | 09/18/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/17/2021 | 11/15/2021 | 07/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 11/16/2023 | 12/30/2023 | 05/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/08/2022 | 11/16/2023 | 05/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/11/2023 | 01/11/2023 | 06/17/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 02/06/2023 | 11/20/2024 | 01/28/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/07/2022 | 09/22/2023 | 05/30/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 11/15/2021 | 04/23/2025 | 04/22/2023 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/20/2021 | 12/20/2021 | 09/08/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/20/2021 | 12/20/2021 | 08/09/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 07/28/2021 | 02/01/2024 | 08/12/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | | | 06/11/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/20/2021 | 08/20/2021 | 07/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/24/2022 | 04/02/2025 | 05/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 04/25/2025 | 09/05/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 07/12/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 06/11/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 08/22/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 10/04/2025 | 8 | 6 | $16.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 08/08/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 05/02/2025 | 06/16/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/24/2024 | 05/24/2024 | 09/16/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 07/26/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 12/23/2024 | 09/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 04/16/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 05/12/2025 | 07/31/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 04/23/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 04/09/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/06/2022 | 02/22/2023 | 06/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/10/2024 | 05/09/2025 | 07/04/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/08/2022 | 04/14/2023 | 06/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 05/09/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 09/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/30/2025 | 01/30/2025 | 06/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/30/2025 | 01/30/2025 | 08/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 05/02/2025 | 08/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 11/25/2024 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 05/02/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 07/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 05/07/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 09/23/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/10/2024 | 03/31/2025 | 09/07/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2024 | 05/31/2024 | 08/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 06/24/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/10/2024 | 06/10/2024 | 04/29/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 05/08/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/10/2024 | 09/09/2024 | 09/24/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 09/19/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 03/12/2025 | 09/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/05/2024 | 01/31/2025 | 09/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 03/06/2025 | 02/14/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 09/21/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 07/07/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 05/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 07/30/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 08/02/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 05/01/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2024 | 10/15/2024 | 09/21/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 09/29/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 08/15/2022 | 06/06/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 03/18/2024 | 05/20/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 06/11/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 05/12/2025 | 09/04/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 08/23/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 05/28/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 09/27/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 05/20/2024 | 09/18/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 07/12/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2024 | 05/31/2024 | 07/06/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 02/06/2023 | 06/07/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 02/01/2024 | 07/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 11/02/2023 | 09/25/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 09/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/24/2024 | 12/23/2024 | 09/19/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 08/26/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 05/12/2025 | 05/10/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/05/2024 | 06/05/2024 | 05/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 09/23/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 04/14/2023 | 06/27/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 07/28/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 09/24/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/05/2024 | 06/05/2024 | 09/27/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/05/2024 | 06/05/2024 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 11/02/2023 | 08/30/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 09/27/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/10/2024 | 05/12/2025 | 08/10/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 09/27/2025 | 8 | 6 | $16.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 05/04/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 05/12/2025 | 09/12/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/10/2024 | 01/22/2025 | 10/04/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 02/22/2023 | 06/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 08/15/2022 | 08/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 08/15/2022 | 10/03/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 08/15/2022 | 08/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 04/16/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 01/11/2023 | 09/24/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 08/15/2022 | 08/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 01/29/2024 | 06/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2024 | 05/31/2024 | 05/01/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2024 | 02/17/2025 | 09/30/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2024 | 02/27/2025 | 09/24/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/05/2024 | 06/05/2024 | 09/18/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 09/23/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 10/04/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 06/10/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 07/13/2024 | 07/13/2024 | 06/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/10/2024 | 06/10/2024 | 05/03/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/24/2024 | 05/24/2024 | 09/25/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 09/10/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 09/04/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/17/2024 | 06/17/2024 | 06/09/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 05/12/2025 | 07/14/2024 | 17 | 17 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2024 | 05/31/2024 | 05/03/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2024 | 03/31/2025 | 03/08/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2024 | 03/05/2025 | 09/02/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 09/12/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/24/2024 | 02/13/2025 | 08/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 08/17/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2024 | 11/11/2024 | 05/24/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2024 | 05/31/2024 | 08/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/29/2022 | 04/14/2023 | 09/02/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 12/30/2023 | 09/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2024 | 05/31/2024 | 08/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 08/02/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 07/29/2022 | 08/25/2023 | 05/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/05/2024 | 11/20/2024 | 09/12/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/27/2021 | 02/01/2024 | 06/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 09/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/17/2024 | 03/27/2025 | 05/03/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/17/2024 | 05/12/2025 | 09/12/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/17/2024 | 06/17/2024 | 09/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 11/02/2023 | 07/04/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/10/2024 | 02/17/2025 | 10/02/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 08/15/2022 | 07/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 05/20/2024 | 09/27/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/24/2024 | 06/24/2024 | 08/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/10/2024 | 06/10/2024 | 09/29/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 05/12/2025 | 09/05/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/05/2024 | 06/05/2024 | 05/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 05/20/2024 | 10/02/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 09/25/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/05/2024 | 03/31/2025 | 07/21/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 05/20/2024 | 09/29/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 08/22/2022 | 07/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 03/05/2025 | 02/10/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 11/08/2022 | 10/12/2023 | 06/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/10/2024 | 06/10/2024 | 08/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2024 | 05/31/2024 | 09/22/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 09/13/2022 | 02/01/2024 | 06/06/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 05/12/2025 | 08/30/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 05/12/2025 | 10/04/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2024 | 05/31/2024 | 09/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/18/2024 | 02/07/2025 | 08/23/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/10/2024 | 06/10/2024 | 04/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/17/2024 | 06/17/2024 | 04/10/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 10/05/2022 | 02/14/2024 | 05/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/25/2023 | 12/30/2023 | 08/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 05/20/2024 | 09/27/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/05/2024 | 06/05/2024 | 09/24/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/17/2024 | 06/17/2024 | 10/04/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/05/2024 | 06/05/2024 | 09/29/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/17/2024 | 06/17/2024 | 06/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2024 | 11/06/2024 | 04/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 01/08/2024 | 10/15/2024 | 09/18/2024 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 05/20/2024 | 05/06/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/24/2024 | 05/24/2024 | 09/27/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/10/2024 | 06/10/2024 | 09/26/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/05/2024 | 09/30/2024 | 09/24/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/16/2023 | 02/01/2024 | 07/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 08/07/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 09/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 11/22/2023 | 09/22/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2024 | 05/31/2024 | 06/26/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 09/06/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 06/05/2024 | 06/05/2024 | 09/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 08/15/2022 | 07/23/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 10/17/2022 | 10/17/2022 | 05/16/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/20/2024 | 06/05/2024 | 08/19/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 03/03/2023 | 03/03/2023 | 08/02/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 12/14/2022 | 01/10/2024 | 07/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 08/15/2022 | 08/15/2022 | 09/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1787 | 05/31/2024 | 05/31/2024 | 05/08/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1787 | 02/09/2024 | 02/03/2025 | | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1787 | 04/18/2024 | 03/05/2025 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1787 | 09/27/2021 | 03/06/2025 | 08/29/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1787 | 01/03/2025 | 01/03/2025 | 07/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1787 | 01/03/2025 | 01/03/2025 | 06/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1787 | 08/11/2021 | 12/30/2022 | 08/18/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1787 | 08/11/2021 | 01/03/2025 | 04/26/2025 | 12 | 12 | $24.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1787 | 12/29/2023 | 01/03/2025 | 07/30/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1787 | 12/29/2023 | 01/03/2025 | 08/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1787 | 09/19/2022 | 09/19/2022 | 10/04/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1787 | 09/19/2022 | 09/19/2022 | 09/27/2025 | 21 | 18 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1787 | 09/19/2022 | 09/19/2022 | 08/25/2025 | 18 | 18 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1787 | 09/19/2022 | 09/19/2022 | 09/18/2025 | 11 | 10 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1787 | 01/03/2025 | 01/03/2025 | 09/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1787 | 01/03/2025 | 01/03/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1787 | 01/03/2025 | 01/03/2025 | 07/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1787 | 12/12/2023 | 01/07/2025 | 01/31/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1787 | 12/12/2023 | 01/07/2025 | 01/31/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | 02/23/2022 | 02/01/2024 | 09/05/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | | | 07/03/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | 01/11/2023 | 01/11/2023 | 05/19/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | 01/04/2024 | 01/04/2024 | 08/11/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | 05/10/2023 | 01/30/2025 | 05/18/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | 05/06/2021 | 04/18/2025 | 06/03/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | | | 08/19/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | 08/25/2023 | 08/25/2023 | 08/14/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | | | 09/25/2025 | 3 | 2 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | 06/27/2022 | 02/07/2025 | 10/02/2025 | 5 | 4 | $10.75 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | 01/31/2025 | 01/31/2025 | 07/24/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | 12/20/2021 | 01/29/2024 | 06/20/2025 | 10 | 10 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | 03/24/2022 | 03/10/2025 | 05/08/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | 01/25/2023 | 04/23/2025 | 04/22/2025 | 6 | 6 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | | | 08/12/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | 11/03/2023 | 11/03/2023 | 09/27/2025 | 5 | 4 | $10.75 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | 07/30/2021 | 11/02/2023 | 09/27/2025 | 4 | 3 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | | | 07/15/2025 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | 09/16/2021 | 06/10/2024 | 09/20/2025 | 1 | 0 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1787 | 08/04/2023 | 05/24/2024 | 06/19/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 07/14/2021 | 09/22/2023 | 09/05/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/10/2021 | 11/01/2023 | 08/30/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/14/2022 | 01/25/2023 | 09/12/2025 | 1 | 1 | $2.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/14/2022 | 02/08/2023 | 08/01/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/17/2021 | 11/16/2023 | 07/24/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 10/28/2021 | 11/03/2023 | 07/24/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 07/28/2021 | 11/16/2023 | 09/20/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 10/28/2021 | 11/01/2023 | 07/24/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 10/13/2021 | 10/13/2022 | 08/01/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 12/29/2021 | 08/19/2024 | 09/30/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/31/2022 | 12/18/2023 | 09/04/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 12/29/2021 | 03/18/2024 | 09/30/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/29/2022 | 06/25/2024 | 05/04/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 12/29/2021 | 11/16/2023 | 08/30/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/31/2022 | 11/16/2023 | 04/30/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 12/29/2021 | 09/22/2023 | 09/06/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 12/29/2021 | 11/09/2022 | 08/01/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/31/2022 | 11/16/2023 | 08/23/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 12/30/2022 | 01/26/2024 | 05/31/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 02/22/2023 | 03/21/2024 | 09/16/2025 | 8 | 7 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/11/2023 | 03/21/2024 | 07/24/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 12/30/2022 | 02/08/2023 | 09/13/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 12/30/2022 | 03/21/2024 | 08/29/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 04/14/2023 | 12/05/2024 | 12/23/2024 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 04/14/2023 | 12/05/2024 | 10/02/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 11/16/2023 | 02/27/2025 | 02/12/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 12/08/2022 | 04/11/2023 | 06/11/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 12/30/2022 | 10/03/2025 | 08/06/2025 | 2 | 6 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/09/2023 | 07/19/2024 | 09/17/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 02/22/2023 | 09/24/2024 | 05/12/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/04/2024 | 10/06/2025 | 02/10/2025 | 4 | 8 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 12/29/2023 | 09/30/2025 | 08/23/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/22/2024 | 01/22/2024 | 09/18/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/22/2024 | 01/22/2024 | 07/21/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/15/2025 | 01/15/2025 | | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 04/22/2024 | 04/25/2025 | 05/17/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 04/22/2024 | 10/06/2025 | 12/19/2024 | 3 | 7 | $6.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 04/22/2024 | 04/11/2025 | 09/16/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 04/22/2024 | 12/05/2024 | 06/27/2024 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/03/2025 | 01/03/2025 | | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 11/06/2024 | 04/25/2025 | 06/12/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/15/2025 | 01/15/2025 | 06/12/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/29/2025 | 01/31/2025 | | 18 | 18 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 03/05/2025 | 03/05/2025 | 07/19/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/30/2025 | 03/01/2025 | 02/14/2025 | 13 | 13 | $29.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/31/2025 | 01/31/2025 | 08/29/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 04/11/2025 | 04/11/2025 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 03/31/2025 | 03/31/2025 | 06/24/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 02/13/2025 | 02/13/2025 | 04/25/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 12/23/2024 | 10/03/2025 | 04/24/2025 | 3 | 7 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/13/2025 | 01/13/2025 | 09/30/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/15/2025 | 05/14/2025 | 10/04/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/15/2025 | 03/31/2025 | 10/01/2025 | 5 | 3 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/13/2025 | 03/13/2025 | 05/21/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/15/2025 | 04/25/2025 | 05/10/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/15/2025 | 10/03/2025 | 09/26/2025 | 2 | 5 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 02/13/2025 | 10/06/2025 | 03/29/2025 | 2 | 6 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/15/2025 | 04/11/2025 | 06/30/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/13/2025 | 10/03/2025 | 08/17/2025 | 1 | 5 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 08/18/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 08/05/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 06/18/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 06/19/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 08/05/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 08/07/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/10/2024 | 04/25/2025 | 08/15/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 07/26/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/17/2024 | 06/17/2024 | 08/14/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 09/04/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 02/22/2023 | 02/17/2025 | 07/31/2025 | 11 | 11 | $24.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/22/2025 | 10/02/2025 | 09/30/2025 | 4 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 07/30/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/05/2024 | 06/05/2024 | 10/04/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 08/19/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 09/17/2025 | 10 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 04/16/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 09/26/2025 | 11 | 10 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/05/2024 | 06/05/2024 | 09/17/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 05/04/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 07/18/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 10/05/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 08/23/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/30/2025 | 01/30/2025 | 04/23/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/30/2025 | 01/30/2025 | 06/28/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 09/30/2024 | 10/02/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/24/2024 | 05/24/2024 | 10/05/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/05/2024 | 02/26/2024 | 07/31/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 05/20/2024 | 05/21/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/24/2024 | 05/24/2024 | 08/21/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 05/01/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 08/26/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 08/21/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 08/09/2024 | 08/09/2024 | 09/05/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 04/11/2025 | 08/19/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 07/01/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 09/24/2025 | 11 | 10 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 12/17/2024 | 08/08/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/31/2024 | 05/31/2024 | 09/22/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 09/25/2025 | 9 | 7 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/31/2024 | 05/31/2024 | 09/13/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 05/12/2025 | 03/12/2025 | 14 | 14 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/10/2024 | 10/23/2024 | 06/05/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 10/04/2025 | 4 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/05/2024 | 05/12/2025 | 07/25/2025 | 9 | 9 | $20.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 08/14/2024 | 05/12/2025 | 09/12/2025 | 18 | 18 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 09/27/2025 | 6 | 4 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 09/18/2025 | 8 | 7 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 04/10/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 10/06/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/10/2024 | 06/10/2024 | 08/26/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/05/2024 | 03/05/2025 | 08/02/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/24/2024 | 05/14/2024 | 09/28/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/05/2024 | 03/13/2025 | 09/05/2025 | 15 | 15 | $33.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 06/19/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/31/2024 | 05/31/2024 | 09/09/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 04/25/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 08/08/2024 | 08/15/2024 | 09/18/2025 | 11 | 10 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 08/14/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 04/11/2025 | 03/13/2025 | 17 | 17 | $38.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/05/2024 | 06/05/2024 | 10/03/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/24/2024 | 06/24/2024 | 07/31/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/05/2024 | 06/05/2024 | 09/13/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 08/28/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 04/14/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 07/19/2024 | 07/19/2024 | 08/12/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 07/13/2024 | 07/13/2024 | 09/01/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/31/2025 | 01/31/2025 | 07/03/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/05/2024 | 10/23/2024 | 08/23/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 07/24/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 05/05/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/24/2024 | 05/24/2024 | 08/23/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 08/26/2024 | 04/23/2025 | 06/10/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 09/12/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 08/12/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 08/14/2024 | 08/26/2024 | 08/04/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/10/2024 | 03/31/2025 | 06/13/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 08/09/2024 | 08/20/2024 | 05/03/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 07/13/2024 | 05/14/2025 | 08/02/2025 | 6 | 6 | $13.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 10/06/2025 | 11 | 10 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 09/02/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 05/20/2024 | 07/21/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/31/2024 | 05/31/2024 | 08/21/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 07/13/2024 | 07/13/2024 | 08/08/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 09/23/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/31/2024 | 03/05/2025 | 09/19/2025 | 9 | 8 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 07/06/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 07/31/2024 | 07/31/2024 | 09/16/2025 | 3 | 1 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 02/01/2024 | 09/18/2024 | 08/14/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 07/10/2024 | 05/12/2025 | 09/11/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 05/12/2025 | 09/30/2025 | 6 | 4 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/31/2024 | 05/12/2025 | 09/12/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/30/2025 | 01/30/2025 | 09/27/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/10/2024 | 03/03/2025 | 09/20/2025 | 9 | 7 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 08/20/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 05/22/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 08/30/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/10/2024 | 06/10/2024 | 09/12/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/05/2024 | 06/05/2024 | 09/12/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 08/12/2025 | 10 | 10 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/31/2024 | 01/31/2025 | 09/01/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/17/2024 | 03/31/2025 | 09/26/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/24/2024 | 06/24/2024 | 09/25/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 02/27/2025 | 10/04/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 07/08/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 06/16/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 09/21/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/31/2024 | 05/31/2024 | 06/03/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/25/2024 | 03/03/2025 | 11/14/2024 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/17/2024 | 06/17/2024 | 09/04/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/31/2024 | 10/15/2024 | 09/30/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 07/13/2024 | 07/13/2024 | 06/29/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/17/2024 | 06/17/2024 | 06/19/2025 | 3 | 3 | $6.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/31/2024 | 09/24/2024 | 09/24/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/24/2024 | 06/24/2024 | 05/06/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 09/27/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 09/03/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/31/2024 | 05/31/2024 | 05/21/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/31/2024 | 05/31/2024 | 05/23/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 09/12/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/31/2024 | 05/31/2024 | 06/25/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/10/2024 | 06/10/2024 | 10/01/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/10/2024 | 06/10/2024 | 06/06/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 01/04/2024 | 03/06/2025 | 02/08/2025 | 9 | 9 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/10/2024 | 02/13/2025 | 02/08/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/20/2024 | 06/05/2024 | 09/24/2025 | 9 | 8 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 06/10/2024 | 06/10/2024 | 09/11/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1787 | 05/31/2024 | 05/31/2024 | 05/29/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 10/12/2023 | 11/01/2023 | 09/25/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 10/18/2022 | 10/18/2022 | 08/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 06/16/2023 | 01/10/2025 | 09/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/30/2023 | 12/30/2023 | 08/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 06/16/2023 | 05/12/2025 | 10/03/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/23/2025 | 04/23/2025 | 06/11/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 10/23/2024 | 10/23/2024 | 05/09/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/05/2024 | 12/05/2024 | 09/16/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 11/16/2023 | 08/08/2024 | 06/28/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 08/12/2022 | 05/12/2025 | 09/23/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 11/01/2024 | 11/01/2024 | 07/25/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 11/22/2023 | 11/22/2023 | 04/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 08/07/2023 | 08/28/2023 | 07/26/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/29/2022 | 01/22/2025 | 07/20/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 11/22/2023 | 02/01/2024 | 08/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/13/2022 | 09/18/2024 | 09/21/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/25/2024 | 02/03/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/25/2024 | 02/03/2025 | | 4 | 4 | $9.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/25/2024 | 02/03/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/25/2024 | 02/03/2025 | 02/24/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 06/16/2023 | 10/22/2024 | 05/27/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 06/14/2022 | 02/17/2025 | 02/14/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/06/2023 | 05/14/2025 | 09/18/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/06/2024 | 07/31/2024 | 10/04/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/04/2024 | 01/15/2025 | 07/24/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/30/2025 | 01/30/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | 08/11/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/30/2025 | 01/30/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | 05/18/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 11/01/2024 | 11/01/2024 | 05/04/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 10/18/2022 | 01/30/2025 | 09/27/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/30/2023 | 11/20/2024 | 09/04/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/22/2023 | 01/04/2024 | 09/18/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/06/2023 | 03/21/2024 | 08/28/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/06/2021 | 10/23/2024 | 09/09/2024 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 04/11/2025 | 07/21/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/08/2022 | 03/31/2025 | 09/27/2025 | 10 | 9 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/30/2023 | 12/30/2023 | 07/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 06/16/2023 | 12/30/2023 | 05/06/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 03/03/2025 | 04/23/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/31/2024 | 01/30/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/30/2025 | 01/30/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/02/2021 | 03/12/2025 | 10/01/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 08/08/2024 | 09/30/2024 | 08/01/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/02/2024 | 01/31/2025 | 10/03/2024 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | 05/04/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 08/18/2021 | 08/18/2021 | 06/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/04/2024 | 11/06/2024 | 09/30/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/06/2023 | 02/01/2024 | 05/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 10/05/2022 | 10/23/2024 | 01/15/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 10/18/2022 | 01/15/2025 | 04/14/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 06/16/2023 | 03/21/2024 | 07/25/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 06/16/2023 | 06/16/2023 | 05/17/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/11/2023 | 11/03/2023 | 08/21/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/08/2022 | 07/31/2024 | 04/26/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/22/2023 | 08/26/2024 | 08/29/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/22/2023 | 01/31/2025 | 03/27/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/30/2023 | 12/30/2023 | 08/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 11/16/2023 | 04/23/2025 | 04/29/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/22/2023 | 10/09/2023 | 08/24/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 06/16/2023 | 06/16/2023 | 07/26/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/03/2023 | 01/31/2025 | 07/16/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/27/2023 | 04/23/2025 | 08/14/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/22/2023 | 03/21/2024 | 07/01/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/06/2025 | 02/06/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/08/2022 | 01/15/2025 | 12/26/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 10/27/2022 | 05/14/2025 | 09/03/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/22/2023 | 07/11/2024 | 06/28/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/13/2023 | 10/15/2024 | 09/25/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/30/2023 | 04/11/2025 | 04/24/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 06/26/2024 | 04/11/2025 | 08/08/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 06/26/2024 | 01/31/2025 | 11/23/2024 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 07/19/2024 | 07/19/2024 | 09/03/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/22/2023 | 02/01/2024 | 09/23/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/08/2022 | 12/08/2022 | 04/23/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 07/13/2024 | 01/25/2025 | 08/12/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/11/2023 | 09/22/2023 | 07/18/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/08/2022 | 01/31/2025 | 12/28/2024 | 14 | 14 | $32.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 07/10/2024 | 02/13/2025 | 09/26/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/14/2022 | 08/14/2024 | 08/23/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/07/2025 | 02/07/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/22/2023 | 12/30/2023 | 09/04/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/23/2022 | 04/18/2025 | 06/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/02/2022 | 04/18/2025 | 06/13/2025 | 2 | 2 | $4.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/06/2022 | 04/18/2025 | 06/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 06/22/2024 | 04/18/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/07/2023 | 04/18/2025 | 06/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/06/2021 | 04/18/2025 | 06/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/18/2025 | 04/18/2025 | 06/11/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/30/2024 | 04/18/2025 | 06/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 06/07/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/22/2024 | 04/18/2025 | 05/30/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/23/2022 | 04/18/2025 | 06/11/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/07/2023 | 04/18/2025 | 06/07/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/06/2022 | 04/18/2025 | 06/18/2022 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | 05/01/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/11/2025 | 04/11/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 08/26/2024 | 11/12/2024 | 08/05/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/05/2025 | 03/05/2025 | 05/24/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/05/2025 | 03/05/2025 | 07/29/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/31/2025 | 03/31/2025 | 05/22/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/08/2023 | 03/05/2025 | 08/23/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/08/2023 | 03/05/2025 | 05/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/08/2023 | 03/05/2025 | 05/28/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/05/2025 | 03/05/2025 | 07/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/05/2025 | 03/05/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/05/2025 | 03/05/2025 | 05/20/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/05/2025 | 03/05/2025 | 05/23/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 06/26/2024 | 02/17/2025 | 12/13/2024 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | 07/26/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/22/2023 | 12/13/2024 | 05/22/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/14/2022 | 03/27/2025 | 06/07/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/10/2024 | 02/01/2024 | 06/14/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/03/2025 | 04/23/2025 | 04/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 08/25/2023 | 08/25/2023 | 07/29/2025 | 3 | 3 | $6.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/23/2025 | 04/23/2025 | 05/17/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/24/2022 | 01/20/2025 | 07/28/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/18/2024 | 12/05/2024 | 08/12/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 10/18/2022 | 12/30/2023 | 05/13/2025 | 11 | 11 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 10/18/2022 | 11/02/2023 | 09/08/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/10/2023 | 12/28/2023 | 08/07/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/30/2023 | 12/30/2023 | 04/09/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/23/2025 | 04/23/2025 | 07/18/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/20/2024 | 05/20/2024 | 05/04/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/30/2023 | 12/30/2023 | 08/02/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 07/04/2023 | 02/01/2024 | 10/02/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 11/08/2022 | 10/03/2025 | 09/20/2025 | 2 | 8 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 06/27/2022 | 05/12/2025 | 09/20/2025 | 11 | 9 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 08/22/2022 | 05/12/2025 | 09/10/2025 | 23 | 23 | $52.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/22/2023 | 04/23/2025 | 10/01/2025 | 3 | 0 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/14/2023 | 12/17/2024 | 10/05/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/08/2022 | 09/22/2023 | 09/04/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 11/16/2023 | 05/12/2025 | 02/24/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 10/26/2023 | 01/10/2025 | 09/18/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/30/2023 | 12/30/2023 | 08/29/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/22/2024 | 01/31/2025 | 12/06/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/23/2025 | 04/23/2025 | 08/19/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/26/2023 | 01/29/2024 | 07/11/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/26/2023 | 04/23/2025 | 05/27/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/05/2024 | 04/23/2025 | 03/21/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/08/2024 | 08/08/2024 | 04/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 08/08/2024 | 08/14/2024 | 09/27/2025 | 9 | 8 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | 06/11/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 11/25/2024 | 11/25/2024 | 09/16/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/15/2025 | 01/15/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 08/09/2024 | 08/21/2024 | 05/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 10/09/2024 | 10/09/2024 | 08/23/2025 | 2 | 2 | $4.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 08/04/2023 | 01/10/2025 | 08/24/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/08/2022 | 12/17/2024 | 03/18/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/10/2023 | 12/30/2023 | 09/18/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/08/2022 | 05/12/2025 | 09/19/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/30/2023 | 01/29/2025 | 10/01/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/06/2023 | 09/22/2023 | 07/27/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/11/2022 | 05/12/2025 | 09/25/2024 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/11/2023 | 11/22/2023 | 07/28/2025 | 13 | 13 | $29.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/15/2022 | 11/01/2024 | 09/16/2025 | 5 | 2 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/08/2022 | 05/12/2025 | 07/26/2025 | 13 | 13 | $29.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 07/29/2022 | 01/15/2025 | 09/01/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/22/2023 | 08/28/2023 | 09/16/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/02/2021 | 12/02/2021 | 08/24/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/07/2025 | 02/07/2025 | 08/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/30/2023 | 06/05/2024 | 06/02/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 11/22/2023 | 03/24/2025 | 10/04/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/23/2022 | 06/05/2024 | 09/18/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 09/16/2021 | 01/10/2024 | 09/24/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/07/2025 | 02/07/2025 | 09/12/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/11/2023 | 04/01/2024 | 08/01/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/06/2023 | 08/26/2024 | 06/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 11/22/2023 | 02/07/2025 | 08/22/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 08/04/2023 | 08/28/2023 | 05/24/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/01/2024 | 05/14/2024 | 02/15/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/04/2024 | 12/17/2024 | 11/26/2024 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/01/2024 | 02/01/2024 | 04/19/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/04/2024 | 01/04/2024 | 04/21/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/10/2023 | 12/04/2024 | 09/22/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/11/2023 | 01/11/2023 | 09/30/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 08/07/2023 | 08/28/2023 | 09/08/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/02/2025 | 05/02/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/11/2025 | 04/11/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 11/01/2024 | 11/01/2024 | 04/21/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 11/08/2022 | 11/08/2022 | 08/08/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 08/09/2024 | 08/20/2024 | 06/28/2025 | 11 | 11 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 09/09/2024 | 09/09/2024 | 06/28/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 09/09/2024 | 09/09/2024 | 07/26/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 08/09/2024 | 08/20/2024 | 09/08/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/23/2025 | 04/23/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 10/27/2022 | 09/30/2024 | 09/04/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/10/2023 | 04/23/2025 | 07/23/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 09/01/2022 | 04/11/2025 | 06/11/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 06/15/2022 | 10/06/2025 | 06/30/2025 | 4 | 8 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/14/2024 | 02/14/2024 | 09/02/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 09/30/2024 | 09/30/2024 | 09/08/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | 09/24/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 11/22/2023 | 11/22/2023 | 08/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | 07/07/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | 10/02/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/04/2024 | 01/04/2024 | 08/05/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/25/2025 | 01/25/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/14/2022 | 10/03/2024 | 06/04/2025 | 1 | 5 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 09/22/2023 | 03/22/2024 | 07/09/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/23/2023 | 11/06/2024 | 09/18/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 10/18/2022 | 08/15/2024 | 06/12/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 08/12/2022 | 01/31/2025 | 10/03/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/30/2023 | 12/30/2023 | 08/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/24/2022 | 01/31/2025 | 08/22/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 07/04/2023 | 03/22/2024 | 08/28/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/14/2022 | 08/08/2024 | 09/15/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 05/02/2025 | 09/23/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/30/2023 | 02/17/2025 | 08/05/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/11/2023 | 01/31/2025 | 04/13/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/12/2024 | 08/26/2024 | 09/24/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/23/2025 | 04/23/2025 | 05/05/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/04/2024 | 12/04/2024 | 10/04/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/04/2024 | 01/04/2024 | 09/28/2025 | 1 | 0 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/04/2024 | 01/15/2025 | 08/14/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/04/2024 | 03/27/2025 | 09/16/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/04/2024 | 07/13/2024 | 09/25/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/23/2025 | 04/23/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/11/2025 | 04/23/2025 | 10/04/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/04/2024 | 01/31/2025 | 08/31/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/04/2024 | 01/31/2025 | 10/22/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/04/2024 | 09/25/2024 | 09/17/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 10/09/2024 | 04/23/2025 | 12/16/2024 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 11/11/2024 | 04/23/2025 | 11/18/2024 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/25/2025 | 01/25/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/13/2025 | 03/13/2025 | 07/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/10/2023 | 03/10/2025 | 05/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/30/2025 | 01/30/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | 05/05/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/24/2022 | 03/10/2025 | 05/06/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 06/26/2024 | 03/10/2025 | 05/02/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/24/2022 | 03/10/2025 | 05/02/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/20/2021 | 12/20/2021 | 08/28/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/29/2022 | 01/20/2025 | 07/19/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/06/2023 | 01/10/2024 | 08/17/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | 10/01/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/13/2023 | 01/25/2023 | 07/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/14/2023 | 10/03/2025 | 09/21/2025 | 2 | 5 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | 09/16/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 11/01/2024 | 01/20/2025 | 08/01/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/30/2023 | 12/30/2023 | 08/20/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/27/2023 | 08/14/2024 | 07/02/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/02/2021 | 01/04/2024 | 06/26/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/04/2022 | 12/05/2024 | 09/25/2025 | 4 | 1 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/11/2023 | 01/22/2025 | 09/17/2025 | 2 | 1 | $4.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/07/2022 | 02/07/2025 | 03/20/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | 06/26/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/27/2025 | 03/27/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/14/2024 | 02/14/2024 | 10/01/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/17/2025 | 02/17/2025 | 08/27/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/03/2025 | 04/25/2025 | 09/14/2025 | 6 | 4 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/30/2023 | 12/05/2024 | 11/09/2024 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/18/2025 | 04/18/2025 | 06/08/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/10/2025 | 03/10/2025 | 05/03/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 11/06/2024 | 11/06/2024 | 09/30/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/12/2025 | 05/12/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/10/2023 | 02/01/2025 | 05/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | 09/29/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 07/06/2022 | 04/11/2025 | 08/27/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/23/2025 | 04/23/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/23/2025 | 04/23/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 11/12/2024 | 11/12/2024 | 05/18/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/25/2025 | 01/25/2025 | 03/11/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 12/08/2022 | 11/22/2023 | 09/27/2025 | 5 | 2 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 10/17/2022 | 03/06/2025 | 09/29/2025 | 7 | 5 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 08/09/2024 | 08/20/2025 | 06/28/2025 | 11 | 11 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 10/01/2021 | 05/06/2024 | 08/12/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 08/30/2021 | 09/09/2024 | 08/08/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | | | 09/16/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/23/2025 | 04/23/2025 | 05/24/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | 07/15/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 05/10/2023 | 11/22/2023 | 07/23/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/14/2024 | 03/21/2024 | 07/23/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 04/23/2025 | 04/23/2025 | 07/30/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/06/2025 | 02/06/2025 | 08/01/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 03/12/2025 | 03/12/2025 | 09/06/2025 | 7 | 7 | $16.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 09/11/2023 | 06/24/2024 | 09/20/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | 08/01/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 08/20/2024 | 08/26/2024 | 09/24/2025 | 9 | 8 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 11/16/2023 | 05/12/2025 | 10/02/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 02/26/2025 | 02/26/2025 | 07/22/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/29/2025 | 01/29/2025 | | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1787 | 01/29/2025 | 01/29/2025 | 06/30/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.79 | $2.40 | 1787 | 12/06/2021 | 12/06/2021 | 05/15/2025 | 1 | 1 | $2.40 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | | | 09/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/13/2022 | 11/12/2024 | 08/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/14/2023 | 11/16/2023 | 05/31/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/14/2023 | 11/12/2024 | 10/23/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/18/2021 | 03/07/2022 | 10/06/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/25/2023 | 02/01/2024 | 06/27/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/07/2023 | 10/15/2024 | 11/20/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/09/2022 | 04/23/2025 | 09/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/08/2022 | 01/10/2024 | 08/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/11/2023 | 01/15/2025 | 09/13/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/16/2023 | 07/31/2024 | 06/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 09/22/2023 | 09/18/2024 | 09/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/03/2023 | 09/19/2024 | 09/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/23/2025 | 04/23/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/08/2024 | 08/08/2024 | 04/10/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 10/23/2024 | 10/23/2024 | 10/06/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 10/10/2024 | 10/03/2025 | 09/29/2025 | 2 | 6 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 10/27/2022 | 10/27/2022 | 08/24/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/12/2024 | 11/12/2024 | 08/24/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/11/2023 | 06/06/2023 | 09/09/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/07/2023 | 10/15/2024 | 05/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/18/2024 | 04/01/2024 | 06/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 01/31/2025 | 08/16/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/06/2022 | 02/01/2024 | 08/25/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/22/2023 | 11/22/2023 | 09/28/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/31/2022 | 05/31/2022 | 08/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/11/2023 | 05/14/2025 | 04/09/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/08/2022 | 01/31/2025 | 09/21/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/12/2022 | 08/14/2024 | 07/20/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/11/2024 | 11/11/2024 | 04/29/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/23/2022 | 08/20/2025 | 04/24/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/25/2024 | 02/03/2025 | 04/20/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/08/2024 | 02/03/2025 | | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/08/2024 | 02/03/2025 | 05/23/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/06/2024 | 01/31/2025 | 07/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 09/30/2024 | 01/31/2025 | 04/18/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/07/2022 | 01/10/2025 | 02/04/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/02/2024 | 01/30/2025 | 12/03/2024 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/06/2023 | 02/06/2023 | 05/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/13/2023 | 10/15/2024 | 08/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 03/31/2025 | 09/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/03/2025 | 03/03/2025 | 04/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/22/2024 | 01/31/2025 | 10/01/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/26/2024 | 01/31/2025 | 06/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 09/19/2024 | 09/19/2024 | 08/18/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/06/2024 | 05/06/2024 | 07/08/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 07/10/2024 | 07/10/2024 | 08/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/20/2024 | 11/20/2024 | 06/22/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/27/2025 | 03/27/2025 | 07/17/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/08/2024 | 08/08/2024 | 09/18/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 09/19/2024 | 12/10/2024 | 08/02/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/11/2025 | 04/11/2025 | 09/26/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/21/2024 | 01/31/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/27/2025 | 05/27/2025 | 09/29/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 10/22/2024 | 10/22/2024 | 08/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/31/2025 | 03/31/2025 | 06/14/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/30/2025 | 01/30/2025 | 10/06/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/25/2024 | 11/25/2024 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/10/2025 | 01/10/2025 | 02/08/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/17/2025 | 02/17/2025 | 08/04/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/11/2023 | 01/11/2023 | 06/26/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/14/2023 | 01/31/2025 | 06/03/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 07/29/2022 | 04/18/2025 | 09/18/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/30/2025 | 01/30/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/11/2025 | 04/11/2025 | 09/25/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/08/2024 | 08/20/2024 | 09/18/2025 | 8 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/20/2024 | 02/20/2024 | 07/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/21/2024 | 12/21/2024 | 06/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/18/2021 | 11/20/2024 | 10/25/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/10/2021 | 01/26/2024 | 09/25/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2022 | 08/08/2024 | 07/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/11/2025 | 04/11/2025 | 08/24/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/13/2025 | 02/13/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/29/2025 | 03/12/2025 | 05/11/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/18/2021 | 06/21/2021 | 10/05/2025 | 12 | 11 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/21/2021 | 06/21/2021 | 08/17/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/02/2021 | 07/04/2023 | 07/19/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/13/2023 | 01/13/2023 | 08/01/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/30/2022 | 01/04/2024 | 07/25/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/30/2022 | 05/14/2023 | 08/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/14/2022 | 10/06/2025 | 09/16/2025 | 3 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/30/2022 | 09/30/2024 | 09/25/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/30/2022 | 01/26/2024 | 07/13/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/30/2022 | 06/25/2024 | 08/01/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/30/2022 | 11/12/2024 | 04/17/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/25/2023 | 02/20/2025 | 09/29/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/09/2024 | 03/21/2024 | 09/20/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/22/2024 | 08/20/2024 | 05/24/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/15/2025 | 01/15/2025 | 07/21/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/26/2024 | 04/22/2024 | 09/13/2025 | 4 | 4 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/21/2024 | 11/06/2024 | 08/19/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/22/2024 | 10/03/2025 | 06/11/2025 | 1 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/26/2024 | 08/20/2025 | 05/23/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/22/2024 | 11/01/2024 | 07/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/09/2024 | 02/01/2024 | 09/01/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/15/2025 | 01/15/2025 | 07/25/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/13/2025 | 05/27/2025 | 08/17/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/15/2025 | 01/15/2025 | 08/20/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/15/2025 | 01/15/2025 | 01/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/15/2025 | 10/03/2025 | 09/10/2025 | 1 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/15/2025 | 01/15/2025 | 08/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 07/28/2021 | 06/04/2024 | 07/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/24/2021 | 02/24/2024 | 03/16/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/29/2021 | 01/23/2023 | 07/14/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/25/2021 | 09/25/2023 | 08/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/06/2022 | 05/26/2023 | 07/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/21/2021 | 02/24/2024 | 08/16/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/23/2021 | 05/03/2024 | 08/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 07/28/2021 | 04/11/2022 | 07/20/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/11/2022 | 08/28/2023 | 07/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 09/10/2021 | 10/11/2022 | 09/18/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/02/2021 | 08/12/2022 | 09/19/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/29/2021 | 01/02/2024 | 05/03/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/29/2021 | 11/16/2023 | 10/05/2025 | 4 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/29/2021 | 05/06/2022 | 10/04/2025 | 1 | -1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/29/2021 | 11/20/2023 | 09/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/29/2021 | 05/03/2024 | 09/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/29/2021 | 05/26/2023 | 07/24/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/29/2021 | 07/25/2022 | 08/19/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/29/2021 | 11/21/2022 | 10/04/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/23/2023 | 02/24/2025 | 05/30/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/17/2024 | 12/20/2024 | 07/22/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/08/2023 | 05/07/2025 | 08/04/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/17/2024 | 12/17/2024 | 09/23/2025 | 10 | 9 | $25.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/22/2024 | 05/07/2025 | 07/11/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/22/2024 | 04/22/2024 | 06/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/22/2024 | 10/01/2024 | 09/08/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/14/2024 | 02/24/2025 | 09/19/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/17/2024 | 12/20/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/22/2024 | 01/15/2025 | 10/02/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/22/2024 | 04/22/2024 | 05/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/19/2024 | 08/20/2024 | 10/06/2025 | 6 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/22/2024 | 08/20/2024 | 06/08/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/19/2024 | 02/24/2025 | 12/31/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/07/2025 | 01/15/2025 | 04/04/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/17/2024 | 05/07/2025 | 10/05/2025 | 7 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/17/2024 | 12/17/2024 | 05/19/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/17/2024 | 12/17/2024 | 05/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/17/2024 | 12/17/2024 | 03/27/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/13/2022 | 01/13/2022 | 09/27/2025 | 1 | -1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | | | 08/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/07/2025 | 02/07/2025 | 04/09/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/24/2021 | 01/15/2025 | 12/06/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 09/24/2024 | 01/31/2025 | 09/19/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/29/2022 | 08/26/2024 | 08/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/29/2022 | 01/31/2025 | 02/07/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 10/18/2022 | 03/14/2023 | 06/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/14/2023 | 04/23/2025 | 10/01/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/23/2025 | 04/23/2025 | 04/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/26/2024 | 09/30/2024 | 08/12/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 01/31/2025 | 08/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/14/2022 | 04/23/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/15/2022 | 01/31/2025 | 09/23/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/22/2023 | 11/22/2023 | 09/02/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/16/2023 | 02/01/2024 | 07/18/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/24/2023 | 05/14/2025 | 10/03/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/22/2023 | 10/03/2025 | 10/04/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 01/31/2025 | 07/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/14/2023 | 03/22/2023 | 09/25/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/22/2023 | 07/31/2024 | 05/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 01/31/2025 | 08/20/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/16/2023 | 02/01/2024 | 07/08/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/24/2025 | 03/31/2025 | 08/18/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/17/2025 | 02/17/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/12/2025 | 03/12/2025 | 09/18/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/06/2025 | 02/06/2025 | 09/23/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/06/2025 | 02/06/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/07/2025 | 02/07/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/07/2025 | 02/07/2025 | 04/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/06/2025 | 02/06/2025 | 09/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/07/2025 | 04/23/2025 | 03/29/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 10/18/2022 | 04/23/2025 | 06/11/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/22/2023 | 02/22/2023 | 08/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/14/2024 | 10/03/2025 | 09/18/2025 | 3 | 8 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/11/2023 | 01/31/2025 | 09/11/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 10/09/2024 | 04/23/2025 | 04/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/11/2025 | 04/11/2025 | 09/23/2025 | 7 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/23/2025 | 04/23/2025 | 08/22/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 01/31/2025 | 08/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/15/2024 | 08/26/2024 | 08/01/2025 | 14 | 14 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/26/2024 | 03/31/2025 | 09/11/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/26/2024 | 06/26/2024 | 10/01/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/05/2024 | 01/31/2025 | 09/23/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/26/2024 | 06/26/2024 | 08/14/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 09/30/2024 | 09/30/2024 | 09/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/11/2025 | 04/11/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/12/2024 | 04/12/2024 | 07/25/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/10/2024 | 02/01/2024 | 05/06/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/07/2025 | 02/07/2025 | 08/11/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/21/2022 | 02/17/2025 | 07/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 10/18/2022 | 02/01/2024 | 10/06/2025 | 2 | 1 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 07/06/2022 | 11/22/2023 | 05/25/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/05/2024 | 12/05/2024 | 06/25/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 07/29/2022 | 09/09/2024 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/07/2022 | 08/26/2024 | 07/27/2025 | 16 | 16 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/23/2024 | 07/31/2024 | 09/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/08/2022 | 11/12/2024 | 10/03/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/07/2025 | 02/07/2025 | 09/29/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/08/2022 | 05/14/2025 | 09/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/11/2023 | 11/25/2024 | 09/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/22/2022 | 01/31/2025 | 08/07/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/11/2023 | 02/01/2025 | 05/31/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/11/2024 | 11/11/2024 | 09/30/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/26/2024 | 01/20/2025 | 09/19/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 07/04/2023 | 11/16/2023 | 09/17/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/22/2024 | 04/23/2025 | 09/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 07/11/2024 | 07/11/2024 | 09/18/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/03/2025 | 03/03/2025 | 06/26/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/20/2024 | 08/26/2024 | 09/07/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/07/2022 | 01/31/2025 | 09/26/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/26/2024 | 01/29/2025 | 09/16/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/06/2025 | 02/06/2025 | 06/07/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/30/2024 | 04/18/2025 | 06/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/06/2022 | 04/18/2025 | 06/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/22/2024 | 04/18/2025 | 06/15/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/22/2024 | 04/18/2025 | 06/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/22/2024 | 04/18/2025 | 05/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/07/2023 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/23/2022 | 04/18/2025 | 06/07/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | 05/21/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | 05/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/16/2024 | 04/18/2025 | 06/14/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/22/2024 | 04/18/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/16/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/06/2022 | 04/18/2025 | 06/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/18/2025 | 04/18/2025 | 05/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/22/2023 | 08/26/2024 | 07/22/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 07/31/2024 | 05/14/2025 | 07/02/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/23/2025 | 04/23/2025 | 06/28/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/23/2025 | 04/23/2025 | 09/18/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/12/2024 | 11/12/2024 | 04/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/05/2025 | 03/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/05/2025 | 03/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/05/2025 | 03/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/05/2025 | 03/05/2025 | 06/18/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/05/2025 | 03/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/05/2025 | 03/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/05/2025 | 03/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/05/2025 | 03/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/01/2024 | 03/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/01/2024 | 03/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/01/2024 | 03/05/2025 | 04/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/01/2024 | 03/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/01/2024 | 03/05/2025 | 05/16/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/01/2024 | 03/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/01/2024 | 03/05/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/05/2025 | 03/05/2025 | 05/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/05/2025 | 03/05/2025 | 05/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/05/2025 | 03/05/2025 | 07/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/05/2025 | 03/05/2025 | 06/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/05/2025 | 03/05/2025 | 05/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/31/2025 | 03/31/2025 | 05/24/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/01/2022 | 03/05/2025 | 06/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/05/2025 | 03/05/2025 | 05/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/12/2025 | 05/12/2025 | 09/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/11/2025 | 04/11/2025 | 08/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/31/2022 | 12/10/2022 | 07/23/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/31/2022 | 05/31/2022 | 08/22/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/24/2022 | 01/31/2025 | 06/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/06/2022 | 04/11/2025 | 06/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/08/2022 | 10/23/2024 | 06/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/06/2024 | 05/06/2024 | 10/05/2025 | 8 | 6 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/10/2021 | 12/20/2021 | 08/19/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/08/2022 | 01/31/2025 | 09/15/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/15/2022 | 05/12/2025 | 08/30/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 07/22/2024 | 07/22/2024 | 09/27/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 10/05/2022 | 12/30/2023 | 08/19/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/14/2022 | 12/30/2023 | 06/21/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/08/2022 | 05/12/2025 | 08/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/19/2022 | 08/28/2023 | 06/29/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/30/2023 | 12/30/2023 | 07/17/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/04/2024 | 01/15/2025 | 12/10/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/16/2023 | 05/12/2025 | 08/12/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 10/26/2023 | 05/12/2025 | 09/18/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/12/2025 | 05/12/2025 | 06/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 09/22/2023 | 02/17/2025 | 09/27/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/22/2023 | 05/27/2025 | 06/06/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 10/23/2024 | 10/23/2024 | 09/01/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/11/2025 | 04/11/2025 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/10/2025 | 01/10/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/10/2025 | 05/22/2025 | 10/04/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/17/2024 | 12/17/2024 | 03/25/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/12/2025 | 05/12/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/06/2024 | 01/31/2025 | 07/05/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/12/2025 | 05/12/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 01/31/2025 | 10/04/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/20/2024 | 05/12/2025 | | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/23/2025 | 04/23/2025 | 10/01/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/12/2025 | 05/12/2025 | 08/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/08/2024 | 01/31/2025 | 03/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/26/2024 | 09/23/2024 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/11/2025 | 05/12/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/10/2022 | 03/27/2025 | 08/12/2025 | 13 | 13 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/22/2023 | 03/31/2025 | 09/01/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/02/2025 | 05/02/2025 | 09/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/12/2025 | 05/12/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/16/2023 | 11/16/2023 | 10/04/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/11/2023 | 05/12/2025 | 09/09/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/25/2025 | 01/25/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 10/26/2023 | 12/30/2023 | 05/16/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/14/2024 | 11/06/2024 | 04/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/04/2024 | 01/04/2024 | 06/06/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/06/2025 | 02/06/2025 | 08/16/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/01/2024 | 01/10/2025 | 05/19/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/07/2025 | 02/07/2025 | 09/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/07/2025 | 02/07/2025 | 05/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/04/2024 | 01/04/2024 | 09/30/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/06/2025 | 02/06/2025 | 07/16/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/16/2023 | 11/16/2023 | 10/01/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/29/2025 | 01/29/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 09/30/2024 | 09/30/2024 | 09/30/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/24/2025 | 03/31/2025 | | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/07/2025 | 03/27/2025 | 09/30/2025 | 11 | 10 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/10/2025 | 01/10/2025 | 08/27/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/25/2024 | 11/25/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | | | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/20/2021 | 08/14/2024 | 07/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 09/24/2024 | 09/30/2024 | 08/09/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/10/2025 | 05/12/2025 | | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/17/2024 | 12/17/2024 | | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 09/30/2024 | 10/22/2024 | 12/10/2024 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/21/2021 | 05/12/2025 | 05/16/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/21/2021 | 11/22/2023 | 09/29/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 09/23/2024 | 11/25/2024 | 05/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/23/2025 | 04/23/2025 | 09/27/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/16/2023 | 01/29/2025 | 08/07/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/17/2025 | 02/17/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/06/2022 | 04/11/2025 | 05/24/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/07/2022 | 01/31/2025 | 07/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/13/2023 | 01/31/2025 | 08/07/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/16/2023 | 11/16/2023 | 09/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/01/2024 | 04/23/2025 | 04/27/2024 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/30/2023 | 12/30/2023 | 05/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 10/14/2024 | 10/14/2024 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/23/2025 | 04/23/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 10/22/2024 | 02/07/2025 | 06/27/2025 | 6 | 6 | $15.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 09/18/2024 | 09/18/2024 | 08/26/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/10/2024 | 12/10/2024 | 12/20/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/23/2025 | 04/23/2025 | 09/24/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 07/29/2024 | 07/29/2024 | 05/10/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/08/2024 | 08/20/2024 | 06/07/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/12/2024 | 11/12/2024 | 09/21/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/04/2023 | 01/10/2024 | 06/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/27/2025 | 03/27/2025 | 09/18/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/29/2022 | 04/11/2025 | 06/13/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/10/2022 | 04/11/2025 | 09/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 01/31/2025 | 08/17/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | | | 04/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/08/2022 | 09/22/2023 | 09/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/27/2022 | 08/25/2023 | 05/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 09/30/2024 | 03/12/2025 | 09/20/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/24/2022 | 04/23/2025 | 08/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/06/2023 | 02/06/2023 | 08/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/20/2021 | 08/20/2021 | 06/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/11/2023 | 02/01/2024 | 06/25/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/04/2024 | 12/04/2024 | 01/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/30/2023 | 01/15/2025 | 08/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/30/2023 | 12/30/2023 | 07/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/25/2024 | 08/25/2024 | 07/28/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/11/2023 | 04/23/2025 | 03/23/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/20/2022 | 04/23/2025 | 01/18/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 01/31/2025 | 04/11/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/23/2025 | 04/23/2025 | 09/17/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/10/2024 | 01/31/2025 | 12/16/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/13/2025 | 02/13/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 09/22/2023 | 01/31/2025 | 07/03/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/23/2023 | 01/31/2025 | 09/13/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/12/2024 | 01/31/2025 | 10/04/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/08/2024 | 03/31/2025 | 09/03/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/04/2024 | 01/15/2025 | 09/29/2025 | 8 | 7 | $20.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/08/2024 | 04/23/2025 | 08/16/2024 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/01/2024 | 07/31/2024 | 06/01/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 07/31/2024 | 11/25/2024 | 09/23/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/04/2024 | 01/15/2025 | 12/06/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/22/2024 | 04/23/2025 | 07/27/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/22/2024 | 04/23/2025 | 09/01/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/04/2024 | 01/22/2025 | 09/30/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/04/2024 | 04/23/2025 | 03/02/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 01/31/2025 | 09/13/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/04/2024 | 07/31/2024 | 09/13/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/04/2024 | 11/25/2024 | 07/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/04/2024 | 08/09/2024 | 08/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 05/22/2025 | 09/23/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 10/22/2024 | 04/23/2025 | 09/16/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/14/2022 | 03/31/2025 | 09/01/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/15/2022 | 01/31/2025 | 09/08/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/06/2021 | 08/14/2024 | 09/17/2025 | 4 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/15/2022 | 04/18/2025 | 04/26/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/14/2022 | 01/31/2025 | 09/15/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/10/2025 | 03/10/2025 | 05/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/24/2022 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/17/2025 | 02/17/2025 | 03/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 09/25/2024 | 09/25/2024 | 09/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 10/28/2021 | 01/25/2025 | 10/03/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/02/2025 | 04/02/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/26/2024 | 03/10/2025 | 05/11/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/07/2024 | 03/08/2025 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/26/2024 | 03/08/2025 | 05/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/10/2025 | 03/10/2025 | 04/28/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/08/2024 | 03/10/2025 | 05/13/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/09/2024 | 03/10/2025 | 05/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/26/2024 | 03/10/2025 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/26/2024 | 03/10/2025 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/21/2022 | 03/10/2025 | 05/04/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/03/2023 | 03/10/2025 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/10/2023 | 03/10/2025 | 05/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/21/2022 | 03/10/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/21/2022 | 03/10/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/21/2022 | 03/10/2025 | 05/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/10/2023 | 03/10/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/14/2022 | 12/10/2022 | 08/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $1.00 | 1787 | 05/04/2021 | 05/20/2023 | 07/18/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/29/2021 | 06/20/2024 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/14/2022 | 05/22/2025 | 05/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/09/2022 | 01/25/2023 | 04/23/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/17/2021 | 02/17/2025 | 07/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/30/2022 | 11/01/2023 | 09/10/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/30/2022 | 04/11/2025 | 04/07/2024 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/30/2022 | 01/22/2025 | 12/23/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/14/2022 | 02/27/2025 | 10/05/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/10/2021 | 01/30/2025 | 09/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/04/2022 | 11/25/2024 | 09/27/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/23/2025 | 04/23/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/22/2022 | 01/31/2025 | 07/25/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/10/2025 | 01/10/2025 | 07/07/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/06/2024 | 11/06/2024 | 06/03/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/20/2024 | 11/20/2024 | | 6 | 6 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/06/2024 | 11/06/2024 | 09/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 07/29/2022 | 11/02/2023 | 09/16/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/06/2021 | 03/31/2025 | 09/23/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/10/2022 | 03/13/2025 | 04/18/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/24/2021 | 05/14/2025 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/30/2023 | 12/30/2023 | 08/28/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/03/2023 | 09/23/2024 | 05/21/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 10/10/2024 | 10/10/2024 | 09/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/30/2025 | 01/30/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/30/2023 | 01/25/2025 | 09/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/07/2023 | 08/28/2023 | 05/21/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/10/2024 | 01/29/2025 | 05/24/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/23/2025 | 04/23/2025 | 03/16/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/11/2025 | 04/11/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 09/22/2023 | 01/10/2024 | 08/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/23/2025 | 04/23/2025 | 03/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/10/2025 | 03/10/2025 | 05/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/20/2021 | 04/11/2025 | 06/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/29/2025 | 05/27/2025 | 10/04/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/30/2025 | 01/30/2025 | 09/30/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 01/31/2025 | 08/25/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 02/06/2025 | 02/06/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/26/2024 | 08/26/2024 | 10/02/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/20/2025 | 01/20/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/11/2025 | 04/11/2025 | 09/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 10/09/2024 | 10/09/2024 | 08/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/11/2024 | 11/11/2024 | 07/22/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/29/2021 | 04/04/2022 | 08/30/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/30/2022 | 09/21/2023 | 05/14/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/22/2024 | 08/20/2024 | 07/20/2025 | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/30/2022 | 03/27/2025 | 05/01/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/30/2025 | 01/30/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 05/12/2025 | 05/12/2025 | 05/19/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 03/05/2025 | 03/05/2025 | 06/30/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/20/2024 | 05/14/2025 | 04/22/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/20/2024 | 04/23/2025 | 04/01/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/21/2024 | 09/23/2024 | 09/24/2024 | 8 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/21/2024 | 09/23/2024 | 07/05/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/20/2024 | 09/23/2024 | 08/17/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/20/2024 | 09/23/2024 | 04/12/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/20/2024 | 09/23/2024 | 04/26/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 04/19/2024 | 10/23/2024 | 07/18/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/20/2024 | 05/14/2025 | 04/29/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 08/20/2024 | 09/23/2024 | 06/27/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/14/2022 | 09/22/2023 | 09/25/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/29/2024 | 01/29/2024 | 04/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/01/2024 | 11/01/2024 | | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/16/2023 | 12/30/2023 | 08/19/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 01/31/2025 | 01/31/2025 | 09/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/16/2023 | 05/12/2025 | 11/14/2024 | 16 | 16 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 09/22/2023 | 01/10/2025 | 12/13/2024 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 11/12/2024 | 11/12/2024 | 09/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 07/22/2024 | 01/31/2025 | 04/25/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/14/2022 | 11/02/2023 | 09/23/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 06/29/2022 | 02/22/2023 | 08/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/10/2024 | 03/12/2025 | 09/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/10/2024 | 12/10/2024 | 10/06/2025 | 1 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/10/2024 | 12/10/2024 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/10/2024 | 05/14/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1787 | 12/10/2024 | 12/10/2024 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1787 | | | 06/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1787 | 08/11/2021 | 07/13/2024 | 06/06/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1787 | 08/11/2021 | 01/03/2025 | 05/23/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1787 | 07/01/2021 | 01/03/2025 | 03/11/2024 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1787 | 04/23/2025 | 04/23/2025 | 06/30/2025 | 1 | 1 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1787 | 01/31/2025 | 05/09/2025 | 09/16/2025 | 1 | 0 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1787 | 03/24/2022 | 03/10/2025 | 05/09/2025 | 1 | 1 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 04/22/2024 | 01/22/2025 | 01/04/2025 | 5 | 5 | $13.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 01/15/2025 | 05/08/2025 | 04/18/2025 | 6 | 6 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 06/30/2021 | 11/01/2023 | 09/05/2025 | 5 | 5 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 05/10/2021 | 11/16/2023 | 09/30/2025 | 3 | 2 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 12/29/2021 | 04/25/2023 | 09/05/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 01/15/2025 | 01/15/2025 | 07/16/2025 | 5 | 5 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 12/30/2022 | 12/30/2023 | 06/14/2025 | 8 | 8 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 12/30/2022 | 08/20/2024 | 09/07/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 06/17/2024 | 06/17/2024 | 08/30/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 02/28/2023 | 11/16/2023 | 06/12/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 01/23/2023 | 11/01/2024 | 02/22/2025 | 7 | 7 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 01/15/2025 | 01/15/2025 | 09/25/2025 | 3 | 2 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 01/30/2025 | 01/30/2025 | 09/01/2025 | 11 | 11 | $30.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 01/30/2025 | 01/30/2025 | 04/12/2025 | 11 | 11 | $30.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 01/30/2025 | 02/17/2025 | 07/07/2025 | 9 | 9 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 01/29/2025 | 02/27/2025 | 09/08/2025 | 15 | 15 | $41.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 01/30/2025 | 01/30/2025 | 04/30/2025 | 9 | 9 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 03/13/2025 | 03/13/2025 | 03/28/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 01/29/2025 | 01/29/2025 | 08/19/2025 | 3 | 3 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 01/15/2025 | 01/15/2025 | 03/10/2025 | 3 | 3 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 01/15/2025 | 05/27/2025 | 05/05/2025 | 6 | 6 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 09/25/2023 | 09/25/2023 | 09/19/2025 | 3 | 2 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 12/30/2022 | 04/25/2023 | 06/02/2025 | 3 | 3 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1787 | 12/30/2022 | 01/11/2023 | 09/08/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 07/29/2022 | 01/20/2025 | 09/29/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/10/2023 | 05/10/2023 | 08/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/10/2024 | 01/10/2024 | 07/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/06/2022 | 11/06/2024 | 08/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/07/2022 | 11/22/2023 | 07/24/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 08/03/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/30/2023 | 12/30/2023 | 07/11/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/11/2023 | 01/10/2025 | 01/29/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 11/08/2022 | 05/12/2025 | 09/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/18/2022 | 12/08/2022 | 06/24/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/03/2022 | 01/15/2025 | 09/25/2025 | 5 | 4 | $14.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/08/2022 | 05/12/2025 | 07/28/2025 | 15 | 15 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/05/2022 | 05/31/2024 | 09/29/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/10/2024 | 04/23/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/26/2024 | 06/26/2024 | 04/10/2025 | 15 | 15 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/18/2024 | 01/18/2024 | 06/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/30/2023 | 01/20/2025 | 10/06/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 11/22/2023 | 11/22/2023 | 04/25/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/06/2023 | 01/15/2025 | 09/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 11/16/2023 | 09/25/2024 | 04/30/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/26/2024 | 06/26/2024 | 06/29/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 11/22/2023 | 03/21/2024 | 07/03/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/22/2023 | 05/12/2025 | 10/06/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 11/01/2024 | 05/12/2025 | 09/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 06/24/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/30/2024 | 04/11/2025 | 03/10/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 11/20/2024 | 11/20/2024 | 04/21/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/25/2024 | 02/17/2025 | 08/06/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/05/2024 | 06/05/2024 | 08/03/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/14/2022 | 08/28/2023 | 09/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 04/23/2025 | 06/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/22/2023 | 01/25/2025 | 04/09/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 07/29/2022 | 05/12/2025 | 07/07/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/15/2022 | 05/12/2025 | 09/13/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/23/2024 | 10/23/2024 | 10/06/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/30/2023 | 09/09/2024 | 05/01/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/30/2023 | 03/22/2024 | 06/24/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/28/2024 | 01/10/2025 | | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/14/2024 | 10/14/2024 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 09/14/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/06/2022 | 10/23/2024 | 12/31/2024 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/25/2023 | 12/13/2024 | 11/16/2024 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/10/2024 | 01/10/2024 | 08/19/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/11/2023 | 01/04/2024 | 07/22/2025 | 13 | 13 | $36.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/11/2023 | 01/15/2025 | 09/17/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/08/2022 | 10/06/2025 | 06/06/2025 | 1 | 3 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/16/2023 | 09/16/2024 | 09/18/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/25/2023 | 01/04/2024 | 07/26/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/15/2025 | 01/15/2025 | 09/28/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/16/2024 | 09/16/2024 | 08/29/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/30/2024 | 01/31/2025 | 08/28/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/06/2024 | 04/11/2025 | 04/17/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 02/07/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/02/2025 | 10/06/2025 | 09/02/2025 | 1 | 3 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/11/2025 | 04/11/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/10/2024 | 12/10/2024 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/26/2023 | 01/31/2025 | 07/18/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/16/2021 | 09/16/2021 | 09/29/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/29/2022 | 01/30/2025 | 02/25/2023 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/27/2022 | 12/30/2023 | 09/26/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 08/26/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/02/2025 | 05/02/2025 | 09/14/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/29/2022 | 09/22/2023 | 09/27/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/30/2025 | 01/30/2025 | 04/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/07/2022 | 02/17/2025 | 08/26/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/08/2022 | 03/31/2025 | 10/04/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 04/23/2025 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/05/2022 | 10/05/2022 | 10/06/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/16/2023 | 02/16/2023 | 09/18/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/12/2022 | 05/10/2023 | 08/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 05/02/2025 | 04/16/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/15/2024 | 08/26/2024 | 10/02/2025 | 12 | 11 | $33.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/24/2021 | 11/01/2024 | 08/29/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/20/2022 | 08/26/2024 | 09/15/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/17/2022 | 01/10/2025 | 09/16/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/11/2022 | 11/02/2023 | 04/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/23/2022 | 04/23/2024 | 05/07/2025 | 1 | 1 | $2.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 04/23/2025 | 07/06/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/03/2022 | 01/29/2025 | 09/20/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/22/2023 | 03/24/2023 | 08/22/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/08/2022 | 04/18/2025 | 05/27/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/27/2022 | 01/10/2024 | 06/11/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/28/2023 | 08/28/2023 | 04/26/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/07/2022 | 03/31/2025 | 09/07/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/11/2023 | 08/14/2024 | 09/16/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/10/2022 | 11/01/2024 | 08/16/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/05/2022 | 04/11/2025 | 08/07/2025 | 10 | 10 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/30/2025 | 01/30/2025 | 09/16/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/11/2025 | 04/11/2025 | 07/23/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/15/2025 | 05/14/2025 | 08/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/06/2023 | 11/22/2023 | 05/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/27/2022 | 01/31/2025 | 01/04/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 04/23/2025 | 07/03/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/09/2022 | 01/20/2025 | 08/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/22/2023 | 01/31/2025 | 04/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/22/2023 | 07/13/2024 | 06/04/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/30/2023 | 04/23/2025 | 04/25/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/22/2023 | 09/22/2023 | 06/30/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 04/23/2025 | 08/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/22/2023 | 03/21/2024 | 07/22/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/06/2023 | 01/29/2025 | 09/30/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/22/2023 | 11/22/2023 | 05/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/22/2023 | 01/29/2024 | 04/17/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/22/2023 | 06/26/2024 | 07/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 10/04/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/11/2025 | 05/14/2025 | 08/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 05/31/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/24/2025 | 03/31/2025 | | 12 | 12 | $33.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/08/2024 | 08/08/2024 | 08/25/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/08/2022 | 01/31/2025 | 04/25/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $5.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/11/2025 | 04/11/2025 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 06/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/14/2024 | 10/14/2024 | 07/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/24/2024 | 03/12/2025 | 11/11/2024 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 04/23/2025 | 09/20/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2024 | 04/23/2024 | 10/06/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 07/22/2024 | 12/04/2024 | 04/12/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/26/2024 | 02/06/2025 | 05/06/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/24/2025 | 03/31/2025 | | 12 | 12 | $33.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/26/2024 | 06/26/2024 | 09/25/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/27/2022 | 01/10/2025 | 07/12/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/06/2025 | 02/06/2025 | 08/16/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/18/2024 | 04/23/2025 | 08/08/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 07/29/2022 | 05/06/2024 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/22/2023 | 11/01/2024 | 04/02/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/06/2024 | 01/15/2025 | 09/05/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/16/2023 | 01/15/2025 | 09/04/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/10/2023 | 12/31/2024 | 09/08/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/10/2023 | 01/10/2025 | 08/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/06/2023 | 01/31/2025 | 08/24/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/16/2023 | 11/12/2024 | 09/30/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/22/2023 | 10/03/2025 | 08/22/2025 | 2 | 4 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/22/2023 | 01/31/2025 | 05/02/2024 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/16/2023 | 09/22/2023 | 06/12/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/13/2022 | 02/02/2024 | 07/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 11/20/2024 | 11/20/2024 | 02/23/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 07/04/2023 | 01/10/2025 | 09/22/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/05/2022 | 10/05/2022 | 08/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/23/2022 | 10/05/2022 | 08/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/16/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/30/2024 | 04/18/2025 | 06/14/2025 | 2 | 2 | $5.60 |

| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/23/2022 | 04/18/2025 | 06/16/2023 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/18/2025 | 04/18/2025 | 06/16/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/07/2023 | 04/18/2025 | 05/24/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/18/2025 | 04/18/2025 | 06/04/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/07/2023 | 04/18/2025 | 06/15/2023 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/18/2025 | 04/18/2025 | 05/21/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/18/2025 | 04/18/2025 | 06/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/22/2024 | 04/18/2025 | 05/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/16/2024 | 04/18/2025 | 06/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/02/2022 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 06/20/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 02/28/2024 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/30/2023 | 10/15/2024 | 04/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/20/2023 | 11/02/2023 | 08/16/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/10/2024 | 03/06/2025 | 06/11/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/31/2025 | 03/31/2025 | 05/23/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/05/2025 | 03/05/2025 | 05/29/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/31/2025 | 03/31/2025 | 05/22/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/05/2025 | 03/05/2025 | 07/27/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/05/2025 | 03/05/2025 | 05/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/05/2025 | 03/05/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/05/2025 | 03/05/2025 | 05/19/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/05/2025 | 03/05/2025 | 06/24/2025 | 2 | 2 | $5.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/01/2024 | 03/05/2025 | 05/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/31/2025 | 03/31/2025 | 05/18/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/14/2023 | 01/04/2024 | 04/18/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 04/23/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/11/2025 | 04/23/2025 | 09/22/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/24/2022 | 11/16/2023 | 09/18/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/11/2025 | 05/12/2025 | 04/21/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/07/2022 | 02/13/2025 | 05/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/15/2022 | 05/12/2025 | 08/19/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/18/2022 | 05/12/2025 | 08/28/2025 | 12 | 12 | $33.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/29/2024 | 05/12/2025 | | 19 | 19 | $53.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/20/2022 | 04/11/2025 | 09/26/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/15/2022 | 03/14/2023 | 09/22/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/24/2021 | 06/15/2022 | 04/28/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/15/2022 | 05/10/2023 | 08/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/01/2022 | 01/15/2025 | 09/22/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/11/2025 | 05/14/2025 | 09/29/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/22/2023 | 11/02/2023 | 05/17/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 07/20/2022 | 05/06/2024 | 09/01/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/28/2023 | 04/23/2025 | 05/06/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 09/19/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/30/2025 | 01/30/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/11/2023 | 05/12/2025 | 09/21/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/14/2024 | 03/22/2024 | 04/21/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 11/08/2022 | 05/12/2025 | 05/24/2025 | 17 | 17 | $47.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/01/2024 | 04/11/2025 | 05/07/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/18/2022 | 11/25/2024 | 11/01/2024 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 07/20/2022 | 12/30/2023 | 09/29/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 11/02/2023 | 04/23/2025 | 02/05/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/14/2023 | 01/31/2025 | 03/12/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/12/2024 | 05/12/2025 | 09/13/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/14/2024 | 05/12/2025 | 10/04/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/07/2023 | 12/17/2024 | 04/21/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/07/2023 | 05/14/2025 | 08/01/2025 | 3 | 3 | $8.40 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/22/2023 | 04/11/2025 | 07/15/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/12/2023 | 04/11/2025 | 08/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/30/2023 | 12/30/2023 | 08/24/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 05/02/2025 | 06/05/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/12/2025 | 05/12/2025 | 08/24/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/30/2023 | 10/06/2025 | 09/02/2025 | 1 | 7 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 02/07/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 11/16/2023 | 12/30/2023 | 08/29/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/30/2023 | 05/12/2025 | 09/18/2025 | 13 | 12 | $36.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/12/2025 | 05/12/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 11/16/2023 | 12/17/2024 | 06/07/2024 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/04/2023 | 08/28/2023 | 04/18/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/15/2024 | 10/15/2024 | 01/18/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 02/04/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/18/2024 | 09/18/2024 | 06/06/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/18/2024 | 08/26/2024 | 08/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/12/2025 | 05/12/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 11/01/2024 | 11/01/2024 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/09/2024 | 09/09/2024 | 08/29/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/10/2023 | 08/26/2024 | 05/21/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/30/2025 | 01/30/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 11/02/2023 | 11/12/2024 | 03/17/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/07/2023 | 05/12/2025 | 09/29/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/10/2022 | 12/30/2023 | 04/19/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/14/2023 | 10/10/2024 | 08/24/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/07/2023 | 04/01/2024 | 09/17/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/11/2025 | 05/12/2025 | 07/18/2025 | 12 | 12 | $33.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/27/2023 | 02/01/2024 | 09/30/2025 | 15 | 14 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/13/2022 | 02/13/2025 | 05/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/12/2025 | 05/12/2025 | 07/12/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/27/2025 | 03/27/2025 | 09/16/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/10/2023 | 11/16/2023 | 08/25/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/30/2023 | 12/30/2023 | 10/06/2025 | 5 | 4 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 07/10/2024 | 07/10/2024 | 09/07/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/07/2025 | 03/06/2025 | 09/25/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/07/2023 | 08/28/2023 | 08/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/20/2024 | 08/26/2024 | 08/20/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/04/2024 | 12/17/2024 | 07/04/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 07/29/2022 | 04/11/2025 | 10/01/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/07/2025 | 02/07/2025 | 10/01/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 11/22/2023 | 05/09/2025 | 05/06/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/11/2023 | 02/01/2024 | 07/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/27/2025 | 03/27/2025 | 05/24/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/11/2023 | 04/23/2025 | 08/18/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/11/2023 | 01/10/2025 | 09/04/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/28/2023 | 02/01/2024 | 06/20/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/11/2023 | 04/23/2025 | 06/24/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/17/2025 | 02/17/2025 | 05/04/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/17/2025 | 02/27/2025 | 04/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/20/2022 | 01/15/2025 | 08/02/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | | | 07/27/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/22/2023 | 09/22/2025 | 08/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 09/23/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/07/2023 | 08/07/2023 | 08/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/13/2023 | 12/10/2024 | 08/23/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 04/23/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/22/2023 | 03/22/2025 | 09/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/11/2023 | 02/01/2024 | 10/06/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/30/2024 | 02/26/2025 | 09/18/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/30/2024 | 09/30/2024 | 09/21/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/14/2025 | 05/14/2025 | 09/10/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/08/2022 | 08/25/2023 | 08/30/2025 | 1 | 1 | $2.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/23/2022 | 01/31/2025 | 12/07/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/07/2022 | 09/09/2024 | 06/12/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/08/2022 | 07/31/2024 | 07/16/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/18/2022 | 03/21/2024 | 09/24/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/23/2022 | 11/01/2024 | 10/06/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 11/16/2023 | 11/16/2023 | 09/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/01/2022 | 03/31/2025 | 10/01/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/15/2022 | 10/23/2024 | 09/24/2024 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 11/02/2023 | 12/21/2024 | 07/31/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/12/2022 | 01/31/2025 | 07/18/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 04/23/2025 | 08/19/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 07/06/2022 | 03/24/2024 | 08/21/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/08/2022 | 02/01/2024 | 07/27/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/11/2023 | 11/02/2023 | 05/20/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/20/2022 | 07/31/2024 | 09/29/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/19/2022 | 01/31/2025 | 05/22/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/24/2024 | 03/27/2025 | 08/05/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 04/23/2025 | 09/18/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/27/2022 | 03/31/2025 | 10/01/2025 | 4 | 1 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 04/23/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/10/2023 | 01/31/2025 | 06/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/17/2025 | 02/17/2025 | 09/14/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/24/2024 | 03/31/2025 | 09/04/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/16/2023 | 01/31/2025 | 09/15/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/28/2023 | 08/28/2023 | 09/24/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/14/2023 | 02/01/2024 | 08/17/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/06/2023 | 03/31/2025 | 09/22/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/22/2024 | 11/11/2024 | 10/18/2024 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/18/2024 | 04/23/2025 | 07/18/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/26/2024 | 04/23/2025 | 02/26/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/09/2024 | 10/09/2024 | 07/17/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 07/22/2024 | 01/31/2025 | 07/11/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/18/2024 | 11/01/2024 | | 2 | 2 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 04/23/2025 | 05/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/04/2024 | 04/23/2025 | 08/17/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/04/2024 | 05/31/2024 | 08/17/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/08/2024 | 08/26/2024 | 07/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/04/2024 | 04/23/2025 | 08/01/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/04/2024 | 08/20/2024 | 09/24/2025 | 10 | 9 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/17/2025 | 02/17/2025 | 08/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 04/23/2025 | 09/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/10/2025 | 01/10/2025 | 07/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 11/11/2024 | 11/11/2024 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 11/06/2024 | 01/10/2025 | 08/19/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/30/2024 | 09/30/2024 | 09/04/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/30/2024 | 01/22/2025 | 07/16/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 09/16/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/23/2024 | 04/23/2025 | 09/18/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/24/2022 | 12/10/2024 | 09/30/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/30/2024 | 09/30/2024 | 05/19/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/30/2024 | 05/14/2025 | 08/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 07/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/26/2024 | 03/10/2025 | 05/06/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/26/2024 | 03/10/2025 | 05/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 11/06/2024 | 11/06/2024 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/26/2024 | 03/10/2025 | 05/08/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/26/2024 | 03/10/2025 | 05/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/08/2025 | 03/08/2025 | 05/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/26/2024 | 03/10/2025 | 05/06/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/08/2022 | 02/01/2024 | 06/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/13/2025 | 02/13/2025 | 07/18/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/15/2022 | 02/27/2025 | 04/22/2025 | 10 | 10 | $28.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 07/29/2022 | 02/06/2025 | 08/26/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/25/2023 | 05/02/2025 | 08/12/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 07/29/2022 | 10/03/2025 | 09/01/2025 | 1 | 3 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/20/2022 | 04/11/2025 | 02/03/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/26/2023 | 01/22/2025 | 09/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 07/04/2023 | 11/11/2024 | 08/28/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/22/2023 | 03/27/2025 | 06/04/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 04/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/11/2025 | 04/11/2025 | 05/19/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/17/2025 | 02/17/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/28/2023 | 03/31/2025 | 09/19/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/18/2025 | 04/18/2025 | 05/16/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/10/2025 | 03/10/2025 | 05/05/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/14/2022 | 01/15/2025 | 05/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/11/2023 | 11/01/2024 | 10/17/2024 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/15/2022 | 05/14/2025 | 12/04/2024 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 06/26/2024 | 06/26/2024 | 10/04/2025 | 9 | 7 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/08/2022 | 09/22/2023 | 06/02/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/13/2023 | 09/23/2024 | 07/31/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/10/2024 | 11/11/2024 | 05/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/04/2024 | 01/04/2024 | 07/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/28/2023 | 11/16/2023 | 06/13/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/22/2023 | 11/02/2023 | 05/13/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/12/2023 | 01/22/2025 | 02/17/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/29/2024 | 01/29/2024 | 07/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/11/2025 | 04/11/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/12/2025 | 05/12/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/15/2024 | 10/15/2024 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 10/15/2024 | 10/15/2024 | 03/01/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/13/2022 | 01/13/2022 | 08/30/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 04/23/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | | 4 | 4 | $11.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 12/30/2023 | 12/30/2023 | 06/19/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/04/2023 | 01/10/2025 | 07/09/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 04/23/2025 | 04/23/2025 | 09/19/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 05/12/2025 | 09/25/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 08/04/2023 | 05/12/2025 | 08/09/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 02/06/2023 | 12/30/2023 | 07/11/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 05/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 09/27/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 03/24/2025 | 05/12/2025 | | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 05/12/2025 | 05/12/2025 | 08/01/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 01/31/2025 | 01/31/2025 | 06/15/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1787 | 09/16/2024 | 09/16/2024 | 07/03/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.79 | $2.90 | 1787 | 03/24/2022 | 03/10/2025 | 05/12/2025 | 1 | 1 | $2.90 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1787 | 03/18/2022 | 05/12/2025 | 05/06/2025 | 5 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/18/2022 | 09/22/2023 | 08/24/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/08/2022 | 11/16/2023 | 09/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/11/2025 | 04/11/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/10/2024 | 07/10/2024 | 08/28/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/04/2023 | 05/12/2025 | 09/26/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/26/2023 | 04/23/2025 | 08/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/06/2023 | 02/20/2024 | 06/13/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/16/2023 | 05/12/2025 | 10/03/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/10/2023 | 05/12/2025 | 06/02/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/02/2024 | 05/12/2025 | 09/05/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/04/2024 | 01/04/2024 | 07/24/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/25/2023 | 09/22/2023 | 05/03/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/16/2023 | 10/10/2024 | 05/07/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 11/22/2023 | 01/29/2024 | 10/01/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | 08/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | 09/29/2025 | 4 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 05/27/2025 | 09/18/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | 09/10/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/29/2024 | 07/29/2024 | 09/30/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/29/2024 | 07/29/2024 | 07/07/2025 | 5 | 5 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/09/2024 | 10/09/2024 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 09/24/2024 | 09/24/2024 | 09/18/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/06/2023 | 04/23/2025 | 08/02/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | 08/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/15/2022 | 05/12/2025 | 08/17/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | 08/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/13/2025 | 01/13/2023 | 07/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/09/2024 | 10/09/2024 | 07/30/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 11/16/2023 | 04/11/2025 | 08/29/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/16/2023 | 01/04/2024 | 09/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/16/2023 | 12/23/2024 | 04/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 11/22/2023 | 02/17/2025 | 07/28/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | 07/11/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 11/06/2024 | 11/06/2024 | 09/27/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 04/11/2025 | 09/16/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/30/2025 | 01/30/2025 | 08/04/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/17/2024 | 12/23/2024 | 10/02/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/30/2025 | 04/25/2025 | 10/02/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | | | 04/23/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/02/2025 | 05/02/2025 | 07/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/30/2025 | 01/30/2025 | 09/21/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/29/2021 | 04/04/2022 | 09/19/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/30/2022 | 02/16/2023 | 09/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 08/08/2024 | 08/20/2024 | 09/28/2025 | 11 | 10 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/18/2021 | 07/30/2021 | 09/11/2025 | 11 | 11 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 08/08/2024 | 01/20/2025 | 09/16/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 09/30/2024 | 09/30/2024 | 08/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/09/2024 | 04/18/2025 | 07/18/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2024 | 02/13/2025 | 06/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/22/2024 | 05/08/2025 | 09/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2024 | 08/20/2024 | 08/04/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/15/2025 | 01/15/2025 | 07/03/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/15/2025 | 01/15/2025 | 02/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/31/2024 | 01/13/2025 | 06/15/2025 | 6 | 6 | $18.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/15/2025 | 02/17/2025 | 09/09/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/17/2024 | 12/17/2024 | 04/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/17/2024 | 12/17/2024 | 08/30/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/07/2025 | 01/15/2025 | 05/17/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 09/01/2022 | 10/26/2023 | 09/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/29/2022 | 11/02/2023 | 07/26/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | 08/02/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/20/2022 | 05/20/2022 | 09/27/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/06/2022 | 01/31/2025 | 02/05/2023 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/14/2022 | 01/31/2025 | 03/21/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/13/2024 | 07/13/2024 | 09/11/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/15/2024 | 02/06/2023 | 09/30/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/26/2024 | 01/10/2025 | 06/10/2024 | 12 | 12 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | 05/08/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 08/12/2022 | 07/31/2024 | 09/23/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 08/04/2023 | 08/28/2023 | 08/30/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/04/2023 | 11/06/2024 | 07/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/10/2024 | 01/10/2024 | 09/06/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/27/2023 | 05/14/2025 | 09/01/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/12/2025 | 03/12/2025 | 06/06/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/06/2025 | 02/06/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/06/2025 | 02/06/2025 | 09/18/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/07/2025 | 02/07/2025 | 09/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/11/2025 | 04/11/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/06/2025 | 02/06/2025 | 03/03/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/24/2025 | 03/24/2025 | 10/04/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2022 | 01/31/2025 | 09/05/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/14/2023 | 01/31/2025 | 07/26/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 11/08/2022 | 05/09/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/11/2023 | 09/30/2024 | 10/05/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/29/2022 | 07/13/2024 | 10/01/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | 06/05/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/01/2024 | 08/26/2024 | 08/28/2025 | 9 | 9 | $27.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/13/2025 | 02/13/2025 | 09/26/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/26/2024 | 01/31/2025 | 08/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | 06/17/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | 10/02/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/26/2024 | 01/31/2025 | 05/25/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/11/2025 | 04/11/2025 | 10/04/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/17/2024 | 01/10/2025 | 08/30/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/26/2024 | 11/12/2024 | 07/24/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/26/2024 | 01/31/2025 | 08/23/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/10/2024 | 10/03/2025 | 09/16/2025 | 1 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/21/2024 | 12/21/2024 | 09/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 08/20/2024 | 08/20/2024 | 07/19/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | 08/17/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/10/2024 | 04/11/2025 | 01/17/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/26/2024 | 10/23/2024 | 07/02/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/31/2024 | 07/31/2024 | 07/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/13/2021 | 06/15/2022 | 09/22/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/07/2025 | 03/12/2025 | 08/24/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/04/2023 | 01/31/2025 | 09/30/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/11/2024 | 07/11/2024 | 09/08/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/12/2023 | 12/30/2023 | 05/08/2025 | 18 | 18 | $54.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2022 | 01/31/2025 | 08/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/07/2022 | 10/12/2023 | 08/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/22/2023 | 04/23/2025 | 11/11/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/02/2022 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/02/2022 | 04/18/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/02/2022 | 04/18/2025 | 06/15/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/02/2022 | 04/18/2025 | 06/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/07/2023 | 04/18/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/07/2023 | 04/18/2025 | 05/26/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/02/2022 | 04/18/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/22/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/07/2024 | 04/18/2025 | 06/13/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/13/2024 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/30/2024 | 04/18/2025 | 06/15/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/30/2024 | 04/18/2025 | 06/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/12/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/16/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/22/2024 | 04/18/2025 | 05/29/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/07/2024 | 04/18/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/05/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/22/2024 | 04/18/2025 | 05/29/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/07/2023 | 04/18/2025 | 06/15/2024 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/23/2022 | 04/18/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/29/2022 | 08/28/2023 | 04/26/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | 04/16/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | 06/02/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | 08/01/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/05/2025 | 03/05/2025 | 06/06/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/05/2025 | 03/05/2025 | 05/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/05/2025 | 03/05/2025 | 05/19/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/05/2025 | 03/05/2025 | 04/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/05/2025 | 03/05/2025 | 05/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/05/2025 | 03/05/2025 | 05/04/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/05/2025 | 03/05/2025 | 05/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/05/2025 | 03/05/2025 | 05/20/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/05/2025 | 03/05/2025 | 04/24/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/05/2025 | 03/05/2025 | 05/12/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/05/2025 | 03/05/2025 | 05/16/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/31/2025 | 03/31/2025 | 05/20/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/01/2024 | 03/05/2025 | 04/25/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/10/2024 | 03/05/2025 | 05/01/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/10/2024 | 03/05/2025 | 06/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/01/2024 | 03/05/2025 | 05/01/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/05/2025 | 03/05/2025 | 05/16/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/05/2025 | 03/05/2025 | 05/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/01/2024 | 03/05/2025 | 04/22/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/04/2022 | 12/30/2023 | 07/16/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/10/2021 | 05/12/2025 | 08/07/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 08/22/2022 | 08/22/2022 | 08/04/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/06/2022 | 05/12/2025 | 09/21/2025 | 4 | 3 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/31/2022 | 12/30/2023 | 06/06/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/26/2023 | 02/17/2025 | 09/02/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/02/2025 | 05/02/2025 | 08/30/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 09/25/2024 | 05/12/2025 | 08/12/2025 | 11 | 11 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/02/2025 | 05/02/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 11/02/2023 | 12/30/2023 | 08/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/30/2023 | 04/23/2025 | 07/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/02/2025 | 05/02/2025 | 09/30/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/08/2022 | 03/12/2025 | 09/25/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/14/2023 | 01/08/2024 | 08/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | 07/19/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/27/2023 | 05/12/2025 | 05/05/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/02/2024 | 12/17/2024 | 02/24/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | 08/08/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/26/2023 | 11/11/2024 | 09/30/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/30/2023 | 05/09/2025 | 05/23/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | 06/19/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 11/22/2023 | 12/17/2024 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/29/2024 | 07/29/2024 | 10/04/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/18/2024 | 03/22/2025 | 04/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/27/2025 | 03/27/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 08/08/2024 | 08/08/2024 | 06/30/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/04/2024 | 05/14/2025 | 04/21/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/11/2025 | 04/11/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | 04/25/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/23/2024 | 10/23/2024 | 11/22/2024 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/17/2025 | 02/17/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | 05/15/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 08/26/2024 | 05/12/2025 | 06/21/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/06/2024 | 05/06/2024 | 08/12/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/29/2024 | 07/29/2024 | 06/28/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | | 6 | 6 | $18.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/02/2025 | 05/02/2025 | 07/24/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/02/2025 | 05/02/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/02/2025 | 05/02/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | 09/02/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/27/2023 | 03/05/2025 | 09/08/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 08/04/2023 | 05/12/2025 | 09/24/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/07/2025 | 02/07/2025 | 04/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/04/2024 | 01/04/2024 | 06/06/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/07/2025 | 02/07/2025 | 10/05/2025 | 7 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 05/12/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/21/2021 | 07/30/2021 | 10/03/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/22/2024 | 10/22/2024 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 08/20/2024 | 09/23/2024 | 05/06/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/21/2021 | 11/16/2023 | 05/15/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/21/2021 | 04/11/2025 | 11/13/2024 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/29/2022 | 04/23/2024 | 09/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 09/19/2024 | 01/25/2025 | 08/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/26/2023 | 01/04/2024 | 06/19/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/03/2021 | 02/01/2024 | 09/24/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 08/28/2023 | 10/12/2023 | 08/18/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/30/2023 | 11/11/2024 | 10/18/2024 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/30/2023 | 12/13/2024 | 11/08/2024 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/21/2021 | 11/22/2023 | 09/26/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/12/2023 | 02/01/2024 | 08/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/05/2022 | 11/16/2023 | 09/21/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/05/2022 | 11/16/2023 | 08/10/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/05/2022 | 11/02/2023 | 04/14/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 08/21/2024 | 05/12/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/05/2022 | 11/16/2023 | 05/12/2025 | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/05/2022 | 11/11/2024 | 10/18/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/14/2022 | 07/05/2022 | 09/16/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/14/2022 | 07/05/2022 | 09/05/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/05/2022 | 01/13/2023 | 06/20/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/05/2022 | 08/26/2024 | 07/17/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/05/2022 | 07/05/2022 | 04/29/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/14/2022 | 07/05/2022 | 05/18/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/05/2022 | 11/02/2023 | 08/22/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/05/2022 | 11/22/2023 | 05/02/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/05/2022 | 11/16/2023 | 09/04/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/05/2022 | 07/05/2022 | 05/21/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/05/2022 | 01/30/2023 | 08/27/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/05/2022 | 11/16/2023 | 05/11/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/21/2021 | 11/08/2022 | 06/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 08/04/2023 | 05/12/2025 | 10/06/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/14/2022 | 02/13/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/27/2022 | 08/28/2023 | 10/01/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/06/2023 | 04/23/2025 | 06/01/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/26/2023 | 12/30/2023 | 06/13/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | 05/15/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/29/2024 | 01/31/2025 | 07/01/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | 09/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | 09/15/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/04/2024 | 12/04/2024 | 05/12/2025 | 3 | 3 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/15/2022 | 03/03/2025 | 06/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/04/2021 | 12/24/2021 | 10/03/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/20/2022 | 10/09/2023 | 08/19/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/26/2023 | 10/26/2023 | 08/16/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/03/2023 | 01/29/2024 | 08/22/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/11/2025 | 04/11/2025 | 10/05/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 11/22/2023 | 11/22/2023 | 08/16/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 07/03/2021 | 07/03/2021 | 07/27/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | 07/29/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | 08/23/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | 09/28/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/12/2025 | 03/12/2025 | 08/18/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 09/30/2024 | 04/23/2025 | 05/07/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/16/2023 | 05/22/2025 | 10/06/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/11/2025 | 04/11/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/10/2024 | 10/10/2024 | 08/22/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/10/2024 | 02/01/2024 | 05/20/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/04/2024 | 05/14/2025 | 04/21/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/04/2024 | 01/31/2025 | 08/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/04/2024 | 05/14/2025 | 07/02/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/11/2025 | 04/11/2025 | 06/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/11/2025 | 04/11/2025 | 09/14/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/11/2025 | 04/11/2025 | 08/23/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/04/2024 | 01/31/2025 | 07/03/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/04/2024 | 07/31/2024 | 09/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/30/2025 | 01/30/2025 | 09/26/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | 04/04/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/04/2024 | 08/08/2024 | 06/08/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/04/2024 | 09/30/2024 | 10/02/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | 07/29/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/31/2025 | 03/31/2025 | 06/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/09/2024 | 11/20/2024 | 08/28/2025 | 3 | 3 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | 07/16/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | 09/25/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 11/01/2024 | 11/01/2024 | 08/27/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | 08/30/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/17/2025 | 03/31/2025 | 03/10/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/03/2025 | 03/03/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2025 | 03/10/2025 | 04/25/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 11/20/2024 | 11/20/2024 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/17/2025 | 02/17/2025 | 07/29/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1787 | 10/05/2022 | 05/12/2025 | 09/25/2025 | 1 | 0 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1787 | 05/12/2025 | 05/12/2025 | 09/18/2025 | 2 | 1 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1787 | 07/04/2023 | 05/12/2025 | 09/07/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1787 | 04/14/2023 | 05/12/2025 | 06/21/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1787 | 08/07/2023 | 05/12/2025 | 07/15/2025 | 4 | 4 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1787 | 04/11/2025 | 04/11/2025 | 05/09/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1787 | 04/11/2025 | 05/14/2025 | 04/30/2025 | 5 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1787 | 05/31/2022 | 05/12/2025 | 06/04/2025 | 5 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1787 | 03/10/2022 | 05/12/2025 | 08/09/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1787 | 02/22/2023 | 05/12/2025 | 08/28/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/26/2024 | 03/08/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/21/2022 | 03/10/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2023 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/21/2022 | 03/10/2025 | 05/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/21/2022 | 03/10/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/07/2024 | 03/08/2025 | 05/12/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/26/2024 | 03/10/2025 | 05/01/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2025 | 03/10/2025 | 04/29/2025 | 3 | 3 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/26/2024 | 03/08/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/26/2024 | 03/10/2025 | 05/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2025 | 03/10/2025 | 04/26/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/26/2024 | 03/10/2025 | 05/05/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/07/2024 | 03/10/2025 | 05/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/26/2024 | 03/08/2025 | 05/06/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/03/2023 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/02/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/08/2025 | 03/08/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/08/2025 | 03/08/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/14/2024 | 10/14/2024 | 10/02/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 02/03/2025 | 02/03/2025 | 04/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 08/07/2023 | 01/10/2024 | 09/16/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/26/2023 | 02/01/2024 | 08/29/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/11/2025 | 04/11/2025 | 09/16/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/11/2025 | 04/11/2025 | 06/01/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 11/20/2024 | 11/20/2024 | 08/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/10/2025 | 01/10/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/11/2025 | 04/23/2025 | 09/19/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 09/16/2024 | 09/16/2024 | 08/18/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/12/2025 | 03/12/2025 | 05/12/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | 02/18/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 11/20/2024 | 11/20/2024 | 10/02/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/22/2025 | 10/03/2025 | 09/14/2025 | 1 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/17/2022 | 06/17/2024 | 06/27/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/26/2024 | 03/10/2025 | 05/04/2025 | 3 | 3 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1787 | 08/08/2024 | 05/12/2025 | 09/25/2024 | 5 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1787 | 06/27/2022 | 04/23/2025 | 05/04/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/17/2024 | 12/17/2024 | 03/01/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/05/2024 | 12/05/2024 | 09/25/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/30/2022 | 06/16/2023 | 06/16/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1787 | 07/29/2022 | 01/10/2025 | 08/13/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1787 | 02/06/2023 | 08/08/2024 | 08/23/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1787 | 02/06/2025 | 05/14/2025 | 07/30/2025 | 1 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1787 | 11/20/2024 | 03/03/2025 | 04/21/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/10/2023 | 04/10/2024 | 10/05/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 03/10/2023 | 03/08/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | | | 06/27/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/14/2023 | 11/22/2023 | 05/29/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/30/2023 | 06/05/2024 | 05/14/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/30/2023 | 08/26/2024 | 09/09/2025 | 11 | 11 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 11/22/2023 | 05/12/2025 | 08/22/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | 09/27/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 08/25/2023 | 12/04/2024 | 10/04/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/12/2025 | 05/12/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 11/01/2024 | 11/01/2024 | 08/23/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 04/23/2025 | 04/23/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 01/31/2025 | 01/31/2025 | 09/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 06/18/2021 | 05/20/2022 | 08/05/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 10/13/2023 | 06/17/2024 | 05/20/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 11/16/2023 | 06/17/2024 | 08/08/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 12/30/2023 | 03/31/2025 | 09/30/2025 | 10 | 9 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1787 | 05/10/2021 | 02/01/2024 | 09/02/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $6.00 | $3.00 | 1787 | 02/26/2025 | 02/26/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1787 | | | 04/21/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1787 | 08/04/2023 | 05/12/2025 | 09/09/2025 | 3 | 3 | $9.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1787 | 04/21/2022 | 03/08/2025 | 05/08/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1787 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1787 | 01/13/2022 | 04/11/2025 | 01/11/2023 | 3 | 3 | $9.75 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1787 | 05/17/2021 | 02/01/2024 | 08/14/2025 | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1787 | 02/14/2022 | 12/30/2023 | 09/17/2025 | 2 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.96 | 1787 | 04/11/2025 | 04/11/2025 | 05/03/2025 | 1 | 1 | $3.96 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 03/08/2022 | 12/30/2023 | 07/16/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 10/26/2023 | 10/26/2023 | 08/12/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 02/22/2023 | 12/30/2023 | 10/03/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 06/15/2022 | 10/22/2024 | 06/06/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 05/12/2025 | 05/12/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 07/06/2022 | 12/30/2023 | 09/30/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 11/06/2024 | 11/06/2024 | 09/25/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/31/2025 | 01/31/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 08/07/2023 | 08/28/2023 | 06/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 10/09/2023 | 05/12/2025 | 08/19/2025 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 05/12/2025 | 05/12/2025 | | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 06/29/2022 | 04/23/2025 | 06/15/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 11/16/2023 | 11/16/2023 | 08/22/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 08/19/2022 | 12/30/2023 | 07/22/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/18/2024 | 01/18/2024 | 04/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 11/22/2023 | 11/22/2023 | 05/17/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 06/06/2022 | 12/30/2023 | 04/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/23/2025 | 04/23/2025 | 05/21/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/23/2025 | 04/23/2025 | 08/23/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 08/07/2023 | 08/28/2023 | 05/28/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 11/16/2023 | 11/16/2023 | 06/04/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 09/22/2023 | 11/22/2023 | 08/02/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/14/2023 | 12/17/2024 | 06/04/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 07/29/2022 | 09/22/2023 | 07/07/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 09/22/2023 | 02/01/2024 | 05/14/2025 | 9 | 9 | $29.70 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 12/08/2022 | 11/22/2023 | 09/15/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/31/2025 | 01/31/2025 | 06/14/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/11/2025 | 04/11/2025 | 08/28/2025 | 1 | 1 | $3.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/11/2025 | 05/12/2025 | 07/23/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 02/16/2023 | 02/01/2024 | 04/19/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 02/15/2022 | 02/01/2025 | 08/08/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 09/22/2023 | 03/06/2025 | 09/27/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/23/2025 | 04/23/2025 | 08/18/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/11/2025 | 04/11/2025 | 10/03/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/23/2025 | 04/23/2025 | 08/09/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 02/22/2023 | 11/16/2023 | 08/05/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/11/2025 | 04/11/2025 | 08/28/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 03/03/2023 | 01/31/2025 | 08/29/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/11/2025 | 04/11/2025 | 10/05/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 11/16/2023 | 11/16/2023 | 07/25/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/25/2023 | 12/30/2023 | 07/07/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 05/10/2023 | 08/08/2024 | 04/22/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 08/07/2023 | 08/28/2023 | 09/20/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/11/2025 | 04/11/2025 | 05/30/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/31/2025 | 05/02/2025 | 04/11/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 02/22/2023 | 11/16/2023 | 08/08/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 02/06/2023 | 01/31/2025 | 01/26/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 12/14/2022 | 05/14/2025 | 03/29/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 11/22/2023 | 01/29/2024 | 08/12/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/23/2025 | 04/23/2025 | 07/24/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 09/22/2023 | 06/05/2024 | 09/22/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/11/2025 | 04/11/2025 | 09/08/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/31/2025 | 01/31/2025 | 04/12/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 11/22/2023 | 04/11/2025 | 03/20/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 09/22/2023 | 01/31/2025 | 09/30/2024 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 05/26/2023 | 12/17/2024 | 11/27/2024 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 02/22/2023 | 01/29/2025 | 12/08/2024 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 02/16/2023 | 12/04/2024 | 05/01/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 02/22/2023 | 04/23/2025 | 10/06/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 03/24/2023 | 02/01/2024 | 07/03/2025 | 2 | 2 | $6.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 12/08/2022 | 11/22/2023 | 10/02/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 02/22/2023 | 01/10/2025 | 07/08/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/31/2025 | 01/31/2025 | 06/13/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 08/19/2022 | 05/31/2024 | 05/24/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 06/22/2024 | 04/18/2025 | 06/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/22/2024 | 04/18/2025 | 06/14/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/18/2025 | 04/18/2025 | 06/07/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/22/2024 | 04/18/2025 | 06/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/07/2023 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 06/20/2024 | 04/18/2025 | 06/11/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/18/2025 | 04/18/2025 | 05/15/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/07/2023 | 04/18/2025 | 06/12/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/18/2025 | 04/18/2025 | 06/07/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 05/30/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 06/22/2024 | 04/18/2025 | 06/14/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 10/26/2023 | 01/04/2024 | 05/28/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/31/2025 | 01/31/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 03/05/2025 | 03/05/2025 | 06/19/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 03/05/2025 | 03/05/2025 | 05/23/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 05/31/2022 | 05/31/2022 | 08/20/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 02/15/2022 | 05/12/2025 | 08/16/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 02/15/2022 | 11/02/2023 | 09/22/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/23/2025 | 05/12/2025 | 10/06/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 02/15/2022 | 08/28/2023 | 09/16/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 05/09/2025 | 05/09/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 05/06/2022 | 05/06/2022 | 09/22/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 11/16/2023 | 05/12/2025 | 07/04/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 11/22/2023 | 12/05/2024 | 11/08/2024 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 02/22/2023 | 11/16/2023 | 09/24/2025 | 2 | 1 | $6.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 08/07/2023 | 05/12/2025 | 07/12/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/11/2025 | 04/11/2025 | 05/19/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 12/28/2023 | 03/27/2025 | | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 10/26/2023 | 12/30/2023 | 08/05/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 05/06/2022 | 05/12/2025 | 08/07/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 03/29/2022 | 11/16/2023 | 04/09/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 11/25/2024 | 04/25/2025 | 04/07/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 09/23/2024 | 09/23/2024 | 06/23/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 12/30/2023 | 04/11/2025 | 11/02/2024 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 12/28/2023 | 03/27/2025 | 06/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 05/20/2024 | 06/05/2024 | 04/18/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 08/08/2024 | 08/08/2024 | 06/19/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 12/30/2023 | 12/30/2023 | 09/23/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 12/08/2022 | 12/08/2022 | 09/27/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 06/14/2022 | 07/13/2024 | 06/05/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/23/2025 | 10/06/2025 | 09/16/2025 | 2 | 5 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 12/24/2021 | 07/04/2023 | 08/26/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 10/27/2022 | 11/25/2024 | 05/18/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 03/14/2023 | 10/03/2025 | 06/24/2025 | 1 | 3 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/01/2022 | 11/01/2024 | 09/30/2025 | 8 | 7 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 02/06/2023 | 06/16/2023 | 08/02/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/11/2023 | 01/31/2025 | 08/08/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 12/14/2022 | 11/22/2023 | 06/30/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 05/10/2023 | 03/31/2025 | 09/24/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 07/06/2022 | 01/31/2025 | 02/17/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 08/22/2022 | 01/31/2025 | 07/25/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/25/2023 | 04/23/2025 | 09/23/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/04/2024 | 01/31/2025 | 08/28/2024 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/10/2024 | 03/31/2025 | 08/20/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/23/2025 | 04/23/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/04/2024 | 01/31/2025 | 09/30/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/31/2025 | 05/22/2025 | 05/08/2025 | 1 | 1 | $3.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/31/2025 | 03/31/2025 | 09/23/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/23/2025 | 04/23/2025 | 05/06/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 08/19/2022 | 12/10/2024 | 11/19/2024 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 06/26/2024 | 03/10/2025 | 04/13/2024 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/09/2024 | 03/10/2025 | 05/07/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 03/10/2025 | 03/10/2025 | 05/11/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/08/2024 | 03/10/2025 | 05/12/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 03/10/2025 | 03/10/2025 | 05/09/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 03/10/2025 | 03/10/2025 | 05/09/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/31/2025 | 05/09/2025 | 07/25/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/04/2024 | 01/04/2025 | 07/16/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 05/11/2022 | 11/02/2023 | 09/22/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 04/23/2025 | 04/23/2025 | 05/28/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 09/22/2023 | 11/22/2023 | 08/11/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/31/2025 | 01/31/2025 | 08/04/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 02/06/2023 | 05/12/2025 | 09/26/2025 | 8 | 7 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 01/31/2025 | 01/31/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1787 | 10/12/2023 | 09/30/2024 | 08/30/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 07/13/2021 | 04/18/2025 | 09/05/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 1787 | 04/23/2025 | 04/23/2025 | 09/08/2025 | 1 | 1 | $4.20 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 1787 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 10/27/2022 | 08/14/2024 | 09/07/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | 10/06/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 11/22/2023 | 11/22/2023 | 07/03/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 08/07/2023 | 08/07/2023 | 08/24/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 05/12/2025 | 05/12/2025 | 08/23/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/31/2025 | 01/31/2025 | 08/29/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 08/08/2024 | 08/08/2024 | 10/01/2025 | 6 | 5 | $21.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2024 | 02/17/2025 | 10/06/2025 | 8 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 06/26/2024 | 12/28/2024 | 10/03/2025 | 6 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | 09/29/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 07/29/2024 | 07/29/2024 | 09/09/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 10/22/2024 | 10/22/2024 | 06/05/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/21/2024 | 05/12/2025 | 09/26/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 08/08/2024 | 08/08/2024 | 05/28/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 10/22/2024 | 10/22/2024 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 08/07/2023 | 11/16/2023 | 09/01/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/30/2025 | 01/30/2025 | 03/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 11/25/2024 | 11/25/2024 | 06/20/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/12/2024 | 04/12/2024 | 04/09/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/04/2022 | 11/16/2023 | 07/20/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/22/2024 | 11/06/2024 | 10/12/2024 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/22/2024 | 04/22/2024 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/22/2024 | 01/29/2025 | 12/31/2024 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2024 | 10/22/2024 | 09/28/2024 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 02/13/2025 | 02/13/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/29/2025 | 03/01/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 05/23/2022 | 11/01/2024 | 08/31/2024 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 05/20/2022 | 11/01/2024 | 09/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 12/30/2022 | 11/25/2024 | 08/29/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 02/07/2025 | 02/07/2025 | 08/21/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 02/07/2025 | 02/07/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 12/29/2021 | 11/16/2023 | 09/12/2025 | 14 | 14 | $49.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 12/29/2021 | 01/15/2025 | 05/10/2025 | 9 | 9 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 02/27/2023 | 08/25/2023 | 08/09/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/22/2024 | 04/22/2024 | 08/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 11/15/2021 | 11/15/2021 | 10/04/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | | | 06/06/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | | | 07/24/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 10/18/2022 | 11/16/2023 | 07/22/2025 | 3 | 3 | $10.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 10/26/2023 | 01/29/2024 | 06/03/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/11/2025 | 04/11/2025 | 09/25/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 07/13/2021 | 12/06/2021 | 10/04/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 02/22/2023 | 04/01/2024 | 08/12/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 10/17/2022 | 01/31/2025 | 09/22/2025 | 6 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 02/07/2025 | 02/07/2025 | 09/30/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 10/18/2022 | 04/23/2025 | 09/02/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 02/22/2023 | 03/21/2024 | 09/22/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/11/2023 | 12/30/2023 | 08/22/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 02/07/2025 | 02/07/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 02/06/2025 | 02/06/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 02/01/2024 | 02/01/2024 | 06/18/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | 10/01/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 11/11/2024 | 04/23/2025 | 11/21/2024 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 06/17/2024 | 01/31/2025 | 09/19/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/31/2025 | 01/31/2025 | 05/27/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | 06/22/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 11/01/2024 | 11/06/2024 | 08/30/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | 02/07/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | 08/30/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/11/2025 | 10/06/2025 | 08/30/2025 | 3 | 9 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | 09/23/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 11/06/2024 | 11/06/2024 | 09/25/2025 | 3 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 08/09/2024 | 09/30/2024 | 06/30/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/21/2024 | 01/31/2025 | 09/29/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/11/2025 | 04/11/2025 | 04/30/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 06/26/2024 | 06/26/2024 | 06/26/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/18/2024 | 04/23/2025 | 03/01/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/22/2024 | 01/10/2025 | 09/24/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/12/2025 | 03/12/2025 | 05/19/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 02/26/2025 | 02/26/2025 | 05/07/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/31/2025 | 03/31/2025 | 05/16/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/11/2025 | 04/11/2025 | 09/11/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/22/2024 | 03/22/2024 | 07/22/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/04/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/18/2025 | 04/18/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 05/30/2024 | 04/18/2025 | 06/07/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/18/2025 | 04/18/2025 | 04/21/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/18/2025 | 04/18/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 05/30/2024 | 04/18/2025 | 05/26/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | 07/13/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 09/16/2024 | 09/19/2024 | 09/05/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/05/2025 | 03/05/2025 | 05/25/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 05/02/2025 | 05/02/2025 | 07/01/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 05/10/2021 | 05/10/2021 | 08/27/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 05/06/2022 | 04/23/2025 | 08/05/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/31/2025 | 03/31/2025 | 08/16/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 09/22/2023 | 11/02/2023 | 09/18/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/25/2025 | 04/25/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/31/2025 | 04/11/2025 | 03/17/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 10/26/2023 | 10/03/2025 | 09/17/2025 | 1 | 4 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 12/17/2024 | 12/17/2024 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 10/09/2024 | 05/12/2025 | 10/23/2024 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/31/2025 | 05/12/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 12/13/2024 | 12/13/2024 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | 07/03/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 02/06/2025 | 02/06/2025 | 08/20/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 02/07/2025 | 02/17/2025 | 09/26/2025 | 11 | 10 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/15/2025 | 01/15/2025 | 09/30/2025 | 5 | 3 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 11/06/2024 | 11/06/2024 | 04/01/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 11/16/2023 | 05/12/2025 | 08/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 06/26/2024 | 05/12/2025 | 07/30/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 08/24/2021 | 08/24/2021 | 06/19/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 06/21/2021 | 10/12/2023 | 05/03/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 06/21/2021 | 11/02/2023 | 09/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 05/04/2021 | 11/06/2024 | 10/11/2024 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 06/21/2021 | 02/14/2022 | 09/19/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 05/26/2023 | 11/16/2023 | 04/30/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | 09/08/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/31/2025 | 01/31/2025 | 02/16/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/25/2025 | 04/23/2025 | 09/29/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 10/09/2024 | 10/09/2024 | 08/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 10/17/2022 | 01/31/2025 | 08/27/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/04/2024 | 01/31/2025 | 06/13/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/04/2024 | 01/31/2025 | 11/04/2024 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/04/2024 | 03/31/2025 | 09/30/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/10/2024 | 09/09/2024 | 08/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/04/2024 | 12/23/2024 | 12/03/2024 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 10/14/2024 | 10/14/2024 | 08/19/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/11/2025 | 04/11/2025 | 09/23/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 09/30/2024 | 11/01/2024 | 07/05/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/10/2025 | 01/10/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 09/30/2024 | 02/17/2025 | 10/01/2025 | 4 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 02/17/2025 | 02/17/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/10/2025 | 01/10/2025 | 07/14/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 09/30/2024 | 09/30/2024 | 09/20/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/24/2022 | 03/08/2025 | 05/06/2025 | 2 | 2 | $7.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 06/26/2024 | 03/10/2025 | 05/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/30/2025 | 04/30/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/30/2025 | 04/30/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/30/2025 | 04/30/2025 | 05/07/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/08/2025 | 03/08/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/10/2025 | 03/10/2025 | 05/04/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 06/26/2024 | 03/08/2025 | 05/09/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/03/2023 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/30/2025 | 04/30/2025 | 05/01/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/08/2025 | 03/08/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/10/2025 | 03/10/2025 | 05/12/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 06/26/2024 | 03/10/2025 | 05/08/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/10/2025 | 03/10/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/10/2023 | 03/10/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 06/26/2024 | 03/10/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 06/26/2024 | 03/10/2025 | 05/04/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 06/26/2024 | 03/08/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/10/2025 | 03/10/2025 | 05/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 05/07/2024 | 03/08/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/08/2025 | 03/08/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 05/07/2024 | 03/08/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/10/2023 | 03/10/2025 | 05/04/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/08/2025 | 03/08/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/10/2025 | 03/10/2025 | 05/07/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/08/2025 | 03/08/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/10/2025 | 03/10/2025 | 05/05/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/10/2025 | 03/10/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $7.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | 07/25/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/11/2025 | 04/11/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 12/21/2024 | 03/12/2025 | 09/29/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 05/14/2025 | 05/14/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 06/26/2024 | 03/10/2025 | 05/08/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 05/12/2025 | 03/14/2025 | 11 | 11 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 12/10/2024 | 01/10/2025 | 01/07/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | 06/04/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 08/25/2023 | 05/12/2025 | 09/20/2025 | 7 | 5 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 07/04/2023 | 11/01/2024 | 04/29/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 10/22/2024 | 10/22/2024 | 10/06/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 11/25/2024 | 11/25/2024 | 04/17/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 09/09/2024 | 05/12/2025 | 09/22/2025 | 4 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 12/30/2023 | 06/17/2024 | 07/28/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 07/04/2023 | 03/13/2025 | 07/01/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 09/22/2023 | 04/18/2025 | 09/27/2025 | 7 | 5 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 01/09/2024 | 06/17/2024 | 06/17/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 11/22/2023 | 06/17/2024 | 09/24/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 09/21/2023 | 09/21/2023 | 09/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 12/30/2023 | 12/30/2023 | 06/08/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 10/13/2023 | 10/13/2023 | 07/04/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 06/17/2024 | 03/12/2025 | 06/06/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 06/17/2024 | 05/09/2025 | 07/05/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 06/17/2024 | 06/17/2024 | 08/04/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 06/17/2024 | 06/17/2024 | 04/28/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 07/14/2022 | 12/30/2023 | 08/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 05/04/2021 | 02/17/2025 | 08/19/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 05/28/2021 | 05/06/2024 | 08/28/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 07/14/2022 | 06/16/2023 | 10/02/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 07/14/2022 | 06/16/2023 | 06/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 07/14/2022 | 11/16/2023 | 07/05/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 09/23/2024 | 02/13/2025 | 09/03/2025 | 2 | 2 | $7.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1787 | 09/19/2024 | 05/12/2025 | 09/16/2025 | 6 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $7.00 | $3.50 | 1787 | 07/01/2021 | 12/30/2022 | 09/08/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1787 | 04/21/2022 | 03/08/2025 | 05/10/2025 | 1 | 1 | $3.65 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1787 | 03/24/2022 | 03/10/2025 | 05/10/2025 | 2 | 2 | $7.30 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1787 | 11/16/2023 | 12/30/2023 | 04/29/2025 | 1 | 1 | $3.65 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1787 | 10/18/2022 | 03/27/2025 | 10/04/2025 | 4 | 3 | $18.24 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1787 | 08/12/2022 | 01/31/2025 | 02/06/2023 | 3 | 3 | $13.68 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1787 | 05/06/2022 | 05/14/2025 | 09/30/2025 | 4 | 3 | $18.24 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1787 | 10/26/2023 | 05/12/2025 | 09/30/2025 | 2 | 0 | $9.12 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1787 | 12/08/2022 | 05/12/2025 | 09/18/2025 | 2 | 1 | $9.12 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1787 | 01/30/2025 | 01/30/2025 | | 2 | 2 | $9.12 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 08/12/2022 | 05/14/2025 | 05/20/2023 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 02/17/2025 | 02/17/2025 | 06/11/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/04/2022 | 05/12/2025 | 06/19/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 11/22/2023 | 12/30/2023 | 08/23/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 03/14/2023 | 09/23/2024 | 04/19/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 06/27/2022 | 02/17/2025 | 09/29/2025 | 6 | 5 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 02/06/2022 | 12/04/2024 | 07/30/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 08/22/2022 | 11/02/2023 | 07/19/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 12/08/2022 | 11/16/2023 | 09/10/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 06/27/2022 | 01/10/2024 | 09/20/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 06/29/2022 | 10/22/2024 | 12/07/2024 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 01/11/2023 | 01/11/2023 | 08/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 06/29/2022 | 11/22/2023 | 08/06/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 03/03/2023 | 03/03/2023 | 04/24/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 06/15/2022 | 04/11/2025 | 05/16/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 02/22/2023 | 09/22/2023 | 07/01/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 02/22/2023 | 07/31/2024 | 08/08/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 10/12/2023 | 11/02/2023 | 10/01/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 02/22/2023 | 09/22/2023 | 06/08/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 07/29/2022 | 11/20/2024 | 04/28/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/11/2025 | 04/23/2025 | 09/11/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 07/20/2022 | 05/02/2025 | 08/12/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 12/14/2022 | 01/31/2025 | 03/28/2025 | 3 | 3 | $11.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 02/22/2023 | 01/31/2025 | 07/25/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/14/2023 | 04/23/2025 | 02/05/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/14/2023 | 11/16/2023 | 05/09/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 03/24/2025 | 04/23/2025 | 07/10/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/12/2024 | 01/31/2025 | 07/01/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 11/03/2023 | 08/14/2024 | 09/25/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 03/03/2023 | 01/31/2025 | 07/16/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 03/14/2023 | 01/15/2025 | 03/23/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 10/26/2023 | 01/15/2025 | 07/26/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 12/30/2023 | 12/30/2023 | 05/08/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/23/2025 | 04/23/2025 | 04/19/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 03/14/2023 | 08/26/2024 | 09/18/2025 | 11 | 10 | $41.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/23/2025 | 05/02/2025 | 09/23/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 02/06/2023 | 05/02/2025 | 03/16/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 02/06/2023 | 05/02/2025 | 09/30/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 02/27/2023 | 11/20/2024 | 08/05/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 02/02/2024 | 02/02/2025 | 08/30/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/11/2025 | 04/11/2025 | 09/05/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 10/05/2022 | 11/02/2023 | 08/17/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 07/29/2022 | 09/22/2023 | 07/22/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/15/2022 | 09/22/2023 | 07/30/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 03/07/2022 | 01/29/2024 | 09/19/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/18/2025 | 04/18/2025 | 06/11/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/18/2025 | 04/18/2025 | 06/13/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 05/31/2022 | 04/11/2025 | 11/02/2022 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 06/27/2022 | 05/12/2025 | 01/26/2025 | 12 | 12 | $45.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 03/22/2023 | 03/31/2025 | 06/30/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/23/2025 | 05/22/2025 | 05/06/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 06/16/2023 | 11/20/2024 | 09/28/2025 | 4 | 3 | $15.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 10/26/2023 | 01/20/2025 | 07/16/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 08/07/2023 | 11/16/2023 | 09/24/2025 | 2 | 0 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 12/30/2023 | 05/14/2025 | 01/29/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 08/12/2022 | 11/01/2024 | 09/18/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 02/07/2025 | 02/07/2025 | 09/24/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 11/25/2024 | 01/10/2025 | 07/13/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 08/21/2024 | 08/21/2024 | 07/20/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 11/20/2024 | 05/14/2025 | 04/22/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 12/30/2023 | 12/30/2023 | 09/13/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 02/22/2023 | 11/01/2023 | 08/04/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 11/16/2023 | 02/01/2024 | 07/24/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 11/16/2023 | 11/16/2023 | 08/18/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 08/07/2023 | 05/14/2025 | 06/28/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/11/2025 | 04/11/2025 | 05/17/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 06/06/2023 | 11/16/2023 | 06/04/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 08/21/2024 | 09/23/2024 | 06/19/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 12/30/2023 | 11/11/2024 | 03/12/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 08/21/2024 | 11/06/2024 | 10/16/2024 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 12/30/2023 | 02/20/2024 | 06/13/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 08/21/2024 | 02/13/2025 | 06/09/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 09/23/2024 | 09/23/2024 | 07/18/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 08/21/2024 | 02/26/2025 | 02/04/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 01/31/2025 | 01/31/2025 | 08/29/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 08/21/2024 | 01/10/2025 | 10/23/2024 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 01/04/2024 | 05/12/2025 | 03/07/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 06/17/2024 | 09/23/2024 | 07/17/2025 | 7 | 7 | $26.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 12/30/2023 | 03/31/2025 | 09/23/2025 | 5 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 03/22/2024 | 12/17/2024 | 12/06/2024 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 12/28/2023 | 04/23/2025 | 09/15/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 12/30/2023 | 11/06/2024 | 09/11/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 12/30/2023 | 04/18/2025 | 06/08/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 02/14/2024 | 08/08/2024 | 06/06/2025 | 2 | 2 | $7.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 05/06/2022 | 05/06/2022 | 06/16/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 01/31/2025 | 03/05/2025 | 07/16/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 02/06/2023 | 01/31/2025 | 10/03/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 08/12/2022 | 08/28/2023 | 09/12/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 05/11/2022 | 01/31/2025 | 09/08/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 06/26/2024 | 03/10/2025 | 05/06/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 06/26/2024 | 04/02/2025 | 05/08/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 06/26/2024 | 03/10/2025 | 05/09/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/08/2024 | 03/10/2025 | 05/05/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 03/08/2025 | 03/08/2025 | 05/11/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 06/26/2024 | 03/10/2025 | 05/02/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 03/24/2022 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 06/26/2024 | 03/10/2025 | 05/10/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 03/10/2025 | 03/10/2025 | 05/09/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 03/10/2025 | 03/10/2025 | 05/01/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/02/2025 | 04/02/2025 | 05/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 01/31/2025 | 01/31/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 12/08/2022 | 11/16/2023 | 05/04/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/23/2025 | 04/23/2025 | | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 07/04/2023 | 10/22/2024 | 09/30/2025 | 5 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1787 | 10/26/2023 | 04/23/2025 | 07/30/2025 | 2 | 2 | $9.12 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1787 | 11/22/2023 | 01/10/2024 | 05/10/2025 | 3 | 3 | $13.68 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 10/26/2023 | 05/12/2025 | 08/13/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1787 | 06/06/2021 | 05/14/2025 | 04/23/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 11/25/2024 | 11/25/2024 | 09/28/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/11/2025 | 04/11/2025 | 10/03/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 03/22/2024 | 03/22/2024 | 05/31/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/10/2025 | 05/12/2025 | 09/24/2025 | 8 | 7 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/23/2025 | 04/23/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 05/14/2025 | 05/14/2025 | 08/21/2025 | 3 | 3 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 05/11/2022 | 05/12/2025 | 09/29/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/25/2025 | 01/25/2025 | 08/16/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 05/17/2021 | 05/30/2024 | 08/05/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 05/10/2021 | 04/11/2025 | 08/09/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 06/21/2021 | 08/20/2024 | 10/05/2025 | 12 | 11 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 06/21/2021 | 06/21/2021 | 08/02/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 06/21/2021 | 06/21/2021 | 10/03/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | | | 08/06/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 10/01/2021 | 01/04/2024 | 08/06/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/04/2022 | 01/04/2024 | 09/12/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/15/2025 | 01/15/2025 | | 8 | 8 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/23/2024 | 04/18/2025 | 09/29/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/15/2025 | 01/15/2025 | 08/22/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/31/2025 | 03/31/2025 | 08/22/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 03/12/2025 | 03/12/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/11/2025 | 04/11/2025 | 09/24/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 06/26/2024 | 04/23/2025 | 07/28/2025 | 7 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 06/05/2024 | 02/26/2025 | 09/07/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 03/22/2024 | 11/01/2024 | 09/05/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 06/10/2024 | 06/10/2024 | 08/14/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/20/2025 | 01/20/2025 | 09/24/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 06/26/2024 | 06/26/2024 | 08/08/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/10/2025 | 01/10/2025 | 09/07/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 06/26/2024 | 11/06/2024 | 08/15/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/11/2025 | 04/11/2025 | 08/30/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/11/2025 | 04/11/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/11/2025 | 04/11/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 06/26/2024 | 05/22/2025 | 03/05/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/23/2025 | 04/23/2025 | 06/04/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $24.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/11/2025 | 04/11/2025 | 09/18/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/18/2025 | 04/18/2025 | 06/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 05/02/2022 | 03/05/2025 | 06/02/2022 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/02/2024 | 03/05/2025 | 07/19/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/23/2025 | 04/23/2025 | 03/17/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 11/16/2023 | 12/30/2023 | 09/22/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 12/28/2023 | 04/23/2025 | 05/10/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/31/2025 | 01/31/2025 | 07/24/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 08/09/2024 | 08/21/2024 | 05/15/2025 | 12 | 12 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 09/25/2024 | 05/12/2025 | 12/29/2024 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 05/12/2025 | 05/12/2025 | 07/26/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/31/2025 | 01/31/2025 | 05/09/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 05/20/2022 | 08/28/2023 | 09/27/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 06/18/2021 | 12/30/2023 | 05/23/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 08/22/2022 | 11/16/2023 | 09/30/2025 | 6 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 06/21/2021 | 08/19/2022 | 05/22/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 09/27/2021 | 11/16/2023 | 06/16/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 02/15/2022 | 11/02/2023 | 05/03/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 06/21/2021 | 11/02/2023 | 06/30/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 11/25/2024 | 11/25/2024 | 10/03/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/23/2025 | 04/23/2025 | 05/20/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/31/2025 | 01/31/2025 | 08/18/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 03/22/2024 | 10/03/2025 | 09/18/2025 | 1 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/23/2025 | 04/23/2025 | 05/18/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/08/2024 | 01/08/2024 | 05/17/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/04/2024 | 04/23/2025 | 03/07/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/23/2025 | 04/23/2025 | 08/05/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 09/30/2024 | 04/23/2025 | 10/01/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 11/06/2024 | 11/06/2024 | 08/03/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 09/30/2024 | 04/23/2025 | 05/16/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 09/30/2024 | 09/30/2024 | 08/07/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 10/09/2024 | 10/09/2024 | 07/30/2025 | 2 | 2 | $8.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 10/22/2024 | 10/22/2024 | | 8 | 8 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/04/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/30/2025 | 04/30/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/06/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 03/08/2025 | 03/08/2025 | 05/03/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 07/16/2021 | 11/17/2023 | 06/30/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 11/20/2024 | 11/20/2024 | 05/21/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1787 | 08/09/2024 | 05/12/2025 | 06/27/2025 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/23/2025 | 04/23/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/23/2025 | 04/23/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 12/04/2024 | 12/04/2024 | 06/02/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/23/2025 | 04/23/2025 | 05/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 08/25/2023 | 05/12/2025 | 09/10/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/23/2025 | 05/12/2025 | 07/15/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 05/12/2025 | 05/12/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 08/08/2024 | 02/17/2025 | 09/01/2024 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 11/16/2023 | 06/17/2024 | 09/04/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 09/22/2023 | 05/14/2025 | 09/14/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 11/16/2023 | 03/13/2025 | 10/06/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 06/17/2024 | 05/22/2025 | 06/11/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 07/14/2022 | 05/12/2025 | 08/23/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 08/12/2022 | 02/01/2024 | 06/11/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 07/14/2022 | 12/14/2022 | 10/02/2025 | 4 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 09/23/2024 | 04/11/2025 | 08/25/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 09/19/2024 | 01/10/2025 | 05/17/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 09/23/2024 | 02/26/2025 | 07/13/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 12/28/2023 | 03/27/2025 | 03/22/2025 | 1 | 1 | $4.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 09/09/2024 | 09/09/2024 | 07/07/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 04/11/2025 | 05/12/2025 | 06/06/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/31/2025 | 05/12/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 05/13/2024 | 05/12/2025 | 06/13/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 06/21/2021 | 03/27/2025 | 10/04/2023 | 13 | 13 | $52.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 05/12/2025 | 05/12/2025 | 06/23/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/31/2025 | 05/12/2025 | 09/01/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 05/12/2025 | 05/12/2025 | 08/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/14/2022 | 11/16/2023 | 06/06/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 05/04/2021 | 04/10/2024 | 08/12/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/30/2025 | 01/30/2025 | 03/13/2024 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1787 | 01/30/2025 | 02/17/2025 | 06/30/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $10.32 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 03/05/2024 | 04/23/2025 | 06/15/2025 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 01/30/2025 | 01/30/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 08/07/2023 | 08/28/2023 | 07/31/2025 | 8 | 8 | $34.40 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 08/07/2023 | 01/20/2025 | 04/16/2023 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 05/26/2023 | 05/12/2025 | 06/18/2023 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 05/11/2022 | 02/22/2023 | 04/12/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 04/23/2025 | 04/23/2025 | 08/29/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 01/31/2025 | 05/14/2025 | 10/05/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 02/14/2024 | 02/14/2024 | 08/29/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 02/22/2023 | 08/14/2024 | 08/02/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 04/18/2025 | 04/18/2025 | 06/05/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 08/22/2022 | 05/12/2025 | 01/10/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 08/07/2023 | 02/26/2025 | 07/19/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 04/11/2025 | 05/12/2025 | | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 07/04/2023 | 08/08/2024 | 07/12/2025 | 6 | 6 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 08/25/2023 | 03/22/2024 | 07/31/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 01/04/2024 | 01/04/2024 | 09/20/2025 | 2 | 1 | $8.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 08/28/2023 | 08/15/2024 | 08/30/2025 | 8 | 8 | $34.40 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 11/20/2024 | 04/11/2025 | 02/19/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 10/09/2024 | 10/09/2024 | 03/16/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 08/21/2024 | 04/11/2025 | 08/29/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 04/11/2025 | 04/11/2025 | 05/22/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 10/12/2023 | 11/01/2023 | 04/30/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 08/21/2024 | 04/25/2025 | 07/22/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 01/13/2023 | 01/20/2025 | 06/11/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 08/21/2024 | 10/06/2025 | 08/16/2025 | 1 | 3 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 01/29/2024 | 08/08/2024 | 07/27/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 09/23/2024 | 03/03/2025 | 04/19/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 04/11/2025 | 04/11/2025 | 07/24/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 12/30/2023 | 05/12/2025 | 08/29/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 01/29/2024 | 10/06/2025 | 06/13/2025 | 1 | 3 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 05/24/2024 | 05/24/2024 | 06/13/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 09/23/2024 | 02/13/2025 | 07/18/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 08/21/2024 | 01/10/2025 | 03/19/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 08/21/2024 | 12/10/2025 | 11/13/2024 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 03/18/2024 | 04/01/2024 | 10/03/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 12/28/2023 | 03/27/2025 | 05/08/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 09/09/2024 | 04/11/2025 | 03/19/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 02/06/2025 | 02/06/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 12/30/2023 | 05/12/2025 | 09/29/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 12/30/2023 | 03/27/2025 | 09/29/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 03/22/2024 | 07/22/2024 | 09/21/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 12/28/2023 | 03/27/2025 | 09/29/2025 | 4 | 3 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 01/29/2024 | 04/11/2025 | 04/21/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 11/11/2024 | 11/11/2024 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 12/28/2023 | 09/23/2024 | 07/22/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 05/06/2022 | 05/14/2025 | 05/28/2025 | 1 | 1 | $4.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 10/17/2022 | 08/28/2023 | 08/17/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 02/01/2024 | 04/23/2025 | 12/05/2024 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 04/23/2025 | 04/23/2025 | 07/14/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 03/14/2023 | 08/26/2024 | 09/02/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 04/23/2025 | 04/23/2025 | 10/02/2025 | 6 | 5 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 11/22/2023 | 11/22/2023 | 08/09/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 06/16/2023 | 04/23/2025 | 03/02/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 01/30/2025 | 01/30/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 10/26/2023 | 01/29/2025 | 07/30/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 08/25/2023 | 05/12/2025 | 04/28/2025 | 6 | 6 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 04/23/2025 | 04/23/2025 | 10/02/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1787 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1787 | 03/18/2024 | 04/23/2025 | 08/21/2025 | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1787 | 02/22/2022 | 02/22/2022 | 06/14/2025 | 3 | 3 | $16.20 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1787 | 07/14/2022 | 01/11/2023 | 09/25/2025 | 3 | 1 | $16.20 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1787 | 07/14/2022 | 05/22/2025 | 10/06/2025 | 1 | 0 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1787 | 03/22/2023 | 08/08/2024 | 05/16/2025 | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1787 | 04/14/2024 | 01/31/2025 | 06/17/2025 | 3 | 3 | $16.20 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1787 | 10/22/2024 | 10/22/2024 | | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 08/08/2024 | 08/15/2024 | 09/03/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 12/30/2023 | 01/10/2025 | 01/29/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 10/26/2023 | 12/30/2023 | 04/10/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 11/11/2024 | 11/11/2024 | 07/28/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 01/31/2025 | 01/31/2025 | | 6 | 6 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 08/08/2024 | 08/20/2024 | 08/14/2025 | 9 | 9 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 06/14/2022 | 11/16/2023 | 05/18/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 03/03/2022 | 12/04/2024 | 01/12/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 06/26/2024 | 06/26/2024 | 08/04/2025 | 7 | 7 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 05/24/2024 | 05/24/2024 | 09/11/2025 | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 01/31/2025 | 01/31/2025 | 08/09/2025 | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 04/23/2025 | 04/23/2025 | 02/08/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 06/21/2021 | 09/21/2023 | 06/28/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 01/04/2024 | 01/31/2025 | 08/04/2025 | 1 | 1 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 04/23/2025 | 04/23/2025 | 10/03/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 01/31/2025 | 01/31/2025 | 07/20/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 03/10/2025 | 03/10/2025 | 04/17/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 11/25/2024 | 11/25/2024 | | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1787 | 02/06/2025 | 05/02/2025 | 09/05/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1787 | 02/07/2025 | 03/31/2025 | 08/19/2025 | 2 | 2 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 08/09/2024 | 08/09/2024 | 05/29/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 04/23/2025 | 04/23/2025 | 03/29/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 05/04/2021 | 05/12/2025 | 10/06/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 07/14/2022 | 12/14/2022 | 06/12/2025 | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 12/28/2023 | 03/27/2025 | 12/07/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 09/23/2024 | 09/25/2024 | 07/14/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 12/28/2023 | 03/27/2025 | 08/22/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 09/23/2024 | 01/25/2025 | 09/29/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 03/27/2025 | 03/27/2025 | 08/27/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1787 | 01/17/2025 | 01/17/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1787 | 01/31/2025 | 05/22/2025 | 05/03/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1787 | 05/31/2022 | 10/06/2025 | 09/21/2025 | 1 | 2 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1787 | 05/06/2022 | 01/25/2025 | 12/28/2024 | 3 | 3 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1787 | 05/31/2022 | 05/12/2025 | 09/18/2025 | 3 | 2 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1787 | 12/30/2023 | 12/30/2023 | 07/23/2025 | 4 | 4 | $23.04 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1787 | 01/30/2025 | 04/11/2025 | 08/08/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1787 | 03/24/2025 | 03/31/2025 | 04/01/2025 | 3 | 3 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1787 | 05/06/2022 | 01/10/2025 | 07/04/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1787 | 10/27/2022 | 11/01/2024 | 02/08/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1787 | 11/16/2023 | 12/10/2024 | 08/12/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1787 | 02/16/2023 | 05/14/2025 | 04/30/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1787 | 01/31/2025 | 01/31/2025 | | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 09/22/2023 | 12/17/2024 | 11/08/2024 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 03/22/2023 | 08/20/2024 | 08/05/2025 | 8 | 8 | $38.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 02/22/2023 | 04/23/2025 | 05/13/2023 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 11/16/2023 | 04/11/2025 | 03/25/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 02/27/2023 | 04/23/2025 | 05/10/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 04/23/2025 | 04/23/2025 | 09/26/2025 | 3 | 2 | $14.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 04/23/2025 | 04/23/2025 | 04/19/2025 | 5 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 04/18/2025 | 04/18/2025 | 05/26/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 08/21/2024 | 03/03/2025 | 02/20/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 10/09/2024 | 04/23/2025 | 04/18/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 10/12/2023 | 11/02/2023 | 09/26/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 10/26/2023 | 01/04/2024 | 08/18/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 08/07/2023 | 12/30/2023 | 08/22/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 12/28/2023 | 03/27/2025 | 05/06/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 08/21/2024 | 04/11/2025 | 06/11/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 04/11/2025 | 04/11/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 08/21/2024 | 09/23/2024 | 07/04/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 12/30/2023 | 04/11/2025 | 06/11/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 08/21/2024 | 05/22/2025 | 05/08/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 12/28/2024 | 01/10/2025 | | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 01/04/2024 | 08/08/2024 | 07/16/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 08/21/2024 | 09/23/2024 | 10/04/2025 | 4 | 3 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 12/17/2024 | 04/11/2025 | 10/06/2025 | 2 | 1 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 11/01/2024 | 11/01/2024 | 09/27/2025 | 2 | 1 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 11/20/2024 | 04/25/2025 | 08/12/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 08/21/2024 | 09/23/2024 | 08/14/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 07/29/2022 | 05/06/2024 | 10/04/2025 | 2 | 1 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 05/26/2023 | 01/31/2025 | 12/11/2024 | 5 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1787 | 10/18/2022 | 08/08/2024 | 10/02/2025 | 1 | 0 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1787 | 05/26/2023 | 12/30/2023 | 06/21/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 03/10/2025 | 03/10/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1787 | 10/27/2022 | 05/14/2025 | 07/16/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 04/23/2025 | 04/23/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 05/12/2025 | 05/12/2025 | 09/12/2025 | 5 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 02/06/2023 | 11/03/2023 | 09/04/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1787 | 08/25/2023 | 11/01/2024 | 12/02/2024 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 05/27/2021 | 01/10/2025 | 12/19/2024 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1787 | 07/14/2022 | 01/29/2024 | 08/06/2025 | 1 | 1 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1787 | 07/14/2022 | 05/12/2025 | 10/04/2025 | 2 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1787 | 05/10/2021 | 04/11/2025 | 09/12/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1787 | 05/04/2021 | 01/30/2025 | 10/30/2024 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1787 | 05/27/2021 | 04/11/2025 | 07/27/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1787 | 04/11/2025 | 04/11/2025 | 09/04/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1787 | 04/01/2022 | 05/12/2025 | 07/03/2025 | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1787 | 07/14/2022 | 12/14/2022 | 09/18/2025 | 3 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1787 | 08/08/2024 | 01/31/2025 | 12/29/2024 | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1787 | 01/17/2025 | 01/17/2025 | 01/28/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 01/31/2025 | 01/31/2025 | 09/20/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 04/23/2025 | 04/23/2025 | 09/29/2025 | 3 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 05/17/2021 | 02/26/2025 | 08/20/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 02/16/2023 | 01/29/2024 | 07/04/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 03/24/2022 | 04/11/2025 | 05/30/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 11/15/2021 | 11/16/2023 | 09/05/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 09/22/2023 | 11/16/2023 | 07/17/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/24/2021 | 05/02/2025 | 04/08/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 06/02/2021 | 10/06/2025 | 06/30/2025 | 1 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 03/31/2022 | 04/11/2025 | 09/10/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 05/17/2021 | 04/11/2025 | 09/28/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 02/28/2022 | 11/25/2024 | 09/10/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 02/23/2024 | 01/20/2025 | 04/15/2025 | 9 | 9 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 02/06/2025 | 02/06/2025 | | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 02/06/2025 | 02/06/2025 | 07/15/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 04/18/2025 | 04/18/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 01/31/2025 | 01/31/2025 | 08/01/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 01/29/2022 | 01/31/2022 | 08/04/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/10/2024 | 04/23/2025 | 07/08/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 01/04/2024 | 01/31/2025 | 10/24/2024 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 01/18/2024 | 04/23/2025 | 10/22/2024 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 01/04/2024 | 01/31/2025 | 09/21/2025 | 5 | 4 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 01/10/2025 | 01/10/2025 | | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1787 | 03/10/2025 | 03/10/2025 | 05/03/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1787 | 05/02/2025 | 10/06/2025 | 07/03/2025 | 1 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 03/08/2025 | 03/08/2025 | 04/30/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 11/13/2021 | 06/25/2024 | 05/17/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 07/13/2021 | 12/30/2023 | 08/10/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 02/16/2023 | 12/30/2023 | 07/08/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 01/13/2023 | 10/14/2024 | 08/22/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 05/12/2025 | 05/12/2025 | | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 08/08/2024 | 02/17/2025 | 05/09/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/10/2024 | 10/06/2025 | 09/16/2025 | 1 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/10/2024 | 12/10/2024 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/10/2024 | 05/14/2025 | 08/31/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/10/2024 | 05/02/2025 | 08/05/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/10/2024 | 12/10/2024 | 06/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/10/2024 | 12/10/2024 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1787 | 12/10/2024 | 12/10/2024 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $6.36 | 1787 | 08/25/2023 | 01/29/2024 | 08/09/2025 | 2 | 2 | $12.72 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1787 | 08/21/2024 | 09/23/2024 | 06/11/2025 | 3 | 3 | $15.90 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1787 | 12/30/2023 | 01/29/2024 | 06/13/2025 | 2 | 2 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1787 | 09/30/2024 | 09/30/2024 | 08/21/2025 | 1 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1787 | 12/28/2023 | 03/27/2025 | 09/22/2025 | 2 | 1 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1787 | 12/28/2023 | 03/27/2025 | | 4 | 4 | $21.20 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1787 | 05/24/2024 | 05/22/2025 | 05/05/2025 | 1 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1787 | 11/20/2024 | 03/27/2025 | 07/28/2025 | 1 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 08/08/2024 | 08/20/2024 | 07/22/2025 | 10 | 10 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1787 | 03/10/2025 | 03/10/2025 | 05/08/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $7.21 | 1787 | 05/10/2021 | 08/15/2024 | 09/06/2025 | 2 | 2 | $14.42 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $7.21 | 1787 | 05/04/2021 | 05/12/2025 | 06/26/2025 | 1 | 1 | $7.21 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $7.21 | 1787 | 09/23/2024 | 10/06/2025 | 08/29/2025 | 1 | 3 | $7.21 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1787 | 12/20/2021 | 12/17/2024 | 10/03/2025 | 2 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1787 | 01/13/2023 | 05/06/2024 | 07/18/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1787 | 05/12/2022 | 01/20/2025 | 01/28/2025 | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1787 | 06/25/2021 | 02/01/2024 | 10/05/2025 | 2 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1787 | 07/14/2021 | 02/06/2025 | 09/14/2025 | 1 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1787 | 12/10/2021 | 05/14/2025 | 09/25/2025 | 14 | 11 | $84.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1787 | 06/14/2022 | 01/10/2025 | 06/29/2025 | 3 | 3 | $18.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1787 | 03/21/2024 | 04/11/2025 | 04/12/2024 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1787 | 09/27/2021 | 09/19/2024 | 04/15/2025 | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $7.81 | 1787 | 09/23/2024 | 10/06/2025 | 10/02/2024 | 1 | 2 | $7.81 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $7.81 | 1787 | 09/23/2024 | 12/04/2024 | 11/08/2024 | 3 | 3 | $23.43 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 06/14/2021 | 01/10/2025 | 07/30/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 06/21/2021 | 12/30/2023 | 07/13/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 06/21/2021 | 10/06/2025 | 09/21/2025 | 2 | 3 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 06/21/2021 | 05/12/2025 | 09/22/2025 | 6 | 5 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 07/14/2022 | 11/02/2023 | 07/29/2025 | 10 | 10 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 07/14/2022 | 01/29/2024 | 09/08/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 09/23/2024 | 01/10/2025 | 06/13/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 09/23/2024 | 04/18/2025 | 03/31/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 01/30/2025 | 01/30/2025 | | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 01/30/2025 | 04/25/2025 | 04/05/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 09/23/2024 | 05/14/2025 | 05/01/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 05/17/2021 | 05/12/2025 | 10/16/2024 | 6 | 6 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 08/21/2024 | 03/31/2025 | 09/29/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1787 | 09/09/2024 | 03/31/2025 | 06/02/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1787 | 08/21/2024 | 05/12/2025 | 09/15/2025 | 2 | 1 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1787 | 08/21/2024 | 09/23/2024 | 04/13/2025 | 3 | 3 | $20.40 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1787 | 11/20/2024 | 11/20/2024 | | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1787 | 12/13/2024 | 01/25/2025 | 09/29/2025 | 1 | 0 | $6.80 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1787 | 11/20/2024 | 11/20/2024 | | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1787 | 07/16/2021 | 07/04/2023 | 07/12/2025 | 2 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 06/27/2022 | 06/27/2022 | 10/01/2025 | 1 | 2 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1787 | 12/02/2021 | 10/14/2024 | 12/05/2024 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 07/13/2021 | 09/19/2024 | 08/31/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 06/21/2021 | 01/04/2024 | 08/17/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 03/08/2022 | 04/11/2022 | 10/01/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 03/24/2022 | 04/04/2022 | 10/01/2025 | 4 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 01/22/2024 | 10/15/2024 | 07/13/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 01/15/2025 | 01/15/2025 | 06/18/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 01/15/2025 | 04/11/2025 | 05/11/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 12/14/2022 | 03/27/2025 | 07/03/2025 | 3 | 3 | $22.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 05/17/2021 | 03/27/2025 | 07/31/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 12/28/2023 | 03/27/2025 | 04/28/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 10/12/2023 | 11/01/2025 | 06/14/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 06/21/2021 | 03/27/2025 | 05/12/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 03/27/2025 | 03/27/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 05/06/2022 | 05/12/2025 | 06/13/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 12/28/2023 | 03/27/2025 | 09/30/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 06/21/2021 | 06/21/2021 | 06/02/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $9.01 | 1787 | 04/02/2025 | 04/02/2025 | 05/05/2025 | 1 | 1 | $9.01 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 06/21/2021 | 07/04/2023 | 08/24/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 06/04/2024 | 06/16/2025 | 01/23/2025 | 12 | 12 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 10/14/2024 | 10/14/2024 | 10/05/2025 | 2 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 10/14/2024 | 10/06/2025 | 08/11/2025 | 1 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 04/11/2025 | 10/06/2025 | 07/06/2025 | 1 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 06/21/2021 | 07/04/2023 | 09/21/2025 | 2 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 06/21/2021 | 04/18/2025 | 07/30/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 06/21/2021 | 12/18/2023 | 08/04/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 05/17/2021 | 12/30/2023 | 07/30/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1787 | 09/13/2021 | 01/13/2023 | 08/12/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1787 | 06/03/2024 | 06/16/2025 | 07/11/2025 | 3 | 3 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1787 | 06/04/2024 | 10/06/2025 | 07/19/2025 | 4 | 6 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 06/17/2021 | 05/09/2025 | 07/08/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 1787 | 06/03/2024 | 06/16/2025 | 01/23/2025 | 4 | 4 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1787 | 06/20/2024 | 06/16/2025 | 01/18/2025 | 4 | 4 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 05/20/2022 | 09/22/2023 | 10/01/2025 | 4 | 3 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 06/03/2024 | 06/16/2025 | 01/30/2025 | 12 | 12 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1787 | 09/03/2024 | 06/16/2025 | 01/30/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1787 | 06/03/2024 | 06/16/2025 | 07/11/2025 | 42 | 42 | $924.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1787 | 06/03/2024 | 06/16/2025 | 09/05/2025 | 20 | 20 | $440.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1787 | 06/20/2024 | 06/16/2025 | 01/08/2025 | 24 | 24 | $480.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1787 | 06/03/2024 | 06/16/2025 | 08/30/2025 | 68 | 68 | ######## |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1787 | 06/19/2024 | 06/16/2025 | 07/21/2025 | 65 | 65 | ######## |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1787 | 08/30/2024 | 06/16/2025 | 09/16/2025 | 33 | 32 | $825.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1787 | 06/02/2025 | 06/02/2025 | 09/04/2025 | 1 | 1 | $25.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1787 | 06/03/2024 | 07/15/2025 | 07/19/2025 | 14 | 14 | $392.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1787 | 05/19/2023 | 06/16/2025 | 08/23/2025 | 20 | 20 | $560.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1787 | 10/17/2023 | 06/16/2025 | 07/20/2025 | 13 | 13 | $364.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1787 | 05/20/2023 | 06/16/2025 | 07/20/2025 | 29 | 29 | $812.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1787 | 08/30/2024 | 06/16/2025 | 09/13/2025 | 60 | 60 | ######## |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 07/05/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 04/12/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 07/05/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 05/16/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 08/06/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 07/30/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 12/22/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 07/15/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 05/17/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 12/23/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 09/27/2024 | 06/23/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 12/23/2024 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/03/2023 | 06/24/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 04/08/2024 | 07/18/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 09/27/2024 | 04/18/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 05/09/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 05/10/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 12/10/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 09/27/2024 | 08/17/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 05/14/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 06/14/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 01/08/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 05/15/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 07/15/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 06/13/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 08/16/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 03/28/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/02/2022 | 05/03/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 04/18/2025 | 2 | 2 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 08/18/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 07/31/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 12/20/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 12/23/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 02/14/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/01/2024 | 08/20/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.50 | 1787 | 05/20/2021 | 02/05/2025 | 07/07/2025 | 1 | 1 | $3.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 08/14/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 12/21/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 04/11/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1787 | 05/20/2021 | 02/05/2025 | 07/05/2025 | 2 | 2 | $7.50 |
| THADDEUS E MACIN | ***** | ********** | $29.00 | $12.12 | 1787 | 09/28/2021 | 02/21/2022 | 04/27/2025 | 1 | 1 | $12.12 |
| THADDEUS E MACIN | ***** | ********** | $25.00 | $10.22 | 1787 | 09/28/2021 | 06/09/2022 | 05/16/2025 | 2 | 2 | $20.44 |
| THADDEUS E MACIN | ***** | ********** | $25.00 | $10.22 | 1787 | 09/28/2021 | 09/28/2021 | 05/22/2025 | 1 | 1 | $10.22 |
| THADDEUS E MACIN | ***** | ********** | $29.00 | $12.12 | 1787 | 09/28/2021 | 02/21/2022 | 08/29/2025 | 1 | 1 | $12.12 |
| ROMAN INC | ***** | ********** | $12.99 | $3.83 | 1787 | 01/20/2024 | 01/20/2024 | 05/11/2025 | 1 | 1 | $3.83 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 1787 | 01/20/2023 | 03/27/2023 | 10/06/2025 | 7 | 6 | $29.75 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 1787 | 01/20/2023 | 03/27/2023 | 09/29/2025 | 5 | 4 | $21.25 |
| ROMAN INC | ***** | ********** | $22.99 | $8.08 | 1787 | 01/20/2024 | 01/20/2024 | 07/26/2025 | 5 | 5 | $40.40 |
| ROMAN INC | ***** | ********** | $14.99 | $5.31 | 1787 | 01/20/2023 | 03/07/2023 | 04/28/2025 | 5 | 5 | $26.55 |
| ROMAN INC | ***** | ********** | $14.99 | $5.31 | 1787 | 01/20/2023 | 03/07/2023 | 06/05/2025 | 3 | 3 | $15.93 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 1787 | 01/20/2023 | 06/21/2024 | 09/06/2025 | 2 | 2 | $8.50 |
| ROMAN INC | ***** | ********** | $19.99 | $6.80 | 1787 | 01/20/2023 | 01/20/2023 | 04/17/2025 | 4 | 4 | $27.20 |
| ROMAN INC | ***** | ********** | $12.99 | $4.25 | 1787 | 06/21/2024 | 06/21/2024 | 05/11/2025 | 14 | 14 | $59.50 |
| ROMAN INC | ***** | ********** | $12.99 | $4.89 | 1787 | 01/20/2024 | 06/28/2024 | 08/30/2025 | 6 | 6 | $29.34 |
| JOELSON INDUSTRIES | ***** | ********** | $3.99 | $1.50 | 1787 | 04/30/2021 | 04/30/2021 | 10/05/2025 | 24 | 17 | $36.00 |
| SMOKE HALL FOODS | ***** | ********** | $12.99 | $5.80 | 1787 | 04/01/2024 | 04/01/2024 | 09/17/2025 | 1 | 0 | $5.80 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1787 | 02/26/2024 | 02/27/2024 | 07/05/2025 | 6 | 6 | $15.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1787 | 05/31/2024 | 05/31/2024 | 09/23/2025 | 3 | 2 | $7.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1787 | 05/31/2024 | 05/31/2024 | 09/17/2025 | 1 | 0 | $2.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1787 | 02/26/2024 | 02/27/2024 | 09/04/2025 | 1 | 1 | $2.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1787 | 09/23/2024 | 09/23/2024 | 09/23/2025 | 1 | 0 | $2.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1787 | 09/23/2024 | 09/23/2024 | 05/17/2025 | 2 | 2 | $5.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1787 | 09/23/2024 | | 06/05/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PETER PAUPER PRES! | ***** | ********** | $17.95 | $7.90 | 1787 | 09/16/2024 | 09/16/2024 | 09/23/2025 | 6 | 5 | $47.40 |
| PETER PAUPER PRES! | ***** | ********** | $8.99 | $3.96 | 1787 | 05/18/2021 | 04/27/2022 | 09/25/2025 | 3 | 2 | $11.88 |
| PETER PAUPER PRES! | ***** | ********** | $8.99 | $3.96 | 1787 | 05/18/2021 | 03/13/2024 | 09/16/2025 | 1 | 0 | $3.96 |
| PETER PAUPER PRES! | ***** | ********** | $12.95 | $5.70 | 1787 | 04/27/2022 | 03/13/2024 | 09/20/2025 | 17 | 16 | $96.90 |
| PETER PAUPER PRES! | ***** | ********** | $9.99 | $4.40 | 1787 | 06/12/2023 | 06/12/2023 | 06/01/2025 | 2 | 2 | $8.80 |
| PETER PAUPER PRES! | ***** | ********** | $7.99 | $3.52 | 1787 | 06/12/2023 | 03/13/2024 | 08/05/2025 | 1 | 1 | $3.52 |
| PETER PAUPER PRES! | ***** | ********** | $8.99 | $3.96 | 1787 | 04/27/2022 | 03/13/2024 | 05/11/2025 | 2 | 2 | $7.92 |
| PETER PAUPER PRES! | ***** | ********** | $9.99 | $4.40 | 1787 | 06/12/2023 | 03/13/2024 | 07/19/2025 | 5 | 5 | $22.00 |
| PETER PAUPER PRES! | ***** | ********** | $9.99 | $4.40 | 1787 | 06/12/2023 | 06/12/2023 | 07/18/2025 | 1 | 1 | $4.40 |
| PETER PAUPER PRES! | ***** | ********** | $9.99 | $4.40 | 1787 | 06/12/2023 | 03/15/2024 | 08/23/2025 | 5 | 5 | $22.00 |
| PETER PAUPER PRES! | ***** | ********** | $8.99 | $3.50 | 1787 | 05/18/2021 | 03/13/2024 | 08/14/2025 | 2 | 2 | $7.00 |
| PETER PAUPER PRES! | ***** | ********** | $9.99 | $4.40 | 1787 | 06/12/2023 | 09/16/2024 | 08/08/2025 | 3 | 3 | $13.20 |
| PETER PAUPER PRES! | ***** | ********** | $14.99 | $6.60 | 1787 | 03/13/2024 | 03/13/2024 | 09/26/2025 | 1 | 0 | $6.60 |
| PETER PAUPER PRES! | ***** | ********** | $9.99 | $4.40 | 1787 | 03/13/2024 | 03/13/2024 | 08/08/2025 | 2 | 2 | $8.80 |
| PETER PAUPER PRES! | ***** | ********** | $9.99 | $4.40 | 1787 | 03/13/2024 | 03/13/2024 | 09/09/2025 | 4 | 4 | $17.60 |
| PETER PAUPER PRES! | ***** | ********** | $17.99 | $8.99 | 1787 | 03/13/2024 | 10/22/2024 | 09/23/2025 | 3 | 0 | $26.97 |
| SHANNON ROAD GIF | ***** | ********** | $14.95 | $5.40 | 1787 | 05/02/2022 | 07/29/2022 | 08/29/2025 | 1 | 1 | $5.40 |
| SHANNON ROAD GIF | ***** | ********** | $12.95 | $4.50 | 1787 | 05/02/2022 | 07/29/2022 | 10/04/2025 | 3 | 2 | $13.50 |
| PENGUIN RANDOM F | ***** | ********** | $19.99 | $9.40 | 1787 | 09/17/2021 | 09/21/2021 | 08/15/2025 | 1 | 1 | $9.40 |
| PENGUIN RANDOM F | ***** | ********** | $9.95 | $4.83 | 1787 | 01/30/2025 | 01/30/2025 | 07/21/2025 | 1 | 1 | $4.83 |
| PENGUIN RANDOM F | ***** | ********** | $22.00 | $10.00 | 1787 | 09/17/2021 | 09/17/2021 | 06/06/2025 | 9 | 9 | $90.00 |
| PENGUIN RANDOM F | ***** | ********** | $16.95 | $7.63 | 1787 | 10/02/2023 | 10/02/2023 | 05/09/2025 | 4 | 4 | $30.52 |
| PENGUIN RANDOM F | ***** | ********** | $16.95 | $7.63 | 1787 | 10/02/2023 | 10/02/2023 | 10/01/2025 | 6 | 5 | $45.78 |
| PENGUIN RANDOM F | ***** | ********** | $16.99 | $7.99 | 1787 | 10/02/2023 | 10/02/2023 | 08/02/2025 | 2 | 2 | $15.98 |
| PT ENTERPRISES | ***** | ********** | $24.99 | $6.36 | 1787 | 12/11/2023 | 12/11/2023 | 07/31/2025 | 2 | 2 | $12.72 |
| PT ENTERPRISES | ***** | ********** | $14.99 | $2.98 | 1787 | 12/05/2023 | 12/05/2023 | 09/26/2025 | 11 | 3 | $32.78 |
| ARTIFACT BRANDS LL | ***** | ********** | $28.00 | $11.40 | 1787 | 03/14/2024 | 03/14/2024 | 09/27/2025 | 4 | 3 | $45.60 |
| ARTIFACT BRANDS LL | ***** | ********** | $28.00 | $11.40 | 1787 | 03/14/2024 | 03/14/2024 | 07/02/2025 | 5 | 5 | $57.00 |
| CAPACITY LLC | ***** | ********** | $21.99 | $11.00 | 1787 | 10/24/2024 | 12/09/2024 | 01/03/2025 | 10 | 10 | $110.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1787 | 06/04/2024 | 04/18/2025 | 08/30/2025 | 10 | 10 | $55.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1787 | 06/04/2024 | 06/10/2025 | 09/12/2025 | 5 | 5 | $27.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1787 | 06/04/2024 | 04/18/2025 | 08/30/2025 | 10 | 10 | $55.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1787 | 10/24/2024 | 07/21/2025 | 07/05/2025 | 18 | 18 | $99.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1787 | 09/03/2024 | 04/18/2025 | 08/23/2025 | 8 | 8 | $44.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPACITY LLC | ***** | ********** | $21.99 | $11.00 | 1787 | 06/10/2025 | 06/10/2025 | 09/28/2025 | 17 | 16 | $187.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1787 | 06/04/2024 | 03/31/2025 | 04/16/2025 | 9 | 9 | $49.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1787 | 09/03/2024 | 06/10/2025 | 08/25/2025 | 12 | 12 | $66.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1787 | 09/03/2024 | 06/10/2025 | 08/02/2025 | 12 | 12 | $66.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1787 | 10/24/2024 | 07/21/2025 | 08/19/2025 | 13 | 13 | $71.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1787 | 10/24/2024 | 06/10/2025 | 09/20/2025 | 18 | 17 | $99.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1787 | 09/03/2024 | 03/31/2025 | 08/29/2025 | 9 | 9 | $49.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1787 | 10/24/2024 | 06/10/2025 | 08/14/2025 | 15 | 15 | $82.50 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1787 | 06/04/2024 | 09/08/2025 | 08/31/2025 | 16 | 16 | $52.80 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1787 | 03/31/2025 | 07/21/2025 | 08/01/2025 | 14 | 14 | $46.20 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1787 | 06/10/2025 | 06/10/2025 | | 10 | 10 | $33.00 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1787 | 03/31/2025 | 06/10/2025 | 08/23/2025 | 12 | 12 | $39.60 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1787 | 03/31/2025 | 09/08/2025 | 07/15/2025 | 16 | 16 | $52.80 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1787 | 06/10/2025 | 06/10/2025 | 06/17/2025 | 9 | 9 | $29.70 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1787 | 03/31/2025 | 09/08/2025 | 08/02/2025 | 16 | 16 | $52.80 |
| QUANTA DISTRIBUTI | ***** | ********** | $4.99 | $1.54 | 1787 | 05/20/2024 | 10/22/2024 | 08/18/2025 | 20 | 20 | $30.80 |
| QUANTA DISTRIBUTI | ***** | ********** | $4.99 | $1.54 | 1787 | 05/20/2024 | 10/22/2024 | 05/15/2025 | 27 | 27 | $41.58 |
| QUANTA DISTRIBUTI | ***** | ********** | $4.99 | $1.54 | 1787 | 05/20/2024 | 10/22/2024 | 08/31/2025 | 10 | 10 | $15.40 |
| QUANTA DISTRIBUTI | ***** | ********** | $5.99 | $2.20 | 1787 | 05/20/2024 | 05/20/2024 | 05/22/2025 | 32 | 32 | $70.40 |
| HOUSE OF RODAN | ***** | ********** | $17.95 | $7.16 | 1787 | 10/04/2024 | 10/04/2024 | 04/24/2025 | 2 | 2 | $14.31 |
| HOUSE OF RODAN | ***** | ********** | $17.95 | $7.16 | 1787 | 05/24/2024 | 05/24/2024 | 07/25/2025 | 1 | 1 | $7.16 |
| HOUSE OF RODAN | ***** | ********** | $17.95 | $7.16 | 1787 | 05/24/2024 | 05/24/2024 | 06/15/2025 | 4 | 4 | $28.62 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1787 | 09/08/2025 | 09/08/2025 | | 11 | 11 | $51.15 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1787 | 09/08/2025 | 09/08/2025 | | 12 | 12 | $55.80 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1787 | 09/08/2025 | 09/08/2025 | | 11 | 11 | $51.15 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1787 | 09/08/2025 | 09/08/2025 | | 12 | 12 | $55.80 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1787 | 09/08/2025 | 09/08/2025 | 09/13/2025 | 8 | 8 | $37.20 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 11/14/2023 | 07/15/2025 | 08/19/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 11/14/2023 | 07/15/2025 | 07/26/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.25 | 1787 | 11/14/2023 | 07/15/2025 | 09/20/2025 | 1 | 0 | $7.25 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 11/14/2023 | 07/15/2025 | 04/15/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 10/05/2023 | 07/15/2025 | 10/01/2025 | 5 | 4 | $37.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 05/21/2024 | 11/09/2024 | 12/14/2024 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 07/16/2024 | 07/15/2025 | 01/22/2025 | 7 | 7 | $52.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 10/05/2023 | 07/15/2025 | 09/17/2025 | 1 | 0 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 12/29/2023 | 07/15/2025 | 08/23/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 10/05/2023 | 07/15/2025 | 12/07/2024 | 3 | 3 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 10/05/2023 | 07/15/2025 | 08/03/2025 | 5 | 5 | $37.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 10/05/2023 | 07/15/2025 | 12/18/2024 | 5 | 5 | $37.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 10/05/2023 | 07/15/2025 | 09/29/2025 | 4 | 3 | $30.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 10/05/2023 | 07/15/2025 | 08/19/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 09/23/2024 | 07/15/2025 | 09/30/2025 | 2 | 0 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 09/23/2024 | 07/15/2025 | 09/20/2025 | 2 | 1 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 10/05/2023 | 07/15/2025 | 09/12/2025 | 3 | 3 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 10/05/2023 | 07/15/2025 | 09/12/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 10/05/2023 | 07/15/2025 | 08/02/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 07/16/2024 | 07/16/2024 | 09/07/2025 | 3 | 3 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 02/11/2024 | 07/15/2025 | 08/23/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 02/11/2024 | 07/15/2025 | 04/15/2025 | 6 | 6 | $45.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 02/11/2024 | 07/15/2025 | 02/15/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1787 | 02/11/2024 | 07/15/2025 | 09/26/2025 | 1 | 0 | $7.50 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.40 | 1787 | 04/18/2025 | 04/18/2025 | | 3 | 3 | $10.20 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.40 | 1787 | 04/18/2025 | 04/18/2025 | 04/19/2025 | 2 | 2 | $6.80 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.40 | 1787 | 04/18/2025 | 04/18/2025 | 04/19/2025 | 2 | 2 | $6.80 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.40 | 1787 | 04/18/2025 | 04/18/2025 | 04/19/2025 | 2 | 2 | $6.80 |
| YOONIQUE LLC | ***** | ********** | $19.99 | $7.00 | 1787 | 04/11/2025 | 04/11/2025 | | 1 | 1 | $7.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1787 | 08/06/2025 | 08/06/2025 | 09/19/2025 | 7 | 6 | $24.50 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1787 | 08/06/2025 | 08/06/2025 | 09/16/2025 | 14 | 13 | $49.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1787 | 08/06/2025 | 08/06/2025 | 09/06/2025 | 12 | 12 | $42.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1787 | 08/06/2025 | 08/06/2025 | 09/16/2025 | 10 | 9 | $35.00 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1787 | 04/18/2025 | 04/22/2025 | | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1787 | 04/18/2025 | 04/22/2025 | | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1787 | 04/18/2025 | 04/22/2025 | | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1787 | 04/18/2025 | 04/22/2025 | | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1787 | 04/18/2025 | 04/22/2025 | | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1787 | 04/18/2025 | 04/22/2025 | | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1787 | 04/18/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1787 | 04/18/2025 | 04/22/2025 | 07/29/2025 | 3 | 3 | $4.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1787 | 04/18/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1787 | 04/18/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1787 | 04/18/2025 | 04/22/2025 | 07/29/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1787 | 04/18/2025 | 04/22/2025 | 07/29/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1787 | 04/18/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1787 | 04/18/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1787 | 04/18/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1787 | 04/18/2025 | 04/22/2025 | 07/29/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1787 | 04/18/2025 | 04/22/2025 | 08/07/2025 | 2 | 2 | $3.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1787 | 04/18/2025 | 04/22/2025 | 07/29/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1787 | 04/18/2025 | 04/22/2025 | 07/29/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1787 | 04/18/2025 | 04/22/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1787 | 04/18/2025 | 04/22/2025 | 08/31/2025 | 1 | 1 | $1.65 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1787 | 04/18/2025 | 04/22/2025 | 07/29/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1787 | 04/18/2025 | 04/22/2025 | 07/29/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1787 | 04/18/2025 | 04/22/2025 | | 4 | 4 | $12.40 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1787 | 04/18/2025 | 04/22/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1787 | 04/18/2025 | 04/22/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1787 | 04/18/2025 | 04/22/2025 | | 4 | 4 | $12.40 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1787 | 04/18/2025 | 04/22/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1787 | 04/18/2025 | 04/22/2025 | | 4 | 4 | $12.40 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1787 | 04/18/2025 | 04/22/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1787 | 04/18/2025 | 04/22/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1787 | 04/18/2025 | 04/22/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1787 | 04/18/2025 | 04/22/2025 | 08/31/2025 | 3 | 3 | $9.30 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1787 | 04/18/2025 | 04/22/2025 | | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1787 | 08/06/2025 | 08/06/2025 | 09/23/2025 | 18 | 12 | $36.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1787 | 08/06/2025 | 08/06/2025 | 10/04/2025 | 19 | 11 | $38.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1787 | 08/06/2025 | 08/06/2025 | 09/23/2025 | 25 | 18 | $50.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1787 | 08/06/2025 | 08/06/2025 | 10/05/2025 | 24 | 17 | $48.00 |
| NMR DISTRIBUTION ; | ***** | ********** | $21.99 | $8.50 | 1787 | 09/27/2022 | 09/27/2022 | 09/20/2025 | 1 | 0 | $8.50 |
| NMR DISTRIBUTION ; | ***** | ********** | $19.99 | $8.10 | 1787 | 02/20/2024 | 04/02/2024 | 08/08/2025 | 3 | 3 | $24.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NMR DISTRIBUTION | ***** | ********** | $9.99 | $3.15 | 1787 | 09/29/2021 | 09/29/2021 | 09/18/2025 | 1 | 0 | $3.15 |
| NMR DISTRIBUTION | ***** | ********** | $9.99 | $3.15 | 1787 | 09/29/2021 | 09/29/2021 | 10/04/2025 | 6 | 2 | $18.90 |
| SMITHFIELD SPECIAL | ***** | ********** | $14.99 | $6.99 | 1787 | 11/18/2024 | 11/18/2024 | 08/16/2025 | 2 | 2 | $13.98 |
| SMITHFIELD SPECIAL | ***** | ********** | $14.99 | $6.49 | 1787 | 11/18/2024 | 11/18/2024 | 08/02/2025 | 2 | 2 | $12.98 |
| SMITHFIELD SPECIAL | ***** | ********** | $14.99 | $6.49 | 1787 | 11/18/2024 | 11/18/2024 | 12/29/2024 | 8 | 8 | $51.92 |
| SMITHFIELD SPECIAL | ***** | ********** | $9.99 | $4.49 | 1787 | 10/24/2023 | 11/18/2024 | 09/26/2025 | 8 | 7 | $35.92 |
| SMITHFIELD SPECIAL | ***** | ********** | $10.99 | $4.99 | 1787 | 03/11/2024 | 11/18/2024 | 08/29/2025 | 3 | 3 | $14.97 |
| NORTHPOINT TRADIN | ***** | ********** | $14.99 | $6.25 | 1787 | 04/23/2024 | 04/23/2024 | 07/20/2025 | 1 | 1 | $6.25 |
| ALLIED PRODUCTS CO | ***** | ********** | $26.95 | $10.00 | 1787 | 01/30/2023 | 10/17/2024 | 12/26/2024 | 1 | 1 | $10.00 |
| ALLIED PRODUCTS CO | ***** | ********** | $18.95 | $7.23 | 1787 | 07/08/2022 | 07/08/2022 | 09/29/2025 | 1 | 0 | $7.23 |
| ALLIED PRODUCTS CO | ***** | ********** | $18.95 | $7.23 | 1787 | 10/17/2024 | 10/17/2024 | 06/18/2025 | 1 | 1 | $7.23 |
| ALLIED PRODUCTS CO | ***** | ********** | $21.95 | $8.46 | 1787 | 01/18/2024 | 01/22/2024 | 09/19/2025 | 2 | 1 | $16.92 |
| ALLIED PRODUCTS CO | ***** | ********** | $26.95 | $10.63 | 1787 | 01/30/2023 | 10/17/2024 | 12/26/2024 | 1 | 1 | $10.63 |
| EXPRESSIVE DESIGN | ***** | ********** | $12.99 | $2.48 | 1787 | 12/06/2021 | 11/22/2024 | 02/05/2025 | 132 | 132 | $327.23 |
| EXPRESSIVE DESIGN | ***** | ********** | $5.99 | $1.54 | 1787 | 10/31/2023 | 11/22/2024 | 01/14/2025 | 3 | 3 | $4.62 |
| EXPRESSIVE DESIGN | ***** | ********** | $4.99 | $0.94 | 1787 | 11/22/2024 | 11/22/2024 | 02/01/2025 | 24 | 24 | $22.51 |
| EXPRESSIVE DESIGN | ***** | ********** | $11.99 | $2.85 | 1787 | 11/22/2024 | 11/22/2024 | 01/25/2025 | 1 | 1 | $2.85 |
| EXPRESSIVE DESIGN | ***** | ********** | $3.99 | $0.53 | 1787 | 10/31/2023 | 11/22/2024 | 02/04/2025 | 33 | 33 | $17.49 |
| EXPRESSIVE DESIGN | ***** | ********** | $3.99 | $0.53 | 1787 | 11/22/2024 | 11/22/2024 | 02/05/2025 | 5 | 5 | $2.65 |
| EXPRESSIVE DESIGN | ***** | ********** | $4.99 | $0.80 | 1787 | 10/31/2023 | 11/22/2024 | 02/02/2025 | 111 | 111 | $88.80 |
| EXPRESSIVE DESIGN | ***** | ********** | $4.99 | $0.80 | 1787 | 11/22/2024 | 11/22/2024 | 02/05/2025 | 4 | 4 | $3.20 |
| EXPRESSIVE DESIGN | ***** | ********** | $2.99 | $0.38 | 1787 | 11/22/2024 | 11/22/2024 | 02/05/2025 | 29 | 29 | $11.02 |
| EXPRESSIVE DESIGN | ***** | ********** | $2.99 | $0.42 | 1787 | 10/31/2023 | 11/22/2024 | 02/04/2025 | 36 | 36 | $15.12 |
| EXPRESSIVE DESIGN | ***** | ********** | $4.99 | $0.90 | 1787 | 11/22/2024 | 11/22/2024 | 02/01/2025 | 1 | 1 | $0.90 |
| EXPRESSIVE DESIGN | ***** | ********** | $19.99 | $6.18 | 1787 | 11/22/2024 | 11/22/2024 | | 6 | 6 | $37.08 |
| EXPRESSIVE DESIGN | ***** | ********** | $19.99 | $6.18 | 1787 | 11/22/2024 | 11/22/2024 | | 6 | 6 | $37.08 |
| EXPRESSIVE DESIGN | ***** | ********** | $11.99 | $3.04 | 1787 | 10/31/2023 | 11/22/2024 | 02/05/2025 | 2 | 2 | $6.07 |
| EXPRESSIVE DESIGN | ***** | ********** | $8.99 | $1.74 | 1787 | 11/22/2024 | 11/22/2024 | 02/04/2025 | 1 | 1 | $1.74 |
| EXPRESSIVE DESIGN | ***** | ********** | $5.99 | $1.34 | 1787 | 11/22/2024 | 11/22/2024 | 02/05/2025 | 1 | 1 | $1.34 |
| EXPRESSIVE DESIGN | ***** | ********** | $5.99 | $1.14 | 1787 | 11/04/2022 | 11/22/2024 | 02/03/2025 | 16 | 16 | $18.22 |
| EXPRESSIVE DESIGN | ***** | ********** | $3.99 | $0.50 | 1787 | 11/04/2022 | 11/22/2024 | 01/31/2025 | 42 | 42 | $20.83 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 03/24/2022 | 01/13/2025 | 06/01/2025 | 3 | 3 | $40.50 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 1787 | 05/18/2021 | 01/13/2025 | 08/04/2025 | 3 | 3 | $20.25 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 05/07/2021 | 06/17/2021 | 09/22/2025 | 2 | 1 | $27.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1787 | 05/18/2021 | 11/04/2021 | 09/06/2025 | 3 | 0 | $29.70 |
| ENESCO LLC | ***** | ********** | $12.99 | $5.85 | 1787 | 03/07/2023 | 04/29/2024 | 09/10/2025 | 6 | 6 | $35.10 |
| ENESCO LLC | ***** | ********** | $12.99 | $5.65 | 1787 | 08/16/2023 | 01/13/2025 | 12/24/2024 | 9 | 9 | $50.85 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1787 | 05/18/2021 | 04/07/2023 | 05/02/2025 | 3 | 3 | $29.70 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1787 | 03/15/2024 | 03/15/2024 | 04/11/2025 | 2 | 2 | $22.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 05/18/2021 | 11/02/2021 | 05/20/2025 | 6 | 6 | $81.00 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1787 | 03/15/2022 | 04/10/2023 | 05/25/2025 | 5 | 5 | $49.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1787 | 05/18/2021 | 01/13/2025 | 06/27/2025 | 4 | 2 | $39.60 |
| ENESCO LLC | ***** | ********** | $16.99 | $6.53 | 1787 | 11/10/2022 | 01/13/2025 | 08/16/2025 | 18 | 18 | $117.54 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1787 | 01/16/2023 | 01/13/2025 | 01/17/2025 | 3 | 0 | $29.70 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1787 | 06/28/2021 | 01/13/2025 | 05/15/2024 | 3 | 0 | $29.70 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1787 | 05/07/2021 | 01/13/2025 | 12/31/2024 | 3 | 1 | $29.70 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1787 | 03/15/2024 | 03/15/2024 | 04/24/2025 | 1 | 1 | $11.25 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 09/29/2021 | 11/04/2021 | 09/19/2025 | 2 | 1 | $27.00 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 1787 | 11/22/2021 | 10/20/2023 | 05/03/2025 | 2 | 2 | $13.50 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1787 | 06/17/2024 | 06/17/2024 | 04/22/2025 | 4 | 4 | $45.00 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 1787 | 02/09/2022 | 02/11/2022 | 07/31/2025 | 5 | 5 | $33.75 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 1787 | 03/24/2022 | 03/25/2022 | 09/29/2025 | 2 | 0 | $13.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 07/07/2022 | 04/29/2024 | 04/21/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 07/07/2022 | 04/29/2024 | 05/14/2025 | 3 | 2 | $40.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 07/07/2022 | 04/29/2024 | 07/05/2025 | 3 | 2 | $40.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 04/05/2023 | 04/29/2024 | 05/10/2025 | 3 | 1 | $40.50 |
| ENESCO LLC | ***** | ********** | $26.00 | $11.70 | 1787 | 03/21/2023 | 03/29/2023 | 04/22/2025 | 2 | 2 | $23.40 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 03/15/2022 | 05/12/2022 | 05/13/2025 | 3 | 2 | $40.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1787 | 03/15/2022 | 05/12/2022 | 09/19/2025 | 1 | 0 | $9.90 |
| ENESCO LLC | ***** | ********** | $27.00 | $12.15 | 1787 | 03/21/2023 | 04/17/2023 | 09/05/2025 | 1 | 1 | $12.15 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 03/07/2023 | 06/27/2023 | 09/19/2025 | 12 | 2 | $162.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 03/07/2023 | 02/25/2025 | 09/21/2024 | 4 | 1 | $54.00 |
| ENESCO LLC | ***** | ********** | $26.99 | $11.25 | 1787 | 04/26/2024 | 01/13/2025 | 08/07/2025 | 4 | 4 | $45.00 |
| ENESCO LLC | ***** | ********** | $8.95 | $3.24 | 1787 | 04/10/2023 | 04/10/2023 | 09/29/2025 | 2 | 0 | $6.48 |
| ENESCO LLC | ***** | ********** | $19.95 | $7.08 | 1787 | 04/10/2023 | 04/10/2023 | 05/10/2025 | 3 | 3 | $21.24 |
| ENESCO LLC | ***** | ********** | $6.95 | $2.43 | 1787 | 04/10/2023 | 04/10/2023 | 08/17/2025 | 4 | 4 | $9.72 |
| ENESCO LLC | ***** | ********** | $6.95 | $2.43 | 1787 | 04/10/2023 | 04/10/2023 | 09/26/2025 | 2 | 1 | $4.86 |
| ENESCO LLC | ***** | ********** | $21.95 | $8.10 | 1787 | 04/10/2023 | 04/10/2023 | 10/02/2025 | 1 | 0 | $8.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 04/10/2023 | 04/10/2023 | 09/19/2025 | 3 | 0 | $40.50 |
| ENESCO LLC | ***** | ********** | $26.00 | $11.70 | 1787 | 03/27/2024 | 03/27/2024 | 04/19/2025 | 3 | 3 | $35.10 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 08/16/2023 | 01/13/2025 | 04/19/2024 | 4 | 0 | $54.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 08/16/2023 | 08/16/2023 | 08/28/2025 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 08/16/2023 | 08/16/2023 | 09/19/2025 | 3 | 2 | $40.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 08/16/2023 | 03/29/2024 | 06/19/2025 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $16.99 | $6.75 | 1787 | 03/25/2024 | 03/25/2024 | 07/17/2025 | 6 | 6 | $40.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 03/25/2024 | 01/13/2025 | 05/24/2025 | 3 | 1 | $40.50 |
| ENESCO LLC | ***** | ********** | $52.00 | $23.40 | 1787 | 06/17/2024 | 06/17/2024 | 04/19/2025 | 1 | 1 | $23.40 |
| ENESCO LLC | ***** | ********** | $37.00 | $16.65 | 1787 | 03/27/2024 | 03/27/2024 | 05/05/2025 | 1 | 1 | $16.65 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1787 | 03/27/2024 | 03/27/2024 | 06/12/2025 | 1 | 1 | $11.25 |
| ENESCO LLC | ***** | ********** | $42.00 | $18.90 | 1787 | 06/17/2024 | 06/17/2024 | 07/19/2025 | 1 | 1 | $18.90 |
| ENESCO LLC | ***** | ********** | $26.00 | $11.70 | 1787 | 06/17/2024 | 09/12/2024 | 10/05/2025 | 1 | 0 | $11.70 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 1787 | 03/25/2024 | 04/29/2024 | 06/07/2025 | 2 | 2 | $22.50 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1787 | 06/17/2024 | 01/13/2025 | 06/14/2025 | 3 | 3 | $21.60 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1787 | 06/17/2024 | 01/13/2025 | 06/14/2025 | 4 | 4 | $28.80 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1787 | 06/17/2024 | 02/25/2025 | 12/22/2024 | 4 | 4 | $28.80 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1787 | 07/08/2024 | 01/13/2025 | 05/31/2025 | 4 | 4 | $28.80 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1787 | 03/21/2024 | 06/24/2024 | 06/06/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1787 | 03/21/2024 | 02/25/2025 | 03/16/2025 | 3 | 1 | $29.70 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1787 | 03/21/2024 | 01/13/2025 | 09/23/2025 | 4 | 1 | $39.60 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1787 | 03/21/2024 | 02/25/2025 | 08/15/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1787 | 03/21/2024 | 01/13/2025 | 05/01/2025 | 4 | 2 | $39.60 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1787 | 03/21/2024 | 01/13/2025 | 02/13/2025 | 2 | 1 | $19.80 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1787 | 03/21/2024 | 01/13/2025 | 09/05/2025 | 3 | 2 | $29.70 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1787 | 03/21/2024 | 01/13/2025 | 09/26/2024 | 3 | 0 | $29.70 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 03/22/2024 | 01/13/2025 | 11/15/2024 | 4 | 1 | $54.00 |
| ENESCO LLC | ***** | ********** | $35.00 | $15.75 | 1787 | 09/10/2024 | 09/12/2024 | 08/25/2025 | 3 | 3 | $47.25 |
| ENESCO LLC | ***** | ********** | $5.00 | $1.80 | 1787 | 03/15/2024 | 03/15/2024 | 07/11/2025 | 47 | 47 | $84.60 |
| ENESCO LLC | ***** | ********** | $89.99 | $36.00 | 1787 | 01/10/2025 | 01/10/2025 | 01/25/2025 | 3 | 3 | $108.00 |
| ENESCO LLC | ***** | ********** | $22.00 | $9.90 | 1787 | 03/15/2024 | 03/15/2024 | 05/23/2025 | 1 | 1 | $9.90 |
| NIDICO GROUP INC | ***** | ********** | $19.99 | $5.25 | 1787 | 04/07/2025 | 04/07/2025 | 05/29/2025 | 9 | 9 | $47.25 |
| NIDICO GROUP INC | ***** | ********** | $12.99 | $2.95 | 1787 | 04/07/2025 | 04/07/2025 | 09/27/2025 | 29 | 28 | $85.55 |
| GRAPHIQUE DE FRAN | ***** | ********** | $8.99 | $3.65 | 1787 | 08/18/2025 | 08/18/2025 | 09/23/2025 | 7 | 6 | $25.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 1787 | 08/18/2025 | 08/18/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $6.89 | 1787 | 08/18/2025 | 08/18/2025 | | 8 | 8 | $55.12 |
| GRAPHIQUE DE FRAN | ***** | ********** | $15.99 | $6.48 | 1787 | 08/18/2025 | 08/18/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $7.20 | 1787 | 08/18/2025 | 08/18/2025 | | 4 | 4 | $28.80 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $7.20 | 1787 | 08/18/2025 | 08/18/2025 | 09/12/2025 | 3 | 3 | $21.60 |
| GRAPHIQUE DE FRAN | ***** | ********** | $9.99 | $4.05 | 1787 | 08/18/2025 | 08/18/2025 | | 4 | 4 | $16.20 |
| GRAPHIQUE DE FRAN | ***** | ********** | $16.99 | $7.20 | 1787 | 08/18/2025 | 08/18/2025 | | 4 | 4 | $28.80 |
| GRAPHIQUE DE FRAN | ***** | ********** | $14.99 | $5.85 | 1787 | 03/20/2024 | 03/20/2024 | 04/16/2025 | 2 | 2 | $11.70 |
| CARSON INDUSTRIES | ***** | ********** | $12.95 | $4.50 | 1787 | 08/29/2025 | 08/29/2025 | 09/27/2025 | 5 | 4 | $22.50 |
| MASTER TOYS AND N | ***** | ********** | $21.99 | $8.91 | 1787 | 08/24/2022 | 08/24/2022 | 08/15/2025 | 1 | 1 | $8.91 |
| DOWN TO EARTH PO | ***** | ********** | $10.99 | $3.60 | 1787 | 03/07/2023 | 05/23/2024 | 09/09/2025 | 9 | 9 | $32.40 |
| HEWY WINE CHILLER | ***** | ********** | $4.95 | $2.03 | 1787 | 06/16/2021 | 06/16/2021 | 09/26/2025 | 2 | 1 | $4.06 |
| WHITE HOUSE HISTO | ***** | ********** | $33.99 | $15.95 | 1787 | 04/23/2024 | 07/16/2025 | 09/20/2025 | 7 | 6 | $111.65 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.20 | 1787 | 09/04/2024 | 09/04/2024 | 09/30/2025 | 2 | 0 | $8.40 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.10 | 1787 | 01/30/2024 | 01/30/2024 | 06/05/2025 | 20 | 20 | $42.00 |
| GANZ USA LLC | ***** | ********** | $15.99 | $5.42 | 1787 | 01/30/2024 | 01/30/2024 | 08/13/2025 | 2 | 2 | $10.84 |
| GANZ USA LLC | ***** | ********** | $10.99 | $3.80 | 1787 | 06/12/2023 | 06/12/2023 | 08/12/2025 | 5 | 5 | $19.00 |
| GANZ USA LLC | ***** | ********** | $4.49 | $1.48 | 1787 | 02/01/2022 | 02/01/2022 | 10/04/2025 | 5 | 3 | $7.40 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.60 | 1787 | 01/24/2025 | 01/24/2025 | 08/14/2025 | 9 | 9 | $41.40 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.60 | 1787 | 01/24/2025 | 01/24/2025 | 01/24/2025 | 11 | 11 | $50.60 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 1787 | 01/24/2025 | 01/24/2025 | 05/12/2025 | 10 | 10 | $56.00 |
| GANZ USA LLC | ***** | ********** | $11.99 | $4.40 | 1787 | 01/24/2025 | 01/24/2025 | 06/01/2025 | 10 | 10 | $44.00 |
| GANZ USA LLC | ***** | ********** | $18.99 | $7.20 | 1787 | 01/24/2025 | 01/24/2025 | 05/06/2025 | 5 | 5 | $36.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1787 | 01/24/2025 | 01/24/2025 | | 12 | 12 | $43.20 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1787 | 01/24/2025 | 01/24/2025 | 08/12/2025 | 5 | 5 | $18.00 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 1787 | 01/24/2025 | 01/24/2025 | 03/11/2025 | 10 | 10 | $56.00 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1787 | 04/05/2023 | 04/05/2023 | 04/25/2025 | 4 | 4 | $22.40 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1787 | 04/05/2023 | 04/05/2023 | 06/05/2025 | 3 | 3 | $16.80 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 1787 | 01/30/2024 | 01/30/2024 | 05/03/2025 | 1 | 1 | $5.25 |
| GANZ USA LLC | ***** | ********** | $16.99 | $6.20 | 1787 | 01/12/2024 | 01/12/2024 | 07/19/2025 | 4 | 4 | $24.80 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 1787 | 01/24/2025 | 01/24/2025 | 02/22/2025 | 5 | 5 | $26.25 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.45 | 1787 | 01/24/2025 | 01/24/2025 | 03/17/2025 | 5 | 5 | $12.25 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 1787 | 01/24/2025 | 01/24/2025 | 06/05/2025 | 3 | 3 | $15.75 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1787 | 04/05/2023 | 04/05/2023 | 09/07/2025 | 5 | 5 | $28.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $9.99 | $3.50 | 1787 | 02/18/2025 | 02/18/2025 | 04/15/2025 | 4 | 4 | $14.00 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.40 | 1787 | 02/01/2022 | 02/13/2023 | 06/13/2025 | 9 | 9 | $21.60 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1787 | 02/18/2025 | 02/18/2025 | 04/02/2025 | 6 | 6 | $19.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1787 | 02/01/2022 | 02/18/2025 | 04/16/2025 | 26 | 26 | $41.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1787 | 02/18/2025 | 02/18/2025 | 05/30/2025 | 19 | 19 | $34.20 |
| GANZ USA LLC | ***** | ********** | $2.99 | $0.84 | 1787 | 02/01/2022 | 02/13/2023 | 09/29/2025 | 12 | 5 | $10.08 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1787 | 02/18/2025 | 02/18/2025 | | 6 | 6 | $16.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1787 | 02/18/2025 | 02/18/2025 | | 6 | 6 | $16.80 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1787 | 02/18/2025 | 02/18/2025 | | 6 | 6 | $20.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1787 | 02/18/2025 | 02/18/2025 | 09/13/2025 | 14 | 14 | $23.80 |
| GANZ USA LLC | ***** | ********** | $10.99 | $4.00 | 1787 | 02/13/2023 | 02/13/2023 | 06/07/2025 | 1 | 1 | $4.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1787 | 02/18/2025 | 02/18/2025 | 07/23/2025 | 15 | 15 | $25.50 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1787 | 02/13/2023 | 02/13/2023 | 05/09/2025 | 12 | 12 | $15.60 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 1787 | 02/13/2023 | 02/12/2024 | 07/26/2025 | 5 | 5 | $14.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $2.00 | 1787 | 02/13/2023 | 02/13/2023 | 04/16/2025 | 6 | 6 | $12.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1787 | 02/03/2022 | 02/02/2024 | 09/26/2025 | 95 | 94 | $114.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $0.90 | 1787 | 11/06/2023 | 02/02/2024 | 09/18/2025 | 37 | 36 | $33.30 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1787 | 11/06/2023 | 02/02/2024 | 09/26/2025 | 27 | 26 | $29.70 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1787 | 08/24/2021 | 11/07/2023 | 08/07/2025 | 10 | 10 | $10.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1787 | 08/24/2021 | 03/29/2024 | 08/02/2025 | 29 | 29 | $37.70 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1787 | 08/24/2021 | 02/02/2024 | 09/28/2025 | 90 | 88 | $90.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.28 | 1787 | 05/12/2023 | 11/07/2023 | 10/03/2025 | 29 | 28 | $37.12 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1787 | 02/18/2025 | 02/18/2025 | | 18 | 18 | $50.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1787 | 12/07/2022 | 01/12/2024 | 08/15/2025 | 3 | 3 | $5.40 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1787 | 05/04/2022 | 05/27/2023 | 05/12/2025 | 1 | 1 | $2.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1787 | 05/04/2022 | 05/16/2023 | 05/09/2025 | 2 | 2 | $5.60 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1787 | 05/04/2022 | 05/16/2023 | 05/02/2025 | 2 | 2 | $5.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.45 | 1787 | 02/01/2022 | 02/13/2023 | 09/29/2025 | 19 | 16 | $27.55 |
| GANZ USA LLC | ***** | ********** | $14.99 | $4.90 | 1787 | 01/30/2024 | 01/30/2024 | 09/17/2025 | 4 | 3 | $19.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $2.00 | 1787 | 04/05/2023 | 04/05/2023 | 09/28/2025 | 10 | 9 | $20.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1787 | 02/02/2024 | 02/02/2024 | 09/28/2025 | 18 | 17 | $18.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1787 | 02/03/2022 | 01/12/2024 | 07/26/2025 | 30 | 30 | $48.00 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.20 | 1787 | 12/07/2022 | 12/07/2022 | 09/21/2025 | 10 | 8 | $22.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1787 | 04/05/2023 | 04/05/2023 | 07/09/2025 | 1 | 1 | $1.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $6.99 | $2.49 | 1787 | 05/04/2022 | 05/09/2022 | 05/12/2025 | 2 | 2 | $4.98 |
| GANZ USA LLC | ***** | ********** | $3.29 | $1.29 | 1787 | 04/05/2023 | 04/05/2023 | 08/03/2025 | 3 | 3 | $3.87 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.40 | 1787 | 04/05/2023 | 03/29/2024 | 09/05/2025 | 4 | 4 | $5.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.90 | 1787 | 06/12/2023 | 06/12/2023 | 06/14/2025 | 13 | 13 | $24.70 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1787 | 02/02/2024 | 02/02/2024 | 10/05/2025 | 2 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1787 | 06/12/2023 | 02/02/2024 | 08/12/2025 | 22 | 22 | $24.20 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.20 | 1787 | 01/24/2025 | 01/24/2025 | | 18 | 18 | $39.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1787 | 01/12/2024 | 01/12/2024 | 09/30/2025 | 9 | 8 | $14.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1787 | 03/29/2024 | 03/29/2024 | 07/10/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.80 | 1787 | 03/29/2024 | 03/29/2024 | 07/25/2025 | 17 | 17 | $30.60 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1787 | 03/29/2024 | 03/29/2024 | 05/02/2025 | 1 | 1 | $2.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1787 | 03/29/2024 | 03/29/2024 | 04/18/2025 | 1 | 1 | $2.80 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.40 | 1787 | 03/29/2024 | 03/29/2024 | 04/11/2025 | 1 | 1 | $4.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1787 | 02/02/2024 | 02/02/2024 | 06/14/2025 | 9 | 9 | $15.30 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1787 | 02/02/2024 | 02/02/2024 | 08/28/2025 | 4 | 4 | $7.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1787 | 02/02/2024 | 02/02/2024 | 06/02/2025 | 5 | 5 | $16.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1787 | 02/02/2024 | 02/02/2024 | 05/06/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1787 | 02/02/2024 | 02/02/2024 | 05/03/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1787 | 02/02/2024 | 02/02/2024 | 09/05/2025 | 10 | 10 | $17.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1787 | 02/02/2024 | 02/02/2024 | 08/12/2025 | 10 | 10 | $18.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1787 | 02/02/2024 | 02/02/2024 | 08/23/2025 | 16 | 16 | $27.20 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1787 | 02/02/2024 | 02/02/2024 | 07/06/2025 | 8 | 8 | $8.80 |
| GANZ USA LLC | ***** | ********** | $12.99 | $5.30 | 1787 | 01/24/2025 | 01/24/2025 | | 6 | 6 | $31.80 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.40 | 1787 | 09/04/2024 | 09/04/2024 | 08/29/2025 | 1 | 1 | $5.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 1787 | 09/04/2024 | 09/04/2024 | 08/29/2025 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1787 | 02/02/2024 | 02/02/2024 | 07/23/2025 | 7 | 7 | $12.60 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.50 | 1787 | 04/12/2024 | 05/30/2024 | 06/05/2025 | 33 | 33 | $82.50 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1787 | 01/24/2025 | 01/24/2025 | 09/26/2025 | 15 | 12 | $25.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1787 | 01/24/2025 | 01/24/2025 | 04/18/2025 | 13 | 13 | $41.60 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1787 | 01/24/2025 | 01/24/2025 | 05/10/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1787 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1787 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1787 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1787 | 01/24/2025 | 01/24/2025 | 05/02/2025 | 1 | 1 | $3.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1787 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1787 | 01/24/2025 | 01/24/2025 | 07/28/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1787 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1787 | 01/24/2025 | 01/24/2025 | 04/12/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1787 | 01/24/2025 | 01/24/2025 | 03/20/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1787 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1787 | 01/24/2025 | 01/24/2025 | | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1787 | 01/24/2025 | 01/24/2025 | 02/06/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 1787 | 01/24/2025 | 01/24/2025 | | 3 | 3 | $26.40 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 1787 | 01/24/2025 | 01/24/2025 | 05/17/2025 | 2 | 2 | $17.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1787 | 01/24/2025 | 01/24/2025 | 05/25/2025 | 4 | 4 | $6.40 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1787 | 01/24/2025 | 01/24/2025 | 09/08/2025 | 33 | 33 | $36.30 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.10 | 1787 | 01/24/2025 | 01/24/2025 | | 18 | 18 | $37.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1787 | 04/12/2024 | 04/12/2024 | 08/17/2025 | 6 | 6 | $10.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1787 | 01/24/2025 | 01/24/2025 | 09/13/2025 | 14 | 14 | $22.40 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 1787 | 01/24/2025 | 01/24/2025 | 05/11/2025 | 2 | 2 | $17.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1787 | 01/24/2025 | 01/24/2025 | 09/26/2025 | 7 | 5 | $12.60 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.80 | 1787 | 04/12/2024 | 04/12/2024 | 09/11/2025 | 6 | 6 | $10.80 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.30 | 1787 | 04/12/2024 | 04/12/2024 | 05/10/2025 | 7 | 7 | $30.10 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 1787 | 04/12/2024 | 05/30/2024 | 08/30/2025 | 7 | 7 | $19.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1787 | 04/12/2024 | 04/12/2024 | 08/16/2025 | 6 | 6 | $10.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1787 | 04/12/2024 | 04/12/2024 | 04/19/2025 | 8 | 8 | $20.80 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.00 | 1787 | 06/12/2023 | 06/12/2023 | 08/14/2025 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1787 | 12/07/2022 | 12/07/2022 | 10/02/2025 | 1 | -4 | $1.00 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1787 | 04/12/2024 | 05/30/2024 | 06/28/2025 | 5 | 5 | $13.00 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.40 | 1787 | 04/12/2024 | 05/30/2024 | 09/30/2025 | 8 | 6 | $19.20 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1787 | 06/12/2023 | 06/12/2023 | 08/06/2025 | 1 | 1 | $3.60 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1787 | 02/13/2023 | 02/13/2023 | 05/09/2025 | 3 | 3 | $10.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.80 | 1787 | 03/29/2024 | 03/29/2024 | 07/31/2025 | 8 | 8 | $14.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1787 | 06/12/2023 | 02/02/2024 | 05/31/2025 | 11 | 11 | $19.80 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.00 | 1787 | 06/12/2023 | 06/12/2023 | 05/25/2025 | 3 | 3 | $12.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1787 | 06/12/2023 | 06/12/2023 | 05/09/2025 | 10 | 10 | $34.00 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.80 | 1787 | 11/06/2023 | 11/07/2023 | 09/09/2025 | 22 | 22 | $61.60 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.40 | 1787 | 11/06/2023 | 11/07/2023 | 07/09/2025 | 7 | 7 | $16.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $6.99 | $3.00 | 1787 | 11/06/2023 | 11/07/2023 | 09/13/2025 | 36 | 36 | $108.00 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.87 | 1787 | 11/06/2023 | 11/07/2023 | 09/20/2025 | 23 | 22 | $43.01 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.27 | 1787 | 02/13/2023 | 02/12/2024 | 09/09/2025 | 17 | 17 | $38.59 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.32 | 1787 | 02/12/2024 | 02/12/2024 | 09/01/2025 | 9 | 9 | $29.88 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1787 | 02/18/2025 | 02/18/2025 | 07/17/2025 | 18 | 18 | $46.80 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.20 | 1787 | 01/24/2025 | 01/24/2025 | 08/20/2025 | 2 | 2 | $8.40 |
| GANZ USA LLC | ***** | ********** | $19.99 | $7.00 | 1787 | 09/04/2024 | 09/04/2024 | 09/14/2025 | 1 | 0 | $7.00 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.27 | 1787 | 02/12/2024 | 02/12/2024 | 09/22/2025 | 19 | 17 | $43.13 |
| GANZ USA LLC | ***** | ********** | $12.99 | $3.90 | 1787 | 02/19/2024 | 02/19/2024 | 07/15/2025 | 2 | 2 | $7.80 |
| GANZ USA LLC | ***** | ********** | $18.99 | $4.50 | 1787 | 02/19/2024 | 02/19/2024 | 05/10/2025 | 2 | 2 | $9.00 |
| GANZ USA LLC | ***** | ********** | $24.99 | $8.05 | 1787 | 02/18/2025 | 02/18/2025 | 07/02/2025 | 1 | 1 | $8.05 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.15 | 1787 | 02/18/2025 | 02/18/2025 | 08/29/2025 | 3 | 3 | $9.45 |
| GANZ USA LLC | ***** | ********** | $24.99 | $8.05 | 1787 | 02/18/2025 | 02/18/2025 | 02/28/2025 | 3 | 3 | $24.15 |
| GANZ USA LLC | ***** | ********** | $9.95 | $3.65 | 1787 | 11/22/2024 | 11/22/2024 | 12/28/2024 | 1 | 1 | $3.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $14.99 | $6.18 | 1787 | 02/29/2024 | 02/29/2024 | 04/11/2025 | 1 | 1 | $6.18 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1787 | 03/26/2024 | 03/26/2024 | 10/04/2025 | 4 | 3 | $5.72 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1787 | 03/26/2024 | 03/26/2024 | 07/17/2025 | 1 | 1 | $1.43 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1787 | 02/29/2024 | 02/29/2024 | 04/11/2025 | 2 | 2 | $2.86 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1787 | 03/26/2024 | 03/26/2024 | 09/29/2025 | 3 | 1 | $4.29 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1787 | 03/26/2024 | 03/26/2024 | 09/18/2025 | 1 | 0 | $1.43 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1787 | 02/29/2024 | 02/29/2024 | 09/21/2025 | 1 | 0 | $1.43 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1787 | 02/29/2024 | 02/29/2024 | 08/13/2025 | 2 | 2 | $2.86 |
| SIMPLY SOUTHERN H | ***** | ********** | $12.99 | $5.70 | 1787 | 07/05/2024 | 08/13/2024 | 08/14/2025 | 1 | 1 | $5.70 |
| SIMPLY SOUTHERN H | ***** | ********** | $12.99 | $5.70 | 1787 | 07/05/2024 | 08/13/2024 | 08/14/2025 | 1 | 1 | $5.70 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1787 | 09/19/2024 | 09/19/2024 | 09/12/2025 | 4 | 4 | $5.72 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1787 | 09/19/2024 | 09/19/2024 | 09/21/2025 | 5 | 3 | $7.15 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1787 | 09/19/2024 | 09/19/2024 | 09/28/2025 | 2 | 0 | $2.86 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1787 | 09/19/2024 | 09/19/2024 | 09/26/2025 | 8 | 7 | $11.44 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1787 | 09/19/2024 | 09/19/2024 | 09/29/2025 | 5 | 2 | $7.15 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1787 | 09/19/2024 | 09/19/2024 | 09/12/2025 | 1 | 1 | $1.43 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1787 | 09/19/2024 | 09/19/2024 | 09/12/2025 | 5 | 5 | $7.15 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1787 | 09/19/2024 | 09/19/2024 | 10/04/2025 | 3 | 1 | $4.29 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1787 | 09/19/2024 | 09/19/2024 | 09/12/2025 | 6 | 6 | $8.58 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1787 | 09/19/2024 | 09/19/2024 | 04/11/2025 | 7 | 7 | $10.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMPLY SOUTHERN H ***** | ********** | $7.99 | $2.38 | 1787 | 07/05/2024 | 08/13/2024 | 09/27/2025 | 1 | 0 | $2.38 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.88 | 1787 | 08/25/2021 | 08/25/2021 | 09/12/2025 | 1 | 1 | $11.88 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.93 | 1787 | 10/21/2021 | 10/21/2021 | 09/28/2025 | 1 | 0 | $10.93 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.80 | 1787 | 07/05/2024 | 07/05/2024 | 08/17/2025 | 1 | 1 | $10.80 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.80 | 1787 | 07/05/2024 | 07/05/2024 | 09/28/2025 | 3 | 2 | $32.40 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.70 | 1787 | 07/05/2024 | 07/05/2024 | 09/12/2025 | 1 | 1 | $11.70 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.80 | 1787 | 07/05/2024 | 07/05/2024 | 08/02/2025 | 2 | 2 | $21.60 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.80 | 1787 | 07/05/2024 | 07/05/2024 | 07/26/2025 | 1 | 1 | $10.80 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 1787 | 08/11/2023 | 08/30/2023 | 09/12/2025 | 2 | 2 | $22.80 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.93 | 1787 | 10/21/2021 | 10/21/2021 | 09/14/2025 | 1 | 0 | $10.93 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 1787 | 08/11/2023 | 10/04/2023 | 05/06/2025 | 1 | 1 | $11.40 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $12.35 | 1787 | 08/11/2023 | 10/04/2023 | 08/30/2025 | 1 | 1 | $12.35 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $10.80 | 1787 | 07/05/2024 | 07/05/2024 | 10/01/2025 | 1 | 0 | $10.80 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.55 | 1787 | 02/07/2025 | 02/07/2025 | | 2 | 2 | $17.10 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/07/2025 | 07/01/2025 | 3 | 3 | $22.95 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.55 | 1787 | 02/07/2025 | 02/07/2025 | | 2 | 2 | $17.10 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/07/2025 | 05/03/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/07/2025 | 08/20/2025 | 3 | 3 | $22.95 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/18/2025 | 09/26/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/18/2025 | 09/20/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/18/2025 | 10/01/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1787 | 02/20/2024 | 02/20/2024 | 08/16/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1787 | 02/20/2024 | 02/20/2024 | 09/14/2025 | 2 | 1 | $15.30 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1787 | 02/20/2024 | 02/20/2024 | 07/28/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1787 | 02/20/2024 | 02/20/2024 | 08/30/2025 | 3 | 3 | $22.95 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/18/2025 | 10/06/2025 | 3 | 0 | $22.95 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/18/2025 | 09/19/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/18/2025 | | 2 | 2 | $15.30 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/18/2025 | 05/13/2025 | 3 | 3 | $22.95 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.55 | 1787 | 02/07/2025 | 02/18/2025 | | 2 | 2 | $17.10 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1787 | 07/03/2024 | 07/03/2024 | 09/28/2025 | 3 | 2 | $22.95 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/07/2025 | 09/26/2025 | 4 | 3 | $30.60 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/07/2025 | 07/29/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/07/2025 | 07/29/2025 | 1 | 1 | $7.65 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/07/2025 | | 4 | 4 | $30.60 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $8.55 | 1787 | 02/07/2025 | 02/07/2025 | | 2 | 2 | $17.10 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1787 | 07/03/2024 | 07/03/2024 | 09/28/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $8.55 | 1787 | 07/03/2024 | 07/03/2024 | 05/26/2025 | 1 | 1 | $8.55 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1787 | 02/20/2024 | 02/20/2024 | 07/09/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $8.55 | 1787 | 01/25/2022 | 04/19/2022 | 09/24/2025 | 1 | 0 | $8.55 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $8.08 | 1787 | 10/07/2021 | 10/07/2021 | 07/16/2025 | 1 | 1 | $8.08 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1787 | 05/17/2024 | 05/17/2024 | 08/29/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $8.55 | 1787 | 05/17/2024 | 05/17/2024 | 08/30/2025 | 1 | 1 | $8.55 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/07/2025 | 09/20/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/07/2025 | 03/24/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/07/2025 | 09/12/2025 | 2 | 2 | $15.30 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/07/2025 | 05/26/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/07/2025 | | 2 | 2 | $15.30 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/07/2025 | 09/19/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/07/2025 | 09/28/2025 | 2 | 1 | $15.30 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/07/2025 | 09/24/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/18/2025 | 09/24/2025 | 2 | 0 | $15.30 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1787 | 02/07/2025 | 02/07/2025 | 04/21/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $12.35 | 1787 | 08/11/2023 | 09/20/2023 | 06/15/2025 | 2 | 2 | $24.70 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.40 | 1787 | 08/11/2023 | 09/20/2023 | 05/03/2025 | 1 | 1 | $11.40 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $12.35 | 1787 | 08/11/2023 | 09/20/2023 | 07/12/2025 | 1 | 1 | $12.35 |
| RUSSELL STOVER CAN | ***** | ********** | $2.99 | $1.23 | 1787 | 08/23/2023 | 07/26/2025 | 10/02/2025 | 39 | 34 | $47.97 |
| RUSSELL STOVER CAN | ***** | ********** | $1.79 | $0.79 | 1787 | 08/23/2023 | 07/26/2025 | 10/03/2025 | 55 | 48 | $43.45 |
| RUSSELL STOVER CAN | ***** | ********** | $6.99 | $1.85 | 1787 | 07/26/2025 | 07/26/2025 | 10/05/2025 | 11 | 9 | $20.35 |
| RUSSELL STOVER CAN | ***** | ********** | $10.99 | $4.74 | 1787 | 07/26/2025 | 07/26/2025 | 08/14/2025 | 4 | 4 | $18.96 |
| RUSSELL STOVER CAN | ***** | ********** | $10.99 | $4.74 | 1787 | 07/26/2025 | 07/26/2025 | 09/28/2025 | 3 | 0 | $14.22 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1787 | 07/02/2021 | 07/02/2021 | 09/13/2025 | 8 | 8 | $11.12 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1787 | 07/02/2021 | 07/02/2021 | 09/10/2025 | 22 | 22 | $30.58 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $9.85 | 1787 | | | 06/01/2025 | 38 | 38 | $374.30 |
| KARMA | ***** | ********** | $8.99 | $3.40 | 1787 | 09/02/2021 | 09/02/2021 | 10/04/2025 | 1 | 0 | $3.40 |
| KARMA | ***** | ********** | $9.99 | $3.83 | 1787 | 09/02/2021 | 05/19/2022 | 09/19/2025 | 1 | 0 | $3.83 |
| KARMA | ***** | ********** | $3.99 | $1.35 | 1787 | 09/02/2021 | 10/26/2021 | 08/23/2025 | 1 | 1 | $1.35 |
| KARMA | ***** | ********** | $21.99 | $8.50 | 1787 | 03/07/2022 | 03/07/2022 | 09/28/2025 | 3 | 0 | $25.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KARMA | ***** | ********** | $8.99 | $3.40 | 1787 | 03/07/2022 | 04/07/2022 | 07/31/2025 | 2 | 2 | $6.80 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1787 | 03/07/2022 | 04/07/2022 | 08/04/2025 | 2 | 2 | $8.10 |
| KARMA | ***** | ********** | $3.99 | $1.50 | 1787 | 09/02/2021 | 10/26/2021 | 10/04/2025 | 1 | 0 | $1.50 |
| KARMA | ***** | ********** | $3.99 | $1.35 | 1787 | 09/02/2021 | 11/19/2021 | 08/23/2025 | 1 | 1 | $1.35 |
| KARMA | ***** | ********** | $6.99 | $3.00 | 1787 | 08/07/2023 | 08/07/2023 | 09/21/2025 | 2 | -1 | $6.00 |
| KARMA | ***** | ********** | $6.99 | $2.70 | 1787 | 08/07/2023 | 08/07/2023 | 09/14/2025 | 2 | 1 | $5.40 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $15.09 | 1787 | 03/25/2024 | 11/25/2024 | 12/20/2024 | 2 | 2 | $30.18 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 08/16/2021 | 04/16/2024 | 06/12/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 08/16/2021 | 11/25/2024 | 07/30/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 05/16/2025 | 05/16/2025 | 08/05/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 03/29/2022 | 11/25/2024 | 11/25/2024 | 3 | 3 | $27.41 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 03/29/2022 | 05/16/2025 | 12/22/2024 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 03/29/2022 | 10/02/2023 | 09/18/2025 | 3 | 2 | $27.41 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1787 | 08/16/2021 | 04/16/2024 | 06/02/2025 | 2 | 2 | $17.00 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1787 | 08/16/2021 | 03/25/2024 | 06/23/2025 | 4 | 4 | $34.00 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 03/29/2022 | 04/16/2024 | 05/09/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 03/29/2022 | 05/16/2025 | 06/13/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1787 | 08/16/2021 | 06/09/2022 | 05/12/2025 | 4 | 4 | $34.00 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 03/29/2022 | 05/16/2025 | 05/07/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 08/16/2021 | 05/16/2025 | 08/07/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1787 | 03/29/2022 | 11/25/2024 | 08/16/2025 | 2 | 2 | $17.00 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 03/29/2022 | 04/16/2024 | 09/09/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 03/29/2022 | 05/16/2025 | 05/28/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 03/29/2022 | 04/16/2024 | 05/04/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1787 | 03/29/2022 | 04/16/2024 | 09/06/2025 | 1 | 1 | $8.50 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 10/02/2023 | 11/25/2024 | 05/11/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 10/02/2023 | 11/25/2024 | 07/12/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 10/02/2023 | 05/16/2025 | 12/23/2024 | 3 | 3 | $27.41 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 10/02/2023 | 11/25/2024 | 03/01/2025 | 4 | 4 | $36.55 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1787 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $15.30 | 1787 | 10/02/2023 | 05/16/2025 | 06/28/2025 | 3 | 3 | $45.90 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $15.30 | 1787 | 10/02/2023 | 11/25/2024 | 05/12/2024 | 3 | 3 | $45.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 1787 | 03/25/2024 | 05/22/2024 | 05/19/2025 | 3 | 3 | $19.14 |
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 1787 | 03/25/2024 | 05/22/2024 | 05/30/2025 | 14 | 14 | $89.32 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.13 | 1787 | 05/25/2021 | 05/01/2023 | 09/09/2025 | 26 | 26 | $55.38 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.70 | 1787 | 05/25/2021 | 12/06/2023 | 07/16/2025 | 6 | 6 | $10.20 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.19 | 1787 | 02/07/2023 | 02/07/2023 | 09/12/2025 | 8 | 8 | $25.52 |
| DM MERCHANDISING | ***** | ********** | $18.99 | $7.44 | 1787 | 11/17/2023 | 05/02/2024 | 05/10/2025 | 4 | 4 | $29.76 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $3.96 | 1787 | 03/07/2024 | 03/07/2024 | 08/24/2025 | 2 | 2 | $7.92 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1787 | 02/07/2023 | 05/12/2023 | 06/21/2025 | 12 | 12 | $89.28 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.47 | 1787 | 03/07/2024 | 03/07/2024 | 08/04/2025 | 4 | 4 | $17.88 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.68 | 1787 | 03/07/2024 | 03/22/2024 | 06/08/2025 | 14 | 14 | $65.52 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.70 | 1787 | 08/30/2021 | 03/01/2022 | 08/29/2025 | 6 | 6 | $10.20 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.13 | 1787 | 08/30/2021 | 05/12/2023 | 09/19/2025 | 13 | 12 | $27.69 |
| DM MERCHANDISING | ***** | ********** | $8.99 | $3.32 | 1787 | 12/06/2023 | 12/12/2023 | 09/05/2025 | 5 | 5 | $16.60 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.13 | 1787 | 08/30/2021 | 05/18/2022 | 09/19/2025 | 2 | 1 | $4.26 |
| DM MERCHANDISING | ***** | ********** | $4.99 | $1.28 | 1787 | 10/02/2024 | 10/21/2024 | 08/01/2025 | 15 | 15 | $19.20 |
| DM MERCHANDISING | ***** | ********** | $8.99 | $2.56 | 1787 | 09/11/2025 | 09/11/2025 | | 24 | 24 | $61.44 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.70 | 1787 | 03/07/2024 | 05/28/2024 | 08/12/2025 | 6 | 6 | $10.20 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.55 | 1787 | 04/18/2025 | 04/18/2025 | 10/05/2025 | 24 | 23 | $61.20 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.92 | 1787 | 03/07/2024 | 05/28/2024 | 05/28/2025 | 7 | 7 | $13.44 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.70 | 1787 | 03/07/2024 | 03/07/2024 | 04/11/2025 | 13 | 13 | $22.10 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.55 | 1787 | 10/02/2024 | 10/02/2024 | 08/31/2025 | 18 | 18 | $45.90 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.40 | 1787 | 03/07/2024 | 03/07/2024 | 05/16/2025 | 7 | 7 | $23.80 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.19 | 1787 | 10/12/2022 | 10/12/2022 | 08/18/2025 | 1 | 1 | $3.19 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $3.80 | 1787 | 09/11/2025 | 09/11/2025 | 09/19/2025 | 24 | 23 | $91.20 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $5.40 | 1787 | 08/05/2024 | 09/11/2025 | 09/30/2025 | 11 | 9 | $59.40 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $5.87 | 1787 | 03/07/2024 | 03/07/2024 | 05/05/2025 | 1 | 1 | $5.87 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.13 | 1787 | 03/07/2024 | 03/07/2024 | 09/09/2025 | 6 | 6 | $12.78 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.34 | 1787 | 03/07/2024 | 03/07/2024 | 08/16/2025 | 8 | 8 | $18.72 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.74 | 1787 | 10/12/2022 | 08/10/2023 | 05/04/2025 | 20 | 20 | $74.80 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.40 | 1787 | 10/02/2024 | 10/02/2024 | 08/07/2025 | 1 | 1 | $3.40 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $1.87 | 1787 | 04/18/2025 | 06/19/2025 | 08/16/2025 | 23 | 23 | $43.01 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.48 | 1787 | 09/11/2025 | 09/11/2025 | | 24 | 24 | $107.52 |
| DM MERCHANDISING | ***** | ********** | $4.99 | $1.28 | 1787 | 08/30/2021 | 02/07/2023 | 09/28/2025 | 54 | 53 | $69.12 |
| DM MERCHANDISING | ***** | ********** | $16.99 | $6.38 | 1787 | 02/07/2023 | 10/02/2024 | 06/06/2025 | 3 | 3 | $19.14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING ***** | ********** | $6.99 | $2.47 | 1787 | 08/30/2021 | 12/14/2022 | 09/21/2025 | 37 | 32 | $91.39 |
| DM MERCHANDISING ***** | ********** | $6.99 | $2.13 | 1787 | 11/17/2023 | 08/02/2024 | 07/18/2025 | 14 | 14 | $29.82 |
| DM MERCHANDISING ***** | ********** | $12.99 | $4.59 | 1787 | 03/07/2024 | 04/18/2025 | 09/05/2025 | 1 | 1 | $4.59 |
| DM MERCHANDISING ***** | ********** | $9.99 | $3.74 | 1787 | 03/01/2022 | 03/01/2022 | 09/21/2025 | 1 | 0 | $3.74 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.34 | 1787 | 05/25/2021 | 04/10/2023 | 07/01/2025 | 8 | 8 | $18.72 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.34 | 1787 | 12/06/2023 | 10/02/2024 | 06/29/2025 | 25 | 25 | $58.50 |
| DM MERCHANDISING ***** | ********** | $14.99 | $4.17 | 1787 | 08/30/2021 | 12/14/2022 | 09/25/2025 | 2 | 1 | $8.34 |
| DM MERCHANDISING ***** | ********** | $14.99 | $4.17 | 1787 | 03/01/2022 | 08/10/2023 | 09/19/2025 | 1 | 0 | $4.17 |
| DM MERCHANDISING ***** | ********** | $14.99 | $4.17 | 1787 | 03/01/2022 | 02/28/2023 | 09/22/2025 | 1 | 0 | $4.17 |
| DM MERCHANDISING ***** | ********** | $10.99 | $4.04 | 1787 | 10/02/2024 | 10/02/2024 | 04/18/2025 | 11 | 11 | $44.44 |
| DM MERCHANDISING ***** | ********** | $9.99 | $3.19 | 1787 | 03/01/2022 | 10/12/2022 | 09/29/2025 | 5 | 0 | $15.95 |
| DM MERCHANDISING ***** | ********** | $12.99 | $4.76 | 1787 | 10/02/2024 | 10/04/2024 | 07/21/2025 | 35 | 35 | $166.60 |
| DM MERCHANDISING ***** | ********** | $10.99 | $3.74 | 1787 | 10/12/2022 | 08/02/2024 | 09/28/2025 | 25 | 24 | $93.50 |
| DM MERCHANDISING ***** | ********** | $10.99 | $3.61 | 1787 | 11/17/2023 | 08/02/2024 | 10/06/2025 | 31 | 30 | $111.91 |
| DM MERCHANDISING ***** | ********** | $8.99 | $3.19 | 1787 | 10/12/2022 | 06/27/2023 | 06/06/2025 | 33 | 33 | $105.27 |
| DM MERCHANDISING ***** | ********** | $5.99 | $1.91 | 1787 | 05/25/2021 | 05/16/2024 | 05/28/2025 | 17 | 17 | $32.51 |
| DM MERCHANDISING ***** | ********** | $10.99 | $3.32 | 1787 | 04/18/2025 | 06/19/2025 | | 24 | 24 | $79.68 |
| DM MERCHANDISING ***** | ********** | $10.99 | $3.74 | 1787 | 02/07/2023 | 04/10/2023 | 08/27/2025 | 2 | 2 | $7.48 |
| DM MERCHANDISING ***** | ********** | $9.99 | $3.62 | 1787 | 03/07/2024 | 03/22/2024 | 09/17/2025 | 18 | 16 | $65.16 |
| DM MERCHANDISING ***** | ********** | $12.99 | $4.17 | 1787 | 02/07/2023 | 10/02/2024 | 09/17/2025 | 43 | 41 | $179.31 |
| DM MERCHANDISING ***** | ********** | $9.99 | $3.19 | 1787 | 10/02/2024 | 10/02/2024 | 09/12/2025 | 23 | 23 | $73.37 |
| DM MERCHANDISING ***** | ********** | $9.99 | $3.62 | 1787 | 11/17/2023 | 06/10/2024 | 06/03/2025 | 5 | 5 | $18.10 |
| DM MERCHANDISING ***** | ********** | $9.99 | $4.42 | 1787 | 10/02/2024 | 10/02/2024 | 10/03/2025 | 3 | 2 | $13.26 |
| DM MERCHANDISING ***** | ********** | $22.99 | $8.29 | 1787 | 10/02/2024 | 10/02/2024 | 09/23/2025 | 19 | 18 | $157.51 |
| DM MERCHANDISING ***** | ********** | $8.99 | $2.98 | 1787 | 03/07/2024 | 03/07/2024 | 06/14/2025 | 11 | 11 | $32.78 |
| DM MERCHANDISING ***** | ********** | $8.99 | $3.06 | 1787 | 03/07/2024 | 03/07/2024 | 06/21/2025 | 7 | 7 | $21.42 |
| DM MERCHANDISING ***** | ********** | $16.99 | $6.38 | 1787 | 03/07/2024 | 05/28/2024 | 06/24/2025 | 4 | 4 | $25.52 |
| DM MERCHANDISING ***** | ********** | $8.99 | $2.88 | 1787 | 09/11/2025 | 09/11/2025 | | 12 | 12 | $34.56 |
| DM MERCHANDISING ***** | ********** | $6.99 | $2.34 | 1787 | 03/01/2022 | 03/01/2022 | 10/01/2025 | 9 | 6 | $21.06 |
| DM MERCHANDISING ***** | ********** | $18.99 | $7.82 | 1787 | 08/30/2021 | 10/02/2024 | 09/20/2025 | 9 | 6 | $70.38 |
| DM MERCHANDISING ***** | ********** | $24.99 | $9.78 | 1787 | 05/02/2024 | 05/02/2024 | 07/07/2025 | 3 | 3 | $29.34 |
| DM MERCHANDISING ***** | ********** | $14.00 | $6.12 | 1787 | 10/02/2024 | 10/02/2024 | 09/12/2025 | 11 | 11 | $67.32 |
| DM MERCHANDISING ***** | ********** | $18.99 | $7.44 | 1787 | 03/01/2022 | 12/14/2022 | 10/03/2025 | 4 | 2 | $29.76 |
| DM MERCHANDISING ***** | ********** | $18.99 | $7.44 | 1787 | 03/27/2023 | 03/27/2023 | 10/05/2025 | 1 | 0 | $7.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING | ***** | ********** | $17.99 | $6.59 | 1787 | 10/02/2024 | 10/02/2024 | 10/03/2025 | 4 | 2 | $26.36 |
| DM MERCHANDISING | ***** | ********** | $17.99 | $6.59 | 1787 | 10/02/2024 | 10/02/2024 | 08/23/2025 | 2 | 2 | $13.18 |
| DM MERCHANDISING | ***** | ********** | $18.99 | $8.29 | 1787 | 08/30/2021 | 01/10/2024 | 04/19/2025 | 2 | 2 | $16.58 |
| DM MERCHANDISING | ***** | ********** | $18.99 | $8.29 | 1787 | 08/30/2021 | 12/06/2023 | 06/03/2025 | 2 | 2 | $16.58 |
| DM MERCHANDISING | ***** | ********** | $16.99 | $6.38 | 1787 | 05/02/2024 | 06/10/2024 | 07/07/2025 | 5 | 5 | $31.90 |
| DM MERCHANDISING | ***** | ********** | $16.99 | $6.38 | 1787 | 05/02/2024 | 06/10/2024 | 09/14/2025 | 2 | 1 | $12.76 |
| DM MERCHANDISING | ***** | ********** | $4.99 | $1.28 | 1787 | 11/17/2023 | 01/10/2024 | 07/08/2025 | 2 | 2 | $2.56 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.77 | 1787 | 02/07/2023 | 02/07/2023 | 07/11/2025 | 9 | 9 | $24.93 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.72 | 1787 | 08/30/2021 | 10/02/2024 | 08/28/2025 | 23 | 23 | $62.56 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.47 | 1787 | 10/02/2024 | 10/02/2024 | 06/03/2025 | 12 | 12 | $29.64 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.34 | 1787 | 10/02/2024 | 10/02/2024 | 09/27/2025 | 13 | 12 | $30.42 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.47 | 1787 | 02/07/2023 | 02/28/2023 | 05/08/2025 | 16 | 16 | $39.52 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1787 | 05/25/2021 | 03/01/2022 | 05/10/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1787 | 05/25/2021 | 12/21/2023 | 07/24/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1787 | 05/25/2021 | 01/10/2024 | 06/03/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1787 | 05/25/2021 | 01/10/2024 | 05/21/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1787 | 05/25/2021 | 12/03/2024 | 08/05/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1787 | 05/25/2021 | 03/01/2022 | 07/15/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1787 | 11/19/2021 | 05/02/2024 | 05/03/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1787 | 11/19/2021 | 06/07/2023 | 09/08/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1787 | 11/19/2021 | 03/01/2022 | 07/28/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1787 | 11/19/2021 | 03/01/2022 | 08/30/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1787 | 11/19/2021 | 03/01/2022 | 05/09/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1787 | 02/07/2023 | 08/10/2024 | 06/03/2025 | 3 | 3 | $6.38 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1787 | 02/07/2023 | 02/07/2023 | 08/01/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.13 | 1787 | 02/07/2023 | 08/10/2023 | 08/29/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.91 | 1787 | 05/25/2021 | 05/25/2021 | 09/25/2025 | 7 | 5 | $13.39 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.91 | 1787 | 05/25/2021 | 05/25/2021 | 09/24/2025 | 4 | 3 | $7.65 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1787 | 09/17/2024 | 09/17/2024 | 09/06/2025 | 5 | 5 | $14.85 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1787 | 09/17/2024 | 09/19/2024 | 09/01/2025 | 7 | 7 | $20.79 |
| AURORA WORLD INC | ***** | ********** | $14.99 | $4.39 | 1787 | 02/28/2024 | 02/28/2024 | 04/15/2025 | 5 | 5 | $21.95 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1787 | 03/10/2023 | 04/10/2023 | 04/18/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1787 | 11/15/2022 | 03/12/2024 | 08/16/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1787 | 02/17/2023 | 03/12/2024 | 05/03/2025 | 13 | 13 | $38.61 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 01/10/2022 | 11/15/2022 | 09/21/2025 | 3 | 2 | $8.91 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/16/2022 | 02/16/2022 | 09/21/2025 | 7 | 6 | $20.79 |
| AURORA WORLD INC ***** | ********** | $21.99 | $7.84 | 1787 | 10/25/2024 | 10/25/2024 | 09/14/2025 | 1 | 0 | $7.84 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 11/15/2022 | 11/15/2022 | 08/30/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/17/2023 | 03/12/2024 | 06/08/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/17/2023 | 03/20/2023 | 05/20/2025 | 7 | 7 | $20.79 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/17/2023 | 03/20/2023 | 09/27/2025 | 4 | 0 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/17/2023 | 02/17/2023 | 09/22/2025 | 4 | 3 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/17/2023 | 02/17/2023 | 09/26/2025 | 3 | 2 | $8.91 |
| AURORA WORLD INC ***** | ********** | $21.99 | $7.84 | 1787 | 10/25/2024 | 10/25/2024 | 12/27/2024 | 6 | 6 | $47.04 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/17/2023 | 03/12/2024 | 08/22/2025 | 6 | 6 | $17.82 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/17/2023 | 04/25/2023 | 08/10/2025 | 7 | 7 | $20.79 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/17/2023 | 04/17/2023 | 09/27/2025 | 6 | 2 | $17.82 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/16/2024 | 02/16/2024 | 08/19/2025 | 6 | 6 | $17.82 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/17/2023 | 04/25/2023 | 08/08/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 06/30/2023 | 07/03/2023 | 09/19/2025 | 3 | 2 | $8.91 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 06/30/2023 | 07/03/2023 | 09/24/2025 | 4 | 3 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 06/30/2023 | 06/30/2023 | 08/10/2025 | 4 | 4 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 03/12/2024 | 03/12/2024 | 07/01/2025 | 5 | 5 | $14.85 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 06/30/2023 | 06/30/2023 | 08/31/2025 | 4 | 4 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/28/2024 | 02/28/2024 | 08/10/2025 | 8 | 8 | $23.76 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/28/2024 | 02/28/2024 | 09/21/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/28/2024 | 02/28/2024 | 07/10/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/28/2024 | 02/28/2024 | 07/12/2025 | 7 | 7 | $20.79 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/28/2024 | 02/28/2024 | 08/29/2025 | 5 | 5 | $14.85 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/28/2024 | | 08/21/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 03/12/2024 | 04/17/2024 | 09/27/2025 | 8 | 6 | $23.76 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 03/12/2024 | 03/12/2024 | 10/05/2024 | 4 | 2 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 03/12/2024 | 03/12/2024 | 09/01/2025 | 3 | 3 | $8.91 |
| AURORA WORLD INC ***** | ********** | $21.99 | $7.84 | 1787 | 02/28/2024 | 02/28/2024 | 08/11/2025 | 1 | 1 | $7.84 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1787 | 01/18/2025 | 01/18/2025 | 07/15/2025 | 1 | 1 | $6.73 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1787 | 01/18/2025 | 01/18/2025 | 09/27/2025 | 1 | 0 | $6.73 |
| AURORA WORLD INC ***** | ********** | $24.99 | $8.91 | 1787 | 10/21/2024 | 10/21/2024 | 01/17/2025 | 1 | 1 | $8.91 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1787 | 01/18/2025 | 01/18/2025 | 08/28/2025 | 4 | 4 | $13.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC ***** | ********** | $24.99 | $7.92 | 1787 | 10/15/2024 | 10/15/2024 | 12/19/2024 | 6 | 6 | $47.52 |
| AURORA WORLD INC ***** | ********** | $24.99 | $7.92 | 1787 | 10/15/2024 | 10/15/2024 | 07/25/2025 | 10 | 10 | $79.20 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1787 | 10/15/2024 | 10/15/2024 | 04/17/2025 | 14 | 14 | $48.72 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1787 | 10/15/2024 | 10/15/2024 | 06/21/2025 | 8 | 8 | $27.84 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1787 | 10/15/2024 | 10/18/2024 | 12/20/2024 | 6 | 6 | $20.88 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1787 | 10/15/2024 | 10/15/2024 | 09/01/2025 | 2 | 2 | $6.96 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1787 | 10/15/2024 | 10/18/2024 | 01/31/2025 | 3 | 3 | $10.44 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1787 | 10/15/2024 | 10/15/2024 | 09/01/2025 | 10 | 10 | $34.80 |
| AURORA WORLD INC ***** | ********** | $24.99 | $7.92 | 1787 | 10/15/2024 | 10/15/2024 | 08/23/2025 | 6 | 6 | $47.52 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.76 | 1787 | 10/15/2024 | 10/15/2024 | 09/01/2025 | 14 | 14 | $52.64 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.76 | 1787 | 10/15/2024 | 10/15/2024 | 08/28/2025 | 12 | 12 | $45.12 |
| AURORA WORLD INC ***** | ********** | $24.99 | $8.32 | 1787 | 10/15/2024 | 10/15/2024 | 05/01/2025 | 9 | 9 | $74.88 |
| AURORA WORLD INC ***** | ********** | $39.99 | $13.19 | 1787 | 10/15/2024 | 10/15/2024 | 03/20/2025 | 4 | 4 | $52.76 |
| AURORA WORLD INC ***** | ********** | $24.95 | $8.91 | 1787 | 03/06/2025 | 03/06/2025 | 09/20/2025 | 1 | 0 | $8.91 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1787 | 03/12/2024 | 03/13/2024 | 10/02/2025 | 10 | 9 | $34.80 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1787 | 03/12/2024 | 03/12/2024 | 09/20/2025 | 9 | 6 | $31.32 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1787 | 03/12/2024 | 03/12/2024 | 08/31/2025 | 9 | 9 | $31.32 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 1787 | 03/12/2024 | 04/18/2024 | 09/25/2025 | 2 | 0 | $6.30 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 1787 | 03/12/2024 | 04/18/2024 | 06/21/2025 | 11 | 11 | $34.65 |
| AURORA WORLD INC ***** | ********** | $14.99 | $5.54 | 1787 | 01/10/2022 | 01/25/2022 | 09/20/2025 | 1 | 0 | $5.54 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 12/29/2023 | 12/29/2023 | 08/21/2025 | 9 | 9 | $26.73 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 01/18/2025 | 01/18/2025 | 01/25/2025 | 11 | 11 | $32.67 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 01/18/2025 | 01/18/2025 | 04/01/2025 | 8 | 8 | $23.76 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 01/18/2025 | 01/18/2025 | 02/23/2025 | 11 | 11 | $32.67 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1787 | 01/18/2025 | 01/18/2025 | 03/30/2025 | 1 | 1 | $6.73 |
| AURORA WORLD INC ***** | ********** | $21.99 | $7.84 | 1787 | 02/13/2023 | 02/16/2024 | 09/11/2025 | 1 | 1 | $7.84 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/16/2024 | 02/16/2024 | 09/27/2025 | 6 | 4 | $17.82 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/16/2024 | 02/16/2024 | 06/08/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/16/2024 | 02/19/2024 | 05/09/2025 | 7 | 7 | $20.79 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 02/16/2024 | 02/20/2024 | 05/10/2025 | 5 | 5 | $14.85 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 03/06/2025 | 03/07/2025 | 07/15/2025 | 5 | 5 | $14.85 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 03/06/2025 | 03/07/2025 | 08/11/2025 | 8 | 8 | $23.76 |
| AURORA WORLD INC ***** | ********** | $19.99 | $6.73 | 1787 | 03/06/2025 | 03/06/2025 | | 4 | 4 | $26.92 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.25 | 1787 | 03/06/2025 | 03/06/2025 | 04/25/2025 | 3 | 3 | $9.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC ***** | ********** | $10.99 | $3.76 | 1787 | 10/25/2024 | 10/25/2024 | 01/31/2025 | 1 | 1 | $3.76 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.76 | 1787 | 10/25/2024 | 10/25/2024 | 01/25/2025 | 1 | 1 | $3.76 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.76 | 1787 | 10/25/2024 | 10/25/2024 | 01/20/2025 | 2 | 2 | $7.52 |
| AURORA WORLD INC ***** | ********** | $15.99 | $5.54 | 1787 | 10/25/2024 | 10/25/2024 | 02/09/2025 | 1 | 1 | $5.54 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 09/17/2024 | 09/17/2024 | 09/27/2025 | 9 | 8 | $26.73 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1787 | 10/10/2024 | 10/24/2024 | 01/30/2025 | 1 | 1 | $2.97 |
| E AND R SALES INC    ***** | ********** | $2.99 | $1.12 | 1787 | 10/25/2023 | 10/25/2023 | 08/05/2025 | 14 | 14 | $15.68 |
| E AND R SALES INC    ***** | ********** | $2.99 | $1.12 | 1787 | 10/25/2023 | 10/25/2023 | 08/05/2025 | 7 | 7 | $7.84 |
| MARY MEYER CORPC ***** | ********** | $12.99 | $4.95 | 1787 | 12/29/2023 | 04/24/2024 | 10/05/2025 | 3 | 2 | $14.85 |
| MARY MEYER CORPC ***** | ********** | $19.99 | $8.55 | 1787 | 12/29/2023 | 04/24/2024 | 07/12/2025 | 2 | 2 | $17.10 |
| MARY MEYER CORPC ***** | ********** | $12.99 | $4.95 | 1787 | 12/29/2023 | 12/29/2023 | 07/08/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC ***** | ********** | $19.99 | $8.55 | 1787 | 12/29/2023 | 12/29/2023 | 06/24/2025 | 1 | 1 | $8.55 |
| MARY MEYER CORPC ***** | ********** | $12.99 | $4.95 | 1787 | 12/29/2023 | 12/29/2023 | 07/17/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC ***** | ********** | $12.99 | $4.95 | 1787 | 12/29/2023 | 12/29/2023 | 05/16/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC ***** | ********** | $12.99 | $4.95 | 1787 | 12/29/2023 | 12/29/2023 | 07/21/2025 | 1 | 1 | $4.95 |
| CREATIVE GENIUS IN ***** | ********** | $7.00 | $3.13 | 1787 | 11/29/2022 | 10/02/2024 | 07/15/2025 | 1 | 1 | $3.13 |
| CREATIVE GENIUS IN ***** | ********** | $16.00 | $6.80 | 1787 | 10/06/2021 | 10/06/2021 | 05/27/2025 | 1 | 1 | $6.80 |
| CREATIVE GENIUS IN ***** | ********** | $16.00 | $8.00 | 1787 | 04/08/2022 | 04/08/2022 | 07/28/2025 | 1 | 1 | $8.00 |
| CREATIVE GENIUS IN ***** | ********** | $20.00 | $8.50 | 1787 | 04/08/2022 | 04/08/2022 | 07/03/2025 | 1 | 1 | $8.50 |
| CREATIVE GENIUS IN ***** | ********** | $15.00 | $6.38 | 1787 | 04/08/2022 | 04/08/2022 | 08/11/2025 | 1 | 1 | $6.38 |
| CREATIVE GENIUS IN ***** | ********** | $7.00 | $2.98 | 1787 | 10/26/2022 | 11/29/2022 | 08/10/2025 | 1 | 1 | $2.98 |
| CREATIVE GENIUS IN ***** | ********** | $7.00 | $2.98 | 1787 | 10/26/2022 | 11/29/2022 | 09/29/2025 | 4 | 3 | $11.92 |
| CREATIVE GENIUS IN ***** | ********** | $10.00 | $4.25 | 1787 | 10/26/2022 | 10/26/2022 | 08/08/2025 | 1 | 1 | $4.25 |
| CREATIVE GENIUS IN ***** | ********** | $14.00 | $5.95 | 1787 | 08/17/2023 | 08/17/2023 | 07/15/2025 | 1 | 1 | $5.95 |
| CREATIVE GENIUS IN ***** | ********** | $14.00 | $5.95 | 1787 | 10/06/2021 | 10/06/2021 | 09/19/2025 | 2 | 1 | $11.90 |
| CREATIVE GENIUS IN ***** | ********** | $16.00 | $6.80 | 1787 | 04/08/2022 | 04/08/2022 | 05/15/2025 | 1 | 1 | $6.80 |
| CREATIVE GENIUS IN ***** | ********** | $18.00 | $7.65 | 1787 | 04/08/2022 | 04/08/2022 | 09/26/2025 | 2 | 1 | $15.30 |
| CREATIVE GENIUS IN ***** | ********** | $18.00 | $7.65 | 1787 | 04/08/2022 | 04/08/2022 | 09/20/2025 | 2 | 1 | $15.30 |
| CREATIVE GENIUS IN ***** | ********** | $18.00 | $7.65 | 1787 | 04/08/2022 | 04/08/2022 | 07/31/2025 | 1 | 1 | $7.65 |
| CREATIVE GENIUS IN ***** | ********** | $18.00 | $7.65 | 1787 | 04/08/2022 | 04/08/2022 | 05/10/2025 | 1 | 1 | $7.65 |
| CREATIVE GENIUS IN ***** | ********** | $20.00 | $10.00 | 1787 | 09/05/2023 | 09/05/2023 | 09/19/2025 | 6 | 5 | $60.00 |
| CREATIVE GENIUS IN ***** | ********** | $20.00 | $10.00 | 1787 | 09/05/2023 | 09/05/2023 | 05/07/2025 | 3 | 3 | $30.00 |
| CREATIVE GENIUS IN ***** | ********** | $20.00 | $10.00 | 1787 | 01/18/2022 | 01/18/2022 | 08/11/2025 | 3 | 3 | $30.00 |
| CREATIVE GENIUS IN ***** | ********** | $16.00 | $5.95 | 1787 | 04/08/2022 | 04/08/2022 | 09/29/2025 | 3 | 2 | $17.85 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $5.95 | 1787 | 04/08/2022 | 04/08/2022 | 09/20/2025 | 2 | 1 | $11.90 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $5.95 | 1787 | 04/08/2022 | 04/08/2022 | 08/17/2025 | 2 | 2 | $11.90 |
| CREATIVE GENIUS IN | ***** | ********** | $20.00 | $8.50 | 1787 | 04/08/2022 | 04/08/2022 | 08/28/2025 | 1 | 1 | $8.50 |
| CREATIVE GENIUS IN | ***** | ********** | $20.00 | $8.50 | 1787 | 04/08/2022 | 04/08/2022 | 09/17/2025 | 5 | 4 | $42.50 |
| CREATIVE GENIUS IN | ***** | ********** | $20.00 | $8.50 | 1787 | 04/08/2022 | 04/08/2022 | 08/08/2025 | 1 | 1 | $8.50 |
| CREATIVE GENIUS IN | ***** | ********** | $14.00 | $5.95 | 1787 | 10/06/2021 | 10/06/2021 | 09/21/2025 | 4 | 3 | $23.80 |
| CREATIVE GENIUS IN | ***** | ********** | $14.00 | $5.95 | 1787 | 10/06/2021 | 10/06/2021 | 09/29/2025 | 2 | 1 | $11.90 |
| CREATIVE GENIUS IN | ***** | ********** | $14.00 | $5.95 | 1787 | 04/08/2022 | 04/08/2022 | 07/15/2025 | 1 | 1 | $5.95 |
| CREATIVE GENIUS IN | ***** | ********** | $24.00 | $10.20 | 1787 | 04/08/2022 | 04/08/2022 | 09/10/2025 | 1 | 1 | $10.20 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $6.80 | 1787 | 08/17/2023 | 08/17/2023 | 09/10/2025 | 1 | 1 | $6.80 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $7.65 | 1787 | 08/17/2023 | 08/17/2023 | 06/02/2025 | 1 | 1 | $7.65 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $6.80 | 1787 | 06/28/2023 | 06/28/2023 | 09/20/2025 | 2 | 1 | $13.60 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $7.65 | 1787 | 02/20/2023 | 02/20/2023 | 07/12/2025 | 1 | 1 | $7.65 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $7.65 | 1787 | 10/26/2022 | 02/20/2023 | 09/27/2025 | 3 | 1 | $22.95 |
| CREATIVE GENIUS IN | ***** | ********** | $14.00 | $5.95 | 1787 | 02/20/2023 | 02/20/2023 | 08/11/2025 | 1 | 1 | $5.95 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $6.80 | 1787 | 02/20/2023 | 02/20/2023 | 08/07/2025 | 1 | 1 | $6.80 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $7.65 | 1787 | 08/17/2023 | 08/17/2023 | 07/28/2025 | 1 | 1 | $7.65 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $6.80 | 1787 | 08/17/2023 | 08/17/2023 | 08/31/2025 | 1 | 1 | $6.80 |
| CREATIVE GENIUS IN | ***** | ********** | $16.00 | $6.80 | 1787 | 08/17/2023 | 08/17/2023 | 07/28/2025 | 1 | 1 | $6.80 |
| FLUTTER GALLERY | ***** | ********** | $4.99 | $1.50 | 1787 | 02/27/2024 | 02/27/2024 | 09/11/2025 | 22 | 22 | $33.00 |
| TOP TRENZ | ***** | ********** | $8.99 | $3.60 | 1787 | 06/09/2023 | 09/01/2023 | 08/17/2025 | 27 | 27 | $97.20 |
| TOP TRENZ | ***** | ********** | $8.99 | $3.60 | 1787 | 06/09/2023 | 09/01/2023 | 09/13/2025 | 21 | 21 | $75.60 |
| TOP TRENZ | ***** | ********** | $8.99 | $3.60 | 1787 | 06/09/2023 | 06/09/2023 | 10/05/2025 | 5 | 3 | $18.00 |
| TOP TRENZ | ***** | ********** | $7.99 | $3.15 | 1787 | 06/09/2023 | 09/01/2023 | 08/02/2025 | 1 | 1 | $3.15 |
| TOP TRENZ | ***** | ********** | $10.99 | $4.50 | 1787 | 06/09/2023 | 09/01/2023 | 10/05/2025 | 17 | 12 | $76.50 |
| TOP TRENZ | ***** | ********** | $12.99 | $5.40 | 1787 | 06/09/2023 | | 09/24/2025 | 37 | 36 | $199.80 |
| TOP TRENZ | ***** | ********** | $10.99 | $4.50 | 1787 | 03/06/2023 | 05/12/2023 | 04/15/2025 | 22 | 22 | $99.00 |
| YOUNGS INC | ***** | ********** | $14.99 | $3.30 | 1787 | 10/21/2024 | 10/21/2024 | 02/02/2025 | 1 | 1 | $3.30 |
| YOUNGS INC | ***** | ********** | $14.99 | $3.30 | 1787 | 08/29/2025 | 08/29/2025 | 02/27/2025 | 4 | 4 | $13.20 |
| YOUNGS INC | ***** | ********** | $14.99 | $5.00 | 1787 | 10/21/2024 | 10/21/2024 | | 27 | 27 | $135.00 |
| DAYSPRING | ***** | ********** | $16.99 | $7.65 | 1787 | 07/15/2021 | 02/25/2022 | 05/18/2025 | 1 | 1 | $7.65 |
| DAYSPRING | ***** | ********** | $12.99 | $5.85 | 1787 | 07/15/2021 | 02/25/2022 | 09/17/2025 | 1 | 0 | $5.85 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1787 | 04/08/2022 | 10/08/2024 | 10/03/2025 | 9 | 8 | $12.42 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1787 | 04/08/2022 | 06/26/2024 | 08/30/2025 | 15 | 15 | $20.70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1787 | 06/06/2021 | 10/08/2024 | 08/29/2025 | 19 | 19 | $26.22 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1787 | 06/06/2021 | 10/08/2024 | 09/13/2025 | 11 | 11 | $15.18 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1787 | 04/08/2022 | 10/08/2024 | 10/05/2025 | 17 | 16 | $23.46 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1787 | 06/06/2021 | 04/22/2025 | 09/20/2025 | 25 | 24 | $34.50 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1787 | 06/06/2021 | 04/22/2025 | 09/30/2025 | 25 | 24 | $34.50 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1787 | 06/06/2021 | 04/22/2025 | 09/09/2025 | 29 | 29 | $40.02 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1787 | 06/06/2021 | 04/22/2025 | 10/01/2025 | 36 | 35 | $49.68 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1787 | 06/06/2021 | 04/22/2025 | 09/27/2025 | 24 | 23 | $33.12 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1787 | 06/06/2021 | 06/26/2024 | 09/27/2025 | 11 | 9 | $15.18 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1787 | 04/08/2022 | 06/26/2024 | 08/17/2025 | 12 | 12 | $16.56 |
| JELLY BELLY CANDY C | ***** | ********** | $7.99 | $3.33 | 1787 | 06/06/2021 | 06/26/2024 | 09/17/2025 | 3 | 2 | $9.99 |
| JELLY BELLY CANDY C | ***** | ********** | $7.99 | $3.33 | 1787 | 01/04/2024 | 01/04/2024 | 09/13/2025 | 2 | 2 | $6.66 |
| CERTIFIED INTERNAT | ***** | ********** | $12.99 | $2.50 | 1787 | 05/26/2022 | 05/26/2022 | 08/16/2025 | 10 | 10 | $25.00 |
| CERTIFIED INTERNAT | ***** | ********** | $7.99 | $1.50 | 1787 | 05/26/2022 | 05/26/2022 | 10/04/2025 | 18 | 15 | $27.00 |
| CERTIFIED INTERNAT | ***** | ********** | $9.99 | $2.50 | 1787 | 05/26/2022 | 05/26/2022 | 08/12/2025 | 11 | 11 | $27.50 |
| MCSB INC | ***** | ********** | $9.99 | $4.19 | 1787 | 08/05/2024 | 08/05/2024 | 08/29/2025 | 7 | 7 | $29.30 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 1787 | 09/27/2024 | 09/27/2024 | 04/27/2025 | 5 | 5 | $34.88 |
| MCSB INC | ***** | ********** | $34.99 | $16.28 | 1787 | 11/14/2024 | 11/14/2024 | 02/13/2025 | 6 | 6 | $97.65 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1787 | 08/21/2023 | 01/25/2024 | 04/10/2025 | 5 | 5 | $13.95 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1787 | 08/21/2023 | 09/27/2024 | 09/27/2025 | 2 | 1 | $5.58 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1787 | 08/21/2023 | 01/25/2024 | 10/01/2025 | 2 | 1 | $5.58 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1787 | 08/21/2023 | 01/25/2024 | 09/27/2025 | 3 | 2 | $8.37 |
| MCSB INC | ***** | ********** | $12.99 | $6.05 | 1787 | 06/30/2021 | 09/27/2024 | 08/16/2025 | 3 | 3 | $18.14 |
| MCSB INC | ***** | ********** | $11.99 | $5.58 | 1787 | 08/26/2022 | 11/23/2022 | 07/31/2025 | 2 | 2 | $11.16 |
| MCSB INC | ***** | ********** | $19.99 | $9.30 | 1787 | 08/26/2022 | 01/25/2024 | 10/01/2025 | 2 | 1 | $18.60 |
| MCSB INC | ***** | ********** | $3.99 | $1.64 | 1787 | 06/30/2021 | 09/27/2024 | 05/10/2025 | 5 | 5 | $8.18 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1787 | 06/30/2021 | 09/27/2024 | 04/18/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1787 | 06/30/2021 | 01/25/2024 | 08/16/2025 | 7 | 7 | $22.79 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1787 | 09/27/2024 | 09/27/2024 | 06/22/2025 | 3 | 3 | $8.37 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1787 | 09/27/2024 | 09/27/2024 | 06/22/2025 | 3 | 3 | $8.37 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 1787 | 11/14/2024 | 11/14/2024 | 08/26/2025 | 4 | 4 | $27.90 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1787 | 06/30/2021 | 09/27/2024 | 05/09/2025 | 1 | 1 | $3.26 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 1787 | 08/05/2024 | 08/05/2024 | 10/04/2025 | 13 | 12 | $90.68 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1787 | 08/05/2024 | 08/05/2024 | 04/27/2025 | 8 | 8 | $26.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1787 | 11/14/2024 | 11/14/2024 | 10/01/2025 | 15 | 14 | $48.83 |
| MCSB INC | ***** | ********** | $7.99 | $3.72 | 1787 | 03/02/2023 | 09/27/2024 | 08/28/2025 | 4 | 4 | $14.88 |
| MCSB INC | ***** | ********** | $15.99 | $7.44 | 1787 | 06/30/2021 | 09/27/2024 | 10/01/2025 | 4 | 3 | $29.76 |
| MCSB INC | ***** | ********** | $9.99 | $4.65 | 1787 | 11/14/2024 | 11/14/2024 | 08/21/2025 | 10 | 10 | $46.50 |
| MCSB INC | ***** | ********** | $7.99 | $4.65 | 1787 | 08/05/2024 | 08/05/2024 | 05/01/2025 | 6 | 6 | $27.90 |
| MCSB INC | ***** | ********** | $7.99 | $3.72 | 1787 | 11/14/2024 | 11/14/2024 | 05/08/2025 | 13 | 13 | $48.36 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 1787 | 08/08/2025 | 08/08/2025 | | 7 | 7 | $56.70 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 1787 | 08/08/2025 | 08/08/2025 | | 3 | 3 | $24.30 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 1787 | 08/08/2025 | 08/08/2025 | | 2 | 2 | $16.20 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 1787 | 08/08/2025 | 08/08/2025 | | 4 | 4 | $32.40 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 1787 | 08/08/2025 | 08/08/2025 | | 4 | 4 | $32.40 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 1787 | 08/08/2025 | 08/08/2025 | | 6 | 6 | $48.60 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 1787 | 08/08/2025 | 08/08/2025 | | 4 | 4 | $32.40 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 1787 | 08/08/2025 | 08/08/2025 | | 6 | 6 | $48.60 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 1787 | 08/08/2025 | 08/08/2025 | | 3 | 3 | $24.30 |
| WORKMAN PUBLISHI | ***** | ********** | $17.99 | $8.10 | 1787 | 08/08/2025 | 08/08/2025 | | 3 | 3 | $24.30 |
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 1787 | 08/27/2024 | 08/29/2024 | 06/07/2025 | 1 | 1 | $7.20 |
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 1787 | 08/07/2025 | 08/07/2025 | | 3 | 3 | $21.60 |
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 1787 | 08/07/2025 | 08/07/2025 | 10/06/2025 | 5 | 4 | $36.00 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 1787 | 01/25/2024 | 01/25/2024 | 09/05/2025 | 5 | 5 | $32.65 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 1787 | 01/25/2024 | 01/25/2024 | 06/14/2025 | 2 | 2 | $13.06 |
| BLOSSOM BUCKET | ***** | ********** | $12.99 | $4.05 | 1787 | 07/08/2024 | 07/08/2024 | 10/05/2025 | 1 | 0 | $4.05 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $5.85 | 1787 | 01/25/2024 | 01/25/2024 | 06/14/2025 | 2 | 2 | $11.70 |
| BLOSSOM BUCKET | ***** | ********** | $19.99 | $7.20 | 1787 | 07/08/2024 | 07/08/2024 | 09/20/2025 | 2 | 1 | $14.40 |
| BLOSSOM BUCKET | ***** | ********** | $29.99 | $12.15 | 1787 | 07/08/2024 | 07/08/2024 | 09/20/2025 | 1 | 0 | $12.15 |
| SUNFLOWER HILLS IN | ***** | ********** | $7.49 | $2.80 | 1787 | 06/23/2023 | 11/15/2024 | 09/05/2025 | 4 | 4 | $11.20 |
| SUNFLOWER HILLS IN | ***** | ********** | $9.99 | $3.92 | 1787 | 06/23/2023 | 11/15/2024 | 09/18/2025 | 5 | 4 | $19.60 |
| SUNFLOWER HILLS IN | ***** | ********** | $7.49 | $3.03 | 1787 | 06/23/2023 | 11/15/2024 | 09/23/2025 | 5 | 4 | $15.16 |
| SUNFLOWER HILLS IN | ***** | ********** | $7.99 | $3.16 | 1787 | 05/27/2021 | 11/15/2024 | 09/27/2025 | 10 | 7 | $31.60 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $2.24 | 1787 | 05/27/2021 | 11/15/2024 | 09/27/2025 | 11 | 10 | $24.64 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $2.24 | 1787 | 06/23/2023 | 11/15/2024 | 09/28/2025 | 9 | 8 | $20.16 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $3.10 | 1787 | 06/23/2023 | 11/15/2024 | 01/27/2025 | 10 | 10 | $31.00 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $2.24 | 1787 | 05/27/2021 | 11/15/2024 | 09/20/2025 | 1 | 0 | $2.24 |
| SUNFLOWER HILLS IN | ***** | ********** | $6.49 | $2.24 | 1787 | 05/27/2021 | 11/15/2024 | 07/08/2025 | 6 | 6 | $13.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUNFLOWER HILLS IN ***** | ********** | $6.99 | $2.40 | 1787 | 05/27/2021 | 11/15/2024 | 09/18/2025 | 7 | 6 | $16.80 |
| SUNFLOWER HILLS IN ***** | ********** | $7.49 | $2.80 | 1787 | 06/23/2023 | 11/15/2024 | 08/07/2025 | 7 | 7 | $19.60 |
| SUNFLOWER HILLS IN ***** | ********** | $9.99 | $3.92 | 1787 | 06/23/2023 | 11/15/2024 | 09/25/2025 | 8 | 7 | $31.36 |
| SUNFLOWER HILLS IN ***** | ********** | $7.99 | $3.00 | 1787 | 05/27/2021 | 11/15/2024 | 09/18/2025 | 8 | 7 | $24.00 |
| SUNFLOWER HILLS IN ***** | ********** | $6.99 | $2.40 | 1787 | 06/23/2023 | 11/15/2024 | 09/20/2025 | 9 | 7 | $21.60 |
| SUNFLOWER HILLS IN ***** | ********** | $7.49 | $2.72 | 1787 | 06/23/2023 | 11/15/2024 | 09/20/2025 | 11 | 10 | $29.92 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $2.24 | 1787 | 06/23/2023 | 11/15/2024 | 09/22/2025 | 2 | 1 | $4.48 |
| SUNFLOWER HILLS IN ***** | ********** | $6.99 | $2.40 | 1787 | 06/23/2023 | 11/15/2024 | 09/27/2025 | 4 | 2 | $9.60 |
| TWOS CO INC | ***** | ********** | $12.99 | $4.89 | 1787 | 02/11/2024 | 02/14/2024 | 05/10/2025 | 9 | 9 | $44.01 |
| TWOS CO INC | ***** | ********** | $3.99 | $1.49 | 1787 | 02/11/2024 | 02/14/2024 | 10/02/2025 | 18 | 16 | $26.82 |
| TWOS CO INC | ***** | ********** | $5.99 | $2.34 | 1787 | 02/11/2024 | 02/14/2024 | 08/02/2025 | 15 | 15 | $35.10 |
| TWOS CO INC | ***** | ********** | $5.99 | $2.34 | 1787 | 12/29/2023 | 12/29/2023 | 09/25/2025 | 20 | 19 | $46.80 |
| TWOS CO INC | ***** | ********** | $6.99 | $2.76 | 1787 | 02/11/2024 | 02/14/2024 | 04/15/2025 | 24 | 24 | $66.24 |
| TWOS CO INC | ***** | ********** | $6.99 | $2.34 | 1787 | 10/07/2024 | 10/07/2024 | 08/27/2025 | 7 | 7 | $16.38 |
| TWOS CO INC | ***** | ********** | $8.99 | $3.19 | 1787 | 10/07/2024 | 10/07/2024 | 09/25/2025 | 10 | 5 | $31.90 |
| TWOS CO INC | ***** | ********** | $9.99 | $3.83 | 1787 | 02/11/2024 | 02/14/2024 | 06/27/2025 | 10 | 10 | $38.30 |
| INTELEX USA LLC | ***** | ********** | $12.99 | $5.40 | 1787 | 10/12/2022 | 11/09/2024 | 05/13/2025 | 3 | 3 | $16.20 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 05/27/2023 | 04/16/2025 | 12/11/2024 | 11 | 11 | $148.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 03/15/2022 | 04/16/2025 | 03/13/2025 | 3 | 3 | $40.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 10/12/2022 | 04/16/2025 | 05/21/2025 | 2 | 2 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 03/15/2022 | 04/16/2025 | 07/02/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 10/18/2024 | 10/18/2024 | 09/20/2025 | 2 | 1 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 10/12/2022 | 04/16/2025 | 12/23/2024 | 3 | 3 | $40.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 10/12/2022 | 04/16/2025 | 07/03/2025 | 2 | 2 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 03/15/2022 | 04/16/2025 | 04/14/2025 | 7 | 7 | $94.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 03/15/2022 | 04/16/2025 | 08/31/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 10/12/2022 | 03/11/2024 | 09/04/2025 | 3 | 3 | $40.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 03/15/2022 | 05/29/2025 | 08/11/2025 | 3 | 3 | $40.50 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1787 | 03/15/2022 | 03/11/2024 | 08/11/2025 | 2 | 2 | $16.66 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1787 | 03/15/2022 | 10/18/2024 | 07/13/2025 | 1 | 1 | $8.33 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 10/12/2022 | 04/16/2025 | 09/11/2025 | 6 | 6 | $81.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1787 | 10/12/2022 | 04/16/2025 | 10/01/2025 | 7 | 6 | $94.50 |
| HARPER PUBLISHING ***** | ********** | $10.99 | $4.95 | 1787 | 02/23/2022 | 02/23/2022 | 08/11/2025 | 1 | 1 | $4.95 |
| ABOUT FACE DESIGN ***** | ********** | $14.95 | $5.85 | 1787 | 03/04/2022 | 08/09/2022 | 09/20/2025 | 1 | 0 | $5.85 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ABOUT FACE DESIGN | ***** | ********** | $12.95 | $4.28 | 1787 | 09/10/2021 | 11/17/2021 | 09/30/2025 | 3 | 0 | $12.84 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 1787 | 11/29/2021 | 10/21/2024 | 03/03/2025 | 8 | 8 | $28.00 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 1787 | 10/21/2024 | 10/21/2024 | 09/30/2025 | 21 | 20 | $73.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 1787 | 11/29/2021 | 10/21/2024 | 09/13/2025 | 19 | 19 | $66.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1787 | 11/29/2021 | 10/21/2024 | 02/21/2025 | 22 | 22 | $65.78 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1787 | 11/29/2021 | 10/21/2024 | 12/05/2024 | 23 | 23 | $68.77 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $5.99 | 1787 | 02/12/2024 | 02/12/2024 | 09/26/2025 | 8 | 7 | $47.92 |
| OPPORTUNITIES | ***** | ********** | $12.99 | $4.99 | 1787 | 10/30/2024 | 10/30/2024 | 01/04/2025 | 1 | 1 | $4.99 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.50 | 1787 | 10/21/2024 | 11/13/2024 | 09/27/2025 | 77 | 75 | $423.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 1787 | 10/21/2024 | 10/21/2024 | 09/30/2025 | 13 | 11 | $45.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 1787 | 10/21/2024 | 10/21/2024 | 09/30/2025 | 17 | 13 | $59.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 1787 | 02/23/2024 | 02/23/2024 | 08/12/2025 | 17 | 17 | $59.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $4.99 | 1787 | 10/21/2024 | 10/21/2024 | 09/19/2025 | 14 | 11 | $69.86 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1787 | 02/06/2024 | 02/06/2024 | 04/19/2025 | 3 | 3 | $20.97 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1787 | 02/06/2024 | 02/06/2024 | 05/12/2025 | 3 | 3 | $20.97 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1787 | 02/06/2024 | 02/06/2024 | 06/21/2025 | 9 | 9 | $62.91 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1787 | 02/06/2024 | 02/06/2024 | 08/12/2025 | 3 | 3 | $41.97 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1787 | 02/06/2024 | 02/06/2024 | 05/11/2025 | 5 | 5 | $69.95 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1787 | 02/06/2024 | 02/06/2024 | 08/11/2025 | 2 | 2 | $27.98 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 1787 | 10/21/2024 | 10/21/2024 | 09/14/2025 | 13 | 12 | $45.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.50 | 1787 | 10/21/2024 | 10/21/2024 | 09/13/2025 | 9 | 9 | $31.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1787 | 10/21/2024 | 10/21/2024 | 09/13/2025 | 19 | 19 | $56.81 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1787 | 10/21/2024 | 10/21/2024 | 01/08/2025 | 21 | 21 | $62.79 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1787 | 10/21/2024 | 10/21/2024 | 09/08/2025 | 20 | 20 | $59.80 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1787 | 10/21/2024 | 11/13/2024 | 02/07/2025 | 39 | 39 | $116.61 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1787 | 02/06/2024 | 02/06/2024 | 09/26/2025 | 41 | 39 | $71.75 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.50 | 1787 | 02/12/2024 | 02/12/2024 | 09/18/2025 | 7 | 6 | $45.50 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1787 | 10/21/2024 | 10/21/2024 | 02/27/2025 | 4 | 4 | $27.96 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1787 | 02/06/2024 | 02/06/2024 | 07/24/2025 | 41 | 41 | $71.75 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1787 | 02/06/2024 | 02/06/2024 | 09/29/2025 | 45 | 44 | $78.75 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1787 | 02/06/2024 | 02/06/2024 | 07/26/2025 | 34 | 34 | $59.50 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1787 | 02/06/2024 | 02/06/2024 | 06/30/2025 | 41 | 41 | $71.75 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $8.99 | 1787 | 10/30/2024 | 12/09/2024 | 12/18/2024 | 4 | 4 | $35.96 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $4.99 | 1787 | 10/21/2024 | 10/21/2024 | 09/08/2025 | 21 | 21 | $104.79 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OPPORTUNITIES | ***** | ********** | $24.99 | $8.99 | 1787 | 10/21/2024 | 10/21/2024 | 09/09/2025 | 2 | 2 | $17.98 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.50 | 1787 | 10/21/2024 | 10/21/2024 | 03/06/2025 | 13 | 13 | $71.50 |
| OPPORTUNITIES | ***** | ********** | $24.99 | $9.99 | 1787 | 10/21/2024 | 10/21/2024 | 03/05/2025 | 5 | 5 | $49.95 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.99 | 1787 | 10/21/2024 | 10/21/2024 | 02/24/2025 | 16 | 16 | $95.84 |
| OPPORTUNITIES | ***** | ********** | $34.99 | $12.99 | 1787 | 09/27/2024 | 12/09/2024 | 12/21/2024 | 1 | 1 | $12.99 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $15.99 | 1787 | 10/08/2024 | 12/16/2024 | 12/20/2024 | 4 | 4 | $63.96 |
| OPPORTUNITIES | ***** | ********** | $44.99 | $20.89 | 1787 | 09/27/2024 | 11/13/2024 | 12/13/2024 | 1 | 1 | $20.89 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.99 | 1787 | 11/08/2024 | 11/08/2024 | 02/02/2025 | 9 | 9 | $35.91 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.50 | 1787 | 10/30/2024 | 11/27/2024 | 12/27/2024 | 1 | 1 | $5.50 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1787 | 11/08/2024 | 12/16/2024 | 07/03/2025 | 1 | 1 | $13.99 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1787 | 11/08/2024 | 12/16/2024 | 08/04/2025 | 6 | 6 | $83.94 |
| OPPORTUNITIES | ***** | ********** | $7.99 | $1.99 | 1787 | 03/12/2025 | 03/12/2025 | 07/24/2025 | 39 | 39 | $77.61 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 1787 | 02/20/2025 | 02/20/2025 | 09/23/2025 | 20 | 19 | $119.80 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 1787 | 02/20/2025 | 02/20/2025 | | 12 | 12 | $90.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 1787 | 02/20/2025 | 02/20/2025 | 06/17/2025 | 10 | 10 | $75.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 1787 | 02/20/2025 | 02/20/2025 | 09/27/2025 | 4 | 3 | $30.00 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 1787 | 02/20/2025 | 02/20/2025 | 07/01/2025 | 2 | 2 | $15.00 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1787 | 02/20/2025 | 02/20/2025 | 05/18/2025 | 4 | 4 | $55.96 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.99 | 1787 | 02/20/2025 | 02/20/2025 | 08/20/2025 | 17 | 17 | $67.83 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.50 | 1787 | 02/20/2025 | 02/20/2025 | 09/05/2025 | 12 | 12 | $150.00 |
| VERA BRADLEY SALES | ***** | ********** | $75.00 | $34.00 | 1787 | 02/01/2024 | 02/01/2024 | 09/18/2025 | 1 | 0 | $34.00 |
| VERA BRADLEY SALES | ***** | ********** | $45.00 | $20.50 | 1787 | 01/26/2023 | 04/28/2023 | 09/17/2025 | 1 | 0 | $20.50 |
| VERA BRADLEY SALES | ***** | ********** | $85.00 | $39.00 | 1787 | 07/07/2022 | 02/27/2024 | 09/11/2025 | 2 | 2 | $78.00 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $46.00 | 1787 | 07/07/2022 | 01/26/2023 | 09/24/2025 | 1 | 0 | $46.00 |
| VERA BRADLEY SALES | ***** | ********** | $25.00 | $9.20 | 1787 | 04/22/2024 | 04/22/2024 | 08/14/2025 | 1 | 1 | $9.20 |
| VERA BRADLEY SALES | ***** | ********** | $90.00 | $41.50 | 1787 | 02/01/2024 | 02/02/2024 | 05/07/2025 | 1 | 1 | $41.50 |
| VERA BRADLEY SALES | ***** | ********** | $95.00 | $45.13 | 1787 | 04/14/2023 | 04/18/2023 | 09/23/2025 | 2 | 0 | $90.25 |
| VERA BRADLEY SALES | ***** | ********** | $95.00 | $43.50 | 1787 | 02/01/2024 | 03/11/2024 | 09/21/2025 | 1 | 0 | $43.50 |
| VERA BRADLEY SALES | ***** | ********** | $55.00 | $25.00 | 1787 | 01/27/2023 | 01/27/2023 | 09/08/2025 | 1 | 1 | $25.00 |
| VERA BRADLEY SALES | ***** | ********** | $65.00 | $30.00 | 1787 | 11/16/2023 | 11/16/2023 | 08/17/2025 | 1 | 1 | $30.00 |
| VERA BRADLEY SALES | ***** | ********** | $80.00 | $37.00 | 1787 | 11/16/2023 | 02/27/2024 | 07/18/2025 | 1 | 1 | $37.00 |
| VERA BRADLEY SALES | ***** | ********** | $35.00 | $16.00 | 1787 | 02/01/2024 | 03/11/2024 | 08/12/2025 | 1 | 1 | $16.00 |
| VERA BRADLEY SALES | ***** | ********** | $35.00 | $16.00 | 1787 | 02/01/2024 | 02/02/2024 | 08/14/2025 | 1 | 1 | $16.00 |
| VERA BRADLEY SALES | ***** | ********** | $45.00 | $20.50 | 1787 | 02/01/2024 | 03/11/2024 | 08/12/2025 | 1 | 1 | $20.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA BRADLEY SALES ***** | ********** | $55.00 | $22.50 | 1787 | 02/01/2024 | 03/11/2024 | 09/18/2025 | 1 | 0 | $22.50 |
| VERA BRADLEY SALES ***** | ********** | $85.00 | $37.05 | 1787 | 12/31/2024 | 01/27/2025 | | 1 | 1 | $37.05 |
| VERA BRADLEY SALES ***** | ********** | $125.00 | $52.25 | 1787 | 10/08/2024 | 10/09/2024 | | 1 | 1 | $52.25 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $28.50 | 1787 | 07/08/2024 | 07/08/2024 | 09/18/2025 | 1 | 0 | $28.50 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $28.50 | 1787 | 10/08/2024 | 10/09/2024 | | 1 | 1 | $28.50 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $28.50 | 1787 | 12/31/2024 | 01/27/2025 | | 1 | 1 | $28.50 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $17.58 | 1787 | 10/08/2024 | 10/09/2024 | | 1 | 1 | $17.58 |
| VERA BRADLEY SALES ***** | ********** | $25.00 | $10.93 | 1787 | 10/08/2024 | 10/09/2024 | | 2 | 2 | $21.85 |
| VERA BRADLEY SALES ***** | ********** | $120.00 | $52.25 | 1787 | 11/05/2024 | 11/05/2024 | | 1 | 1 | $52.25 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1787 | 10/08/2024 | 11/05/2024 | 08/05/2025 | 1 | 1 | $41.80 |
| VERA BRADLEY SALES ***** | ********** | $45.00 | $19.48 | 1787 | 10/08/2024 | 10/09/2024 | | 1 | 1 | $19.48 |
| VERA BRADLEY SALES ***** | ********** | $15.00 | $5.99 | 1787 | 07/08/2024 | 11/11/2024 | 10/01/2024 | 2 | 2 | $11.97 |
| VERA BRADLEY SALES ***** | ********** | $15.00 | $6.65 | 1787 | 10/08/2024 | 10/09/2024 | 09/14/2025 | 2 | 1 | $13.30 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $33.25 | 1787 | 10/08/2024 | 10/09/2024 | 11/06/2024 | 1 | 1 | $33.25 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $27.08 | 1787 | 10/08/2024 | 10/09/2024 | | 1 | 1 | $27.08 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $27.08 | 1787 | 10/08/2024 | 10/09/2024 | 09/05/2025 | 1 | 1 | $27.08 |
| VERA BRADLEY SALES ***** | ********** | $45.00 | $20.00 | 1787 | 12/31/2024 | 01/27/2025 | | 1 | 1 | $20.00 |
| VERA BRADLEY SALES ***** | ********** | $15.00 | $6.65 | 1787 | 07/08/2024 | 07/08/2024 | 09/16/2025 | 1 | 0 | $6.65 |
| VERA BRADLEY SALES ***** | ********** | $15.00 | $7.00 | 1787 | 12/31/2024 | 01/27/2025 | | 2 | 2 | $14.00 |
| VERA BRADLEY SALES ***** | ********** | $90.00 | $37.53 | 1787 | 10/08/2024 | 10/09/2024 | | 1 | 1 | $37.53 |
| VERA BRADLEY SALES ***** | ********** | $90.00 | $37.53 | 1787 | 10/08/2024 | 10/09/2024 | | 1 | 1 | $37.53 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1787 | 10/08/2024 | 10/09/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES ***** | ********** | $30.00 | $14.00 | 1787 | 12/31/2024 | 01/27/2025 | | 1 | 1 | $14.00 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1787 | 10/08/2024 | 10/09/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $33.25 | 1787 | 10/08/2024 | 10/09/2024 | | 1 | 1 | $33.25 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $33.25 | 1787 | 10/08/2024 | 10/09/2024 | | 1 | 1 | $33.25 |
| VERA BRADLEY SALES ***** | ********** | $45.00 | $20.00 | 1787 | 12/31/2024 | 01/27/2025 | | 1 | 1 | $20.00 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $11.88 | 1787 | 11/05/2024 | 11/05/2024 | | 3 | 3 | $35.63 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1787 | 07/08/2024 | 07/08/2024 | 08/30/2025 | 1 | 1 | $41.80 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1787 | 10/08/2024 | 10/09/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES ***** | ********** | $25.00 | $10.93 | 1787 | 12/31/2024 | 01/27/2025 | | 2 | 2 | $21.85 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $37.62 | 1787 | 07/08/2024 | 11/11/2024 | 07/30/2024 | 1 | 1 | $37.62 |
| VERA BRADLEY SALES ***** | ********** | $60.00 | $25.18 | 1787 | 12/31/2024 | 01/30/2025 | | 1 | 1 | $25.18 |
| VERA BRADLEY SALES ***** | ********** | $125.00 | $52.25 | 1787 | 10/08/2024 | 11/05/2024 | 09/18/2025 | 3 | 2 | $156.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA BRADLEY SALES | ***** | ********** | $135.00 | $56.53 | 1787 | 11/05/2024 | 11/05/2024 | | 1 | 1 | $56.53 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $29.45 | 1787 | 10/08/2024 | 10/08/2024 | 05/10/2025 | 1 | 1 | $29.45 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $15.68 | 1787 | 10/08/2024 | 10/08/2024 | 05/19/2025 | 1 | 1 | $15.68 |
| VERA BRADLEY SALES | ***** | ********** | $60.00 | $15.68 | 1787 | 12/31/2024 | 12/31/2024 | | 2 | 2 | $31.35 |
| VERA BRADLEY SALES | ***** | ********** | $50.00 | $21.85 | 1787 | 10/08/2024 | 10/08/2024 | 08/28/2025 | 1 | 1 | $21.85 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $14.25 | 1787 | 10/08/2024 | 11/05/2024 | | 2 | 2 | $28.50 |
| VERA BRADLEY SALES | ***** | ********** | $25.00 | $10.93 | 1787 | 10/08/2024 | 10/08/2024 | 09/25/2025 | 2 | 1 | $21.85 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $17.58 | 1787 | 10/08/2024 | 10/16/2024 | 11/18/2024 | 1 | 1 | $17.58 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $17.58 | 1787 | 10/08/2024 | 10/16/2024 | 08/14/2025 | 1 | 1 | $17.58 |
| VERA BRADLEY SALES | ***** | ********** | $110.00 | $52.25 | 1787 | 08/08/2024 | 08/08/2024 | 07/31/2025 | 1 | 1 | $52.25 |
| VERA BRADLEY SALES | ***** | ********** | $50.00 | $11.88 | 1787 | 04/04/2025 | 04/04/2025 | | 2 | 2 | $23.75 |
| VERA BRADLEY SALES | ***** | ********** | $50.00 | $11.88 | 1787 | 04/04/2025 | 04/04/2025 | | 2 | 2 | $23.75 |
| VERA BRADLEY SALES | ***** | ********** | $20.00 | $8.55 | 1787 | 10/08/2024 | 10/16/2024 | 01/27/2025 | 1 | 1 | $8.55 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $11.88 | 1787 | 10/08/2024 | 10/08/2024 | 08/13/2025 | 1 | 1 | $11.88 |
| VERA BRADLEY SALES | ***** | ********** | $40.00 | $11.88 | 1787 | 10/08/2024 | 10/08/2024 | 08/16/2025 | 1 | 1 | $11.88 |
| VERA BRADLEY SALES | ***** | ********** | $75.00 | $34.50 | 1787 | 12/31/2024 | 01/27/2025 | 08/11/2025 | 1 | 1 | $34.50 |
| VERA BRADLEY SALES | ***** | ********** | $70.00 | $29.45 | 1787 | 12/31/2024 | 01/27/2025 | | 1 | 1 | $29.45 |
| VERA BRADLEY SALES | ***** | ********** | $55.00 | $25.50 | 1787 | 12/31/2024 | 01/27/2025 | | 1 | 1 | $25.50 |
| VERA BRADLEY SALES | ***** | ********** | $80.00 | $35.00 | 1787 | 12/31/2024 | 02/13/2025 | | 1 | 1 | $35.00 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $44.00 | 1787 | 12/31/2024 | 03/12/2025 | | 1 | 1 | $44.00 |
| VERA BRADLEY SALES | ***** | ********** | $100.00 | $44.00 | 1787 | 12/31/2024 | 03/12/2025 | | 1 | 1 | $44.00 |
| VERA BRADLEY SALES | ***** | ********** | $65.00 | $30.00 | 1787 | 12/31/2024 | 01/30/2025 | | 2 | 2 | $60.00 |
| LIFEGUARD PRESS IN | ***** | ********** | $18.95 | $8.10 | 1787 | 06/09/2023 | 06/09/2023 | 05/27/2025 | 2 | 2 | $16.20 |
| LIFEGUARD PRESS IN | ***** | ********** | $19.95 | $8.55 | 1787 | 06/09/2023 | 06/09/2023 | 05/16/2025 | 2 | 2 | $17.10 |
| LIFEGUARD PRESS IN | ***** | ********** | $32.95 | $14.40 | 1787 | 06/09/2023 | 06/09/2023 | 05/27/2025 | 1 | 1 | $14.40 |
| LIFEGUARD PRESS IN | ***** | ********** | $19.95 | $8.55 | 1787 | 06/09/2023 | 06/09/2023 | 08/13/2025 | 2 | 2 | $17.10 |
| LIFEGUARD PRESS IN | ***** | ********** | $14.95 | $6.30 | 1787 | 03/27/2024 | 03/27/2024 | 09/19/2025 | 1 | 0 | $6.30 |
| WHITE MOUNTAIN P | ***** | ********** | $18.95 | $7.65 | 1787 | 04/23/2024 | 04/23/2024 | 06/24/2025 | 2 | 2 | $15.30 |
| WHITE MOUNTAIN P | ***** | ********** | $18.95 | $7.65 | 1787 | 04/23/2024 | 04/23/2024 | 09/07/2025 | 1 | 1 | $7.65 |
| WHITE MOUNTAIN P | ***** | ********** | $18.95 | $7.65 | 1787 | 04/23/2024 | 04/23/2024 | 09/14/2025 | 2 | 1 | $15.30 |
| DD TRADERS | ***** | ********** | $19.99 | $8.50 | 1787 | | | 05/22/2025 | 4 | 4 | $34.00 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 1787 | 11/18/2022 | 01/26/2024 | 07/05/2025 | 1 | 1 | $13.05 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 1787 | 11/18/2022 | 03/05/2024 | 05/11/2025 | 1 | 1 | $13.05 |
| DD TRADERS | ***** | ********** | $90.00 | $37.13 | 1787 | 10/01/2021 | 10/01/2021 | 10/05/2025 | 2 | 1 | $74.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $29.75 | $9.00 | 1787 | 01/28/2023 | 10/25/2023 | 10/05/2025 | 4 | 3 | $36.00 |
| DD TRADERS | ***** | ********** | $29.75 | $12.15 | 1787 | 06/30/2021 | 10/01/2021 | 10/04/2025 | 3 | 0 | $36.45 |
| DD TRADERS | ***** | ********** | $60.00 | $24.75 | 1787 | 06/30/2021 | 07/12/2021 | 08/21/2025 | 2 | 2 | $49.50 |
| DD TRADERS | ***** | ********** | $31.50 | $12.83 | 1787 | 01/25/2022 | 03/17/2022 | 09/21/2025 | 2 | 1 | $25.66 |
| DD TRADERS | ***** | ********** | $40.00 | $15.75 | 1787 | 03/02/2023 | 03/02/2023 | 08/07/2025 | 7 | 7 | $110.25 |
| DD TRADERS | ***** | ********** | $22.00 | $9.00 | 1787 | 12/30/2022 | 12/30/2022 | 09/19/2025 | 1 | 0 | $9.00 |
| DD TRADERS | ***** | ********** | $30.00 | $12.15 | 1787 | 12/30/2022 | 12/30/2022 | 09/19/2025 | 2 | 1 | $24.30 |
| DD TRADERS | ***** | ********** | $110.00 | $46.50 | 1787 | 05/24/2021 | 11/25/2024 | 12/24/2024 | 7 | 7 | $325.50 |
| DD TRADERS | ***** | ********** | $48.00 | $20.23 | 1787 | 07/29/2021 | 11/13/2024 | 12/22/2024 | 1 | 1 | $20.23 |
| DD TRADERS | ***** | ********** | $95.00 | $41.85 | 1787 | 07/29/2021 | 11/25/2024 | 12/24/2024 | 2 | 2 | $83.70 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 1787 | 07/29/2021 | 02/28/2025 | 12/22/2024 | 4 | 4 | $80.00 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1787 | 03/27/2023 | 02/28/2025 | 07/20/2025 | 2 | 2 | $45.10 |
| DD TRADERS | ***** | ********** | $95.00 | $41.85 | 1787 | 07/29/2021 | 11/25/2024 | 03/12/2025 | 5 | 5 | $209.25 |
| DD TRADERS | ***** | ********** | $32.00 | $13.49 | 1787 | 05/24/2021 | 11/11/2024 | 12/31/2024 | 2 | 2 | $26.98 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1787 | 10/18/2021 | 05/28/2024 | 06/03/2025 | 1 | 1 | $21.39 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1787 | 05/24/2021 | 08/26/2024 | 07/10/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $44.00 | $18.60 | 1787 | 07/29/2021 | 11/25/2024 | 09/24/2025 | 8 | 7 | $148.80 |
| DD TRADERS | ***** | ********** | $52.00 | $21.62 | 1787 | 07/29/2021 | 05/07/2025 | 07/13/2025 | 1 | 1 | $21.62 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1787 | 05/24/2021 | 11/11/2024 | 10/06/2025 | 1 | 0 | $13.02 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 1787 | 07/29/2021 | 02/28/2025 | 10/06/2025 | 2 | 1 | $40.00 |
| DD TRADERS | ***** | ********** | $52.00 | $20.93 | 1787 | 02/28/2025 | 02/28/2025 | 05/09/2025 | 1 | 1 | $20.93 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 1787 | 06/30/2021 | 02/28/2025 | 07/18/2025 | 1 | 1 | $14.65 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1787 | 06/30/2021 | 05/07/2025 | 10/04/2025 | 2 | 1 | $26.04 |
| DD TRADERS | ***** | ********** | $52.00 | $21.62 | 1787 | 05/24/2021 | 02/28/2025 | 12/07/2024 | 4 | 4 | $86.48 |
| DD TRADERS | ***** | ********** | $62.00 | $27.90 | 1787 | 07/29/2021 | 11/25/2024 | 06/07/2025 | 8 | 8 | $223.20 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1787 | 03/28/2023 | 11/13/2024 | 07/20/2025 | 2 | 2 | $45.10 |
| DD TRADERS | ***** | ********** | $62.00 | $27.90 | 1787 | 07/29/2021 | 11/25/2024 | 12/21/2024 | 4 | 4 | $111.60 |
| DD TRADERS | ***** | ********** | $46.00 | $19.30 | 1787 | 07/29/2021 | 11/25/2024 | 12/23/2024 | 3 | 3 | $57.90 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1787 | 01/04/2022 | 08/18/2022 | 05/10/2025 | 16 | 16 | $360.80 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 1787 | 10/12/2021 | 10/12/2021 | 08/16/2025 | 1 | 1 | $14.65 |
| DD TRADERS | ***** | ********** | $22.00 | $9.30 | 1787 | 05/24/2021 | 11/13/2024 | 09/27/2025 | 3 | 2 | $27.90 |
| DD TRADERS | ***** | ********** | $22.00 | $9.30 | 1787 | 05/24/2021 | 11/13/2024 | 01/29/2025 | 1 | 1 | $9.30 |
| DD TRADERS | ***** | ********** | $50.00 | $20.93 | 1787 | 06/30/2021 | 11/13/2024 | 09/25/2025 | 2 | 1 | $41.86 |
| DD TRADERS | ***** | ********** | $19.00 | $7.91 | 1787 | 05/24/2021 | 11/13/2021 | 06/02/2025 | 7 | 7 | $55.37 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $56.00 | $23.48 | 1787 | 07/29/2021 | 10/12/2021 | 06/11/2025 | 14 | 14 | $328.72 |
| DD TRADERS | ***** | ********** | $56.00 | $23.48 | 1787 | 07/29/2021 | 10/12/2021 | 06/07/2025 | 10 | 10 | $234.80 |
| DD TRADERS | ***** | ********** | $62.00 | $26.04 | 1787 | 01/04/2022 | 03/25/2024 | 06/26/2025 | 4 | 4 | $104.16 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1787 | 02/07/2023 | 10/02/2024 | 09/22/2025 | 2 | 1 | $26.04 |
| DD TRADERS | ***** | ********** | $55.00 | $23.25 | 1787 | 03/07/2023 | 01/26/2024 | 05/10/2025 | 3 | 3 | $69.75 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1787 | 08/11/2023 | 02/28/2025 | 05/10/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $60.00 | $25.11 | 1787 | 01/12/2024 | 10/02/2024 | 08/16/2025 | 3 | 3 | $75.33 |
| DD TRADERS | ***** | ********** | $23.00 | $9.30 | 1787 | 11/01/2024 | 11/01/2024 | 09/20/2025 | 1 | 0 | $9.30 |
| DD TRADERS | ***** | ********** | $24.00 | $10.70 | 1787 | 01/31/2025 | 02/28/2025 | 09/03/2025 | 5 | 5 | $53.50 |
| DD TRADERS | ***** | ********** | $30.00 | $14.00 | 1787 | 01/31/2025 | 01/31/2025 | 05/17/2025 | 1 | 1 | $14.00 |
| DD TRADERS | ***** | ********** | $24.00 | $10.70 | 1787 | 01/31/2025 | 01/31/2025 | 08/07/2025 | 1 | 1 | $10.70 |
| DD TRADERS | ***** | ********** | $30.00 | $13.02 | 1787 | 01/31/2025 | 01/31/2025 | 09/20/2025 | 1 | 0 | $13.02 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1787 | 05/28/2021 | 05/25/2023 | 09/24/2025 | 8 | 7 | $66.64 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1787 | 05/28/2021 | 04/01/2024 | 05/14/2025 | 5 | 5 | $41.65 |
| DD TRADERS | ***** | ********** | $18.00 | $7.43 | 1787 | 10/01/2021 | 10/02/2024 | 08/15/2025 | 2 | 2 | $14.86 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1787 | 09/26/2022 | 11/06/2023 | 07/08/2025 | 8 | 8 | $66.64 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1787 | 09/26/2022 | 11/13/2024 | 12/19/2024 | 7 | 7 | $58.31 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1787 | 01/28/2023 | 11/13/2024 | 07/05/2025 | 7 | 7 | $58.31 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1787 | 10/25/2023 | 10/25/2023 | 08/15/2025 | 5 | 5 | $41.65 |
| PRIMITIVES BY KATH | ***** | ********** | $17.99 | $5.60 | 1787 | 08/08/2024 | 08/08/2024 | 08/16/2025 | 1 | 1 | $5.60 |
| PRIMITIVES BY KATH | ***** | ********** | $9.99 | $3.60 | 1787 | 12/16/2024 | 12/16/2024 | | 6 | 6 | $21.60 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $7.60 | 1787 | 12/16/2024 | 12/16/2024 | | 4 | 4 | $30.40 |
| PRIMITIVES BY KATH | ***** | ********** | $14.99 | $5.20 | 1787 | 12/16/2024 | 12/16/2024 | 07/03/2025 | 4 | 4 | $20.80 |
| PRIMITIVES BY KATH | ***** | ********** | $10.99 | $3.20 | 1787 | 04/29/2024 | 04/29/2024 | 09/14/2025 | 1 | 0 | $3.20 |
| PRIMITIVES BY KATH | ***** | ********** | $27.99 | $10.00 | 1787 | 04/29/2024 | 04/29/2024 | 06/02/2025 | 1 | 1 | $10.00 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $7.60 | 1787 | 12/16/2024 | 12/16/2024 | 05/10/2025 | 3 | 3 | $22.80 |
| PRIMITIVES BY KATH | ***** | ********** | $5.99 | $1.80 | 1787 | 03/26/2024 | 03/26/2024 | 07/01/2025 | 2 | 2 | $3.60 |
| PRIMITIVES BY KATH | ***** | ********** | $27.99 | $10.00 | 1787 | 03/26/2024 | 03/26/2024 | 06/02/2025 | 1 | 1 | $10.00 |
| PRIMITIVES BY KATH | ***** | ********** | $9.99 | $2.80 | 1787 | 03/26/2024 | 03/26/2024 | 09/29/2025 | 3 | 1 | $8.40 |
| PRIMITIVES BY KATH | ***** | ********** | $18.99 | $6.40 | 1787 | 04/29/2024 | 04/29/2024 | 06/10/2025 | 3 | 3 | $19.20 |
| PRIMITIVES BY KATH | ***** | ********** | $14.99 | $5.20 | 1787 | 12/16/2024 | 12/16/2024 | 04/01/2025 | 5 | 5 | $26.00 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $7.60 | 1787 | 12/16/2024 | 12/16/2024 | | 4 | 4 | $30.40 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $7.60 | 1787 | 12/16/2024 | 12/16/2024 | 05/10/2025 | 1 | 1 | $7.60 |
| PRIMITIVES BY KATH | ***** | ********** | $14.99 | $5.20 | 1787 | 12/16/2024 | 12/16/2024 | | 4 | 4 | $20.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $5.20 | 1787 | 12/16/2024 | 12/16/2024 | 05/02/2025 | 2 | 2 | $10.40 |
| PRIMITIVES BY KATH' | ***** | ********** | $12.99 | $4.40 | 1787 | 12/16/2024 | 12/16/2024 | 06/16/2025 | 2 | 2 | $8.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $19.99 | $8.00 | 1787 | 12/16/2024 | 12/16/2024 | 06/11/2025 | 3 | 3 | $24.00 |
| PRIMITIVES BY KATH' | ***** | ********** | $19.99 | $5.60 | 1787 | 03/26/2024 | 03/26/2024 | 09/08/2025 | 1 | 1 | $5.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $5.99 | $1.80 | 1787 | 03/26/2024 | 03/26/2024 | 05/09/2025 | 1 | 1 | $1.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $29.99 | $11.60 | 1787 | 12/16/2024 | 12/16/2024 | | 2 | 2 | $23.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $10.99 | $3.80 | 1787 | 12/16/2024 | 12/16/2024 | 09/27/2025 | 6 | 4 | $22.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $16.99 | $6.00 | 1787 | 12/16/2024 | 12/16/2024 | 09/18/2025 | 4 | 3 | $24.00 |
| PRIMITIVES BY KATH' | ***** | ********** | $14.99 | $4.50 | 1787 | 12/16/2024 | 12/16/2024 | 02/12/2025 | 6 | 6 | $27.00 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.20 | 1787 | 12/16/2024 | 01/10/2025 | | 8 | 8 | $25.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.20 | 1787 | 12/16/2024 | 01/10/2025 | 08/04/2025 | 7 | 7 | $22.40 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.20 | 1787 | 12/16/2024 | 12/16/2024 | 03/05/2025 | 4 | 4 | $12.80 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1787 | 08/18/2021 | 02/12/2025 | 05/19/2025 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1787 | 08/18/2021 | 02/12/2025 | 11/18/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1787 | 08/18/2021 | 02/12/2025 | 10/19/2024 | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1787 | 08/18/2021 | 01/27/2023 | 09/10/2025 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1787 | 02/15/2022 | 02/12/2025 | 12/14/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $18.00 | $6.80 | 1787 | 08/18/2021 | 02/12/2025 | 12/02/2024 | 1 | 1 | $6.80 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1787 | 08/18/2021 | 01/30/2024 | 09/29/2025 | 1 | 0 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1787 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1787 | 08/18/2021 | 01/30/2024 | 04/12/2025 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1787 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1787 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1787 | 02/15/2022 | 02/12/2025 | 12/22/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $9.50 | 1787 | 08/18/2021 | 08/18/2021 | 05/09/2025 | 1 | 1 | $9.50 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1787 | 03/18/2024 | 03/18/2024 | 09/05/2025 | 2 | 2 | $16.16 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1787 | 08/18/2021 | 02/12/2025 | 12/07/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1787 | 08/18/2021 | 02/12/2025 | 07/22/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1787 | 02/15/2022 | 11/10/2022 | 04/26/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1787 | 02/15/2022 | 02/15/2022 | 06/19/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1787 | 02/15/2022 | 02/12/2025 | 07/17/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1787 | 01/30/2024 | 05/22/2024 | 07/31/2025 | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1787 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1787 | 02/27/2023 | 05/22/2024 | 10/05/2025 | 1 | 0 | $8.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1787 | 02/12/2025 | 02/12/2025 | 10/06/2025 | 1 | 0 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1787 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1787 | 01/30/2024 | 04/02/2024 | 09/20/2025 | 1 | 0 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1787 | 03/18/2024 | 03/18/2024 | 08/27/2025 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1787 | 03/18/2024 | 03/18/2024 | 07/07/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1787 | 03/18/2024 | 03/18/2024 | 05/09/2025 | 3 | 3 | $24.24 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1787 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1787 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1787 | 01/30/2024 | 02/12/2025 | 12/13/2024 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1787 | 01/30/2024 | 01/30/2024 | 05/21/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1787 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $18.00 | $6.80 | 1787 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $6.80 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1787 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1787 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1787 | 03/18/2024 | 02/12/2025 | 11/20/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1787 | 03/18/2024 | 02/12/2025 | 12/18/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1787 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1787 | 03/18/2024 | 05/22/2024 | 09/30/2025 | 1 | 0 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1787 | 02/12/2025 | 02/12/2025 | 09/19/2025 | 1 | 0 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1787 | 03/18/2024 | 02/12/2025 | 08/24/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1787 | 03/18/2024 | 02/12/2025 | 12/16/2024 | 1 | 1 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1787 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1787 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1787 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1787 | 02/12/2025 | 02/12/2025 | | 1 | 1 | $7.23 |
| PADDYWAX LLC | ***** | ********** | $29.99 | $12.00 | 1787 | 04/06/2022 | 04/06/2022 | 09/27/2025 | 3 | 2 | $36.00 |
| PADDYWAX LLC | ***** | ********** | $32.00 | $16.00 | 1787 | | | 10/01/2025 | 1 | 0 | $16.00 |
| ROTUBA EXTRUDERS | ***** | ********** | $12.99 | $6.00 | 1787 | 09/19/2024 | 09/19/2024 | 04/18/2025 | 4 | 4 | $24.00 |
| ROTUBA EXTRUDERS | ***** | ********** | $10.99 | $5.00 | 1787 | 09/19/2024 | 09/19/2024 | 07/22/2025 | 4 | 4 | $20.00 |
| ROTUBA EXTRUDERS | ***** | ********** | $10.99 | $12.99 | 1787 | 09/19/2024 | 09/19/2024 | 09/05/2025 | 2 | 2 | $25.98 |
| ROTUBA EXTRUDERS | ***** | ********** | $7.99 | $3.00 | 1787 | 09/19/2024 | 09/19/2024 | 08/05/2025 | 4 | 4 | $12.00 |
| ROTUBA EXTRUDERS | ***** | ********** | $7.99 | $8.99 | 1787 | 09/19/2024 | 09/19/2024 | 09/08/2025 | 2 | 2 | $17.98 |
| ROTUBA EXTRUDERS | ***** | ********** | $8.99 | $3.60 | 1787 | 09/19/2024 | 09/19/2024 | 09/05/2025 | 8 | 8 | $28.80 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1787 | 04/08/2024 | 04/08/2024 | 08/07/2025 | 16 | 16 | $25.28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1787 | 04/08/2024 | 04/08/2024 | 09/18/2025 | 18 | 17 | $28.44 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1787 | 04/08/2024 | 04/08/2024 | 07/11/2025 | 11 | 11 | $17.38 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1787 | 04/08/2024 | 04/08/2024 | 09/25/2025 | 19 | 18 | $30.02 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1787 | 04/08/2024 | 04/08/2024 | 06/28/2025 | 12 | 12 | $18.96 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1787 | 04/08/2024 | 04/08/2024 | 08/07/2025 | 5 | 5 | $7.90 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1787 | 04/08/2024 | 04/08/2024 | 07/26/2025 | 17 | 17 | $26.86 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1787 | 04/08/2024 | 04/08/2024 | 07/18/2025 | 19 | 19 | $30.02 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1787 | 02/06/2025 | 02/06/2025 | 02/14/2025 | 1 | 1 | $1.92 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1787 | 02/06/2025 | 02/06/2025 | 02/10/2025 | 9 | 9 | $17.28 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1787 | 02/06/2025 | 02/06/2025 | 02/14/2025 | 8 | 8 | $15.36 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1787 | 02/06/2025 | 02/06/2025 | 02/13/2025 | 4 | 4 | $7.68 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1787 | 02/06/2025 | 02/06/2025 | 02/13/2025 | 9 | 9 | $17.28 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1787 | 05/17/2024 | 06/16/2025 | 12/23/2024 | 3 | 3 | $5.10 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1787 | 05/17/2024 | 05/17/2024 | 06/15/2025 | 1 | 1 | $1.70 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1787 | 05/17/2024 | 10/04/2024 | 09/09/2025 | 3 | 3 | $5.10 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1787 | 05/17/2024 | 06/16/2025 | 10/06/2025 | 3 | 2 | $5.10 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1787 | 05/17/2024 | 06/16/2025 | 04/18/2025 | 3 | 3 | $5.10 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1787 | 05/17/2024 | 05/17/2024 | 06/16/2025 | 3 | 3 | $8.93 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1787 | 05/17/2024 | 05/17/2024 | 06/05/2025 | 3 | 3 | $8.93 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1787 | 05/17/2024 | 05/17/2024 | 05/10/2025 | 4 | 4 | $11.90 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1787 | 05/17/2024 | 06/16/2025 | 08/14/2025 | 2 | 2 | $3.40 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1787 | 05/17/2024 | 05/17/2024 | 05/08/2025 | 2 | 2 | $3.40 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 1787 | 05/17/2024 | 11/18/2024 | 03/16/2025 | 4 | 4 | $8.50 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 1787 | 05/17/2024 | 06/16/2025 | 08/14/2025 | 2 | 2 | $4.25 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 1787 | 05/17/2024 | 05/17/2024 | 05/08/2025 | 1 | 1 | $2.13 |
| IF USA LLC | ***** | ********** | $19.99 | $8.50 | 1787 | 05/17/2024 | 05/17/2024 | 09/28/2025 | 4 | 3 | $34.00 |
| IF USA LLC | ***** | ********** | $19.99 | $8.50 | 1787 | 05/17/2024 | 10/04/2024 | 09/11/2025 | 1 | 1 | $8.50 |
| IF USA LLC | ***** | ********** | $19.99 | $8.50 | 1787 | 10/04/2024 | 10/04/2024 | 08/10/2025 | 4 | 4 | $34.00 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 1787 | 03/12/2024 | 03/12/2024 | 06/06/2025 | 3 | 3 | $5.25 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 1787 | 03/12/2024 | 03/12/2024 | 06/19/2025 | 5 | 5 | $8.75 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 1787 | 03/12/2024 | 03/12/2024 | 09/27/2025 | 8 | 7 | $14.00 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 1787 | 03/12/2024 | 03/20/2024 | 09/27/2025 | 2 | 1 | $3.50 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 1787 | 03/12/2024 | 03/12/2024 | 08/16/2025 | 5 | 5 | $8.75 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1787 | 09/06/2022 | 10/03/2023 | 08/07/2025 | 2 | 2 | $5.68 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1787 | 09/06/2022 | 09/06/2022 | 04/13/2025 | 7 | 7 | $19.88 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1787 | 09/06/2022 | 09/09/2022 | 09/20/2025 | 1 | 0 | $2.84 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1787 | 09/06/2022 | 09/06/2022 | 09/20/2025 | 7 | 5 | $19.88 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1787 | 09/06/2022 | 10/03/2023 | 06/19/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1787 | 03/12/2024 | 03/12/2024 | 06/13/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1787 | 03/12/2024 | 03/12/2024 | 08/15/2025 | 2 | 2 | $5.68 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 1787 | 05/10/2023 | 05/10/2023 | 09/16/2025 | 2 | 1 | $9.50 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 1787 | 05/10/2023 | 05/10/2023 | 05/16/2025 | 1 | 1 | $4.75 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 03/24/2022 | 08/28/2023 | 07/15/2025 | 3 | 3 | $4.05 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 03/24/2022 | 05/27/2023 | 06/07/2025 | 27 | 27 | $36.45 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 03/24/2022 | 03/13/2023 | 04/22/2025 | 13 | 13 | $17.55 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 03/24/2022 | 03/13/2023 | 08/27/2025 | 13 | 13 | $17.55 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 03/24/2022 | 03/24/2022 | 04/18/2025 | 3 | 3 | $4.05 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 06/19/2024 | 06/19/2024 | 09/30/2025 | 15 | 13 | $20.25 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 03/24/2022 | 12/12/2022 | 08/16/2025 | 18 | 18 | $24.30 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 03/24/2022 | 05/27/2023 | 08/27/2025 | 25 | 25 | $33.75 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 03/24/2022 | 10/17/2024 | 01/18/2025 | 34 | 34 | $45.90 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 03/24/2022 | 12/12/2022 | 08/27/2025 | 9 | 9 | $12.15 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 03/24/2022 | 10/17/2024 | 08/07/2025 | 27 | 27 | $36.45 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 03/24/2022 | 03/13/2023 | 08/07/2025 | 18 | 18 | $24.30 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 06/19/2024 | 06/19/2024 | 09/22/2025 | 12 | 11 | $16.20 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 06/19/2024 | 06/19/2024 | 07/11/2025 | 2 | 2 | $2.70 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 06/19/2024 | 06/19/2024 | 08/30/2025 | 14 | 14 | $18.90 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 06/19/2024 | 06/19/2024 | 09/14/2025 | 10 | 9 | $13.50 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 03/24/2022 | 12/16/2022 | 06/07/2025 | 11 | 11 | $14.85 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 06/19/2024 | 06/19/2024 | 08/30/2025 | 4 | 4 | $5.40 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 06/19/2024 | 06/19/2024 | 06/07/2025 | 19 | 19 | $25.65 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 06/19/2024 | 06/19/2024 | 06/20/2025 | 17 | 17 | $22.95 |
| STICKERS NORTHWE: ***** | ********** | $3.99 | $1.35 | 1787 | 06/19/2024 | 06/19/2024 | 04/24/2025 | 23 | 23 | $31.05 |
| GIFTCRAFT INC ***** | ********** | $9.99 | $3.40 | 1787 | 09/20/2024 | 09/20/2024 | 07/20/2025 | 3 | 3 | $10.20 |
| GODIVA CHOCOLATII ***** | ********** | $75.00 | $37.50 | 1787 | 06/03/2021 | 11/20/2024 | 02/27/2025 | 3 | 3 | $112.50 |
| GODIVA CHOCOLATII ***** | ********** | $44.00 | $22.00 | 1787 | 06/03/2021 | 11/20/2024 | 08/14/2025 | 4 | 4 | $88.00 |
| GODIVA CHOCOLATII ***** | ********** | $23.00 | $11.50 | 1787 | 06/03/2021 | 11/20/2024 | 09/17/2025 | 1 | 0 | $11.50 |
| GODIVA CHOCOLATII ***** | ********** | $44.00 | $22.00 | 1787 | 06/03/2021 | 12/23/2024 | 09/07/2025 | 7 | 0 | $154.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GODIVA CHOCOLATII | ***** | ********** | $26.00 | $13.00 | 1787 | 12/11/2023 | 12/23/2024 | 09/12/2025 | 6 | 0 | $78.00 |
| GODIVA CHOCOLATII | ***** | ********** | $46.00 | $23.00 | 1787 | 12/14/2023 | 12/23/2024 | 09/17/2025 | 1 | 0 | $23.00 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1787 | 01/08/2024 | 12/23/2024 | 09/20/2025 | 14 | 13 | $31.50 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1787 | 06/03/2021 | 06/26/2024 | 05/13/2025 | 4 | 4 | $9.00 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1787 | 06/03/2021 | 11/20/2024 | 06/01/2025 | 1 | 1 | $2.25 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1787 | 06/03/2021 | 12/23/2024 | 09/12/2025 | 21 | 21 | $47.25 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1787 | 06/03/2021 | 11/20/2024 | 08/13/2025 | 3 | 3 | $6.75 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1787 | 05/28/2024 | 05/28/2024 | 05/19/2025 | 5 | 5 | $49.50 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1787 | 05/28/2024 | 05/28/2024 | 08/16/2025 | 1 | 1 | $9.90 |
| TERVIS TUMBLER CO | ***** | ********** | $19.99 | $9.00 | 1787 | 03/03/2023 | 03/03/2023 | 08/29/2025 | 1 | 1 | $9.00 |
| TERVIS TUMBLER CO | ***** | ********** | $18.99 | $8.55 | 1787 | 03/03/2023 | 05/28/2024 | 05/21/2025 | 2 | 2 | $17.10 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1787 | 03/03/2023 | 05/28/2024 | 08/18/2025 | 2 | 2 | $19.80 |
| TERVIS TUMBLER CO | ***** | ********** | $42.99 | $19.35 | 1787 | 09/28/2022 | 09/28/2022 | 09/18/2025 | 3 | 2 | $58.05 |
| TERVIS TUMBLER CO | ***** | ********** | $18.99 | $8.55 | 1787 | 01/25/2024 | 01/26/2024 | 09/24/2025 | 2 | 1 | $17.10 |
| TERVIS TUMBLER CO | ***** | ********** | $37.99 | $17.10 | 1787 | 02/18/2022 | 02/21/2022 | 09/14/2025 | 4 | 2 | $68.40 |
| TERVIS TUMBLER CO | ***** | ********** | $18.99 | $8.55 | 1787 | 01/25/2024 | 01/26/2024 | 04/27/2025 | 2 | 2 | $17.10 |
| TERVIS TUMBLER CO | ***** | ********** | $34.99 | $15.75 | 1787 | 05/28/2024 | 06/04/2024 | 05/05/2025 | 1 | 1 | $15.75 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1787 | 09/25/2023 | 09/25/2023 | 09/24/2025 | 1 | 0 | $9.90 |
| TERVIS TUMBLER CO | ***** | ********** | $29.99 | $13.50 | 1787 | 05/28/2024 | 05/28/2024 | 09/02/2025 | 1 | 1 | $13.50 |
| TERVIS TUMBLER CO | ***** | ********** | $29.99 | $13.50 | 1787 | 05/28/2024 | 05/28/2024 | 04/18/2025 | 1 | 1 | $13.50 |
| TERVIS TUMBLER CO | ***** | ********** | $29.99 | $13.50 | 1787 | 05/28/2024 | 05/28/2024 | 09/05/2025 | 3 | 3 | $40.50 |
| STREAMLINE INC | ***** | ********** | $6.99 | $2.70 | 1787 | 04/01/2024 | 04/01/2024 | 09/27/2025 | 19 | 18 | $51.30 |
| STREAMLINE INC | ***** | ********** | $4.99 | $1.70 | 1787 | 03/16/2022 | 03/16/2022 | 05/25/2025 | 10 | 10 | $17.00 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1787 | 02/24/2022 | 08/26/2024 | 05/07/2025 | 4 | 4 | $12.60 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1787 | 02/24/2022 | 08/26/2024 | 05/07/2025 | 8 | 8 | $25.20 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1787 | 02/24/2022 | 08/26/2024 | 08/01/2025 | 1 | 1 | $3.15 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1787 | 02/24/2022 | 08/26/2024 | 07/02/2025 | 14 | 14 | $44.10 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1787 | 02/24/2022 | 08/26/2024 | 07/12/2025 | 6 | 6 | $18.90 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1787 | 02/24/2022 | 08/26/2024 | 08/05/2025 | 4 | 4 | $12.60 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1787 | 02/24/2022 | 08/26/2024 | 06/29/2025 | 7 | 7 | $22.05 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1787 | 01/30/2023 | 01/30/2023 | 05/07/2025 | 1 | 1 | $3.15 |
| STREAMLINE INC | ***** | ********** | $9.99 | $2.70 | 1787 | 01/26/2023 | 05/22/2024 | 07/29/2025 | 16 | 16 | $43.20 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1787 | 01/26/2023 | 08/04/2023 | 08/19/2025 | 4 | 4 | $12.60 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1787 | 04/01/2024 | 05/22/2024 | 08/16/2025 | 11 | 11 | $34.65 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHYLLING ASSOCIAT | ***** | ********** | $16.99 | $7.13 | 1787 | 08/08/2023 | 08/08/2023 | 04/16/2025 | 2 | 2 | $14.25 |
| SCHYLLING ASSOCIAT | ***** | ********** | $4.99 | $2.14 | 1787 | 06/22/2021 | 09/13/2022 | 08/31/2025 | 1 | 1 | $2.14 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 1787 | 01/04/2023 | 01/04/2023 | 04/19/2025 | 8 | 8 | $19.04 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 1787 | 12/18/2023 | 12/18/2023 | 04/18/2025 | 16 | 16 | $38.08 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 1787 | 06/01/2022 | 09/13/2022 | 10/03/2025 | 12 | 4 | $28.56 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 1787 | 01/04/2023 | 01/04/2023 | 10/04/2025 | 6 | 1 | $14.28 |
| SCHYLLING ASSOCIAT | ***** | ********** | $6.99 | $2.85 | 1787 | 04/26/2024 | 04/26/2024 | 07/19/2025 | 4 | 4 | $11.40 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 1787 | 01/04/2023 | 01/04/2023 | 10/04/2025 | 18 | 11 | $42.84 |
| SCHYLLING ASSOCIAT | ***** | ********** | $7.99 | $3.33 | 1787 | 09/13/2022 | 10/04/2022 | 08/30/2025 | 1 | 1 | $3.33 |
| SCHYLLING ASSOCIAT | ***** | ********** | $4.99 | $1.90 | 1787 | 04/26/2024 | 04/26/2024 | 08/02/2025 | 2 | 2 | $3.80 |
| SCHYLLING ASSOCIAT | ***** | ********** | $4.99 | $1.90 | 1787 | 06/22/2021 | 09/13/2022 | 09/13/2025 | 1 | 1 | $1.90 |
| SCHYLLING ASSOCIAT | ***** | ********** | $5.99 | $2.38 | 1787 | 12/18/2023 | 12/18/2023 | 08/12/2025 | 10 | 10 | $23.80 |
| CHRONICLE BOOKS | ***** | ********** | $15.95 | $7.50 | 1787 | 10/30/2021 | 10/30/2021 | 09/22/2025 | 2 | 1 | $15.00 |
| CHRONICLE BOOKS | ***** | ********** | $12.95 | $6.22 | 1787 | 10/30/2021 | 10/30/2021 | 10/04/2025 | 4 | 3 | $24.88 |
| I HEART EYEWEAR | ***** | ********** | $32.00 | $15.00 | 1787 | 06/28/2021 | 06/28/2021 | 08/24/2025 | 1 | 1 | $15.00 |
| I HEART EYEWEAR | ***** | ********** | $32.00 | $15.00 | 1787 | 06/28/2021 | 06/28/2021 | 08/24/2025 | 1 | 1 | $15.00 |
| I HEART EYEWEAR | ***** | ********** | $32.00 | $15.00 | 1787 | 06/28/2021 | 06/28/2021 | 08/20/2025 | 1 | 1 | $15.00 |
| I HEART EYEWEAR | ***** | ********** | $32.00 | $15.00 | 1787 | 06/28/2021 | 06/28/2021 | 08/24/2025 | 1 | 1 | $15.00 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1787 | 04/19/2024 | 10/11/2024 | 06/13/2025 | 5 | 5 | $22.50 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1787 | 04/19/2024 | 10/11/2024 | 03/21/2025 | 4 | 4 | $18.00 |
| COMMONWEALTH S | ***** | ********** | $11.99 | $3.75 | 1787 | 12/01/2023 | 12/01/2023 | 09/16/2025 | 2 | 1 | $7.50 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1787 | 12/03/2023 | 10/11/2024 | 02/08/2025 | 8 | 8 | $36.00 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1787 | 12/03/2023 | 12/03/2023 | 08/03/2025 | 3 | 3 | $13.50 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1787 | 12/03/2023 | 12/03/2023 | 07/27/2025 | 3 | 3 | $13.50 |
| COMMONWEALTH S | ***** | ********** | $11.99 | $3.75 | 1787 | 12/03/2021 | 12/01/2023 | 06/22/2025 | 6 | 6 | $22.50 |
| COMMONWEALTH S | ***** | ********** | $11.99 | $3.75 | 1787 | 12/03/2021 | 04/19/2024 | 05/03/2025 | 2 | 2 | $7.50 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1787 | 04/19/2024 | 04/19/2024 | 05/11/2025 | 4 | 4 | $18.00 |
| PUNCH STUDIO LLC | ***** | ********** | $4.99 | $2.03 | 1787 | 02/08/2024 | 02/08/2024 | 05/10/2025 | 4 | 4 | $8.10 |
| PUNCH STUDIO LLC | ***** | ********** | $4.99 | $2.03 | 1787 | 02/08/2024 | 02/08/2024 | 09/26/2025 | 4 | 3 | $8.10 |
| MADD CAPP GAMES | ***** | ********** | $21.99 | $8.50 | 1787 | 03/01/2024 | 03/01/2024 | 05/01/2025 | 4 | 4 | $34.00 |
| MR BIRD | ***** | ********** | $9.99 | $4.05 | 1787 | 10/10/2023 | 10/16/2024 | 09/23/2025 | 12 | 11 | $48.60 |
| MR BIRD | ***** | ********** | $8.99 | $3.38 | 1787 | 02/20/2024 | 02/20/2024 | 09/23/2025 | 5 | 4 | $16.90 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1787 | 10/03/2023 | 01/10/2025 | 07/09/2025 | 6 | 6 | $24.30 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $4.05 | 1787 | 11/27/2023 | 09/30/2024 | 08/01/2025 | 1 | 1 | $4.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1787 | 06/27/2024 | 06/27/2024 | 09/16/2025 | 3 | 2 | $12.15 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1787 | 01/24/2024 | 06/27/2024 | 07/11/2025 | 1 | 1 | $4.05 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.50 | 1787 | 10/03/2023 | 01/10/2025 | 09/25/2025 | 6 | 5 | $27.00 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1787 | 10/03/2023 | 01/24/2025 | 09/16/2025 | 5 | 4 | $20.25 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1787 | 10/03/2023 | 01/10/2025 | 06/03/2025 | 7 | 7 | $28.35 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1787 | 10/03/2023 | 09/30/2024 | 08/09/2025 | 6 | 6 | $24.30 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.50 | 1787 | 10/03/2023 | 09/30/2024 | 09/23/2025 | 1 | 0 | $4.50 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1787 | 10/03/2023 | 01/10/2025 | 04/18/2025 | 5 | 5 | $20.25 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1787 | 10/03/2023 | 01/10/2025 | 07/17/2025 | 1 | 1 | $4.05 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1787 | 01/24/2024 | 01/10/2025 | 08/01/2025 | 5 | 5 | $20.25 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1787 | 10/03/2023 | 01/10/2025 | 09/25/2025 | 3 | 2 | $12.15 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $3.83 | 1787 | 01/24/2024 | 01/24/2024 | 08/24/2025 | 5 | 5 | $19.13 |
| STONEWALL KITCHEN | ***** | ********** | $39.99 | $18.00 | 1787 | 10/03/2023 | 01/10/2025 | 08/29/2025 | 3 | 3 | $54.00 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 1787 | 10/03/2023 | 01/10/2025 | 08/01/2025 | 3 | 3 | $13.50 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1787 | 06/27/2024 | 01/10/2025 | 07/25/2025 | 3 | 3 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1787 | 06/27/2024 | 06/27/2024 | 06/04/2025 | 2 | 2 | $7.20 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1787 | 10/03/2023 | 01/10/2025 | 06/25/2025 | 4 | 4 | $14.40 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1787 | 10/03/2023 | 09/30/2024 | 08/02/2025 | 3 | 3 | $6.75 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1787 | 10/03/2023 | 01/10/2025 | 08/09/2025 | 3 | 3 | $6.75 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1787 | 10/03/2023 | 01/10/2025 | 09/27/2025 | 5 | 2 | $11.25 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1787 | 10/03/2023 | 01/10/2025 | 09/27/2025 | 5 | 4 | $11.25 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1787 | 10/03/2023 | 01/10/2025 | 09/27/2025 | 4 | 3 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1787 | 10/03/2023 | 01/10/2025 | 09/12/2025 | 3 | 3 | $6.75 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1787 | 01/24/2024 | 01/10/2025 | 09/20/2025 | 1 | 0 | $2.25 |
| STONEWALL KITCHEN | ***** | ********** | $21.99 | $9.00 | 1787 | 01/24/2024 | 01/24/2024 | 10/03/2025 | 1 | 0 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $8.00 | $5.25 | 1787 | 09/06/2024 | 09/06/2024 | 07/12/2025 | 11 | 11 | $57.75 |
| STONEWALL KITCHEN | ***** | ********** | $19.99 | $9.00 | 1787 | 10/03/2023 | 01/10/2025 | 01/25/2025 | 5 | 5 | $45.00 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $5.85 | 1787 | 06/27/2024 | 01/10/2025 | 09/08/2025 | 3 | 3 | $17.55 |
| STONEWALL KITCHEN | ***** | ********** | $14.99 | $5.63 | 1787 | 01/24/2024 | 01/24/2024 | 09/27/2025 | 8 | 7 | $45.04 |
| STONEWALL KITCHEN | ***** | ********** | $13.99 | $5.40 | 1787 | 01/24/2024 | 01/10/2025 | 10/31/2024 | 6 | 6 | $32.40 |
| STONEWALL KITCHEN | ***** | ********** | $13.99 | $5.40 | 1787 | 01/24/2024 | 06/27/2024 | 09/27/2025 | 3 | 2 | $16.20 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1787 | 01/24/2024 | 01/24/2024 | 09/03/2025 | 1 | 1 | $3.15 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1787 | 01/24/2024 | 01/24/2024 | 04/22/2025 | 3 | 3 | $9.45 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1787 | 08/20/2024 | 08/20/2024 | 09/25/2025 | 2 | 1 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1787 | 01/24/2024 | 01/24/2024 | 09/03/2025 | 5 | 5 | $11.25 |
| STONEWALL KITCHEN | ***** | ********** | $6.99 | $2.70 | 1787 | 01/24/2024 | 01/24/2024 | 09/12/2025 | 2 | 2 | $5.40 |
| STONEWALL KITCHEN | ***** | ********** | $6.99 | $2.70 | 1787 | 01/24/2024 | 01/24/2024 | 06/17/2025 | 3 | 3 | $8.10 |
| STONEWALL KITCHEN | ***** | ********** | $22.99 | $9.00 | 1787 | 01/24/2024 | 01/24/2024 | 07/30/2025 | 1 | 1 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $18.99 | $7.43 | 1787 | 01/24/2024 | 09/30/2024 | 08/30/2025 | 6 | 6 | $44.58 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1787 | 01/24/2024 | 01/24/2024 | 09/16/2025 | 3 | 1 | $44.55 |
| DUKE IMPORTS INC | ***** | ********** | $24.99 | $5.00 | 1787 | 05/13/2025 | 05/13/2025 | 07/30/2025 | 15 | 15 | $75.00 |
| DUKE IMPORTS INC | ***** | ********** | $24.99 | $5.00 | 1787 | 05/13/2025 | 05/13/2025 | 08/22/2025 | 16 | 16 | $80.00 |
| MALDEN INTERNATIC | ***** | ********** | $19.00 | $6.42 | 1787 | 05/14/2021 | 01/25/2023 | 08/14/2025 | 4 | 4 | $25.68 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.82 | 1787 | 04/04/2024 | | 09/21/2025 | 1 | 0 | $3.82 |
| MALDEN INTERNATIC | ***** | ********** | $11.00 | $3.91 | 1787 | 05/14/2021 | 04/04/2024 | 09/21/2025 | 2 | 0 | $7.82 |
| MALDEN INTERNATIC | ***** | ********** | $15.00 | $5.06 | 1787 | 05/14/2021 | 12/18/2023 | 08/07/2025 | 2 | 2 | $10.12 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.59 | 1787 | 05/14/2021 | 11/21/2023 | 09/24/2025 | 2 | 0 | $13.18 |
| MALDEN INTERNATIC | ***** | ********** | $15.00 | $5.06 | 1787 | 05/14/2021 | 01/25/2023 | 09/27/2025 | 8 | 6 | $40.48 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.37 | 1787 | 04/04/2024 | | 05/10/2025 | 3 | 3 | $19.11 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1787 | 05/14/2021 | 05/24/2023 | 09/25/2025 | 4 | 3 | $23.80 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1787 | 05/14/2021 | 04/04/2024 | 09/28/2025 | 6 | 5 | $35.70 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1787 | 05/14/2021 | 10/04/2022 | 09/28/2025 | 3 | 2 | $19.26 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.74 | 1787 | 05/14/2021 | 01/25/2023 | 09/30/2025 | 6 | 4 | $34.44 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1787 | 06/30/2022 | 09/09/2024 | 09/26/2025 | 1 | 0 | $6.42 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1787 | 05/14/2021 | 10/04/2022 | 09/07/2025 | 2 | 2 | $12.84 |
| MALDEN INTERNATIC | ***** | ********** | $27.00 | $9.18 | 1787 | 05/14/2021 | 05/24/2023 | 08/18/2025 | 4 | 4 | $36.72 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 1787 | 05/14/2021 | 09/30/2022 | 09/18/2025 | 1 | 0 | $5.53 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 1787 | 06/30/2022 | 10/04/2022 | 05/11/2025 | 3 | 3 | $16.59 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1787 | 06/30/2022 | 11/21/2023 | 10/06/2025 | 4 | 3 | $23.80 |
| MALDEN INTERNATIC | ***** | ********** | $24.00 | $7.65 | 1787 | 09/09/2024 | 09/09/2024 | 09/19/2025 | 1 | 0 | $7.65 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1787 | 11/17/2023 | 12/08/2023 | 10/04/2025 | 3 | 1 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1787 | 11/17/2023 | 11/17/2023 | 09/25/2025 | 5 | 4 | $29.75 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1787 | 11/17/2023 | 12/06/2023 | 07/17/2025 | 1 | 1 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1787 | 05/14/2021 | 05/26/2022 | 08/11/2025 | 3 | 3 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.52 | 1787 | 11/17/2023 | 11/17/2023 | 09/27/2025 | 1 | 0 | $5.52 |
| MALDEN INTERNATIC | ***** | ********** | $15.00 | $5.06 | 1787 | 05/14/2021 | 04/04/2024 | 09/01/2025 | 2 | 2 | $10.12 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1787 | 05/14/2021 | 05/14/2021 | 08/29/2025 | 1 | 1 | $6.42 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.91 | 1787 | 05/14/2021 | 05/14/2021 | 06/13/2025 | 2 | 2 | $7.82 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDEN INTERNATIC | ***** | ********** | $15.00 | $5.06 | 1787 | 05/14/2021 | 12/04/2021 | 09/19/2025 | 7 | 5 | $35.42 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 1787 | 03/16/2023 | 03/16/2023 | 05/10/2025 | 1 | 1 | $5.53 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.06 | 1787 | 04/04/2024 | 04/04/2024 | 09/05/2025 | 3 | 3 | $15.18 |
| MALDEN INTERNATIC | ***** | ********** | $14.00 | $4.68 | 1787 | 03/25/2025 | 03/25/2025 | 09/05/2025 | 2 | 2 | $9.36 |
| MALDEN INTERNATIC | ***** | ********** | $12.99 | $4.25 | 1787 | 03/25/2025 | 03/25/2025 | | 3 | 3 | $12.75 |
| MALDEN INTERNATIC | ***** | ********** | $12.99 | $4.25 | 1787 | 03/25/2025 | 03/25/2025 | 08/09/2025 | 2 | 2 | $8.50 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1787 | 03/25/2025 | 03/25/2025 | 09/26/2025 | 1 | 0 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1787 | 03/25/2025 | 03/25/2025 | 10/04/2025 | 4 | 0 | $20.40 |
| MALDEN INTERNATIC | ***** | ********** | $14.00 | $4.68 | 1787 | 03/25/2025 | 03/25/2025 | 10/01/2025 | 1 | 0 | $4.68 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1787 | 03/25/2025 | 03/25/2025 | 10/01/2025 | 2 | 0 | $10.20 |

| Vendor Name | VPN | Description | Retail | Cost | SITE | 1st RcDt | Last RcDt | Last Sold | OH | Curr OH | Inv@cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 07/28/2021 | 01/18/2024 | 07/07/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 05/19/2021 | 05/17/2025 | 05/06/2025 | 7 | 7 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 07/19/2021 | 03/14/2025 | 02/26/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 05/13/2021 | 05/17/2025 | 09/18/2025 | 6 | 5 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/17/2021 | 05/12/2025 | 09/16/2025 | 3 | -1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 03/12/2025 | 03/12/2025 | 10/04/2025 | 5 | 4 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 03/12/2025 | 03/12/2025 | 07/08/2025 | 7 | 7 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 03/12/2025 | 03/12/2025 | 05/29/2025 | 7 | 7 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 01/16/2025 | 01/16/2025 |  | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 01/16/2025 | 01/16/2025 | 08/18/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 03/28/2025 | 03/28/2025 |  | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 03/28/2025 | 03/28/2025 | 07/06/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 01/16/2025 | 01/16/2025 | 05/08/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 09/11/2024 | 05/17/2025 | 12/29/2024 | 12 | 12 | $78.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1789 | 02/20/2023 | 02/20/2023 | 09/29/2025 | 1 | 0 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 08/10/2024 | 08/10/2024 | 08/03/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 09/19/2024 | 09/19/2024 | 09/25/2025 | 3 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 |  |  | 05/03/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 |  |  | 06/14/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 09/12/2022 | 01/20/2025 | 04/05/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 04/11/2022 | 04/13/2022 | 06/19/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 02/28/2022 | 08/09/2025 | 03/01/2025 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1789 | 04/18/2022 | 05/09/2025 | 08/22/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 05/17/2022 | 06/08/2022 | 07/19/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 10/10/2022 | 06/06/2023 | 08/08/2025 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 10/03/2022 | 09/27/2023 | 05/03/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 10/10/2022 | 06/06/2023 | 08/20/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 02/20/2023 | 02/27/2025 | 05/10/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 01/05/2023 | 01/05/2023 | 06/13/2025 | 3 | 3 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 02/20/2023 | 08/14/2024 | 09/02/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 02/23/2023 | 08/09/2025 | 05/11/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 02/23/2023 | 05/06/2025 | 05/10/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 02/22/2023 | 08/09/2025 | 04/10/2025 | 5 | 5 | $100.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 02/22/2023 | 03/14/2025 | 05/11/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 02/22/2023 | 08/09/2025 | 05/11/2025 | 5 | 5 | $72.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 02/06/2024 | 08/09/2025 | 03/22/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 02/22/2024 | 08/09/2025 | | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 09/12/2022 | 09/12/2022 | 04/26/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 10/10/2022 | 03/12/2025 | 05/10/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 04/19/2024 | 01/24/2025 | 12/22/2024 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 08/15/2024 | 04/28/2025 | 07/23/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 08/15/2024 | 01/16/2025 | 05/12/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 08/15/2024 | 02/27/2025 | 05/12/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 04/10/2025 | 04/10/2025 | 05/06/2025 | 5 | 5 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 04/09/2025 | 04/09/2025 | 07/12/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.45 | 1789 | 01/12/2022 | 04/18/2025 | 08/15/2025 | 2 | 2 | $14.90 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $7.60 | 1789 | 01/23/2023 | 07/23/2025 | 09/23/2025 | 6 | 1 | $45.60 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/07/2022 | 10/24/2022 | 05/17/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 05/25/2022 | 06/03/2022 | 07/02/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 05/04/2022 | 03/31/2025 | 09/29/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 05/23/2022 | 09/05/2025 | 09/27/2025 | 7 | 6 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/07/2022 | 05/08/2023 | 09/20/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/07/2022 | 03/07/2022 | 09/26/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 04/12/2024 | 05/24/2024 | 09/28/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 03/01/2024 | 12/16/2024 | 09/27/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 03/01/2024 | 04/16/2025 | 04/30/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 03/01/2024 | 03/14/2025 | 09/24/2025 | 2 | 1 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 04/19/2024 | 05/12/2025 | 08/22/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 04/12/2024 | 11/19/2024 | 04/19/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 04/19/2024 | 02/17/2025 | 11/09/2024 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 03/01/2024 | 02/21/2025 | 06/03/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 02/17/2025 | 02/17/2025 | 08/22/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 02/17/2025 | 02/17/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 02/17/2025 | 02/17/2025 | 09/24/2025 | 2 | 0 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 02/07/2025 | 02/07/2025 | 09/19/2025 | 1 | 0 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 02/07/2025 | 02/07/2025 | 08/25/2025 | 1 | 1 | $14.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 02/07/2025 | 02/07/2025 | 05/13/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 02/07/2025 | 04/25/2025 | 05/17/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 02/07/2025 | 02/07/2025 | 10/01/2025 | 1 | 0 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 02/07/2025 | 02/27/2025 | 09/30/2025 | 2 | 1 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 02/07/2025 | 02/07/2025 | 07/16/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 02/07/2025 | 04/25/2025 | 08/27/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 03/28/2025 | 03/28/2025 | 06/04/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 01/16/2025 | 01/16/2025 | 08/23/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 03/28/2025 | 03/28/2025 | 06/14/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 01/16/2025 | 01/16/2025 | 08/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 01/16/2025 | 01/16/2025 | 08/25/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 03/28/2025 | 03/28/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 01/16/2025 | 01/16/2025 | 08/26/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 03/28/2025 | 03/28/2025 | 06/01/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 03/28/2025 | 03/28/2025 | 05/14/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 03/28/2025 | 03/28/2025 | 09/25/2025 | 3 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 03/28/2025 | 03/28/2025 | 09/28/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | | | 07/25/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 09/21/2022 | 02/27/2025 | 09/13/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 10/18/2022 | 05/17/2025 | 10/06/2025 | 3 | 2 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 10/28/2024 | 12/16/2024 | 07/18/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 11/27/2024 | 01/24/2025 | 02/25/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 10/28/2024 | 02/11/2025 | 08/06/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 11/27/2024 | 01/17/2025 | 08/21/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 07/28/2021 | 02/13/2025 | 03/30/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 01/18/2022 | 02/04/2025 | 01/06/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 05/29/2021 | 03/12/2025 | 05/21/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 05/13/2021 | 01/17/2025 | 10/02/2025 | 10 | 9 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 05/19/2021 | 01/24/2025 | 08/13/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 11/08/2021 | 02/06/2024 | 08/01/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 09/21/2022 | 10/11/2024 | 05/08/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 02/15/2022 | 01/17/2025 | 09/05/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 11/27/2024 | 04/25/2025 | 09/09/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 05/19/2021 | 08/14/2024 | 09/17/2025 | 1 | 0 | $8.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 05/19/2021 | 05/22/2025 | 09/18/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 05/19/2021 | 01/16/2025 | 10/01/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 05/19/2021 | 04/25/2025 | 04/19/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 04/15/2022 | 09/05/2025 | 08/27/2024 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 06/16/2022 | 09/05/2025 | 05/10/2024 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 05/04/2022 | 09/05/2025 | 02/14/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 04/18/2022 | 09/05/2025 | 12/07/2022 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 02/05/2024 | 01/07/2025 | 02/24/2025 | 24 | 24 | $276.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 11/29/2023 | 01/07/2025 | 09/09/2025 | 19 | 19 | $237.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 12/01/2023 | 12/01/2023 | 08/11/2025 | 15 | 15 | $172.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 11/29/2023 | 01/07/2025 | 08/15/2025 | 13 | 13 | $162.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 11/29/2023 | 01/07/2025 | 09/20/2025 | 9 | 8 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 11/29/2023 | 11/29/2023 | 09/26/2025 | 17 | 16 | $195.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 10/28/2023 | 01/07/2025 | 04/19/2025 | 6 | 6 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 01/04/2024 | 01/07/2025 | 12/21/2024 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 01/04/2024 | 01/07/2025 | 09/04/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 08/16/2024 | 01/07/2025 | 06/01/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 01/05/2024 | 01/06/2025 | 02/24/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 08/14/2024 | 08/14/2024 | 09/28/2025 | 16 | 15 | $104.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 01/04/2024 | 01/07/2025 | 05/09/2025 | 4 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 12/12/2024 | 02/26/2025 | 08/07/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 12/12/2024 | 01/06/2025 | 09/18/2025 | 3 | 2 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 09/05/2025 | 09/05/2025 | 09/13/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 02/05/2024 | 08/15/2025 | 06/17/2025 | 6 | 6 | $81.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 02/06/2024 | 05/12/2025 | 06/12/2025 | 6 | 6 | $81.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 02/06/2024 | 05/12/2025 | 06/17/2024 | 7 | 7 | $94.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 02/21/2024 | 05/09/2025 | 12/23/2024 | 6 | 6 | $81.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 02/06/2024 | 08/15/2024 | 04/27/2025 | 4 | 4 | $54.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 08/14/2024 | 02/21/2024 | 01/24/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 08/15/2024 | 08/15/2024 | 06/12/2025 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 08/14/2024 | 08/14/2024 | 10/01/2025 | 2 | 1 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 08/16/2024 | 08/16/2024 | 07/11/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 08/15/2024 | 08/15/2024 | 09/11/2025 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 08/14/2024 | 08/14/2024 | 08/28/2025 | 2 | 2 | $27.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 02/26/2025 | 02/26/2025 | 05/03/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 02/26/2025 | 05/09/2025 | 07/14/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 02/26/2025 | 05/09/2025 | 05/04/2025 | 8 | 8 | $92.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 02/26/2025 | 02/26/2025 | 08/17/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 02/26/2025 | 02/26/2025 | 07/13/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 02/06/2025 | 02/06/2025 | 09/24/2025 | 2 | 1 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 02/06/2025 | 03/12/2025 | 07/10/2025 | 5 | 5 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/30/2023 | 10/03/2025 | 02/12/2025 | 3 | 11 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 09/24/2024 | 10/06/2025 | 02/02/2025 | 2 | 6 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 02/07/2022 | 02/07/2022 | 07/12/2025 | 8 | 8 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/28/2023 | 10/28/2023 | 09/16/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1789 | 07/26/2024 | 08/15/2025 | 08/14/2025 | 4 | 4 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 1789 | 07/26/2024 | 08/15/2025 | 09/26/2025 | 9 | 8 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 1789 | 07/26/2024 | 10/17/2024 | 08/14/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1789 | 07/26/2024 | 08/15/2025 | 09/20/2025 | 3 | 2 | $18.90 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1789 | 09/17/2024 | 08/15/2025 | 09/07/2025 | 4 | 4 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1789 | 08/28/2024 | 08/15/2025 | 09/23/2025 | 3 | 2 | $18.90 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1789 | 07/26/2024 | 08/15/2025 | 09/13/2025 | 10 | 10 | $63.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1789 | 08/28/2024 | 08/15/2025 | 09/07/2025 | 9 | 9 | $56.70 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 1789 | 08/08/2024 | 08/15/2025 | 08/29/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 1789 | 11/06/2024 | 11/12/2024 | 01/25/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $7.50 | 1789 | 09/06/2024 | 08/15/2025 | 01/20/2025 | 7 | 7 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $6.30 | 1789 | 07/25/2024 | 08/15/2025 | 10/03/2025 | 2 | 1 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 03/12/2025 | 03/12/2025 | 08/11/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 03/12/2025 | 03/12/2025 | 03/29/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 03/12/2025 | 03/12/2025 | 05/21/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $36.99 | $18.50 | 1789 | 01/06/2023 | 09/10/2025 | 12/22/2024 | 5 | 5 | $92.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 03/11/2022 | 01/17/2025 | 07/19/2025 | 4 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 01/03/2023 | 01/17/2025 | 09/04/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 11/29/2023 | 01/17/2025 | 08/01/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 11/29/2023 | 03/12/2025 | 05/17/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 11/14/2022 | 05/22/2025 | 09/29/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 10/24/2022 | 04/28/2025 | 09/13/2025 | 3 | 3 | $34.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 02/05/2024 | 02/26/2025 | 09/26/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 01/23/2024 | 03/12/2025 | 06/10/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 01/04/2024 | 02/05/2024 | 07/17/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 01/04/2024 | 08/07/2025 | 07/10/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1789 | 04/11/2024 | 05/12/2025 | 08/26/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 01/04/2024 | 08/07/2025 | 04/25/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 01/04/2024 | 01/17/2025 | 12/19/2024 | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 01/04/2024 | 04/21/2025 | 08/14/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 10/11/2024 | 03/28/2025 | 03/09/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 10/11/2024 | 10/11/2024 | | 2 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 10/11/2024 | 01/17/2025 | 02/15/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1789 | 08/14/2024 | 08/14/2024 | 07/30/2025 | 24 | 24 | $600.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 08/15/2024 | 02/25/2025 | 05/06/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 10/14/2024 | 10/14/2024 | 08/25/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $79.99 | $40.00 | 1789 | 02/17/2025 | 02/17/2025 | 09/16/2025 | 1 | 0 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 04/10/2025 | 04/10/2025 | 06/18/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 05/12/2025 | 05/12/2025 | 07/20/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 01/17/2025 | 04/08/2025 | 05/07/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 12/12/2024 | 01/07/2025 | 03/07/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 12/12/2024 | 05/06/2025 | 05/27/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1789 | 12/12/2024 | 01/06/2025 | 01/15/2025 | 3 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 02/12/2024 | 02/04/2025 | 04/18/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/12/2024 | 02/04/2025 | 04/15/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/08/2024 | 03/08/2024 | 04/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 02/04/2025 | 02/04/2025 | 04/19/2025 | 11 | 11 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 02/04/2025 | 02/04/2025 | 04/19/2025 | 11 | 11 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 02/26/2025 | 02/26/2025 | 04/19/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 02/26/2025 | 02/26/2025 | 04/15/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 09/12/2022 | 05/17/2025 | 09/19/2025 | 6 | 5 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 05/02/2022 | 05/17/2025 | 08/05/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 08/29/2022 | 05/09/2025 | 01/17/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 09/12/2022 | 05/22/2025 | 09/19/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 09/12/2022 | 05/17/2025 | 05/01/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 02/06/2024 | 05/17/2025 | 05/28/2025 | 2 | 2 | $40.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 04/21/2025 | 05/17/2025 | 06/07/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 04/21/2025 | 04/21/2025 | 09/02/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 04/21/2025 | 05/17/2025 | 05/10/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 04/21/2025 | 05/17/2025 | | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 04/21/2025 | 04/21/2025 | 08/03/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 04/21/2025 | 05/17/2025 | 05/23/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 04/21/2025 | 05/17/2025 | 07/30/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 04/20/2023 | 04/20/2023 | 05/11/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 04/20/2023 | 04/20/2023 | 05/11/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/20/2023 | 04/20/2023 | 05/11/2025 | 25 | 25 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/20/2023 | 04/21/2023 | 05/11/2025 | 40 | 40 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/21/2023 | 04/21/2023 | 05/11/2025 | 29 | 29 | $72.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/18/2023 | 04/21/2023 | 05/11/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/18/2023 | 04/21/2023 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 08/02/2023 | 07/19/2025 | 10/30/2024 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | | | 04/19/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 03/13/2024 | 12/11/2024 | 04/12/2025 | 7 | 7 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 03/13/2024 | 02/11/2025 | 05/20/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 03/13/2024 | 01/14/2025 | 10/01/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 01/14/2025 | 01/14/2025 | 08/18/2025 | 6 | 6 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/12/2024 | 02/04/2025 | 04/19/2025 | 31 | 31 | $46.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 02/04/2025 | 02/04/2025 | | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 02/04/2025 | 02/04/2025 | | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 02/26/2025 | 02/26/2025 | | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 02/04/2025 | 02/04/2025 | | 6 | 6 | $51.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 02/15/2024 | 02/26/2025 | 08/11/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 12/11/2024 | 12/11/2024 | 01/31/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 12/11/2024 | 12/11/2024 | 09/25/2025 | 4 | 3 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 12/09/2024 | 12/09/2024 | 09/06/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 12/11/2024 | 12/11/2024 | 09/13/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 12/12/2024 | 12/12/2024 | 05/07/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 12/11/2024 | 12/11/2024 | 03/05/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 12/12/2024 | 12/12/2024 | 04/16/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1789 | 07/26/2024 | 05/19/2025 | 09/16/2025 | 5 | 3 | $23.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1789 | 07/26/2024 | 05/19/2025 | 08/19/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1789 | 08/29/2024 | 05/17/2025 | 05/10/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1789 | 08/29/2024 | 01/07/2025 | 07/25/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 05/15/2024 | 05/15/2024 | 09/26/2025 | 20 | 10 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 04/18/2025 | 04/18/2025 | 09/22/2025 | 5 | 4 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 04/18/2025 | 04/18/2025 | 09/22/2025 | 6 | 5 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 04/18/2025 | 04/18/2025 | 07/28/2025 | 11 | 11 | $82.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 04/18/2025 | 04/18/2025 | 07/23/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 04/18/2025 | 04/18/2025 | 09/22/2025 | 3 | 2 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 05/15/2024 | 05/17/2025 | 06/14/2025 | 11 | 11 | $71.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 07/01/2021 | 04/25/2025 | 09/21/2025 | 2 | 1 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/15/2023 | 03/12/2025 | 02/14/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 04/11/2022 | 05/12/2025 | 06/09/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 01/05/2024 | 11/25/2024 | 09/06/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 01/05/2024 | 02/27/2025 | 05/10/2025 | 4 | 4 | $54.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 01/25/2024 | 12/20/2024 | 09/25/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 04/20/2023 | 04/14/2025 | 08/02/2025 | 32 | 32 | $160.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/26/2024 | 04/26/2024 | 08/31/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/14/2025 | 04/14/2025 | 07/10/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 04/11/2025 | 04/14/2025 | 06/21/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/11/2021 | 03/12/2025 | 06/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1789 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 3 | 3 | $9.75 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 04/19/2023 | 03/14/2025 | 04/18/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 10/10/2022 | 02/04/2025 | 05/04/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 10/10/2022 | 01/17/2025 | 12/19/2024 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1789 | 10/11/2024 | 01/16/2025 | 08/11/2025 | 1 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 10/11/2024 | 01/20/2025 | 08/28/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 10/11/2024 | 02/27/2025 | 08/28/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 04/10/2025 | 04/10/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 04/22/2024 | 07/19/2025 | 09/24/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/12/2025 | 03/12/2025 | 06/17/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/12/2025 | 03/12/2025 | 06/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1789 | 06/30/2025 | 06/30/2025 | 07/12/2025 | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1789 | 06/30/2025 | 06/30/2025 | | 8 | 8 | $31.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1789 | 06/30/2025 | 06/30/2025 | | 4 | 4 | $15.96 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1789 | 06/30/2025 | 06/30/2025 | 08/20/2025 | 1 | 1 | $3.99 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1789 | 06/30/2025 | 06/30/2025 | | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1789 | 06/30/2025 | 06/30/2025 | | 16 | 16 | $79.84 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.00 | 1789 | 06/30/2025 | 06/30/2025 | | 6 | 6 | $29.97 |
| HALLMARK CARDS | ***** | ********** | $69.99 | $35.00 | 1789 | 07/06/2022 | 10/10/2024 | 01/30/2025 | 2 | 2 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 07/05/2022 | 10/10/2024 | 09/22/2025 | 2 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 07/29/2024 | 07/29/2024 | 07/14/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 07/29/2024 | 07/29/2024 | 09/11/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1789 | 09/08/2024 | 06/30/2025 | 06/02/2025 | 18 | 18 | $89.82 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1789 | 07/24/2024 | 06/30/2025 | 09/12/2025 | 19 | 19 | $94.81 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1789 | 07/24/2024 | 06/30/2025 | 02/15/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1789 | 07/24/2024 | 06/30/2025 | 09/24/2025 | 19 | 18 | $94.81 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1789 | 09/08/2024 | 06/30/2025 | 07/14/2025 | 5 | 5 | $24.95 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $11.99 | 1789 | 10/15/2024 | 12/06/2024 | 05/18/2025 | 4 | 4 | $47.96 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $7.99 | 1789 | 10/08/2024 | 12/06/2024 | 07/15/2025 | 1 | 1 | $7.99 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $4.99 | 1789 | 07/16/2024 | 06/30/2025 | 10/01/2025 | 22 | 20 | $109.78 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 07/28/2022 | 07/28/2022 | 06/19/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $7.50 | 1789 | 07/28/2022 | 11/27/2024 | 12/22/2024 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 11/29/2023 | 12/20/2024 | 09/25/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 11/29/2023 | 01/04/2024 | 09/21/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $99.99 | $50.00 | 1789 | 08/16/2023 | 01/10/2024 | 09/28/2025 | 4 | 3 | $200.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 08/16/2023 | 02/26/2025 | 04/26/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 08/07/2024 | 08/07/2024 | 09/09/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $109.99 | $55.00 | 1789 | 08/06/2024 | 05/06/2025 | 09/28/2025 | 2 | 1 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 05/19/2021 | 05/06/2025 | 10/04/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 08/09/2021 | 05/22/2025 | 09/17/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 06/18/2021 | 08/30/2023 | 05/31/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 07/19/2021 | 12/11/2024 | 07/27/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 06/10/2021 | 11/02/2023 | 09/26/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 04/16/2025 | 05/19/2025 | 05/01/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 07/19/2021 | 04/16/2025 | 09/24/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 11/19/2024 | 02/11/2025 | 01/11/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 11/17/2021 | 01/18/2024 | 09/27/2025 | 5 | 4 | $42.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 01/03/2022 | 01/17/2025 | 02/13/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 08/09/2021 | 08/23/2024 | 08/09/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 07/19/2021 | 01/18/2024 | 06/17/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 07/19/2021 | 05/28/2024 | 07/22/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 01/04/2024 | 01/07/2025 | 05/10/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 03/01/2024 | 01/17/2025 | 06/14/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 03/01/2024 | 12/11/2024 | 08/06/2025 | 24 | 24 | $108.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 02/26/2024 | 02/26/2024 | 04/24/2025 | 18 | 18 | $81.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 03/01/2024 | 12/16/2024 | 05/03/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 02/26/2024 | 04/21/2025 | 12/27/2024 | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 02/26/2024 | 03/01/2024 | 08/30/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 03/08/2024 | 08/26/2024 | 05/13/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 02/26/2024 | 03/01/2024 | 06/12/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 03/04/2024 | 03/12/2025 | 03/01/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 03/01/2024 | 05/22/2025 | 05/08/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 02/26/2024 | 02/26/2024 | 05/31/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 02/26/2024 | 03/14/2025 | 08/11/2024 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 04/19/2024 | 12/11/2024 | 11/09/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 10/28/2024 | 02/27/2025 | 08/30/2025 | 11 | 11 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 12/11/2024 | 12/11/2024 | 03/02/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 09/27/2024 | 09/27/2024 | 09/15/2025 | 6 | 5 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 12/11/2024 | 03/28/2025 | 03/22/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 12/11/2024 | 12/11/2024 | 05/13/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 12/12/2024 | 12/12/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 12/09/2024 | 12/09/2024 | 02/08/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 12/11/2024 | 12/11/2024 | 06/23/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 02/07/2025 | 03/28/2025 | 03/02/2025 | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1789 | 08/29/2022 | 01/17/2025 | 05/06/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1789 | 09/12/2022 | 01/26/2025 | 10/04/2025 | 2 | 1 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1789 | 08/29/2022 | 09/12/2022 | 06/16/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 12/15/2022 | 11/27/2024 | 10/01/2025 | 3 | 0 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 03/27/2024 | 03/28/2025 | 08/23/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 10/14/2024 | 02/27/2025 | 04/18/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 10/28/2024 | 02/27/2025 | 10/01/2025 | 2 | 0 | $20.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1789 | 10/28/2024 | 01/17/2025 | 01/01/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 10/14/2024 | 10/14/2024 | 04/26/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 10/28/2024 | 01/24/2025 | 09/18/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 1789 | 10/27/2021 | 07/25/2025 | 07/31/2025 | 1 | 1 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $54.99 | $27.50 | 1789 | 12/13/2022 | 04/04/2025 | 09/22/2025 | 1 | 2 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 01/12/2024 | 05/12/2025 | 08/17/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 11/21/2022 | 11/22/2022 | 06/11/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 11/22/2022 | 03/28/2025 | 04/19/2025 | 7 | 7 | $66.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 11/22/2022 | 01/18/2024 | 06/14/2025 | 4 | 4 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 12/13/2023 | 03/12/2025 | 04/15/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 05/28/2024 | 08/14/2024 | 06/04/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 12/13/2023 | 03/12/2025 | 02/22/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 12/13/2023 | 03/28/2025 | 07/30/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 12/13/2023 | 01/17/2025 | 12/13/2024 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 08/15/2024 | 03/28/2025 | 10/03/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 08/16/2024 | 03/28/2025 | 09/28/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 12/09/2024 | 01/15/2025 | 05/24/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 01/16/2025 | 08/09/2025 | 05/16/2025 | 5 | 5 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 12/11/2024 | 02/21/2025 | 07/11/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 12/11/2024 | 01/16/2025 | 05/31/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1789 | 02/06/2025 | 03/28/2025 | 03/03/2025 | 5 | 5 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 10/13/2022 | 01/07/2025 | 07/29/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 08/01/2022 | 01/07/2025 | 09/26/2023 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 09/19/2022 | 09/19/2022 | 04/18/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 10/17/2022 | 02/26/2025 | 08/31/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 05/15/2023 | 01/06/2025 | 08/14/2025 | 2 | 1 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 03/30/2023 | 01/06/2025 | 11/23/2024 | 4 | 4 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1789 | 03/27/2023 | 01/07/2025 | 12/22/2024 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 05/15/2023 | 05/09/2025 | 07/21/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 05/15/2023 | 05/15/2023 | 09/17/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 01/04/2024 | 02/27/2025 | 02/08/2025 | 3 | 3 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 09/11/2024 | 01/07/2025 | 07/23/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 11/19/2024 | 01/07/2025 | 07/20/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 12/01/2023 | 12/01/2023 | 10/04/2025 | 4 | 3 | $20.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 01/04/2024 | 01/07/2025 | 09/26/2025 | 7 | 6 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 05/24/2024 | 05/24/2024 | 07/26/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 02/22/2024 | 10/02/2024 | 08/13/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 12/01/2023 | 12/01/2023 | 06/25/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1789 | 06/18/2024 | 06/18/2024 | 09/18/2025 | 2 | 1 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 12/01/2023 | 01/07/2025 | 07/23/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1789 | 11/29/2023 | 01/07/2025 | 12/23/2023 | 3 | 3 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 02/22/2024 | 01/07/2025 | 04/22/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 11/29/2023 | 01/07/2025 | 07/19/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 10/18/2022 | 01/07/2025 | 12/13/2024 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 11/18/2022 | 01/07/2025 | 07/29/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 05/28/2024 | 05/28/2024 | 04/15/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 12/01/2022 | 01/06/2025 | 05/29/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 01/06/2025 | 01/06/2025 | 02/13/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 01/13/2023 | 05/06/2025 | 08/07/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 12/13/2022 | 05/06/2025 | 09/01/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 05/28/2024 | 05/28/2024 | 06/12/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 04/11/2024 | 01/07/2025 | 08/06/2024 | 7 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 02/06/2024 | 01/06/2025 | 07/12/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 05/16/2024 | 01/17/2025 | 09/15/2025 | 3 | 2 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 01/04/2024 | 01/07/2025 | 09/08/2025 | 7 | 7 | $59.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 02/21/2024 | 01/16/2025 | 12/17/2024 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 05/16/2024 | 01/07/2025 | 06/21/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 05/15/2024 | 01/07/2025 | 12/19/2024 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 05/24/2024 | 01/07/2025 | 03/05/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 10/11/2024 | 10/11/2024 | 09/06/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 10/11/2024 | 01/06/2025 | 05/14/2025 | 2 | 2 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 10/11/2024 | 11/13/2024 | 07/29/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 10/11/2024 | 01/07/2025 | 10/24/2025 | 7 | 7 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 08/07/2024 | 01/17/2025 | 12/21/2024 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 06/18/2024 | 01/17/2025 | 12/14/2024 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 11/27/2024 | 01/07/2025 | 10/05/2025 | 4 | 3 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 11/27/2024 | 01/07/2025 | 09/17/2025 | 7 | 6 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 11/27/2024 | 01/07/2025 | 05/09/2025 | 3 | 3 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 11/13/2024 | 01/07/2025 | 12/12/2024 | 4 | 4 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 11/19/2024 | 01/07/2025 | 12/01/2024 | 8 | 8 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 11/19/2024 | 01/06/2025 | 02/15/2025 | 5 | 5 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 11/19/2024 | 01/07/2025 | 08/03/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 02/22/2024 | 01/07/2025 | 04/14/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 12/12/2024 | 01/06/2025 | 12/23/2024 | 7 | 7 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 01/17/2025 | 01/17/2025 | 10/01/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 12/12/2024 | 01/07/2025 | 06/14/2025 | 11 | 11 | $93.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 01/07/2025 | 01/07/2025 | 08/16/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 12/12/2024 | 01/06/2025 | | 8 | 8 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 01/07/2025 | 01/07/2025 | 04/19/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 12/12/2024 | 01/17/2025 | 07/23/2025 | 8 | 8 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 01/07/2025 | 01/07/2025 | 02/23/2025 | 3 | 3 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 01/17/2025 | 01/17/2025 | 02/15/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 12/12/2024 | 05/16/2025 | 08/13/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 12/12/2024 | 01/06/2025 | 09/02/2025 | 9 | 9 | $58.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 01/07/2025 | 01/07/2025 | 05/29/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 03/21/2025 | 03/28/2025 | 04/26/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 06/18/2024 | 03/14/2025 | | 8 | 8 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 08/07/2024 | 03/12/2025 | 03/18/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 06/18/2024 | 06/18/2024 | 09/01/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 02/17/2022 | 01/06/2023 | 04/19/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 02/09/2022 | 02/21/2025 | 09/12/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 02/09/2022 | 02/21/2025 | 08/29/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 02/15/2022 | 02/15/2022 | 04/14/2025 | 5 | 5 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 01/06/2023 | 01/06/2023 | 09/27/2025 | 37 | 36 | $185.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 02/02/2024 | 02/05/2024 | 04/19/2025 | 8 | 8 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 02/02/2024 | 02/02/2024 | 04/19/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 02/02/2024 | 03/18/2025 | 04/19/2025 | 2 | 2 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 02/02/2024 | 02/02/2024 | 04/19/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 02/04/2025 | 02/04/2025 | 04/22/2025 | 6 | 6 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 02/04/2025 | 02/04/2025 | 03/30/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 02/04/2025 | 02/04/2025 | 04/19/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 02/04/2025 | 02/04/2025 | 04/19/2025 | 2 | 2 | $13.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 02/04/2025 | 02/04/2025 | 04/19/2025 | 17 | 17 | $212.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 02/04/2025 | 03/04/2025 | 04/18/2025 | 19 | 19 | $332.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 03/07/2022 | 01/02/2023 | 09/10/2025 | 13 | 13 | $110.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 02/07/2024 | 01/17/2025 | 09/06/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 02/05/2024 | 01/17/2025 | 05/09/2025 | 8 | 8 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 02/06/2024 | 04/16/2025 | 06/09/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 03/12/2025 | 09/22/2025 | 10/03/2025 | 12 | 15 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 01/16/2025 | 01/16/2025 | 09/28/2025 | 4 | 3 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 04/09/2025 | 04/09/2025 | 05/14/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 04/09/2025 | 04/09/2025 | 05/07/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/09/2025 | 04/09/2025 | 05/16/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 09/27/2023 | 09/27/2023 | 09/24/2025 | 18 | 17 | $315.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 03/03/2022 | 03/03/2022 | 06/09/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 12/13/2022 | 12/13/2022 | 10/04/2025 | 19 | 18 | $190.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 12/13/2022 | 09/16/2025 | 08/21/2025 | 1 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 01/02/2023 | 11/11/2024 | 01/25/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 02/06/2024 | 02/04/2025 | 09/13/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 01/12/2024 | 02/04/2025 | 02/14/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 09/30/2022 | 04/16/2025 | 08/17/2025 | 27 | 27 | $270.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 11/14/2022 | 02/17/2025 | 08/16/2025 | 21 | 21 | $210.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 10/03/2022 | 04/09/2025 | 09/29/2025 | 22 | 20 | $220.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 09/30/2022 | 12/15/2022 | 07/14/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 01/12/2024 | 09/16/2025 | 08/03/2025 | 4 | 7 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 04/22/2024 | 01/15/2025 | 05/11/2025 | 12 | 12 | $66.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 04/22/2024 | 01/15/2025 | 09/05/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 04/22/2024 | 01/15/2025 | 07/24/2025 | 11 | 11 | $60.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 04/22/2024 | 01/15/2025 | 07/12/2025 | 3 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 04/22/2024 | 01/15/2025 | 08/29/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 04/22/2024 | 01/15/2025 | 05/11/2025 | 5 | 5 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 03/28/2024 | 09/16/2025 | 05/23/2025 | 1 | 6 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 05/16/2024 | 02/27/2025 | 05/26/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 02/07/2024 | 09/16/2025 | 12/19/2024 | 1 | 2 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 03/28/2024 | 09/16/2025 | 02/14/2025 | 2 | 4 | $17.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 05/16/2024 | 02/26/2025 | 02/04/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 05/15/2024 | 01/24/2025 | 12/21/2024 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1789 | 02/06/2024 | 04/19/2024 | 06/12/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 04/21/2025 | 08/07/2025 | 07/28/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 09/16/2025 | 09/16/2025 | 06/09/2025 | 2 | 6 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 10/11/2024 | 09/16/2025 | 01/06/2025 | 3 | 6 | $25.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 10/11/2024 | 01/17/2025 | 12/17/2024 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 10/11/2024 | 02/21/2025 | 09/18/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 03/12/2025 | 03/12/2025 | 04/19/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 02/17/2025 | 04/21/2025 | 05/11/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 04/21/2025 | 07/25/2025 | 07/21/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 04/09/2025 | 04/09/2025 | 06/02/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 04/09/2025 | 04/09/2025 | 07/11/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 03/31/2025 | 07/19/2025 | 09/23/2025 | 4 | 3 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 04/19/2024 | 04/21/2025 | 09/09/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 12/17/2022 | 08/09/2025 | 08/09/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 12/17/2022 | 08/09/2025 | 02/13/2025 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 07/13/2024 | 01/17/2025 | 08/12/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 12/02/2022 | 04/21/2025 | 08/02/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 09/30/2022 | 02/26/2025 | 03/21/2025 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 10/03/2022 | 12/20/2024 | 06/21/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 10/03/2022 | 08/09/2025 | 02/22/2025 | 6 | 6 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 10/03/2022 | 08/09/2025 | 09/02/2025 | 5 | 5 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 12/05/2022 | 01/16/2025 | 09/25/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 05/30/2024 | 03/14/2025 | 10/19/2024 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 02/06/2024 | 08/09/2025 | 09/30/2025 | 4 | 3 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 02/06/2024 | 08/09/2025 | 02/27/2025 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 08/14/2024 | 08/09/2025 | 08/20/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 01/16/2025 | 04/25/2025 | 03/25/2025 | 3 | 3 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 01/16/2025 | 01/16/2025 | | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 12/19/2022 | 09/05/2025 | 09/19/2025 | 2 | 0 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 12/19/2022 | 12/19/2022 | 07/28/2025 | 5 | 5 | $42.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 12/19/2022 | 09/05/2025 | 01/15/2024 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 12/23/2024 | 12/23/2024 | 07/11/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 12/20/2024 | 12/20/2024 | 07/24/2025 | 8 | 8 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 12/23/2024 | 12/23/2024 | 04/13/2025 | 20 | 20 | $200.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 12/20/2024 | 12/20/2024 | 09/28/2025 | 8 | 7 | $52.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 12/17/2024 | 12/19/2024 | 05/13/2025 | 15 | 15 | $262.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $5.00 | 1789 | 02/21/2024 | 02/21/2024 | 09/27/2025 | 5 | 3 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $10.00 | 1789 | 04/10/2025 | 04/11/2025 | 06/17/2025 | 12 | 12 | $120.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 04/10/2025 | 04/14/2025 | 05/10/2025 | 22 | 22 | $330.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 03/14/2025 | 03/14/2025 | 07/25/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $11.99 | 1789 | 12/20/2024 | 12/20/2024 | 07/19/2025 | 9 | 9 | $107.91 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1789 | 12/13/2022 | 12/13/2022 | 05/06/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $6.25 | 1789 | 12/13/2022 | 05/22/2025 | 08/02/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1789 | 12/13/2022 | 11/02/2023 | 07/30/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1789 | 12/13/2022 | 05/09/2025 | 07/15/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1789 | 12/13/2022 | 07/19/2025 | 08/27/2025 | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1789 | 12/13/2022 | 11/02/2023 | 07/30/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 12/15/2022 | 09/11/2024 | 05/11/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 12/14/2022 | 11/13/2024 | 10/09/2024 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1789 | 01/05/2024 | 03/31/2025 | 09/19/2025 | 1 | 0 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1789 | 05/10/2024 | 11/16/2024 | 06/13/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.49 | 1789 | 02/27/2024 | 11/09/2024 | 06/20/2025 | 1 | 1 | $13.49 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1789 | 10/11/2024 | 03/31/2025 | 08/12/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1789 | 10/11/2024 | 10/28/2024 | 06/14/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1789 | 12/11/2024 | 02/17/2025 | 09/11/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1789 | 12/11/2024 | 02/27/2025 | 07/15/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1789 | 12/11/2024 | 03/14/2025 | 07/18/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1789 | 12/11/2024 | 03/14/2025 | 05/12/2025 | 7 | 7 | $34.93 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1789 | 12/11/2024 | 03/14/2025 | 05/11/2025 | 6 | 6 | $29.94 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1789 | 12/11/2024 | 03/14/2025 | 05/10/2025 | 2 | 2 | $9.98 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1789 | 12/09/2024 | 03/17/2025 | 08/21/2025 | 3 | 3 | $14.97 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1789 | 12/11/2024 | 03/14/2025 | 06/15/2025 | 1 | 1 | $4.99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1789 | 12/09/2024 | 09/10/2025 | 07/30/2025 | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1789 | 12/09/2024 | 07/19/2025 | 08/11/2025 | 4 | 4 | $19.96 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1789 | 12/11/2024 | 12/11/2024 | 05/07/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $4.99 | 1789 | 12/11/2024 | 12/12/2024 | 05/02/2025 | 1 | 1 | $4.99 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $5.00 | 1789 | 08/15/2024 | 10/28/2024 | 11/10/2024 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 05/17/2022 | 05/25/2022 | 08/29/2025 | 4 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 04/29/2022 | 06/15/2022 | 10/03/2025 | 4 | 3 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1789 | 04/03/2024 | 01/07/2025 | | 4 | 4 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 05/10/2024 | 01/07/2025 | 09/06/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 04/05/2024 | 01/07/2025 | 11/21/2024 | 3 | 3 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1789 | 07/13/2024 | 01/07/2025 | 12/06/2024 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 04/12/2024 | 02/26/2025 | 02/02/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 02/21/2025 | 08/07/2025 | | 5 | 5 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 12/12/2024 | 05/22/2025 | 09/20/2025 | 1 | 0 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1789 | 03/24/2025 | 08/07/2025 | 09/12/2025 | 3 | 3 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 12/12/2024 | 01/07/2025 | 05/16/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 12/12/2024 | 01/07/2025 | 10/06/2025 | 2 | 1 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1789 | 01/17/2025 | 05/06/2025 | 05/29/2025 | 2 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 12/12/2024 | 08/07/2025 | 03/21/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 07/19/2021 | 11/21/2023 | 08/13/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1789 | 05/19/2021 | 03/27/2024 | 05/30/2025 | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 12/31/2021 | 03/31/2025 | 10/04/2025 | 1 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 03/07/2022 | 01/26/2025 | 05/12/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 08/16/2023 | 03/28/2025 | 05/11/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1789 | 10/24/2022 | 10/24/2022 | 09/12/2025 | 2 | 2 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 10/11/2024 | 04/25/2025 | 04/22/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 10/14/2024 | 01/24/2025 | 12/23/2024 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 1789 | 11/29/2024 | 02/17/2025 | 05/15/2025 | 1 | 1 | $82.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 12/12/2024 | 02/21/2025 | 09/10/2025 | 18 | 18 | $153.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 01/17/2025 | 02/17/2025 | 10/03/2025 | 17 | 16 | $340.00 |
| HALLMARK CARDS | ***** | ********** | $36.99 | $18.50 | 1789 | 12/12/2024 | 01/07/2025 | 08/17/2025 | 1 | 1 | $18.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 12/12/2024 | 01/06/2025 | 09/22/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 04/16/2025 | 04/16/2025 | 05/31/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $89.99 | $45.00 | 1789 | 01/07/2025 | 01/07/2025 | | 2 | 2 | $90.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 12/12/2024 | 01/07/2025 | 06/10/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 12/12/2024 | 04/16/2025 | 07/01/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 12/12/2024 | 01/07/2025 | 08/05/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/23/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/23/2024 | 04/18/2025 | 06/13/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 02/29/2024 | 02/26/2025 | 05/09/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1789 | 04/20/2023 | 03/31/2025 | 09/18/2025 | 4 | 2 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 04/20/2023 | 03/28/2025 | 08/26/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 04/20/2023 | 01/04/2025 | 01/31/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 04/20/2023 | 03/17/2025 | 09/22/2025 | 2 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1789 | 04/20/2023 | 09/10/2025 | 10/06/2025 | 4 | 1 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 05/15/2024 | 05/15/2024 | 09/30/2025 | 3 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 02/29/2024 | 05/12/2025 | 04/12/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 05/15/2024 | 05/15/2024 | 08/10/2025 | 6 | 6 | $90.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 05/15/2024 | 05/06/2025 | 04/13/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 03/05/2024 | 12/18/2024 | 12/24/2024 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 08/07/2024 | 05/06/2025 | 05/31/2025 | 2 | 2 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 06/17/2024 | 02/27/2025 | 09/29/2025 | 3 | 2 | $52.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 06/18/2024 | 10/28/2024 | 09/27/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 12/09/2024 | 12/12/2024 | 06/28/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 12/11/2024 | 12/12/2024 | 09/12/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 02/04/2025 | 02/06/2025 | 09/06/2025 | 5 | 5 | $87.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 12/11/2024 | 12/11/2024 | 09/06/2025 | 4 | 4 | $80.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 04/08/2025 | 09/10/2025 | 09/29/2025 | 10 | 9 | $200.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 04/09/2025 | 04/09/2025 | 09/19/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 04/10/2025 | 04/10/2025 | 05/09/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 04/09/2025 | 09/10/2025 | 09/22/2025 | 8 | 7 | $68.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 05/06/2025 | 05/06/2025 | 08/15/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 04/10/2025 | 04/10/2025 | 05/29/2025 | 5 | 5 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1789 | 04/10/2025 | 04/10/2025 | | 6 | 6 | $135.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 04/09/2025 | 04/09/2025 | 09/02/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 04/09/2025 | 04/09/2025 | 07/07/2025 | 1 | 1 | $11.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 05/16/2025 | 05/16/2025 | | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 02/04/2025 | 04/25/2025 | 07/13/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 03/11/2024 | 03/11/2024 | 05/11/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 03/11/2024 | 03/11/2024 | 05/12/2025 | 11 | 11 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/11/2024 | 03/11/2024 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 03/11/2024 | 03/11/2024 | 05/09/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/11/2024 | 03/12/2025 | 05/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/11/2024 | 03/11/2024 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/11/2024 | 03/12/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/11/2024 | 03/11/2024 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/11/2024 | 03/12/2025 | 05/10/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/11/2024 | 03/11/2024 | 05/10/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/11/2024 | 03/12/2025 | 05/10/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 21 | 21 | $36.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 03/12/2025 | 03/12/2025 | 09/17/2025 | 6 | 5 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 02/10/2022 | 02/27/2024 | 09/15/2025 | 3 | 2 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 12/15/2022 | 02/25/2025 | 05/29/2025 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 02/28/2022 | 08/09/2025 | 02/27/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 03/12/2025 | 03/12/2025 | 05/11/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 01/24/2022 | 01/24/2022 | 07/16/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 01/24/2022 | 01/24/2022 | 05/10/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 08/15/2024 | 08/15/2024 | 07/11/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 08/15/2024 | 08/15/2024 | 07/19/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 08/16/2024 | 08/16/2024 | 09/26/2025 | 4 | 3 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 08/15/2024 | 08/15/2024 | 09/03/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 08/14/2024 | 05/16/2025 | 06/10/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 08/14/2024 | 08/14/2024 | 07/20/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 08/14/2024 | 05/06/2025 | 10/01/2025 | 2 | 0 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 08/15/2024 | 08/15/2024 | 10/03/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 08/15/2024 | 08/15/2024 | 05/10/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 08/15/2024 | 08/15/2024 | 09/26/2025 | 3 | 2 | $34.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 08/15/2024 | 08/15/2024 | 09/08/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $158.99 | $79.50 | 1789 | 06/27/2024 | 12/13/2024 | 09/28/2025 | 25 | 24 | ######## |
| HALLMARK CARDS | ***** | ********** | $164.99 | $82.50 | 1789 | 06/05/2023 | 02/06/2025 | 10/03/2025 | 1 | 3 | $82.50 |
| HALLMARK CARDS | ***** | ********** | $134.99 | $67.50 | 1789 | 09/26/2024 | 12/13/2024 | 12/29/2024 | 1 | 1 | $67.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/06/2023 | 12/13/2024 | 09/20/2025 | 9 | 4 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $2.00 | 1789 | 01/06/2023 | 12/30/2024 | 10/03/2025 | 12 | 11 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $2.00 | 1789 | 01/06/2023 | 12/13/2024 | 08/19/2025 | 37 | 37 | $74.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $7.50 | 1789 | 11/10/2023 | 06/26/2024 | 10/05/2025 | 10 | 3 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/06/2023 | 12/09/2024 | 09/23/2025 | 13 | 11 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/10/2024 | 12/13/2024 | 09/28/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/10/2024 | 12/13/2024 | 01/03/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 05/26/2023 | 04/16/2025 | 10/01/2025 | 1 | 0 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 02/15/2024 | 04/25/2025 | 09/11/2025 | 1 | 1 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 02/15/2024 | 03/27/2024 | 05/06/2025 | 2 | 2 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 02/15/2024 | 01/26/2025 | 06/07/2025 | 3 | 3 | $43.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 02/15/2024 | 01/16/2025 | 06/23/2025 | 5 | 5 | $72.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/12/2024 | 02/12/2024 | 08/23/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/27/2025 | 02/27/2025 | 04/19/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 04/15/2022 | 06/08/2022 | 08/13/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 05/23/2022 | 06/08/2022 | 08/08/2025 | 4 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 03/30/2023 | 01/17/2025 | 07/12/2025 | 2 | 2 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 03/31/2023 | 01/04/2025 | 05/19/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 01/23/2024 | 02/02/2024 | 05/06/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 04/09/2025 | 04/09/2025 | 06/13/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 12/12/2024 | 01/07/2025 | 09/18/2025 | 3 | 2 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1789 | 02/27/2025 | 08/07/2025 | 09/11/2025 | 1 | 1 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $39.99 | $20.00 | 1789 | 01/07/2025 | 01/07/2025 | 06/13/2025 | 1 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 12/12/2024 | 01/07/2025 | 09/30/2025 | 5 | 2 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 04/08/2025 | 04/08/2025 | 09/17/2025 | 12 | 10 | $78.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 01/07/2025 | 02/17/2025 | 04/24/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 12/09/2024 | 12/09/2024 | 06/09/2025 | 5 | 5 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 12/09/2024 | 12/09/2024 | 09/11/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 12/11/2024 | 12/11/2024 | 07/13/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 12/09/2024 | 12/09/2024 | 09/25/2025 | 2 | 1 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 12/09/2024 | 12/09/2024 | 09/13/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 12/11/2024 | 12/11/2024 | 06/13/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 12/12/2024 | 12/12/2024 | 09/28/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1789 | 12/09/2024 | 12/09/2024 | 05/07/2025 | 2 | 2 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $32.99 | $16.50 | 1789 | 12/12/2024 | 12/12/2024 | 05/11/2025 | 1 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 12/11/2024 | 12/11/2024 | 07/21/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 12/11/2024 | 12/11/2024 | 08/31/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 12/11/2024 | 12/11/2024 | 12/22/2024 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 12/11/2024 | 12/11/2024 | 01/19/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 04/10/2025 | 04/10/2025 | 05/09/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 12/11/2024 | 04/09/2025 | 03/17/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 12/11/2024 | 02/21/2025 | 05/08/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 12/11/2024 | 12/11/2024 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 02/07/2025 | 02/27/2025 | 05/05/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 02/06/2025 | 02/06/2025 | 04/16/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 04/10/2025 | 04/10/2025 | 09/19/2025 | 5 | 4 | $57.50 |
| HALLMARK CARDS | ***** | ********** | $26.99 | $13.50 | 1789 | 12/01/2022 | 12/01/2022 | 09/24/2025 | 2 | 1 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 02/16/2023 | 09/22/2025 | 09/20/2024 | 3 | 4 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 04/18/2022 | 06/15/2022 | 09/17/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 01/06/2023 | 03/24/2023 | 09/22/2025 | 1 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 12/14/2022 | 03/27/2023 | 05/09/2025 | 12 | 12 | $138.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 02/21/2024 | 06/04/2024 | 05/23/2025 | 3 | 3 | $34.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 02/21/2024 | 01/17/2025 | 05/10/2025 | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 02/21/2024 | 02/13/2025 | 07/23/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 02/21/2024 | 02/26/2025 | 02/01/2025 | 4 | 4 | $46.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 05/15/2024 | 05/15/2024 | 05/09/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 02/22/2024 | 03/24/2025 | 05/10/2025 | 1 | 1 | $14.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 02/21/2024 | 12/16/2024 | 06/14/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 05/16/2024 | 07/22/2024 | 08/02/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 05/15/2024 | 07/23/2024 | 09/25/2025 | 1 | 0 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 02/21/2024 | 10/17/2024 | 11/08/2024 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 01/16/2025 | 01/16/2025 | 06/12/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 01/16/2025 | 01/16/2025 | 02/14/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 01/16/2025 | 05/12/2025 | 09/06/2025 | 3 | 3 | $34.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 03/12/2025 | 05/09/2025 | 06/16/2025 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 01/16/2025 | 01/16/2025 | 06/17/2025 | 1 | 1 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 01/16/2025 | 01/16/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 03/28/2025 | 03/28/2025 | 10/05/2025 | 2 | 1 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 03/28/2025 | 03/28/2025 | 09/23/2025 | 2 | 1 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 03/28/2025 | 03/28/2025 | 09/12/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1789 | 03/28/2025 | 03/28/2025 | 08/03/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1789 | 03/28/2025 | 05/12/2025 | 07/01/2025 | 7 | 7 | $33.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1789 | 03/28/2025 | 05/12/2025 | 07/03/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1789 | 03/28/2025 | 05/12/2025 | 06/15/2025 | 6 | 6 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1789 | 03/28/2025 | 05/12/2025 | 08/02/2025 | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1789 | 03/28/2025 | 04/09/2025 | 05/10/2025 | 5 | 5 | $23.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1789 | 03/28/2025 | 03/28/2025 | | 4 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1789 | 03/28/2025 | 04/09/2025 | 10/02/2025 | 6 | 5 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1789 | 03/28/2025 | 04/09/2025 | 06/23/2025 | 1 | 1 | $4.75 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1789 | 03/28/2025 | 03/28/2025 | | 4 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1789 | 03/28/2025 | 03/28/2025 | 05/07/2025 | 3 | 3 | $14.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $4.75 | 1789 | 01/16/2025 | 03/17/2025 | 05/09/2025 | 9 | 9 | $42.75 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 01/15/2025 | 01/15/2025 | 10/04/2025 | 2 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 05/19/2021 | 12/20/2024 | 02/21/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 07/19/2021 | 03/31/2025 | 07/17/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 05/19/2021 | 05/19/2025 | 04/25/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 08/24/2021 | 03/28/2025 | 08/13/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 07/19/2021 | 11/16/2023 | 09/24/2025 | 8 | 7 | $68.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 01/03/2022 | 11/02/2023 | 09/30/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 07/19/2021 | 01/09/2024 | 09/22/2025 | 3 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 07/19/2021 | 04/16/2025 | 10/04/2025 | 3 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 01/17/2022 | 01/20/2022 | 06/28/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 01/20/2022 | 02/13/2023 | 07/26/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 01/20/2022 | 02/14/2022 | 08/11/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 01/20/2022 | 06/15/2023 | 07/11/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 01/20/2022 | 02/14/2022 | 05/03/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 10/03/2022 | 03/10/2023 | 08/02/2025 | 1 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 12/13/2022 | 04/21/2025 | 08/11/2025 | 1 | 1 | $6.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 1789 | 02/06/2024 | 03/12/2025 | 05/18/2025 | 3 | 3 | $18.75 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1789 | 01/17/2025 | 01/17/2025 | 06/07/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1789 | 01/17/2025 | 05/12/2025 | 02/08/2025 | 9 | 9 | $46.80 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1789 | 01/17/2025 | 04/16/2025 | 03/07/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1789 | 01/17/2025 | 05/12/2025 | 04/19/2025 | 7 | 7 | $36.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1789 | 12/12/2024 | 03/17/2025 | 08/17/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1789 | 01/17/2025 | 03/17/2025 | | 6 | 6 | $31.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1789 | 01/17/2025 | 02/26/2025 | 09/02/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1789 | 01/17/2025 | 07/19/2025 | 05/11/2025 | 14 | 14 | $72.80 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.25 | 1789 | 01/17/2025 | 05/09/2025 | 09/03/2025 | 6 | 6 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1789 | 02/06/2025 | 03/28/2025 | 05/03/2025 | 2 | 2 | $10.40 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1789 | 02/06/2025 | 02/06/2025 | 09/20/2025 | 1 | 0 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1789 | 02/06/2025 | 02/06/2025 | 06/05/2025 | 1 | 1 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $5.20 | 1789 | 02/06/2025 | 02/06/2025 | 07/12/2025 | 3 | 3 | $15.60 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 09/06/2022 | 11/07/2022 | 09/26/2025 | 2 | 1 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1789 | 09/06/2022 | 11/07/2022 | 07/27/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 09/23/2022 | 08/26/2024 | 08/15/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 02/20/2023 | 05/12/2025 | 08/18/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 01/04/2024 | 05/12/2025 | 05/23/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 01/25/2024 | 05/12/2025 | 08/29/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 01/04/2024 | 05/12/2025 | 09/18/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 01/04/2024 | 02/07/2024 | 07/08/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 05/19/2021 | 05/12/2025 | 07/06/2025 | 1 | 1 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 10/16/2021 | 01/09/2024 | 08/28/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 07/19/2021 | 11/02/2023 | 07/20/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 07/19/2021 | 11/02/2023 | 10/05/2025 | 2 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 05/28/2021 | 01/09/2024 | 05/31/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 05/17/2022 | 02/25/2025 | 06/16/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 07/19/2021 | 08/30/2023 | 09/17/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 12/09/2022 | 09/05/2025 | 02/08/2024 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 12/09/2022 | 12/20/2024 | 02/14/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 12/20/2023 | 12/20/2024 | 02/14/2025 | 8 | 8 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 12/20/2023 | 09/05/2025 | 10/06/2025 | 42 | 40 | $73.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 12/20/2023 | 09/05/2025 | 02/13/2025 | 8 | 8 | $14.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 12/20/2023 | 12/20/2024 | 02/16/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 12/20/2023 | 12/20/2024 | 02/14/2024 | 12 | 12 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/20/2023 | 12/20/2024 | 02/15/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 12/20/2023 | 12/20/2024 | 02/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 12/20/2023 | 12/20/2024 | 02/06/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 12/20/2024 | 12/20/2024 | 02/16/2025 | 15 | 15 | $18.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 12/20/2024 | 12/20/2024 | 02/12/2025 | 21 | 21 | $36.75 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/20/2024 | 12/20/2024 | 02/12/2025 | 19 | 19 | $47.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 12/20/2024 | 12/20/2024 | 02/15/2025 | 12 | 12 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 12/20/2024 | 12/20/2024 | 02/13/2025 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 12/20/2024 | 12/20/2024 | 02/12/2025 | 16 | 16 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 12/20/2024 | 12/20/2024 | 02/14/2025 | 18 | 18 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 12/20/2024 | 12/20/2024 | 01/21/2025 | 18 | 18 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 12/20/2024 | 12/20/2024 | 02/15/2025 | 18 | 18 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 12/20/2024 | 12/20/2024 | | 16 | 16 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/20/2024 | 12/20/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $2.50 | 1789 | 10/16/2023 | 11/18/2023 | 06/20/2025 | 470 | 470 | ######## |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 02/02/2024 | 02/02/2024 | 08/30/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 01/31/2024 | 02/02/2024 | 09/26/2025 | 9 | 8 | $103.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 12/20/2024 | 12/20/2024 | 09/16/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 12/20/2024 | 09/05/2025 | 06/16/2025 | 14 | 14 | $140.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 12/20/2024 | 09/05/2025 | 02/13/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1789 | 10/17/2022 | 10/17/2022 | 06/24/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1789 | 02/16/2023 | 05/16/2025 | 05/25/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $5.00 | 1789 | 08/30/2023 | 08/30/2023 | 08/05/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 01/10/2022 | 05/10/2024 | 09/05/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/13/2021 | 05/22/2025 | 09/22/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | | | 09/12/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 07/19/2021 | 10/06/2021 | 09/26/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/06/2022 | 03/13/2024 | 09/23/2025 | 5 | 4 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 12/08/2021 | 05/10/2024 | 09/04/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/19/2021 | 03/31/2025 | 10/03/2025 | 4 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 04/18/2022 | 05/10/2024 | 08/14/2025 | 1 | 1 | $0.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 12/31/2021 | 04/28/2025 | 09/17/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 11/17/2021 | 05/21/2024 | 09/15/2025 | 6 | 5 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 06/28/2021 | 05/21/2024 | 10/03/2025 | 9 | 6 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 10/27/2021 | 05/16/2025 | 09/20/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/16/2024 | 04/28/2025 | 09/20/2025 | 1 | 0 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/15/2024 | 04/09/2025 | 09/20/2025 | 4 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/16/2024 | 05/22/2025 | 08/31/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/15/2024 | 05/16/2025 | 07/31/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 12/15/2021 | 09/05/2025 | 10/05/2025 | 38 | 35 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 03/31/2025 | 03/31/2025 | 09/22/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 08/12/2023 | 05/12/2025 | 05/30/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1789 | 09/27/2023 | 11/02/2023 | 05/11/2025 | 7 | 7 | $11.55 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1789 | 09/27/2023 | 11/02/2023 | 08/02/2025 | 4 | 4 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1789 | 09/27/2023 | 09/27/2023 | 09/25/2025 | 4 | 3 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1789 | 09/27/2023 | 09/27/2023 | 06/18/2025 | 1 | 1 | $1.65 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 09/27/2023 | 11/02/2023 | 06/06/2025 | 3 | 3 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 09/27/2023 | 09/27/2023 | 07/25/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1789 | 09/27/2023 | 07/23/2024 | 09/11/2025 | 2 | 2 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1789 | 11/02/2023 | 07/13/2024 | 08/15/2025 | 4 | 4 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1789 | 09/27/2023 | 11/02/2023 | 09/11/2025 | 3 | 3 | $4.95 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1789 | 09/27/2023 | 11/02/2023 | 07/25/2025 | 5 | 5 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 09/25/2023 | 09/05/2025 | 03/30/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 09/25/2023 | 09/05/2025 | 10/03/2024 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 09/27/2023 | 09/05/2025 | 09/08/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 09/25/2023 | 09/05/2025 | 10/24/2024 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 09/20/2023 | 09/05/2025 | 11/01/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 09/20/2023 | 09/05/2025 | 09/09/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/20/2023 | 09/05/2025 | 09/29/2025 | 8 | 6 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/20/2023 | 09/05/2025 | 09/22/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/25/2023 | 09/05/2025 | 10/22/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/20/2023 | 09/05/2025 | 09/09/2025 | 6 | 6 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/27/2023 | 09/05/2025 | 10/03/2025 | 7 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/27/2023 | 09/05/2025 | 09/29/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/27/2023 | 09/05/2025 | 09/30/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/27/2023 | 09/05/2025 | 09/09/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/27/2023 | 09/05/2025 | 09/20/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/27/2023 | 09/05/2025 | 09/17/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/27/2023 | 09/05/2025 | 09/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 09/27/2023 | 08/05/2024 | 06/27/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 09/27/2023 | 11/02/2023 | 06/11/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 09/27/2023 | 07/13/2024 | 06/23/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/27/2023 | 11/02/2023 | 06/19/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 09/27/2023 | 11/02/2023 | 07/14/2025 | 3 | 3 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 09/27/2023 | 11/02/2023 | 04/12/2025 | 3 | 3 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/27/2023 | 11/02/2023 | 07/12/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/27/2023 | 11/02/2023 | 06/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/27/2023 | 11/02/2023 | 06/14/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/25/2023 | 09/27/2023 | 06/14/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/25/2023 | 09/05/2025 | 09/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/20/2023 | 09/05/2025 | 09/26/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/20/2023 | 09/05/2025 | 09/19/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/27/2023 | 09/05/2025 | 09/20/2025 | 7 | 3 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 09/25/2023 | 09/05/2025 | 09/09/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 11/02/2023 | 03/28/2025 | 04/30/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 02/10/2023 | 02/11/2023 | 05/29/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 05/13/2021 | 06/13/2024 | 07/22/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 06/04/2021 | 04/25/2025 | 09/08/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 09/07/2021 | 02/21/2025 | 05/03/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 09/07/2021 | 10/17/2024 | 04/25/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 07/30/2022 | 03/14/2025 | 08/12/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 09/06/2021 | 08/23/2024 | 06/02/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 09/06/2021 | 03/14/2025 | 07/30/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 09/06/2021 | 02/11/2025 | 09/30/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 09/06/2021 | 02/17/2025 | 07/14/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1789 | 07/30/2022 | 02/25/2025 | 09/30/2025 | 1 | 0 | $7.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 07/30/2022 | 02/25/2025 | 09/26/2025 | 4 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 07/30/2022 | 01/17/2025 | 08/14/2025 | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 09/21/2022 | 10/10/2023 | 07/22/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 09/21/2022 | 10/28/2024 | 06/12/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 09/21/2022 | 02/21/2025 | 08/11/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 09/21/2022 | 11/13/2024 | 09/14/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 11/02/2023 | 10/17/2024 | 12/30/2024 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 11/02/2023 | 05/06/2025 | 09/08/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 08/28/2023 | 08/30/2023 | 09/04/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 05/09/2025 | 05/09/2025 | 09/26/2025 | 2 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 05/09/2025 | 05/09/2025 | 09/08/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 05/12/2025 | 05/12/2025 | 08/30/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/02/2023 | 06/30/2025 | 09/25/2025 | 3 | 1 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/02/2023 | 06/30/2025 | 08/28/2025 | 8 | 8 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/02/2023 | 06/30/2025 | 09/17/2025 | 17 | 16 | $85.68 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/02/2023 | 07/02/2025 | 08/10/2025 | 18 | 18 | $90.72 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/01/2023 | 06/30/2025 | 07/15/2025 | 11 | 11 | $55.44 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1789 | 05/26/2023 | 07/05/2024 | 09/22/2025 | 2 | 1 | $6.98 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1789 | 05/26/2023 | 07/05/2024 | 09/14/2025 | 16 | 15 | $55.84 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1789 | 05/26/2023 | 07/05/2024 | 08/26/2025 | 20 | 20 | $69.80 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1789 | 10/15/2024 | 10/15/2024 | 09/13/2025 | 1 | 1 | $3.49 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1789 | 10/14/2024 | 10/14/2024 | 12/22/2024 | 7 | 7 | $24.43 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1789 | 07/29/2023 | 06/30/2025 | 09/27/2025 | 18 | 17 | $116.82 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1789 | 10/06/2023 | 06/30/2025 | 07/29/2025 | 7 | 7 | $45.43 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1789 | 10/14/2024 | 06/30/2025 | 09/20/2025 | 9 | 8 | $58.41 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1789 | 10/14/2024 | 06/30/2025 | 01/17/2025 | 6 | 6 | $41.94 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1789 | 06/30/2025 | 06/30/2025 | | 2 | 2 | $13.98 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 10/14/2024 | 06/30/2025 | 07/12/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 07/05/2024 | 06/30/2025 | 09/01/2025 | 7 | 7 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 07/16/2024 | 06/30/2025 | 07/20/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 10/14/2024 | 06/30/2025 | 02/07/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 10/15/2024 | 06/30/2025 | 08/15/2025 | 8 | 8 | $40.32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 09/19/2024 | 06/30/2025 | 09/01/2025 | 7 | 7 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 10/14/2024 | 06/30/2025 | 07/20/2025 | 5 | 5 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $2.99 | 1789 | 12/06/2024 | 09/05/2025 | 06/07/2025 | 63 | 63 | $188.37 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 07/16/2024 | 06/30/2025 | 09/29/2025 | 6 | 5 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 09/17/2025 | 5 | 4 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1789 | 06/30/2025 | 06/30/2025 | 07/19/2025 | 1 | 1 | $6.99 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1789 | 10/14/2024 | 07/01/2025 | 02/01/2025 | 1 | 1 | $6.99 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.49 | 1789 | 02/04/2025 | 02/04/2025 | 04/19/2025 | 1 | 1 | $3.49 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.49 | 1789 | 03/31/2025 | 03/31/2025 | 05/30/2025 | 1 | 1 | $2.49 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1789 | 09/19/2024 | 07/01/2025 | 09/12/2025 | 5 | 5 | $62.45 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1789 | 09/19/2024 | 07/01/2025 | 09/13/2025 | 10 | 10 | $124.90 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1789 | 07/01/2025 | 07/01/2025 | 09/20/2025 | 10 | 9 | $124.90 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1789 | 09/19/2024 | 07/10/2025 | 08/13/2025 | 11 | 11 | $137.39 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.50 | 1789 | 07/01/2025 | 07/01/2025 | 09/03/2025 | 9 | 9 | $112.46 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1789 | 06/30/2025 | 06/30/2025 | 08/15/2025 | 1 | 1 | $12.49 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $12.49 | 1789 | 06/30/2025 | 06/30/2025 | 09/03/2025 | 1 | 1 | $12.49 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1789 | 07/01/2025 | 07/01/2025 | 09/25/2025 | 1 | 0 | $6.99 |
| HALLMARK CARDS | ***** | ********** | $16.49 | $6.99 | 1789 | 07/01/2025 | 07/01/2025 | | 2 | 2 | $13.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1789 | 06/30/2025 | 06/30/2025 | 07/29/2025 | 6 | 6 | $38.94 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1789 | 06/30/2025 | 06/30/2025 | | 2 | 2 | $12.98 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1789 | 06/30/2025 | 06/30/2025 | 07/29/2025 | 18 | 18 | $116.82 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 09/30/2025 | 33 | 27 | $166.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 09/29/2025 | 13 | 12 | $65.52 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 10/05/2025 | 5 | 3 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 09/14/2025 | 8 | 7 | $40.32 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 09/06/2025 | 13 | 13 | $65.52 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 08/10/2025 | 25 | 25 | $126.00 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 08/15/2025 | 28 | 28 | $141.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 07/20/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 07/14/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 07/02/2025 | 07/19/2025 | 7 | 7 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 10/02/2025 | 5 | 4 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 08/17/2025 | 10 | 10 | $50.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 08/03/2025 | 13 | 13 | $65.52 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | | 7 | 7 | $35.28 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 09/29/2025 | 6 | 5 | $30.24 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 07/19/2025 | 9 | 9 | $45.36 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | | 9 | 9 | $45.36 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 10/06/2025 | 16 | 14 | $80.64 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 07/17/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | | 11 | 11 | $55.44 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1789 | 06/30/2025 | 06/30/2025 | 08/10/2025 | 23 | 23 | $80.27 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1789 | 06/30/2025 | 06/30/2025 | 09/29/2025 | 19 | 13 | $66.31 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1789 | 06/30/2025 | 06/30/2025 | 09/14/2025 | 22 | 21 | $76.78 |
| HALLMARK CARDS | ***** | ********** | $8.49 | $3.49 | 1789 | 06/30/2025 | 06/30/2025 | 09/25/2025 | 22 | 21 | $76.78 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 07/02/2025 | 07/02/2025 | 10/05/2025 | 17 | 16 | $85.68 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 07/19/2025 | 2 | 2 | $10.08 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 07/02/2025 | 07/02/2025 | 07/20/2025 | 3 | 3 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 07/02/2025 | 07/02/2025 | | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | | 17 | 17 | $85.68 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 09/23/2025 | 4 | 3 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 09/30/2025 | 3 | 2 | $15.12 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 07/02/2025 | 07/02/2025 | 09/23/2025 | 13 | 12 | $65.52 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1789 | 06/30/2025 | 06/30/2025 | 08/31/2025 | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1789 | 06/30/2025 | 06/30/2025 | 09/12/2025 | 3 | 3 | $11.97 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1789 | 06/30/2025 | 06/30/2025 | 07/28/2025 | 7 | 7 | $27.93 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1789 | 06/30/2025 | 06/30/2025 | | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1789 | 06/30/2025 | 06/30/2025 | 09/09/2025 | 5 | 5 | $19.95 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1789 | 06/30/2025 | 06/30/2025 | 07/19/2025 | 6 | 6 | $23.94 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1789 | 06/30/2025 | 06/30/2025 | 09/09/2025 | 7 | 7 | $27.93 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 09/10/2025 | 4 | 4 | $20.16 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $3.99 | 1789 | 06/30/2025 | 06/30/2025 | 07/19/2025 | 7 | 7 | $27.93 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 09/29/2025 | 14 | 13 | $70.56 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 07/12/2025 | 9 | 9 | $45.36 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $6.49 | 1789 | 06/30/2025 | 06/30/2025 | 08/17/2025 | 23 | 23 | $149.27 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 09/12/2025 | 10 | 10 | $50.40 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 07/11/2025 | 1 | 1 | $5.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 07/02/2025 | 07/02/2025 | 07/24/2025 | 14 | 14 | $70.56 |
| HALLMARK CARDS | ***** | ********** | $11.49 | $5.04 | 1789 | 06/30/2025 | 06/30/2025 | 08/09/2025 | 1 | 1 | $5.04 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 08/09/2021 | 07/27/2022 | 09/16/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 07/19/2021 | 02/17/2025 | 08/05/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 07/19/2021 | 04/16/2025 | 01/30/2025 | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 03/23/2023 | 02/27/2025 | 02/15/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/19/2024 | 04/19/2024 | 06/25/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1789 | 04/10/2025 | 05/12/2025 | 09/30/2025 | 3 | 2 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/12/2023 | 12/11/2024 | 10/04/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 03/21/2022 | 02/25/2025 | 05/21/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/14/2023 | 12/20/2024 | 05/26/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 03/31/2025 | 03/31/2025 | 06/10/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 03/31/2025 | 03/31/2025 | | 4 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/31/2025 | 03/31/2025 | 09/06/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/17/2022 | 01/17/2025 | 03/12/2025 | 11 | 11 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/22/2023 | 05/24/2024 | 09/20/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/22/2023 | 05/24/2024 | 09/25/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/24/2024 | 05/24/2024 | 09/21/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/24/2023 | 03/24/2023 | 05/11/2025 | 14 | 14 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 08/19/2022 | 05/24/2024 | 08/03/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/19/2022 | 05/24/2024 | 09/26/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 08/19/2022 | 05/24/2024 | 05/08/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/19/2022 | 05/24/2024 | 08/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 08/18/2022 | 05/24/2024 | 08/12/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 03/24/2023 | 03/24/2023 | 05/11/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 03/24/2023 | 03/24/2023 | 05/11/2025 | 31 | 31 | $54.25 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1789 | 08/14/2023 | 04/16/2025 | 09/08/2025 | 3 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1789 | 08/12/2023 | 10/18/2024 | 08/04/2025 | 1 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $15.49 | $7.75 | 1789 | 11/02/2023 | 11/02/2023 | 05/30/2025 | 1 | 1 | $7.75 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1789 | 04/10/2025 | 05/12/2025 | 09/26/2025 | 3 | 2 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 03/31/2025 | 03/31/2025 | 09/30/2025 | 1 | 0 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $10.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 03/31/2025 | 03/31/2025 | 05/26/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 04/16/2025 | 04/16/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 04/19/2024 | 08/26/2024 | 10/04/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 04/19/2024 | 04/21/2025 | 07/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 04/19/2024 | 03/31/2025 | 02/16/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 04/19/2024 | 10/06/2025 | 05/10/2025 | 1 | 3 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 01/07/2025 | 04/09/2025 | 09/05/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 03/31/2025 | 03/31/2025 | 08/23/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 03/31/2025 | 10/06/2025 | 09/17/2025 | 1 | 2 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 03/31/2025 | 04/16/2025 | | 6 | 6 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1789 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1789 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 04/09/2025 | 04/09/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 04/10/2025 | 04/21/2025 | 09/19/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 04/09/2025 | 04/09/2025 | 09/25/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 03/31/2025 | 03/31/2025 | 07/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 03/31/2025 | 05/19/2025 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 04/10/2025 | 05/16/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 09/06/2021 | 10/17/2024 | 08/26/2022 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 08/24/2021 | 10/17/2024 | 07/19/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 01/10/2022 | 02/15/2024 | 07/06/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1789 | 08/12/2023 | 11/27/2024 | 08/13/2025 | 2 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 05/12/2025 | 05/12/2025 | 08/26/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/19/2024 | 11/19/2024 | 10/28/2024 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1789 | 04/19/2024 | 04/10/2025 | 03/20/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 02/27/2024 | 02/17/2025 | 07/30/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 02/27/2024 | 02/17/2025 | | 4 | 4 | $22.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1789 | 04/10/2025 | 04/10/2025 | 08/06/2025 | 1 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1789 | 03/31/2025 | 03/31/2025 | 04/24/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1789 | 03/31/2025 | 03/31/2025 | 09/24/2025 | 4 | 3 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 03/31/2025 | 10/06/2025 | 05/08/2025 | 1 | 3 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $9.49 | $4.75 | 1789 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 04/10/2025 | 05/12/2025 | 08/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 03/31/2025 | 03/31/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 04/10/2025 | 04/10/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 03/31/2025 | 03/31/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 04/10/2025 | 04/10/2025 | 09/25/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1789 | 01/07/2025 | 03/14/2025 | 05/26/2025 | 1 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 08/12/2023 | 08/30/2023 | 08/13/2025 | 6 | 6 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 03/31/2025 | 03/31/2025 | 09/08/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/12/2023 | 04/16/2025 | 09/22/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 08/12/2023 | 05/22/2025 | 07/11/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 03/14/2025 | 10/06/2025 | 10/03/2025 | 1 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1789 | 08/12/2023 | 01/19/2024 | 09/02/2025 | 1 | 1 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1789 | 08/12/2023 | 05/22/2025 | 08/04/2025 | 3 | 3 | $18.75 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 08/12/2023 | 01/19/2024 | 07/06/2025 | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/12/2023 | 03/31/2025 | 06/25/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 04/19/2024 | 05/16/2025 | 08/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 04/19/2024 | 04/19/2024 | 04/16/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 03/31/2025 | 04/10/2025 | 08/08/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $10.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 03/31/2025 | 05/22/2025 | 05/23/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $12.49 | $6.25 | 1789 | 03/31/2025 | 04/16/2025 | 08/03/2025 | 3 | 3 | $18.75 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 03/31/2025 | 05/12/2025 | 08/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 03/31/2025 | 03/31/2025 | 07/25/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 03/31/2025 | 03/31/2025 | 09/20/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 04/10/2025 | 04/16/2025 | 09/07/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/12/2023 | 01/26/2025 | 08/01/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/12/2023 | 04/16/2025 | 09/03/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 11/02/2023 | 11/02/2023 | 09/22/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 08/12/2023 | 10/17/2024 | 09/27/2024 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 04/24/2023 | 02/04/2025 | 06/26/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 02/09/2024 | 10/17/2024 | 10/04/2025 | 1 | -1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 02/15/2024 | 01/17/2025 | 09/27/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 03/31/2025 | 05/12/2025 | 04/21/2025 | 3 | 3 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/31/2025 | 03/31/2025 | 09/24/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 03/31/2025 | 03/31/2025 | 08/30/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 04/10/2025 | 04/10/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 03/31/2025 | 05/16/2025 | 05/26/2025 | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 03/31/2025 | 04/21/2025 | | 4 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $10.49 | $5.25 | 1789 | 03/31/2025 | 03/31/2025 | 06/05/2025 | 1 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 05/12/2025 | 05/12/2025 | 08/09/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 05/12/2025 | 05/12/2025 | 07/14/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 10/10/2023 | 10/10/2023 | 09/22/2025 | 4 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/03/2025 | 07/09/2025 | 10/02/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $142.99 | $71.50 | 1789 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 8 | 6 | $572.00 |
| HALLMARK CARDS | ***** | ********** | $84.99 | $42.50 | 1789 | 07/03/2025 | 07/03/2025 | 09/30/2025 | 15 | 14 | $637.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $10.00 | 1789 | 07/02/2025 | 07/02/2025 | 09/25/2025 | 11 | 10 | $110.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1789 | 07/03/2025 | 07/03/2025 | 09/25/2025 | 6 | 4 | $63.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/19/2025 | 22 | 19 | $385.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 07/03/2025 | 07/03/2025 | 09/20/2025 | 8 | 7 | $52.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 07/03/2025 | 07/03/2025 | 09/25/2025 | 11 | 10 | $71.50 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1789 | 07/03/2025 | 07/03/2025 | 09/12/2025 | 6 | 6 | $102.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1789 | 07/02/2025 | 07/02/2025 | 10/02/2025 | 12 | 11 | $156.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 07/03/2025 | 07/03/2025 | 09/20/2025 | 12 | 10 | $138.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1789 | 07/02/2025 | 07/03/2025 | 09/08/2025 | 7 | 7 | $108.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 07/02/2025 | 07/03/2025 | 09/17/2025 | 3 | 2 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/03/2025 | 06/03/2025 | 08/28/2025 | 52 | 52 | $650.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 06/03/2025 | 06/03/2025 | 09/20/2025 | 36 | 36 | $432.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1789 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 13 | 11 | $247.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 06/02/2025 | 06/03/2025 | 09/23/2025 | 43 | 42 | $408.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 06/03/2025 | 06/03/2025 | 07/29/2025 | 32 | 32 | $304.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/29/2025 | 47 | 43 | $446.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 06/03/2025 | 06/03/2025 | 09/28/2025 | 35 | 33 | $332.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 39 | 38 | $390.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 06/03/2025 | 06/03/2025 | 09/30/2025 | 30 | 29 | $300.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 06/03/2025 | 06/03/2025 | 07/20/2025 | 1 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 06/02/2025 | 06/03/2025 | 10/03/2025 | 45 | 43 | $450.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/27/2025 | 31 | 30 | $434.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1789 | 06/03/2025 | 06/03/2025 | 07/12/2025 | 43 | 43 | $666.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 06/02/2025 | 06/03/2025 | 09/15/2025 | 49 | 49 | $465.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 37 | 34 | $351.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 06/02/2025 | 10/06/2025 | 09/30/2025 | 35 | 42 | $332.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 06/02/2025 | 10/03/2025 | 09/19/2025 | 24 | 31 | $228.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 07/03/2025 | 10/03/2025 | 09/29/2025 | 11 | 34 | $104.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 06/03/2025 | 06/03/2025 | 09/15/2025 | 32 | 32 | $320.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/02/2025 | 07/03/2025 | 08/30/2025 | 29 | 29 | $362.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 16 | 14 | $160.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 06/02/2025 | 06/03/2025 | 08/20/2025 | 31 | 31 | $310.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 06/02/2025 | 06/02/2025 | 07/22/2025 | 31 | 31 | $356.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 06/02/2025 | 06/03/2025 | 08/26/2025 | 20 | 20 | $190.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/29/2025 | 23 | 21 | $218.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 07/02/2025 | 07/02/2025 | 10/06/2025 | 33 | 30 | $330.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/20/2025 | 45 | 39 | $517.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1789 | 06/02/2025 | 06/03/2025 | 08/05/2025 | 30 | 30 | $465.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 07/03/2025 | 07/03/2025 | 09/20/2025 | 43 | 42 | $516.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 45 | 44 | $540.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1789 | 06/03/2025 | 06/03/2025 | 10/06/2025 | 51 | 49 | $535.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1789 | 06/03/2025 | 07/07/2025 | 08/27/2025 | 55 | 55 | $577.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/20/2025 | 53 | 52 | $636.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 26 | 24 | $325.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/02/2025 | 06/02/2025 | 10/05/2025 | 27 | 26 | $337.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1789 | 06/02/2025 | 06/02/2025 | 10/05/2025 | 9 | 7 | $126.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/11/2025 | 40 | 40 | $520.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1789 | 07/03/2025 | 07/03/2025 | 10/06/2025 | 11 | 7 | $154.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 06/02/2025 | 06/03/2025 | 09/04/2025 | 22 | 22 | $385.00 |
| HALLMARK CARDS | ***** | ********** | $86.99 | $43.50 | 1789 | 06/02/2025 | 06/03/2025 | 09/23/2025 | 29 | 27 | ######## |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1789 | 07/03/2025 | 07/07/2025 | 10/03/2025 | 21 | 20 | $525.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 06/02/2025 | 06/02/2025 | 07/11/2025 | 2 | 2 | $29.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 06/02/2025 | 06/02/2025 | | 36 | 36 | $432.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1789 | 07/02/2025 | 07/07/2025 | 09/28/2025 | 24 | 23 | $456.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1789 | 06/02/2025 | 06/02/2025 | 07/29/2025 | 26 | 26 | $728.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 01/25/2025 | 06/02/2025 | 07/18/2025 | 11 | 11 | $137.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 01/18/2025 | 06/02/2025 | 07/14/2025 | 5 | 4 | $62.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 01/18/2025 | 06/02/2025 | 10/03/2025 | 19 | 15 | $237.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1789 | 01/18/2025 | 06/02/2025 | 09/29/2025 | 2 | 0 | $31.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 01/18/2025 | 06/02/2025 | 10/05/2025 | 31 | 29 | $387.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1789 | 01/25/2025 | 06/02/2025 | 09/16/2025 | 38 | 37 | $589.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 01/25/2025 | 06/03/2025 | 10/02/2025 | 26 | 23 | $325.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 01/25/2025 | 01/25/2025 | 07/25/2025 | 5 | 4 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 01/18/2025 | 07/03/2025 | 10/04/2025 | 24 | 18 | $300.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 01/18/2025 | 07/03/2025 | 09/26/2025 | 42 | 38 | $525.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 01/18/2025 | 06/02/2025 | 10/03/2025 | 31 | 27 | $372.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1789 | 01/18/2025 | 06/02/2025 | 07/31/2025 | 30 | 30 | $315.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 01/25/2025 | 06/02/2025 | 08/25/2025 | 4 | 3 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 01/18/2025 | 06/02/2025 | 10/04/2025 | 9 | 5 | $103.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1789 | 06/02/2025 | 06/03/2025 | 09/30/2025 | 7 | 7 | $73.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/03/2025 | 06/03/2025 | 09/11/2025 | 30 | 22 | $375.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 06/02/2025 | 06/03/2025 | 09/13/2025 | 31 | 31 | $542.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1789 | 06/02/2025 | 06/03/2025 | 07/31/2025 | 13 | 12 | $201.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 06/02/2025 | 06/02/2025 | 08/10/2025 | 9 | 9 | $103.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 06/03/2025 | 06/03/2025 | | 4 | 4 | $58.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1789 | 07/03/2025 | 07/03/2025 | 08/04/2025 | 42 | 42 | $546.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/25/2025 | 23 | 23 | $322.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1789 | 06/02/2025 | 06/03/2025 | 10/03/2025 | 30 | 28 | $510.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1789 | 06/30/2025 | 10/06/2025 | 08/29/2025 | 1 | 49 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1789 | 06/02/2025 | 06/03/2025 | 09/25/2025 | 12 | 12 | $204.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/25/2025 | 27 | 26 | $756.00 |
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 1789 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 31 | 29 | $496.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1789 | 06/02/2025 | 06/03/2025 | 09/25/2025 | 42 | 41 | $651.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 06/03/2025 | 06/03/2025 | 09/29/2025 | 42 | 41 | $483.00 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 1789 | 07/02/2025 | 07/03/2025 | 09/13/2025 | 17 | 17 | $527.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/23/2025 | 29 | 28 | $304.50 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1789 | 07/03/2025 | 07/03/2025 | 08/29/2025 | 46 | 46 | $713.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/02/2025 | 06/02/2025 | 07/20/2025 | 14 | 14 | $175.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 12/20/2024 | 06/03/2025 | 10/03/2025 | 22 | 19 | $275.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1789 | 06/02/2025 | 07/07/2025 | 09/08/2025 | 36 | 36 | $558.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1789 | 06/02/2025 | 06/16/2025 | 09/25/2025 | 40 | 40 | $820.00 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 1789 | 07/03/2025 | 10/03/2025 | 09/25/2025 | 38 | 49 | ######## |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/23/2025 | 48 | 46 | $600.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/08/2025 | 43 | 43 | $516.00 |
| HALLMARK CARDS | ***** | ********** | $33.99 | $17.00 | 1789 | 06/02/2025 | 06/02/2025 | 10/01/2025 | 28 | 26 | $476.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/25/2025 | 36 | 36 | $630.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1789 | 06/02/2025 | 06/03/2025 | 09/25/2025 | 20 | 20 | $260.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1789 | 06/02/2025 | 06/03/2025 | 09/25/2025 | 40 | 40 | $620.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 06/02/2025 | 07/03/2025 | 09/25/2025 | 13 | 12 | $188.50 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/22/2025 | 27 | 26 | $351.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1789 | 06/02/2025 | 06/03/2025 | 10/05/2025 | 23 | 21 | $506.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1789 | 06/02/2025 | 06/02/2025 | 10/01/2025 | 23 | 22 | $506.00 |
| HALLMARK CARDS | ***** | ********** | $56.99 | $28.50 | 1789 | 07/11/2025 | 10/06/2025 | 10/01/2025 | 12 | 21 | $342.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/03/2025 | 06/03/2025 | 09/24/2025 | 14 | 13 | $175.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/02/2025 | 06/03/2025 | 10/03/2025 | 23 | 21 | $287.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/03/2025 | 06/03/2025 | 08/05/2025 | 8 | 8 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1789 | 07/07/2025 | 07/07/2025 | 08/31/2025 | 1 | 1 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 07/11/2025 | 07/11/2025 | 10/03/2025 | 12 | 10 | $144.00 |
| HALLMARK CARDS | ***** | ********** | $31.99 | $16.00 | 1789 | 06/02/2025 | 07/07/2025 | 09/13/2025 | 13 | 13 | $208.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 07/03/2025 | 07/03/2025 | 07/15/2025 | 29 | 29 | $420.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 06/02/2025 | 06/03/2025 | 09/12/2025 | 30 | 30 | $360.00 |
| HALLMARK CARDS | ***** | ********** | $25.99 | $13.00 | 1789 | 06/03/2025 | 06/03/2025 | 09/07/2025 | 28 | 28 | $364.00 |
| HALLMARK CARDS | ***** | ********** | $61.99 | $31.00 | 1789 | 07/03/2025 | 07/10/2025 | 07/19/2025 | 15 | 15 | $465.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 06/02/2025 | 06/02/2025 | 07/20/2025 | 53 | 53 | $609.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/12/2025 | 11 | 7 | $115.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 07/03/2025 | 07/03/2025 | 09/29/2025 | 45 | 43 | $540.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 06/02/2025 | 06/02/2025 | 07/20/2025 | 30 | 30 | $360.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/13/2025 | 45 | 45 | $630.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 06/03/2025 | 06/03/2025 | 09/15/2025 | 7 | 6 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/18/2025 | 29 | 28 | $348.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 5 | 4 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 07/07/2025 | 10/06/2025 | 09/21/2025 | 2 | 44 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 07/07/2025 | 10/06/2025 | 09/16/2025 | 3 | 46 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 06/03/2025 | 06/03/2025 | 08/17/2025 | 14 | 14 | $168.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/15/2025 | 27 | 27 | $418.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 06/02/2025 | 06/03/2025 | 09/29/2025 | 32 | 31 | $464.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/27/2025 | 3 | 1 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 07/02/2025 | 07/02/2025 | 08/23/2025 | 43 | 43 | $494.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/05/2025 | 21 | 21 | $252.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1789 | 06/16/2025 | 06/16/2025 | 10/04/2025 | 63 | 56 | $976.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1789 | 06/02/2025 | 06/03/2025 | 10/05/2025 | 36 | 33 | $504.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1789 | 06/03/2025 | 06/03/2025 | 09/23/2025 | 32 | 31 | $656.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 06/02/2025 | 10/06/2025 | 07/12/2025 | 30 | 50 | $360.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/29/2025 | 14 | 12 | $168.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 28 | 25 | $350.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1789 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 21 | 19 | $399.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1789 | 06/02/2025 | 10/03/2025 | 09/20/2025 | 29 | 38 | $449.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/29/2025 | 21 | 20 | $262.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 06/16/2025 | 06/16/2025 | 10/02/2025 | 24 | 22 | $420.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1789 | 07/02/2025 | 07/03/2025 | 10/02/2025 | 31 | 29 | $434.00 |
| HALLMARK CARDS | ***** | ********** | $40.99 | $20.50 | 1789 | 06/02/2025 | 06/02/2025 | 07/11/2025 | 33 | 33 | $676.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/02/2025 | 06/03/2025 | 09/18/2025 | 8 | 7 | $100.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1789 | 07/03/2025 | 07/03/2025 | 09/25/2025 | 30 | 29 | $465.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1789 | 06/02/2025 | 06/03/2025 | 08/31/2025 | 46 | 46 | $644.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1789 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 28 | 27 | $392.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/02/2025 | 10/06/2025 | 07/15/2025 | 21 | 33 | $262.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/03/2025 | 06/03/2025 | 09/25/2025 | 1 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 01/20/2025 | 06/02/2025 | 08/07/2025 | 37 | 37 | $425.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/02/2025 | 06/03/2025 | 09/29/2025 | 45 | 43 | $562.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1789 | 01/17/2025 | 01/17/2025 | 09/27/2025 | 22 | 19 | $231.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 07/03/2025 | 07/10/2025 | 09/14/2025 | 28 | 27 | $420.00 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1789 | 06/03/2025 | 06/03/2025 | 08/23/2025 | 3 | 3 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/06/2025 | 31 | 31 | $372.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 06/03/2025 | 06/03/2025 | 08/09/2025 | 24 | 24 | $288.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1789 | 04/04/2025 | 07/03/2025 | 09/25/2025 | 5 | 4 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/25/2025 | 10 | 7 | $125.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1789 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 20 | 19 | $310.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/25/2025 | 16 | 16 | $224.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1789 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 26 | 24 | $403.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 2 | 1 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 18 | 14 | $216.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1789 | 07/03/2025 | 07/03/2025 | 08/18/2025 | 20 | 20 | $500.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 06/02/2025 | 07/03/2025 | 09/21/2025 | 26 | 25 | $377.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 07/03/2025 | 07/07/2025 | 09/21/2025 | 32 | 31 | $480.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 07/10/2025 | 10/06/2025 | 10/03/2025 | 5 | 20 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1789 | 07/03/2025 | 10/06/2025 | 09/01/2025 | 17 | 23 | $263.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/07/2025 | 20 | 20 | $250.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1789 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 25 | 24 | $350.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1789 | 07/03/2025 | 10/06/2025 | 10/04/2025 | 32 | 43 | $256.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/20/2025 | 47 | 46 | $305.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/02/2025 | 06/02/2025 | 07/20/2025 | 27 | 27 | $337.50 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/21/2025 | 49 | 48 | $343.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 21 | 20 | $157.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/29/2025 | 23 | 22 | $149.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 06/02/2025 | 07/03/2025 | 10/06/2025 | 18 | 16 | $117.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 32 | 28 | $208.00 |
| HALLMARK CARDS | ***** | ********** | $15.99 | $8.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/17/2025 | 43 | 41 | $344.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 06/02/2025 | 06/02/2025 | 10/02/2025 | 18 | 17 | $117.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/06/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 30 | 27 | $195.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/15/2025 | 14 | 9 | $217.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1789 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 27 | 24 | $189.00 |
| HALLMARK CARDS | ***** | ********** | $13.99 | $7.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/28/2025 | 29 | 28 | $203.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/23/2025 | 28 | 25 | $182.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 06/02/2025 | 06/02/2025 | 10/04/2025 | 34 | 32 | $221.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 07/03/2025 | 07/03/2025 | 08/20/2025 | 40 | 40 | $500.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 07/03/2025 | 10/06/2025 | 10/03/2025 | 8 | 30 | $52.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/02/2025 | 06/02/2025 | 08/23/2025 | 17 | 17 | $212.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 31 | 29 | $201.50 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/29/2025 | 18 | 16 | $216.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 06/02/2025 | 06/03/2025 | 09/28/2025 | 47 | 43 | $681.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/03/2025 | 06/03/2025 | 09/20/2025 | 35 | 33 | $437.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 06/03/2025 | 07/03/2025 | 09/29/2025 | 44 | 41 | $660.00 |
| HALLMARK CARDS | ***** | ********** | $35.99 | $18.00 | 1789 | 07/03/2025 | 10/06/2025 | 09/07/2025 | 16 | 28 | $288.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 07/02/2025 | 07/11/2025 | 09/30/2025 | 38 | 37 | $551.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 07/03/2025 | 10/06/2025 | 10/02/2025 | 24 | 37 | $360.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1789 | 06/02/2025 | 07/03/2025 | 09/29/2025 | 51 | 48 | $535.50 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 06/03/2025 | 06/03/2025 | 10/06/2025 | 39 | 32 | $585.00 |
| HALLMARK CARDS | ***** | ********** | $23.99 | $12.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/18/2025 | 33 | 30 | $396.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 06/02/2025 | 06/03/2025 | 09/28/2025 | 45 | 44 | $517.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/02/2025 | 06/02/2025 | 08/13/2025 | 33 | 33 | $412.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 07/03/2025 | 07/07/2025 | 10/03/2025 | 27 | 22 | $310.50 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 06/02/2025 | 06/03/2025 | 10/05/2025 | 13 | 9 | $227.50 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 06/02/2025 | 07/02/2025 | 10/06/2025 | 19 | 16 | $275.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 02/06/2025 | 06/02/2025 | 09/30/2025 | 35 | 29 | $332.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/28/2025 | 19 | 16 | $218.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1789 | 06/02/2025 | 06/02/2025 | 08/29/2025 | 19 | 19 | $199.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 06/02/2025 | 06/02/2025 | 08/08/2025 | 24 | 22 | $240.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/29/2025 | 13 | 9 | $149.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 13 | 10 | $149.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 02/06/2025 | 07/03/2025 | 10/06/2025 | 18 | 16 | $207.00 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 24 | 20 | $228.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/20/2025 | 21 | 18 | $241.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 06/02/2025 | 06/03/2025 | 09/29/2025 | 46 | 37 | $460.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 06/02/2025 | 06/02/2025 | 10/06/2025 | 25 | 21 | $287.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/02/2025 | 06/03/2025 | 09/10/2025 | 9 | 9 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/29/2025 | 14 | 13 | $161.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1789 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 3 | 1 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 06/03/2025 | 06/03/2025 | 10/02/2025 | 16 | 12 | $184.00 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1789 | 06/02/2025 | 06/02/2025 | 09/30/2025 | 14 | 12 | $196.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1789 | 06/03/2025 | 06/03/2025 | 09/20/2025 | 15 | 14 | $337.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1789 | 06/02/2025 | 06/02/2025 | 10/05/2025 | 39 | 38 | $409.50 |
| HALLMARK CARDS | ***** | ********** | $27.99 | $14.00 | 1789 | 06/03/2025 | 06/03/2025 | 10/04/2025 | 15 | 14 | $210.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1789 | 06/02/2025 | 06/03/2025 | 10/03/2025 | 28 | 25 | $294.00 |
| HALLMARK CARDS | ***** | ********** | $28.99 | $14.50 | 1789 | 06/02/2025 | 07/07/2025 | 10/04/2025 | 44 | 42 | $638.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 06/02/2025 | 07/07/2025 | 10/06/2025 | 20 | 17 | $200.00 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1789 | 06/02/2025 | 06/02/2025 | 09/28/2025 | 10 | 10 | $105.00 |
| HALLMARK CARDS | ***** | ********** | $30.99 | $15.50 | 1789 | 06/02/2025 | 06/03/2025 | 07/22/2025 | 28 | 28 | $434.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 06/03/2025 | 06/03/2025 | 10/06/2025 | 6 | 2 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 06/02/2025 | 06/02/2025 | 10/03/2025 | 38 | 31 | $380.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 04/17/2025 | 04/18/2025 | 06/10/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/03/2024 | 04/18/2025 | 05/30/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/03/2024 | 04/18/2025 | 06/15/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/03/2024 | 04/18/2025 | 06/15/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 04/26/2022 | 04/18/2025 | 06/14/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 03/28/2022 | 03/12/2025 | 06/25/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/19/2021 | 03/12/2025 | 07/13/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 03/28/2022 | 03/12/2025 | 06/27/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 03/07/2025 | 03/12/2025 | 08/20/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 03/28/2022 | 03/12/2025 | 08/11/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 03/25/2022 | 03/07/2025 | 07/23/2025 | 3 | 3 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/19/2021 | 03/12/2025 | 08/16/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/17/2022 | 03/07/2025 | 06/08/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 03/25/2022 | 03/07/2025 | 06/19/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 03/14/2025 | 03/14/2025 | 05/07/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/17/2022 | 03/14/2025 | 05/11/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/17/2022 | 03/14/2025 | 05/11/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 03/07/2023 | 03/14/2025 | 05/08/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/17/2022 | 03/14/2025 | 05/12/2025 | 12 | 12 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 01/23/2023 | 02/04/2025 | 04/30/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 01/23/2023 | 02/03/2025 | 03/24/2023 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 01/13/2022 | 06/15/2023 | 09/27/2025 | 9 | 8 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 01/13/2022 | 09/05/2025 | 07/27/2024 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 01/13/2022 | 09/05/2025 | 07/27/2024 | 15 | 15 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 07/22/2024 | 08/21/2024 | 09/13/2025 | 13 | 13 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 02/22/2024 | 02/17/2025 | 02/08/2025 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 03/13/2024 | 03/31/2025 | 05/11/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 03/13/2024 | 08/21/2024 | 08/06/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 06/11/2021 | 05/16/2024 | 09/29/2025 | 3 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/13/2021 | 03/14/2025 | 10/03/2025 | 2 | -1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/13/2021 | 06/13/2024 | 10/04/2025 | 6 | -1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 10/06/2021 | 10/17/2024 | 10/01/2025 | 3 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 01/20/2022 | 05/10/2024 | 09/27/2025 | 2 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 06/01/2021 | 02/15/2024 | 09/25/2025 | 2 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/16/2024 | 12/09/2024 | 08/20/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 11/21/2023 | 06/17/2024 | 06/28/2025 | 10 | 10 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 06/21/2023 | 06/13/2024 | 09/22/2025 | 9 | 8 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 02/23/2023 | 03/31/2025 | 06/03/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 03/20/2023 | 11/12/2024 | 11/01/2024 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 07/19/2021 | 02/26/2025 | 09/22/2025 | 16 | 15 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/16/2024 | 05/22/2025 | 09/15/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 11/07/2022 | 05/13/2024 | 09/29/2025 | 5 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 11/16/2023 | 02/17/2025 | 09/17/2025 | 6 | 5 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 03/07/2022 | 08/29/2024 | 09/21/2025 | 5 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 04/18/2022 | 01/27/2025 | 07/30/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 06/13/2024 | 05/06/2025 | 08/21/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/16/2024 | 01/24/2025 | 08/05/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/16/2024 | 05/22/2025 | 09/20/2025 | 4 | 3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 10/24/2022 | 08/26/2024 | 10/03/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 02/24/2022 | 02/11/2025 | 02/28/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 06/10/2021 | 02/15/2024 | 10/03/2025 | 3 | 2 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 06/27/2022 | 06/13/2024 | 08/23/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 08/30/2021 | 05/30/2024 | 10/03/2025 | 6 | 4 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/27/2022 | 02/15/2024 | 09/26/2025 | 4 | 3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 11/15/2021 | 10/06/2025 | 09/13/2025 | 2 | 8 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 04/03/2023 | 03/31/2025 | 05/10/2025 | 12 | 12 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 07/28/2021 | 11/06/2024 | 05/31/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 05/16/2024 | 02/17/2025 | 08/22/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 06/15/2023 | 03/12/2025 | 06/08/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $0.99 | $0.50 | 1789 | 07/13/2024 | 11/11/2024 | 09/20/2025 | 5 | 4 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1789 | 01/20/2023 | 02/04/2025 | 03/28/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1789 | 02/12/2024 | 02/04/2025 | 03/26/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1789 | 01/27/2022 | 02/04/2025 | 03/28/2025 | 6 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1789 | 01/27/2022 | 02/04/2025 | 03/24/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1789 | 01/27/2022 | 01/23/2023 | 04/15/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1789 | 03/07/2025 | 03/07/2025 | 06/20/2025 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1789 | 04/18/2022 | 03/07/2025 | 06/13/2025 | 20 | 20 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1789 | 04/18/2022 | 03/07/2025 | 06/23/2025 | 4 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1789 | 04/18/2022 | 03/07/2025 | 06/06/2025 | 8 | 8 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1789 | 08/30/2021 | 07/31/2024 | 09/18/2025 | 2 | 2 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1789 | 01/06/2023 | 01/09/2024 | 08/14/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1789 | 10/27/2021 | 04/21/2024 | 05/10/2025 | 5 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1789 | 10/27/2021 | 02/23/2023 | 10/02/2025 | 4 | 3 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1789 | 12/08/2022 | 01/20/2025 | 03/31/2025 | 7 | 7 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1789 | 12/20/2023 | 01/20/2025 | 09/13/2025 | 3 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1789 | 12/20/2023 | 01/20/2025 | 04/04/2025 | 1 | 1 | $0.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1789 | 12/15/2021 | 01/20/2025 | 07/23/2025 | 48 | 48 | $24.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1789 | 12/15/2021 | 01/20/2025 | 02/07/2025 | 37 | 37 | $18.50 |
| HALLMARK CARDS | ***** | ********** | $1.00 | $0.50 | 1789 | 12/15/2021 | 01/20/2025 | 05/07/2025 | 17 | 17 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $1.49 | $0.75 | 1789 | 01/13/2022 | 05/17/2022 | 07/21/2025 | 4 | 4 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 08/02/2021 | 02/27/2024 | 06/20/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 06/10/2021 | 09/05/2025 | 10/04/2025 | 5 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 05/13/2021 | 09/05/2025 | 05/16/2024 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 07/19/2021 | 01/26/2025 | 06/10/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 01/03/2022 | 02/11/2025 | 06/26/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 08/25/2021 | 05/06/2025 | 06/25/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 06/30/2021 | 04/22/2025 | 06/13/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 05/19/2021 | 01/20/2025 | 06/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 06/30/2021 | 05/06/2025 | 06/28/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 05/19/2021 | 11/25/2024 | 06/04/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 05/12/2025 | 06/25/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 12/18/2024 | 06/27/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 05/06/2025 | 06/26/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 11/11/2024 | 06/26/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 10/11/2024 | 03/11/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 06/06/2024 | 06/22/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 11/16/2024 | 05/16/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 05/22/2025 | 06/28/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 06/16/2022 | 11/20/2024 | 05/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 01/09/2024 | 11/16/2024 | 12/05/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 01/09/2024 | 11/11/2024 | 06/26/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 01/10/2022 | 02/27/2025 | 06/26/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 11/30/2022 | 01/20/2025 | 04/15/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 01/03/2022 | 11/20/2024 | 03/29/2025 | 12 | 12 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 09/13/2024 | 09/13/2024 | 06/28/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 10/27/2021 | 01/18/2025 | 06/11/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 01/30/2023 | 03/13/2024 | 05/29/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 05/27/2022 | 05/12/2025 | 06/28/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 08/24/2021 | 12/18/2024 | 03/07/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 09/27/2021 | 11/20/2024 | 06/11/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 07/19/2021 | 03/24/2025 | 06/04/2025 | 2 | 2 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 06/21/2023 | 02/26/2025 | 06/26/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 12/31/2021 | 05/10/2024 | 06/28/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 03/05/2022 | 02/14/2025 | 06/06/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 08/25/2021 | 02/26/2025 | 06/27/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 06/21/2023 | 01/26/2025 | 04/28/2025 | 13 | 13 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 08/13/2021 | 01/20/2025 | 04/26/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 11/20/2024 | 11/20/2024 | 06/22/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/28/2022 | 05/22/2025 | 06/19/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 09/13/2021 | 11/25/2024 | 06/25/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 10/03/2022 | 01/20/2025 | 03/12/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 08/13/2024 | 05/06/2025 | 06/26/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 09/27/2024 | 01/20/2025 | 04/15/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 09/27/2024 | 01/26/2025 | 04/30/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 11/20/2024 | 11/20/2024 | | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 08/29/2024 | 12/16/2024 | 03/28/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 09/27/2024 | 11/20/2024 | 05/16/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 08/29/2024 | 10/11/2024 | | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 09/27/2024 | 01/20/2025 | 02/26/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 08/29/2024 | 11/20/2024 | 06/04/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 11/16/2024 | 06/07/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 08/14/2024 | 06/26/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 05/19/2025 | 05/24/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 01/09/2024 | 05/16/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 01/20/2025 | 02/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 01/26/2025 | 05/29/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 05/13/2024 | 06/23/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 03/24/2025 | 06/19/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 03/31/2025 | 06/28/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 01/20/2025 | 02/23/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 09/27/2024 | 06/04/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 03/31/2025 | 06/26/2025 | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/09/2022 | 03/27/2024 | 06/28/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 08/13/2024 | 08/13/2024 | 04/15/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 09/27/2024 | 09/27/2024 | 04/22/2025 | 2 | 2 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 09/27/2024 | 01/24/2025 | 04/15/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 09/27/2024 | 11/25/2024 | 06/28/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 05/14/2021 | 07/19/2025 | 08/08/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 05/19/2021 | 07/19/2025 | 08/17/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 12/22/2022 | 07/19/2025 | 09/25/2025 | 5 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 01/15/2025 | 05/16/2025 | 10/05/2025 | 4 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 03/12/2025 | 03/12/2025 | 08/23/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 12/22/2022 | 09/05/2025 | 09/20/2025 | 4 | 3 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/22/2024 | 08/21/2024 | 09/19/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/22/2024 | 07/19/2025 | 09/16/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 02/22/2024 | 04/28/2025 | 07/28/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 04/19/2024 | 08/21/2024 | 05/16/2025 | 14 | 14 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 01/15/2025 | 10/02/2025 | 10/05/2025 | 4 | 11 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 07/02/2021 | 10/16/2024 | 12/04/2024 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 05/20/2021 | 09/05/2025 | 09/10/2025 | 17 | 17 | $17.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 06/28/2021 | 07/19/2025 | 08/28/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 05/19/2021 | 05/09/2025 | 06/14/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 06/07/2021 | 09/22/2025 | 10/03/2025 | 4 | 7 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 05/13/2021 | 11/06/2024 | 12/16/2024 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 05/17/2021 | 09/05/2025 | 10/03/2025 | 3 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 05/17/2021 | 10/18/2024 | 12/07/2024 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 06/18/2021 | 07/19/2025 | 07/21/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 06/28/2021 | 09/05/2025 | 09/18/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 01/13/2022 | 09/05/2025 | 09/20/2025 | 3 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 12/08/2021 | 10/03/2025 | 10/06/2025 | 1 | 9 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 05/17/2021 | 10/03/2025 | 07/29/2025 | 3 | 15 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 01/13/2022 | 09/22/2025 | 09/27/2025 | 5 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 04/19/2024 | 05/06/2025 | 06/10/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 04/19/2024 | 08/21/2024 | 10/02/2025 | 6 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 01/15/2025 | 01/15/2025 | 10/02/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 01/20/2025 | 02/14/2025 | 09/13/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 07/19/2021 | 09/05/2025 | 09/13/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 05/18/2021 | 09/05/2025 | 09/18/2025 | 2 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 07/12/2021 | 09/05/2025 | 09/13/2025 | 1 | 1 | $1.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $1.99 | $1.00 | 1789 | 12/15/2021 | 09/05/2025 | 10/02/2025 | 16 | 12 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 03/28/2022 | 02/17/2025 | 06/03/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 02/09/2024 | 02/17/2025 | 03/18/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 01/23/2023 | 02/17/2025 | 05/13/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 01/23/2023 | 02/17/2025 | 04/16/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 02/09/2024 | 02/17/2025 | | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 01/23/2023 | 02/17/2025 | 06/07/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 03/28/2022 | 02/17/2025 | 05/03/2021 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 01/23/2023 | 02/17/2025 | 05/09/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 05/04/2021 | 04/18/2025 | 06/15/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 05/11/2021 | 04/18/2025 | 06/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 05/04/2021 | 04/18/2025 | 06/14/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 05/24/2023 | 04/18/2025 | 06/15/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 04/17/2023 | 04/18/2025 | 06/14/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 04/17/2023 | 04/18/2025 | 06/14/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 04/17/2023 | 04/18/2025 | 06/14/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 05/17/2022 | 04/18/2025 | 06/14/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 03/25/2023 | 03/07/2025 | 06/17/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 05/19/2021 | 03/07/2025 | 08/12/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 05/19/2021 | 03/07/2025 | 06/07/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 04/05/2024 | 03/07/2025 | 06/26/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 04/05/2024 | 03/07/2025 | 08/09/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 04/05/2024 | 03/07/2025 | 06/25/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 03/28/2022 | 03/12/2025 | 06/16/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 03/28/2022 | 03/12/2025 | 06/14/2024 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 03/28/2022 | 03/12/2025 | 06/13/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 04/08/2024 | 03/12/2025 | 06/02/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 03/28/2022 | 03/12/2025 | 06/13/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 03/28/2022 | 03/12/2025 | 08/01/2025 | 4 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 05/19/2021 | 03/12/2025 | 08/22/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 03/28/2022 | 03/12/2025 | 06/24/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 03/28/2022 | 03/12/2025 | 05/30/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 05/19/2021 | 03/12/2025 | 08/12/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 03/28/2022 | 03/12/2025 | 07/17/2025 | 2 | 2 | $2.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 03/06/2023 | 03/12/2025 | 06/14/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 04/21/2022 | 03/14/2025 | 05/11/2025 | 7 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 04/21/2022 | 03/14/2025 | 05/11/2025 | 21 | 21 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 04/21/2022 | 03/14/2025 | 05/10/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 04/21/2022 | 03/14/2025 | 05/10/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 05/17/2022 | 03/14/2025 | 05/04/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 04/21/2022 | 03/14/2025 | 05/13/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 04/21/2022 | 03/14/2025 | 05/10/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 04/21/2022 | 03/14/2025 | 05/10/2024 | 12 | 12 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 04/21/2022 | 03/14/2025 | 05/09/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/07/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 03/08/2024 | 02/04/2025 | 04/30/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 01/23/2023 | 02/04/2025 | 03/29/2025 | 13 | 13 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 01/23/2023 | 02/04/2025 | 03/27/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 02/12/2024 | 02/04/2025 | | 10 | 10 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 02/07/2022 | 03/10/2025 | 04/24/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 02/07/2022 | 02/04/2025 | 04/24/2025 | 6 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 02/03/2025 | 03/10/2025 | 04/23/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 02/23/2023 | 01/25/2024 | 09/18/2025 | 5 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 07/19/2021 | 03/14/2025 | 09/23/2025 | 6 | 5 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 10/18/2022 | 11/16/2023 | 06/19/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 07/06/2022 | 03/13/2024 | 09/28/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 10/16/2021 | 08/30/2023 | 09/28/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 02/23/2023 | 10/06/2025 | 09/18/2025 | 3 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 05/19/2021 | 02/15/2024 | 07/12/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 02/24/2022 | 01/17/2025 | 07/12/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 04/18/2022 | 11/06/2024 | 08/07/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 10/27/2021 | 02/27/2023 | 05/30/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 10/27/2021 | 10/27/2021 | 10/02/2025 | 3 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 01/13/2022 | 07/13/2024 | 07/23/2025 | 18 | 18 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 11/06/2024 | 11/06/2024 | 09/26/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 02/23/2023 | 08/26/2024 | 08/20/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 12/08/2021 | 01/07/2025 | 07/19/2025 | 9 | 9 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 12/08/2021 | 01/07/2025 | 07/19/2025 | 12 | 12 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 05/23/2022 | 01/07/2025 | 08/20/2025 | 13 | 13 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 02/23/2023 | 06/04/2024 | 08/20/2025 | 5 | 5 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 01/13/2022 | 01/07/2025 | 07/17/2025 | 3 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 12/19/2022 | 01/07/2025 | 07/23/2025 | 12 | 12 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 10/27/2021 | 01/07/2025 | 12/24/2024 | 18 | 18 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 10/27/2021 | 01/07/2025 | 07/23/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 10/16/2021 | 01/07/2025 | 09/12/2025 | 11 | 11 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 01/09/2024 | 01/09/2024 | 08/05/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 02/23/2023 | 02/23/2023 | 08/15/2025 | 1 | 1 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | | | 09/19/2025 | 1 | 0 | $1.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 02/10/2022 | 02/27/2023 | 09/19/2025 | 2 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 09/13/2021 | 09/13/2021 | 09/04/2025 | 2 | 2 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 08/23/2021 | 03/11/2022 | 09/19/2025 | 8 | 7 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 12/08/2022 | 01/20/2025 | 02/14/2025 | 8 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $2.00 | $1.00 | 1789 | 12/08/2022 | 01/20/2025 | 07/28/2025 | 14 | 14 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $2.39 | $1.20 | 1789 | 06/28/2021 | 09/05/2025 | 09/13/2025 | 55 | 55 | $66.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 08/28/2023 | 08/23/2024 | 09/02/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 08/14/2024 | 08/26/2024 | 05/05/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 08/14/2024 | 08/26/2024 | 09/03/2025 | 11 | 11 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 03/13/2024 | 08/21/2024 | 10/06/2025 | 2 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 03/18/2024 | 08/21/2024 | 07/22/2025 | 11 | 11 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 02/22/2024 | 08/21/2024 | 08/29/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 08/14/2024 | 08/21/2024 | 08/02/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 08/14/2024 | 08/21/2024 | 04/17/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 08/14/2024 | 08/22/2024 | 05/07/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 11/21/2022 | 05/06/2025 | 05/15/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 04/28/2023 | 11/12/2024 | 12/22/2024 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 04/20/2023 | 07/19/2025 | 10/03/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 08/12/2023 | 03/27/2024 | 06/26/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 01/05/2023 | 07/19/2025 | 10/04/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 12/22/2022 | 09/22/2025 | 10/04/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 12/01/2022 | 09/05/2025 | 10/04/2025 | 7 | 2 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 02/04/2025 | 10/06/2025 | | 6 | 12 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 02/04/2025 | 02/17/2025 | 08/14/2025 | 11 | 11 | $13.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 02/04/2025 | 02/04/2025 | | 12 | 12 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 02/04/2025 | 02/04/2025 | 08/22/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 01/26/2025 | 02/04/2025 | 06/28/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 02/04/2025 | 10/02/2025 | 08/10/2025 | 10 | 16 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 01/29/2025 | 02/04/2025 | 09/04/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 01/26/2025 | 02/04/2025 | 10/04/2025 | 8 | 6 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 01/15/2025 | 10/03/2025 | 09/27/2025 | 1 | 4 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 01/15/2025 | 04/16/2025 | 05/17/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.49 | $1.25 | 1789 | 01/15/2025 | 05/09/2025 | 05/17/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/03/2024 | 04/18/2025 | 05/24/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 03/07/2025 | 03/12/2025 | 06/05/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 03/07/2025 | 03/12/2025 | 06/17/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 03/07/2025 | 03/07/2025 | 06/07/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 03/31/2025 | 03/31/2025 | 08/16/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 03/31/2025 | 03/31/2025 | 06/15/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 03/31/2025 | 03/31/2025 | 07/31/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 03/31/2025 | 03/31/2025 | 07/21/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 03/07/2025 | 03/12/2025 | 09/03/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 03/07/2025 | 03/12/2025 | 06/07/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 03/07/2025 | 03/12/2025 | 07/22/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 03/07/2025 | 03/12/2025 | 07/29/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 03/07/2025 | 03/12/2025 | 06/20/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 03/14/2025 | 03/14/2025 | 05/09/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 06/26/2024 | 03/14/2025 | 05/08/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 03/14/2025 | 03/14/2025 | 05/07/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/16/2024 | 10/06/2025 | 09/17/2025 | 1 | 10 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/16/2024 | 05/16/2024 | 09/30/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/16/2024 | 05/16/2024 | 09/27/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 07/18/2024 | 03/12/2025 | 01/23/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/16/2024 | 03/12/2025 | 09/30/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/16/2024 | 10/06/2025 | 07/16/2025 | 9 | 19 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 06/25/2024 | 06/25/2024 | 09/20/2025 | 3 | 2 | $3.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/16/2024 | 05/16/2024 | 08/06/2025 | 13 | 13 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/21/2024 | 05/21/2024 | 08/02/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 01/09/2024 | 05/21/2024 | 08/30/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 11/21/2023 | 01/20/2025 | 10/02/2025 | 5 | 3 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/30/2024 | 05/19/2025 | 09/12/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 08/06/2024 | 08/06/2024 | 07/31/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 04/28/2025 | 04/28/2025 | 09/23/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/30/2024 | 10/28/2024 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 06/25/2024 | 06/25/2024 | 10/02/2025 | 8 | 6 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/21/2024 | 05/21/2024 | 10/03/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 08/26/2024 | 08/26/2024 | 07/18/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 08/31/2023 | 01/20/2025 | 07/19/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 07/03/2024 | 07/03/2024 | 05/23/2025 | 15 | 15 | $18.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 11/06/2023 | 05/21/2024 | 09/04/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 06/25/2024 | 06/25/2024 | 07/08/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/06/2025 | 05/06/2025 | 09/22/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/21/2024 | 05/21/2024 | 09/22/2025 | 1 | 0 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/06/2025 | 05/06/2025 | 10/06/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 02/21/2024 | 06/17/2024 | 09/29/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/10/2024 | 05/21/2024 | 09/30/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/16/2024 | 05/16/2024 | 09/30/2025 | 5 | 2 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/16/2024 | 02/26/2025 | 09/01/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | | | 06/19/2025 | 15 | 15 | $18.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/06/2025 | 05/06/2025 | 08/10/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/21/2024 | 05/06/2025 | 09/11/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/16/2024 | 10/16/2024 | 10/06/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/10/2024 | 05/21/2024 | 08/08/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 06/13/2024 | 03/12/2025 | 08/13/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 01/09/2024 | 05/27/2025 | 09/23/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/16/2024 | 05/16/2024 | 09/25/2025 | 3 | 2 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/21/2024 | 05/21/2024 | 08/28/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 11/21/2023 | 08/26/2024 | 09/10/2025 | 15 | 15 | $18.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/21/2024 | 05/21/2024 | 10/01/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/30/2024 | 05/30/2024 | 04/12/2025 | 5 | 5 | $6.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 01/09/2024 | 01/09/2024 | 08/02/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 06/13/2024 | 06/13/2024 | 08/25/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 11/25/2024 | 11/25/2024 | 09/24/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/30/2024 | 05/30/2024 | 08/18/2025 | 18 | 18 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 07/13/2024 | 07/13/2024 | 09/30/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 01/09/2024 | 01/09/2024 | 05/03/2025 | 8 | 8 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 06/06/2024 | 06/06/2024 | 08/12/2025 | 15 | 15 | $18.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 02/15/2024 | 01/29/2025 | 09/13/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 07/18/2024 | 07/18/2024 | 09/22/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 11/06/2023 | 11/06/2023 | 06/19/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 08/13/2024 | 02/27/2025 | 03/21/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 07/13/2024 | 07/13/2024 | 06/27/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/12/2025 | 05/12/2025 | 07/16/2025 | 4 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/21/2024 | 05/30/2024 | 09/01/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 10/16/2024 | 10/16/2024 | 08/17/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 09/27/2023 | 05/21/2024 | 09/28/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/21/2024 | 05/21/2024 | 09/26/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/15/2024 | 02/04/2025 | 08/17/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 07/25/2024 | 07/25/2024 | 09/27/2025 | 9 | 8 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 11/06/2023 | 06/06/2024 | 07/15/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 08/30/2023 | 11/05/2024 | 09/29/2025 | 13 | 12 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/10/2024 | 10/06/2025 | 08/30/2025 | 2 | 12 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 07/25/2024 | 07/25/2024 | 04/12/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 02/22/2024 | 03/12/2024 | 08/25/2025 | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 07/13/2024 | 02/25/2025 | 09/20/2025 | 8 | 7 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 09/27/2024 | 09/27/2024 | 08/15/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 03/21/2025 | 03/21/2025 | 09/04/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/16/2024 | 04/22/2025 | 07/24/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 11/02/2023 | 01/20/2025 | 05/17/2025 | 16 | 16 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 06/25/2024 | 12/18/2024 | 10/01/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 07/03/2024 | 07/03/2024 | 09/26/2025 | 5 | 4 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/30/2024 | 05/30/2024 | 09/13/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 12/12/2023 | 03/12/2025 | 09/14/2025 | 9 | 8 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 07/13/2024 | 07/13/2024 | 05/04/2025 | 1 | 1 | $1.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 06/06/2024 | 06/06/2024 | 09/01/2025 | 13 | 13 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 07/16/2024 | 07/16/2024 | 05/26/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 10/11/2024 | 10/11/2024 | 08/28/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 02/15/2024 | 02/26/2025 | 08/19/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/21/2024 | 02/17/2025 | 10/06/2025 | 11 | 9 | $13.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/21/2024 | 05/21/2024 | 08/12/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 11/06/2023 | 11/06/2023 | 08/17/2025 | 6 | 6 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 06/06/2024 | 03/12/2025 | 09/20/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 06/06/2024 | 03/12/2025 | 09/30/2025 | 3 | 1 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 02/07/2024 | 02/07/2024 | 06/03/2025 | 5 | 5 | $6.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 12/12/2023 | 06/17/2024 | 09/30/2025 | 10 | 6 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 01/10/2024 | 05/12/2025 | 09/28/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 09/25/2023 | 06/04/2024 | 09/20/2025 | 10 | 6 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/16/2024 | 05/16/2024 | 09/28/2025 | 4 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 08/26/2024 | 08/26/2024 | 08/18/2025 | 7 | 7 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/16/2024 | 12/09/2024 | 09/28/2025 | 2 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/16/2024 | 05/16/2024 | 09/09/2025 | 2 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 06/13/2024 | 06/13/2024 | 08/25/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 01/18/2024 | 01/18/2024 | 09/28/2025 | 13 | 12 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/06/2025 | 05/06/2025 | 09/18/2025 | 6 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/06/2025 | 05/06/2025 | 10/05/2025 | 10 | 6 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 10/28/2024 | 10/28/2024 | | 10 | 10 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 02/15/2024 | 02/15/2024 | 08/01/2025 | 1 | 1 | $1.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 11/02/2023 | 11/02/2023 | 10/05/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 02/27/2024 | 02/27/2024 | 08/31/2025 | 3 | 3 | $3.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | | | 09/14/2025 | 22 | 21 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 01/18/2024 | 01/18/2024 | 09/26/2025 | 7 | 6 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 01/11/2024 | 01/18/2024 | 08/16/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/30/2024 | 05/30/2024 | 08/09/2025 | 9 | 9 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $2.50 | $1.25 | 1789 | 05/10/2024 | 05/10/2024 | 09/30/2025 | 13 | 12 | $16.25 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1789 | 05/16/2024 | 05/16/2024 | 06/28/2025 | 1 | 1 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1789 | 05/13/2021 | 08/21/2025 | 09/06/2025 | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1789 | 01/10/2022 | 08/21/2025 | 09/18/2025 | 2 | 1 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1789 | 01/20/2022 | 09/17/2024 | 08/21/2025 | 3 | 3 | $3.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1789 | 11/02/2023 | 08/21/2025 | | 4 | 4 | $5.20 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1789 | 11/21/2023 | 03/31/2025 | 03/11/2025 | 5 | 5 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1789 | 09/27/2021 | 03/12/2025 | 10/04/2025 | 1 | 0 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1789 | 12/31/2021 | 08/21/2025 | 09/19/2025 | 2 | 0 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1789 | 12/31/2021 | 03/31/2025 | 10/03/2025 | 1 | 0 | $1.30 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1789 | 06/23/2022 | 06/15/2023 | 05/08/2025 | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1789 | 01/23/2023 | 02/03/2025 | 03/16/2023 | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1789 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.59 | $1.30 | 1789 | 03/10/2023 | 02/26/2025 | 02/06/2025 | 2 | 2 | $2.60 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/07/2023 | 03/07/2023 | 09/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/16/2024 | 05/16/2024 | 09/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/05/2024 | 08/27/2024 | 09/09/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/05/2024 | 03/31/2025 | 08/19/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/11/2022 | 05/06/2025 | 08/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/08/2022 | 04/15/2025 | 10/03/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/30/2023 | 10/06/2025 | 09/16/2025 | 1 | 6 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 10/03/2024 | 10/03/2024 | 10/01/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/25/2024 | 05/22/2025 | 06/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/09/2024 | 02/04/2025 | 05/09/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/09/2024 | 02/04/2025 | 04/03/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/23/2023 | 02/04/2025 | 05/06/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/09/2024 | 02/04/2025 | 07/23/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/04/2025 | 02/04/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/04/2025 | 02/04/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/04/2025 | 02/04/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/04/2025 | 02/04/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/03/2025 | 02/04/2025 | 05/02/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/04/2025 | 02/04/2025 | 04/02/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/28/2022 | 02/03/2025 | 04/02/2025 | 4 | 4 | $5.98 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/28/2022 | 02/04/2025 | 09/23/2025 | 5 | 4 | $7.48 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/28/2022 | 02/04/2025 | 05/21/2025 | 5 | 5 | $7.48 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/28/2022 | 02/04/2025 | 05/06/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/25/2024 | 02/04/2025 | 07/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/28/2022 | 02/04/2025 | 05/01/2025 | 10 | 10 | $15.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/09/2024 | 02/03/2025 | 07/28/2021 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 03/31/2025 | 10/02/2025 | 7 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 11/25/2024 | 09/20/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 09/27/2024 | 10/05/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 10/17/2024 | 08/01/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 10/11/2024 | 09/20/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 09/13/2024 | 09/25/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 10/11/2024 | 09/25/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 10/11/2024 | 08/19/2024 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 04/21/2025 | 10/04/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 09/23/2024 | 09/18/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 01/06/2025 | 09/15/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 05/06/2025 | 07/24/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 09/27/2024 | 09/07/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 05/10/2024 | 07/26/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 05/10/2024 | 10/04/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 09/27/2024 | 09/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 09/25/2023 | 05/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 11/05/2024 | 10/01/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 09/27/2024 | 09/29/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 10/11/2024 | 09/20/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 10/02/2024 | 09/29/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 10/11/2024 | 10/04/2025 | 6 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 09/27/2024 | 09/05/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 03/31/2025 | 09/20/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 02/27/2024 | 05/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 09/13/2024 | 09/23/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 10/11/2024 | 10/04/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 11/02/2023 | 10/04/2025 | 6 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 01/20/2022 | 09/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 02/21/2024 | 09/04/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 05/10/2024 | 07/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 02/21/2024 | 04/10/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 05/10/2024 | 08/23/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 01/18/2024 | 10/04/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 05/16/2025 | 04/25/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 09/23/2024 | 10/03/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 05/06/2025 | 08/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 02/04/2025 | 09/20/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 05/16/2025 | 09/28/2025 | 8 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 11/20/2024 | 10/06/2025 | 6 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 05/16/2025 | 10/04/2025 | 7 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 11/11/2024 | 10/06/2025 | 7 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 10/11/2024 | 09/20/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 11/02/2023 | 09/17/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/05/2022 | 01/26/2024 | 09/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 03/14/2025 | 09/29/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 11/11/2024 | 06/26/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 02/26/2025 | 09/15/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 04/21/2025 | 10/04/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 11/11/2024 | 10/01/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 09/13/2024 | 10/01/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 10/11/2024 | 10/01/2025 | 8 | 7 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/28/2022 | 02/17/2025 | 09/25/2025 | 11 | 10 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 03/31/2025 | 09/29/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 10/11/2024 | 08/30/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 10/06/2025 | 09/22/2025 | 1 | 4 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 05/06/2025 | 10/01/2025 | 10 | 9 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 11/02/2023 | 05/09/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 05/11/2022 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 03/13/2024 | 09/20/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 09/27/2024 | 04/29/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 12/20/2024 | 10/02/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 08/31/2023 | 08/29/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/06/2021 | 12/08/2021 | 05/10/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/06/2021 | 12/08/2021 | 05/22/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/06/2021 | 02/27/2024 | 07/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/06/2021 | 11/11/2024 | 10/24/2024 | 4 | 4 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/06/2021 | 03/12/2025 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/06/2021 | 10/06/2025 | 02/01/2025 | 4 | 8 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/06/2021 | 11/25/2024 | 09/27/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/06/2021 | 12/08/2021 | 06/05/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/06/2021 | 12/08/2021 | 09/18/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 10/10/2021 | 12/09/2024 | 09/26/2025 | 5 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/05/2021 | 04/17/2023 | 09/16/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/05/2021 | 08/14/2024 | 09/23/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/12/2023 | 03/31/2025 | 06/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/05/2024 | 08/13/2024 | 07/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/09/2025 | 05/16/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 11/16/2023 | 03/24/2025 | 09/25/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 12/09/2024 | 05/16/2025 | 06/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | 10/04/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/04/2021 | 01/17/2025 | 10/04/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | 08/04/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | 08/22/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/12/2021 | 08/14/2024 | 10/04/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/05/2021 | 05/16/2025 | 04/14/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/05/2021 | 05/16/2025 | 05/25/2023 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/05/2023 | 01/17/2025 | 09/15/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/10/2025 | 03/31/2025 | 06/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/09/2022 | 01/27/2023 | 04/18/2025 | 62 | 62 | $93.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/12/2021 | 01/04/2024 | 05/05/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/05/2025 | 09/05/2025 | 05/23/2024 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/17/2021 | 07/19/2025 | 08/01/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/12/2021 | 01/04/2024 | 09/26/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 07/19/2025 | 09/20/2025 | 12 | 11 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/04/2022 | 07/19/2025 | 09/25/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 07/19/2025 | 10/03/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/04/2022 | 07/19/2025 | 11/21/2023 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/24/2022 | 09/13/2024 | 08/24/2025 | 12 | 12 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/24/2022 | 10/28/2024 | 08/20/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/14/2023 | 05/06/2025 | 10/05/2025 | 4 | 2 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/19/2021 | 02/17/2025 | 10/01/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/11/2021 | 01/20/2025 | 04/10/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | 08/08/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/03/2022 | 05/22/2025 | 07/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/05/2022 | 12/18/2024 | 12/27/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/05/2022 | 11/06/2024 | 02/08/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | 10/03/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | 08/16/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/11/2025 | 02/11/2025 | 08/09/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/11/2025 | 02/11/2025 | 07/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/11/2025 | 02/11/2025 | 04/21/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | 10/02/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/17/2025 | 04/22/2025 | 10/04/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/25/2025 | 02/25/2025 | 10/01/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/11/2025 | 05/09/2025 | 10/01/2025 | 1 | -3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/11/2025 | 10/06/2025 | 09/19/2025 | 1 | 6 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/15/2025 | 04/15/2025 | 10/04/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/10/2022 | 10/16/2024 | 05/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/15/2022 | 01/20/2025 | 06/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/13/2024 | 05/09/2025 | 08/27/2025 | 9 | 9 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/13/2024 | 05/06/2025 | 06/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/13/2024 | 03/31/2025 | 09/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 10/03/2024 | 04/15/2025 | 07/04/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/13/2024 | 10/06/2025 | 08/27/2025 | 2 | 10 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/10/2024 | 05/12/2025 | 08/01/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/05/2021 | 02/17/2025 | 08/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/10/2023 | 05/22/2025 | 10/01/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/13/2021 | 03/01/2025 | 04/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/19/2021 | 02/14/2025 | 07/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/19/2021 | 04/28/2025 | 06/06/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/13/2021 | 03/31/2025 | 05/21/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/24/2021 | 04/28/2025 | 07/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/19/2021 | 05/19/2025 | 06/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/19/2021 | 04/28/2025 | 05/31/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/10/2021 | 01/20/2025 | 03/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/21/2021 | 01/24/2025 | 07/18/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/12/2021 | 01/20/2025 | 03/21/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/01/2021 | 02/14/2025 | 07/24/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/01/2022 | 01/24/2025 | 05/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/13/2022 | 05/12/2025 | 07/28/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/13/2022 | 02/27/2025 | 04/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 10/01/2021 | 12/20/2024 | 06/06/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/28/2021 | 06/04/2024 | 07/31/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/15/2021 | 02/17/2025 | 07/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/06/2021 | 02/25/2025 | 07/06/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/13/2021 | 02/14/2025 | 05/23/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/28/2024 | 03/24/2025 | 05/21/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/13/2024 | 01/26/2025 | 03/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/27/2022 | 04/17/2025 | 06/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/27/2022 | 04/17/2025 | 06/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/27/2022 | 04/18/2025 | 06/14/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/27/2022 | 04/17/2025 | 06/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/17/2023 | 04/17/2025 | 06/15/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/17/2023 | 04/17/2025 | 06/14/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/17/2023 | 04/17/2025 | 06/06/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/03/2021 | 04/17/2025 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/14/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/08/2024 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/11/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/10/2024 | 04/17/2025 | 06/15/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2024 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/17/2023 | 04/18/2025 | 06/10/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/17/2023 | 04/18/2025 | 06/12/2024 | 12 | 12 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/03/2024 | 04/17/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/11/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | | | 10/03/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/27/2021 | 03/12/2025 | 08/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/27/2021 | 01/23/2024 | 09/30/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 10/24/2022 | 10/24/2022 | 05/02/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | | | 08/27/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | 08/22/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/26/2022 | 05/16/2024 | 07/15/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/16/2025 | 05/16/2025 | 08/18/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 11/15/2021 | 05/06/2025 | 07/29/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/15/2021 | 05/13/2024 | 05/29/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/10/2021 | 04/16/2025 | 09/22/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/28/2021 | 05/22/2025 | 09/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/29/2021 | 08/21/2024 | 09/24/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/25/2024 | 05/16/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/15/2024 | 04/16/2025 | 08/15/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 11/21/2023 | 04/22/2025 | 06/01/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/26/2023 | 03/31/2025 | 09/16/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/11/2024 | 05/22/2025 | 05/06/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/13/2023 | 01/23/2024 | 09/22/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | 06/28/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/13/2024 | 05/06/2025 | 09/29/2025 | 7 | 5 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/25/2024 | 03/31/2025 | 10/01/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/25/2024 | 11/12/2024 | 12/30/2024 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | 10/03/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | 07/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/29/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/07/2025 | 03/07/2025 | 07/08/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/07/2025 | 03/12/2025 | 06/08/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/06/2023 | 03/12/2025 | 06/27/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/17/2022 | 03/12/2025 | 06/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/19/2021 | 03/12/2025 | 06/15/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/05/2024 | 03/07/2025 | 07/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/05/2024 | 03/07/2025 | 06/17/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/06/2023 | 03/07/2025 | 07/05/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/06/2023 | 03/07/2025 | 06/30/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/10/2023 | 03/07/2025 | 06/15/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/17/2022 | 03/07/2025 | 07/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/25/2022 | 03/07/2025 | 06/21/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/07/2025 | 03/12/2025 | 07/29/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/12/2025 | 03/12/2025 | 05/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/12/2025 | 03/12/2025 | 05/15/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/05/2024 | 03/12/2025 | 06/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/05/2024 | 03/12/2025 | 06/14/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/26/2022 | 03/12/2025 | 06/23/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/25/2022 | 03/07/2025 | 06/10/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/10/2023 | 03/12/2025 | 05/28/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/06/2023 | 03/12/2025 | 08/02/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/07/2023 | 03/12/2025 | 06/04/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/05/2024 | 03/07/2025 | 06/06/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/10/2023 | 03/12/2025 | 06/12/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/26/2022 | 03/07/2025 | 03/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 10/16/2021 | 04/22/2022 | 10/03/2025 | 1 | -1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 10/16/2021 | 10/16/2021 | 09/23/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/19/2021 | 02/25/2025 | 09/27/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/13/2021 | 05/22/2025 | 06/25/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 10/18/2022 | 05/19/2025 | 09/30/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/23/2022 | 03/31/2025 | 09/30/2025 | 4 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/08/2022 | 03/31/2025 | 06/10/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/12/2022 | 05/21/2024 | 07/03/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/05/2022 | 01/26/2024 | 09/22/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/05/2022 | 05/21/2024 | 08/14/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/05/2022 | 05/21/2024 | 08/21/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/17/2023 | 04/22/2025 | 10/06/2025 | 5 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/13/2023 | 08/27/2024 | 04/25/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 11/06/2024 | 05/12/2025 | 03/22/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/11/2024 | 08/22/2024 | 04/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/25/2024 | 03/24/2025 | 08/14/2025 | 1 | 1 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/22/2024 | 05/16/2024 | 06/26/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/25/2024 | 03/12/2025 | 09/20/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/25/2024 | 04/25/2024 | 09/14/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/05/2024 | 08/21/2024 | 09/08/2025 | 15 | 15 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/19/2024 | 04/16/2025 | 10/01/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/12/2024 | 05/22/2025 | 07/08/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/12/2025 | 10/06/2025 | 06/03/2025 | 1 | 3 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/16/2025 | 03/31/2025 | 07/31/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/14/2024 | 04/16/2025 | 03/26/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/13/2024 | 11/06/2024 | 08/23/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/10/2024 | 05/19/2025 | 09/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/09/2025 | 05/09/2025 | 08/12/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/09/2025 | 05/09/2025 | 06/16/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/15/2023 | 12/09/2024 | 01/04/2025 | 13 | 13 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/06/2023 | 05/16/2025 | 08/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/12/2024 | 05/14/2025 | 09/09/2025 | 3 | 5 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/25/2023 | 08/29/2024 | 04/29/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/23/2022 | 10/01/2024 | 07/17/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/27/2021 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/20/2022 | 11/25/2024 | 07/25/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/28/2021 | 08/22/2024 | 09/29/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/03/2022 | 08/21/2024 | 09/17/2025 | 12 | 11 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/10/2024 | 03/31/2025 | 09/04/2025 | 13 | 13 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/04/2024 | 04/16/2025 | 08/17/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/10/2024 | 05/06/2025 | 09/23/2025 | 9 | 7 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/04/2024 | 08/15/2024 | 07/05/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/04/2024 | 02/04/2025 | 03/15/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/10/2024 | 09/23/2024 | 09/12/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/04/2024 | 08/15/2024 | 05/22/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/21/2024 | 08/26/2024 | 09/30/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/10/2024 | 11/20/2024 | 08/19/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/04/2024 | 03/12/2025 | 09/26/2025 | 3 | 2 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 10/01/2021 | 05/16/2025 | 09/20/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/19/2023 | 03/14/2025 | 08/16/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/15/2023 | 03/14/2025 | 09/20/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 10/03/2022 | 01/17/2025 | 07/25/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 10/01/2024 | 04/22/2025 | 09/26/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/29/2025 | 03/31/2025 | 07/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/29/2025 | 05/12/2025 | 08/24/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/15/2025 | 05/22/2025 | 08/14/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 11/25/2024 | 05/12/2025 | | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/26/2025 | 02/27/2025 | 09/30/2025 | 4 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 10/01/2024 | 10/28/2024 | 10/03/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 10/11/2024 | 02/27/2025 | 08/12/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 01/18/2024 | 10/04/2025 | 5 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 11/02/2023 | 09/18/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 08/14/2024 | 09/23/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 01/13/2022 | 09/30/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 10/28/2024 | 10/01/2025 | 4 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 08/31/2023 | 08/28/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 11/21/2023 | 09/27/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 12/18/2024 | 10/03/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 01/13/2022 | 09/26/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 04/22/2025 | 09/29/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 11/02/2023 | 09/20/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 03/31/2025 | 10/01/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 04/22/2025 | 09/29/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 04/22/2025 | 10/03/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 01/13/2022 | 09/03/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 04/25/2024 | 10/01/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 11/02/2023 | 09/05/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 11/16/2024 | 09/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 04/25/2024 | 09/15/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 06/17/2024 | 09/20/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 01/09/2024 | 10/01/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 08/21/2024 | 09/29/2025 | 1 | 0 | $1.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 11/06/2024 | 10/06/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 04/25/2024 | 09/30/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/03/2022 | 11/25/2024 | 10/03/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 01/10/2024 | 09/23/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/03/2022 | 01/18/2024 | 09/26/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 04/25/2024 | 10/06/2025 | 7 | 5 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/23/2023 | 02/04/2025 | 04/13/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/23/2023 | 02/03/2025 | 03/27/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 04/28/2025 | 10/02/2025 | 1 | 5 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 01/20/2022 | 08/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 01/20/2022 | 10/02/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 11/18/2023 | 09/03/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 03/09/2022 | 09/05/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 01/20/2022 | 10/06/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 11/21/2023 | 10/04/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/26/2024 | 10/02/2024 | 09/30/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 03/09/2022 | 07/31/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/12/2023 | 04/28/2025 | 05/07/2025 | 2 | 12 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/11/2022 | 05/12/2025 | 09/30/2025 | 5 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/09/2024 | 05/12/2025 | 08/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 01/11/2024 | 09/17/2025 | 7 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/14/2022 | 04/28/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/11/2022 | 04/28/2025 | 06/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 12/01/2022 | 12/01/2022 | 09/09/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/09/2024 | 01/09/2024 | 09/26/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/20/2022 | 01/20/2022 | 10/02/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 11/21/2023 | 05/06/2025 | 07/31/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/13/2021 | 04/22/2025 | 10/02/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 10/06/2025 | 10/06/2025 | | 3 | 5 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/16/2025 | 04/16/2025 | 04/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 11/11/2024 | 05/16/2025 | 04/21/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 11/20/2024 | 11/25/2024 | | 4 | 4 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/25/2024 | 12/09/2024 | 09/17/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/24/2021 | 12/01/2022 | 09/24/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 11/06/2023 | 03/14/2025 | 08/02/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 12/09/2024 | 05/19/2025 | 08/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/28/2021 | 04/21/2023 | 09/22/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/24/2021 | 03/21/2025 | 08/07/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/09/2022 | 04/21/2023 | 05/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/12/2023 | 05/16/2025 | 08/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/19/2023 | 04/28/2025 | 06/02/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/05/2022 | 07/18/2024 | 09/18/2025 | 12 | 10 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/09/2024 | 12/14/2024 | 07/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/09/2024 | 01/09/2024 | 08/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/27/2024 | 08/13/2024 | 06/06/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 11/11/2024 | 11/11/2024 | | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/22/2025 | 05/22/2025 | 09/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/03/2021 | 02/17/2025 | 01/10/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/25/2021 | 06/27/2022 | 09/19/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/27/2022 | 08/21/2024 | 06/01/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/13/2021 | 01/13/2023 | 07/20/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/09/2022 | 02/15/2024 | 06/22/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/26/2022 | 02/17/2025 | 09/05/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | 08/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/05/2022 | 11/21/2023 | 07/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/05/2022 | 03/31/2023 | 07/22/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/23/2023 | 02/11/2025 | 05/27/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/10/2024 | 04/15/2025 | 09/07/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/06/2024 | 01/20/2025 | 05/01/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 11/20/2024 | 05/06/2025 | 08/25/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 10/01/2024 | 01/26/2025 | 09/04/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/23/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 12/16/2024 | 05/06/2025 | 09/30/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | 07/22/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 10/01/2024 | 04/22/2025 | 09/08/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/16/2024 | 05/06/2025 | 10/05/2025 | 4 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/16/2024 | 08/27/2024 | 09/24/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/16/2024 | 05/16/2024 | 07/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/17/2025 | 02/17/2025 | 08/11/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/16/2024 | 05/22/2025 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/15/2024 | 05/22/2025 | 10/05/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/16/2024 | 05/22/2025 | 09/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/07/2023 | 03/31/2025 | 05/10/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/01/2021 | 05/11/2022 | 08/22/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/19/2021 | 08/21/2025 | 09/05/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 10/28/2024 | 01/26/2025 | 10/03/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 11/16/2024 | 08/21/2025 | 09/26/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/27/2021 | 03/31/2025 | 07/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/19/2021 | 01/17/2025 | 06/12/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/13/2021 | 08/21/2025 | 08/30/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/13/2021 | 03/31/2025 | 07/29/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/01/2021 | 06/21/2023 | 10/01/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 11/11/2024 | 08/21/2025 | 09/25/2025 | 6 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 11/11/2024 | 11/20/2024 | 09/28/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/18/2022 | 02/17/2025 | 09/27/2025 | 2 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/04/2024 | 08/21/2025 | 09/28/2025 | 2 | -1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/16/2024 | 04/28/2025 | 07/16/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2022 | 03/14/2025 | 05/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/26/2024 | 03/31/2025 | 05/08/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/14/2025 | 03/14/2025 | 05/09/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/23/2023 | 02/03/2025 | 03/16/2023 | 4 | 4 | $5.98 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/18/2024 | 02/04/2025 | 04/20/2024 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $2.99 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/23/2023 | 02/03/2025 | 04/01/2025 | 3 | 3 | $4.49 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/11/2024 | 02/03/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/11/2024 | 02/04/2025 | 04/20/2024 | 5 | 5 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/11/2024 | 02/04/2025 | 03/30/2024 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/11/2024 | 02/03/2025 | | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/19/2021 | 09/05/2025 | 10/01/2025 | 3 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/19/2021 | 09/05/2025 | 10/01/2025 | 5 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/17/2021 | 04/09/2025 | 08/28/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/17/2021 | 11/12/2024 | 04/26/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/15/2024 | 03/14/2025 | 06/14/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/05/2023 | 03/24/2025 | 05/26/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/13/2024 | 03/31/2025 | 05/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/01/2021 | 09/05/2025 | 10/03/2025 | 9 | 8 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 09/05/2025 | 09/12/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 08/21/2024 | 08/17/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/13/2022 | 09/05/2025 | 09/30/2025 | 2 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/13/2021 | 02/14/2025 | 06/23/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/21/2024 | 05/06/2025 | 07/30/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/21/2023 | 11/21/2023 | 05/21/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/05/2022 | 10/06/2025 | 07/29/2025 | 1 | 5 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/08/2022 | 04/09/2025 | 07/26/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/19/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/18/2022 | 05/06/2025 | 06/10/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/16/2024 | 07/16/2024 | 06/11/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/23/2023 | 03/10/2025 | 04/23/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 5 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/28/2022 | 02/17/2025 | 03/01/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/09/2025 | 10/04/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 10/28/2024 | 10/28/2024 | | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/16/2022 | 04/28/2025 | 09/12/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/27/2023 | 03/31/2025 | 09/20/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 12/16/2024 | 12/16/2024 | 08/25/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/14/2024 | 10/28/2024 | 04/03/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/14/2024 | 02/14/2025 | 04/24/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 10/10/2021 | 04/28/2025 | 10/01/2025 | 5 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/20/2021 | 03/31/2025 | 08/25/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/27/2023 | 09/05/2025 | 09/26/2025 | 6 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/13/2024 | 02/17/2025 | 08/23/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/13/2024 | 10/28/2024 | 10/03/2025 | 8 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/19/2024 | 05/27/2025 | 09/27/2025 | 3 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/22/2024 | 11/06/2024 | 09/20/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 04/19/2024 | 08/21/2024 | 09/25/2025 | 11 | 10 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/15/2025 | 10/03/2025 | 08/02/2025 | 1 | 13 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 12/15/2021 | 12/09/2022 | 08/22/2025 | 6 | 6 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 02/09/2022 | 05/13/2024 | 09/26/2025 | 3 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/12/2021 | 02/25/2025 | 08/27/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 06/16/2022 | 08/31/2023 | 10/01/2025 | 6 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 01/23/2024 | 03/01/2025 | 10/04/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 09/13/2024 | 05/19/2025 | 03/28/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/12/2021 | 04/16/2025 | 07/15/2025 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/09/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 07/28/2021 | 03/14/2025 | 08/14/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 08/24/2021 | 08/14/2024 | 04/29/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 05/19/2021 | 03/07/2025 | 06/18/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $2.99 | $1.50 | 1789 | 03/07/2023 | 03/07/2025 | 06/13/2025 | 1 | 1 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 02/12/2024 | 02/04/2025 | 03/21/2025 | 12 | 12 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 02/12/2024 | 02/04/2025 | 04/09/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 04/22/2024 | 03/07/2025 | 06/13/2025 | 11 | 11 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 02/15/2022 | 05/12/2025 | 04/18/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 09/20/2022 | 09/20/2022 | 10/04/2025 | 21 | 16 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 09/20/2022 | 09/20/2022 | 09/29/2025 | 18 | 8 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 09/20/2022 | 09/20/2022 | 10/04/2025 | 19 | 16 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 09/20/2022 | 09/20/2022 | 08/27/2025 | 8 | 8 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 09/20/2022 | 09/20/2022 | 09/28/2025 | 21 | 16 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 09/20/2022 | 09/20/2022 | 09/22/2025 | 13 | 10 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 09/20/2022 | 02/02/2024 | 09/20/2025 | 13 | 12 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 09/20/2022 | 02/02/2024 | 09/13/2025 | 25 | 25 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 09/20/2022 | 09/20/2022 | 08/16/2025 | 19 | 19 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 09/20/2022 | 09/20/2022 | 09/27/2025 | 23 | 22 | $34.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 03/13/2023 | 01/25/2024 | 09/09/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 01/13/2022 | 07/13/2024 | 09/17/2025 | 20 | 19 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 01/10/2022 | 01/04/2024 | 10/02/2025 | 5 | 4 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 10/27/2021 | 02/25/2025 | 04/27/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 10/27/2021 | 01/07/2025 | 02/13/2025 | 7 | 7 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 01/07/2025 | 01/07/2025 | 09/04/2025 | 2 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 04/24/2024 | 11/06/2024 | 01/25/2025 | 4 | 4 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | | | 10/03/2025 | 1 | 0 | $1.50 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 12/20/2023 | 01/20/2025 | 09/28/2025 | 4 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.00 | $1.50 | 1789 | 12/20/2023 | 01/20/2025 | 01/07/2024 | 3 | 3 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1789 | 03/28/2022 | 02/04/2025 | 05/02/2025 | 4 | 4 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $3.29 | $1.65 | 1789 | 02/07/2022 | 02/04/2025 | 05/05/2025 | 3 | 3 | $4.95 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 12/22/2022 | 01/19/2024 | 08/14/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 11/21/2023 | 08/23/2024 | 08/14/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 08/14/2024 | 05/19/2025 | 08/14/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 05/13/2021 | 07/19/2025 | 10/03/2025 | 5 | 3 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 05/13/2021 | 07/19/2025 | 08/08/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 05/10/2021 | 07/19/2025 | 07/25/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 05/17/2021 | 09/05/2025 | 10/04/2025 | 15 | 10 | $26.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 06/01/2021 | 07/19/2025 | 07/19/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 01/13/2022 | 08/21/2024 | 04/15/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 01/13/2022 | 09/05/2025 | 06/06/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 02/04/2022 | 09/05/2025 | 02/28/2025 | 9 | 9 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 01/13/2022 | 09/05/2025 | 09/24/2025 | 3 | 1 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 04/11/2022 | 04/11/2022 | 05/10/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 05/19/2023 | 08/21/2024 | 10/04/2025 | 8 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 05/08/2023 | 08/21/2024 | 06/13/2025 | 11 | 11 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 04/20/2023 | 08/21/2024 | 09/18/2025 | 3 | 2 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 12/22/2022 | 09/05/2025 | 10/03/2025 | 9 | 8 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 01/05/2023 | 07/19/2025 | 08/21/2025 | 3 | 3 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 01/05/2023 | 09/27/2024 | 05/10/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 03/31/2023 | 09/05/2025 | 09/30/2025 | 8 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 02/22/2024 | 08/21/2024 | 08/21/2025 | 13 | 13 | $22.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 02/22/2024 | 08/22/2024 | 06/28/2025 | 12 | 12 | $21.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 02/22/2024 | 01/29/2025 | 10/04/2025 | 3 | 2 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 11/16/2023 | 08/21/2024 | 09/06/2025 | 11 | 11 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 09/20/2023 | 01/09/2025 | 07/07/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 04/15/2024 | 10/06/2025 | 07/08/2025 | 1 | 5 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 02/22/2024 | 10/06/2025 | 08/21/2025 | 3 | 7 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 04/15/2024 | 08/21/2024 | 07/16/2025 | 2 | 2 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 08/10/2024 | 01/06/2025 | 09/03/2025 | 4 | 4 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 04/12/2024 | 10/06/2025 | 08/16/2025 | 2 | 6 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 02/04/2025 | 02/27/2025 | 08/29/2025 | 11 | 11 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 02/04/2025 | 10/06/2025 | | 12 | 18 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 02/04/2025 | 10/06/2025 | 09/06/2025 | 6 | 12 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 02/04/2025 | 04/16/2025 | 06/28/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 02/04/2025 | 10/02/2025 | | 6 | 12 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 02/04/2025 | 10/06/2025 | 10/01/2025 | 7 | 12 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 01/29/2025 | 10/03/2025 | 08/29/2025 | 3 | 9 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 01/20/2025 | 02/17/2025 | 06/05/2025 | 7 | 7 | $12.25 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 01/15/2025 | 10/06/2025 | 09/24/2025 | 1 | 4 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 01/15/2025 | 10/06/2025 | 08/21/2025 | 1 | 5 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 01/20/2025 | 10/06/2025 | 10/03/2025 | 1 | 4 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 12/15/2021 | 09/05/2025 | 09/13/2025 | 5 | 5 | $8.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 05/17/2022 | 04/17/2025 | 06/15/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 04/26/2022 | 04/18/2025 | 06/14/2025 | 6 | 6 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 05/17/2022 | 03/12/2025 | 06/11/2025 | 1 | 1 | $1.75 |
| HALLMARK CARDS | ***** | ********** | $3.49 | $1.75 | 1789 | 08/25/2021 | 08/25/2021 | 10/03/2025 | 3 | 2 | $5.25 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/07/2023 | 02/14/2025 | 06/26/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 10/17/2024 | 10/17/2024 | 05/13/2023 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 07/06/2022 | 03/31/2025 | 03/13/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 01/09/2024 | 01/09/2024 | 07/29/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/06/2025 | 05/06/2025 | 07/16/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 01/30/2023 | 12/23/2024 | 07/14/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 04/12/2023 | 02/11/2025 | 08/01/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 11/07/2023 | 11/07/2023 | 09/26/2025 | 2 | 0 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/06/2025 | 05/06/2025 | 07/03/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 12/31/2021 | 02/17/2025 | 09/27/2025 | 5 | 4 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/28/2022 | 02/04/2025 | 05/04/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/28/2022 | 02/04/2025 | 05/31/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/28/2022 | 02/04/2025 | 02/28/2024 | 7 | 7 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/28/2022 | 02/04/2025 | 05/29/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/25/2024 | 02/04/2025 | 07/26/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 02/09/2024 | 02/04/2025 | 04/19/2025 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 01/23/2023 | 02/04/2025 | 06/05/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 02/04/2025 | 02/04/2025 | 05/02/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/28/2022 | 02/04/2025 | 05/03/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/28/2022 | 02/04/2025 | | 8 | 8 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 04/26/2022 | 02/04/2025 | 04/10/2025 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 02/09/2023 | 02/26/2025 | 09/30/2025 | 5 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 04/17/2023 | 03/14/2025 | 01/07/2025 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 11/02/2023 | 03/31/2025 | 04/10/2025 | 8 | 8 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 11/15/2021 | 02/25/2025 | 09/14/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/27/2022 | 04/16/2025 | 06/14/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 01/10/2022 | 05/27/2025 | 09/25/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 02/10/2022 | 03/31/2025 | 09/26/2025 | 3 | 0 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 11/20/2024 | 03/12/2025 | 07/18/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 02/23/2023 | 11/18/2023 | 09/16/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/17/2022 | 03/12/2025 | 06/13/2025 | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/06/2023 | 03/12/2025 | 08/28/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/25/2022 | 03/07/2025 | 07/09/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/07/2025 | 03/07/2025 | 05/10/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/07/2025 | 03/07/2025 | 06/21/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 02/10/2022 | 02/14/2022 | 05/10/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 02/27/2024 | 02/11/2025 | 06/26/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 10/16/2024 | 10/16/2024 | 09/10/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/09/2025 | 05/16/2025 | 09/26/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/12/2025 | 05/12/2025 | 09/23/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/09/2025 | 05/09/2025 | | 6 | 6 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/30/2023 | 04/08/2025 | 10/04/2025 | 7 | 5 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/05/2023 | 05/16/2025 | 09/25/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 09/27/2023 | 09/13/2024 | 07/09/2025 | 1 | 1 | $1.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 10/10/2021 | 10/10/2021 | 05/02/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/18/2024 | 07/13/2024 | 08/14/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 01/05/2024 | 05/06/2025 | 04/19/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 01/06/2023 | 02/11/2025 | 03/16/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/07/2023 | 03/12/2025 | 10/05/2025 | 5 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 12/08/2021 | 05/16/2024 | 05/16/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 10/01/2021 | 11/08/2021 | 09/17/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/14/2025 | 03/14/2025 | 05/08/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/12/2025 | 03/14/2025 | 05/14/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/19/2021 | 08/21/2025 | 10/03/2025 | 4 | 0 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/13/2021 | 05/16/2025 | 07/13/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/06/2025 | 05/09/2025 | 09/14/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/20/2021 | 08/21/2025 | 09/28/2025 | 3 | 0 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/16/2024 | 08/21/2025 | 09/27/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 06/04/2024 | 08/21/2025 | 10/03/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/16/2024 | 08/21/2025 | 09/17/2025 | 1 | 0 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/06/2025 | 08/21/2025 | 10/01/2025 | 2 | 0 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/17/2022 | 06/15/2023 | 09/10/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 01/10/2024 | 11/06/2024 | 09/17/2025 | 6 | 5 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/14/2025 | 03/14/2025 | 04/30/2025 | 22 | 22 | $39.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/14/2025 | 03/14/2025 | 05/10/2025 | 13 | 13 | $23.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 02/03/2025 | 02/04/2025 | 04/01/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 01/10/2022 | 05/06/2025 | 10/04/2025 | 3 | 2 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/06/2022 | 05/12/2025 | 10/03/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 08/31/2023 | 03/12/2025 | 08/11/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 02/03/2025 | 03/10/2025 | 04/23/2025 | 4 | 4 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/27/2023 | 10/17/2024 | 07/12/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 10/16/2024 | 10/16/2024 | 11/12/2024 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/06/2022 | 01/20/2025 | 12/13/2024 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 06/27/2022 | 02/11/2025 | 06/12/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 02/09/2023 | 11/06/2024 | 09/29/2025 | 7 | 5 | $12.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 02/27/2024 | 02/27/2024 | 09/29/2025 | 5 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/16/2024 | 05/16/2024 | 08/11/2025 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 10/17/2024 | 10/17/2024 | | 4 | 4 | $7.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 10/06/2021 | 07/13/2024 | 08/29/2025 | 11 | 11 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/16/2024 | 05/16/2024 | 09/19/2025 | 2 | 1 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 03/09/2022 | 03/12/2025 | 02/15/2025 | 8 | 8 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/19/2021 | 05/19/2021 | 08/23/2025 | 1 | 1 | $1.80 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 09/06/2021 | 02/25/2025 | 07/21/2024 | 8 | 8 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 06/16/2022 | 05/16/2025 | 10/02/2025 | 13 | 12 | $23.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/13/2021 | 05/06/2025 | 04/27/2024 | 3 | 3 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/13/2021 | 12/09/2024 | 01/03/2025 | 5 | 5 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/11/2021 | 03/12/2025 | 09/18/2025 | 4 | 3 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 05/12/2021 | 05/12/2025 | 08/01/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.59 | $1.80 | 1789 | 04/13/2023 | 04/13/2023 | 04/25/2025 | 2 | 2 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 05/17/2022 | 04/17/2025 | 06/14/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 05/04/2021 | 04/18/2025 | 06/15/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 05/04/2021 | 04/18/2025 | 06/13/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 05/17/2022 | 03/12/2025 | 07/09/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 05/17/2022 | 03/12/2025 | 06/30/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 02/07/2022 | 02/17/2025 | 04/14/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 05/25/2022 | 08/15/2022 | 09/24/2025 | 9 | 8 | $16.65 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 07/12/2021 | 08/08/2022 | 09/28/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 08/15/2022 | 09/20/2025 | 3 | 1 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 05/25/2022 | 08/15/2022 | 07/02/2025 | 8 | 8 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 03/21/2022 | 03/21/2022 | 08/14/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/28/2023 | 08/31/2023 | 09/02/2025 | 8 | 8 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 09/27/2021 | 09/27/2021 | 05/10/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 08/31/2023 | 04/14/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 11/02/2023 | 09/30/2025 | 5 | 4 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 11/02/2023 | 07/17/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 04/28/2023 | 07/13/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 08/31/2023 | 07/08/2025 | 8 | 8 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 09/06/2023 | 09/18/2025 | 15 | 14 | $27.75 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 08/31/2023 | 08/18/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 08/31/2023 | 09/20/2025 | 7 | 6 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 08/15/2022 | 10/01/2025 | 5 | 4 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 08/31/2023 | 06/21/2025 | 8 | 8 | $14.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 06/27/2022 | 11/02/2023 | 09/16/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 05/17/2022 | 11/02/2023 | 05/27/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 05/17/2022 | 11/02/2023 | 09/04/2025 | 14 | 14 | $25.90 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 11/02/2023 | 06/28/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 06/16/2022 | 01/06/2023 | 09/15/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 06/16/2022 | 04/19/2023 | 07/03/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 06/16/2022 | 01/11/2024 | 09/28/2025 | 5 | 4 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 06/16/2022 | 11/18/2023 | 04/26/2025 | 7 | 7 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 11/02/2023 | 09/05/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 06/27/2022 | 11/02/2023 | 04/21/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 06/27/2022 | 09/27/2023 | 06/11/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 01/11/2024 | 01/11/2024 | 07/03/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 06/16/2022 | 11/02/2023 | 05/28/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 08/15/2022 | 05/03/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 08/15/2022 | 04/15/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 11/18/2023 | 06/27/2025 | 11 | 11 | $20.35 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/02/2022 | 08/02/2022 | 08/21/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 05/18/2023 | 05/31/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 06/29/2022 | 06/29/2022 | 09/03/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 08/30/2023 | 09/03/2025 | 5 | 5 | $9.25 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 06/16/2022 | 06/16/2022 | 08/23/2025 | 7 | 7 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 06/27/2022 | 11/21/2023 | 09/29/2025 | 8 | 5 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 04/22/2022 | 04/22/2022 | 08/21/2025 | 7 | 7 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 11/18/2023 | 06/19/2025 | 12 | 12 | $22.20 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 05/18/2023 | 09/14/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 06/16/2022 | 11/21/2023 | 08/05/2025 | 4 | 4 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 11/18/2023 | 09/20/2025 | 9 | 8 | $16.65 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 11/02/2023 | 09/23/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 11/21/2023 | 09/20/2025 | 1 | -2 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 11/02/2023 | 04/10/2025 | 8 | 8 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 08/15/2022 | 04/19/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | | | 09/08/2025 | 8 | 8 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 06/16/2022 | 06/16/2022 | 09/29/2025 | 4 | 3 | $7.40 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 06/16/2022 | 09/27/2023 | 09/29/2025 | 3 | 2 | $5.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 11/20/2023 | 06/02/2025 | 9 | 9 | $16.65 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 08/15/2022 | 09/26/2025 | 7 | 6 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/08/2022 | 11/02/2023 | 08/03/2025 | 8 | 8 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/08/2022 | 09/27/2023 | 08/16/2025 | 7 | 7 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 08/15/2022 | 06/27/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 05/20/2022 | 08/31/2023 | 04/29/2025 | 2 | 2 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 10/10/2021 | 10/10/2021 | 09/27/2025 | 1 | 0 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 06/23/2022 | 03/13/2023 | 07/22/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 02/27/2023 | 11/06/2023 | 07/04/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 06/23/2022 | 08/31/2023 | 05/08/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 09/13/2022 | 12/12/2023 | 04/22/2025 | 7 | 7 | $12.95 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 11/21/2023 | 08/30/2025 | 3 | 3 | $5.55 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/12/2022 | 08/12/2022 | 05/20/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/12/2023 | 08/31/2023 | 08/17/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 06/16/2022 | 01/18/2024 | 06/11/2025 | 8 | 8 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 05/18/2023 | 09/11/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 11/18/2023 | 06/21/2025 | 17 | 17 | $31.45 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 05/18/2024 | 07/22/2025 | 11 | 11 | $20.35 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 05/18/2023 | 11/21/2023 | 10/03/2025 | 2 | 1 | $3.70 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 05/25/2022 | 08/15/2022 | 05/15/2025 | 12 | 12 | $22.20 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 05/27/2022 | 08/15/2022 | 06/26/2025 | 8 | 8 | $14.80 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 08/15/2022 | 09/25/2023 | 05/27/2025 | 6 | 6 | $11.10 |
| HALLMARK CARDS | ***** | ********** | $3.69 | $1.85 | 1789 | 10/10/2022 | 01/22/2024 | 06/14/2025 | 1 | 1 | $1.85 |
| HALLMARK CARDS | ***** | ********** | $3.79 | $1.90 | 1789 | 05/06/2025 | 05/06/2025 | 08/11/2025 | 3 | 3 | $5.70 |
| HALLMARK CARDS | ***** | ********** | $3.79 | $1.90 | 1789 | 04/26/2022 | 03/12/2025 | 05/06/2025 | 3 | 3 | $5.70 |
| HALLMARK CARDS | ***** | ********** | $3.79 | $1.90 | 1789 | 05/06/2025 | 05/06/2025 | 09/25/2025 | 1 | 0 | $1.90 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/19/2022 | 01/20/2025 | 08/03/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/16/2021 | 10/01/2024 | 08/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/29/2022 | 02/11/2025 | 08/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/22/2022 | 05/19/2025 | 08/07/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/05/2022 | 09/13/2024 | 07/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/19/2023 | 10/18/2024 | 09/21/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/16/2024 | 03/14/2025 | 05/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/14/2022 | 11/06/2024 | 07/24/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/06/2023 | 12/09/2024 | 07/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | | | 07/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/20/2024 | 11/20/2024 | 04/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | | | 04/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/19/2025 | 05/19/2025 | 09/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/28/2023 | 05/06/2025 | 09/22/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/12/2025 | 05/12/2025 | 09/20/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/05/2023 | 10/01/2025 | 06/21/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/05/2023 | 12/16/2024 | 08/02/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/05/2023 | 05/12/2025 | 08/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/05/2023 | 04/08/2025 | 06/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/05/2023 | 04/09/2025 | 05/07/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/05/2023 | 05/09/2025 | 09/18/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 03/21/2025 | 07/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/12/2025 | 05/12/2025 | 09/19/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/21/2022 | 05/06/2025 | 10/01/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/09/2024 | 02/04/2025 | 02/26/2024 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/28/2022 | 02/04/2025 | 05/05/2023 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/28/2022 | 02/03/2025 | 04/18/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/28/2022 | 02/04/2025 | 04/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/26/2022 | 02/03/2025 | 04/01/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/28/2022 | 02/04/2025 | 05/05/2024 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/09/2024 | 02/04/2025 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/09/2024 | 02/04/2025 | 05/02/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/26/2022 | 02/04/2025 | 04/12/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/26/2022 | 02/04/2025 | 05/20/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/28/2022 | 02/04/2025 | 05/04/2024 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/28/2022 | 02/04/2025 | 05/08/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/28/2022 | 02/04/2025 | 05/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/09/2024 | 02/04/2025 | 06/01/2024 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/28/2022 | 02/04/2025 | 04/18/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 12/18/2024 | 10/04/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 05/16/2025 | 08/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 04/12/2023 | 08/25/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 11/25/2024 | 07/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 12/08/2021 | 09/18/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 12/08/2021 | 09/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 06/04/2024 | 09/16/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 10/06/2025 | 09/20/2025 | 1 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 03/31/2025 | 09/10/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 12/08/2021 | 04/21/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 08/26/2024 | 08/14/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 12/08/2021 | 07/30/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 12/08/2021 | 09/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 02/27/2025 | 02/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 12/20/2024 | 09/26/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 12/08/2021 | 09/16/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 09/12/2022 | 04/21/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 06/13/2024 | 06/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 12/08/2021 | 09/25/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 12/08/2021 | 09/26/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/10/2021 | 08/31/2023 | 10/03/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 02/04/2025 | 01/09/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/10/2021 | 06/25/2024 | 10/06/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 11/20/2024 | 09/29/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/06/2021 | 08/31/2023 | 09/22/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/25/2024 | 07/25/2024 | 08/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/03/2022 | 05/06/2024 | 09/22/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/27/2023 | 05/22/2025 | 09/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/26/2024 | 05/16/2025 | 08/25/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/04/2024 | 03/31/2025 | 07/06/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/21/2025 | 04/21/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/14/2025 | 02/14/2025 | 08/29/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/06/2025 | 05/06/2025 | 06/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/06/2025 | 05/06/2025 | 07/29/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/11/2024 | 03/14/2025 | 04/17/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/11/2022 | 05/06/2025 | 06/25/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/09/2022 | 04/22/2025 | 07/15/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/03/2022 | 05/06/2025 | 09/30/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/23/2021 | 08/25/2021 | 05/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/09/2021 | 01/09/2024 | 06/25/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/11/2022 | 02/17/2025 | 07/02/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/09/2025 | 05/16/2025 | 05/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/18/2023 | 05/16/2025 | 06/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/15/2025 | 01/15/2025 | 07/25/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/15/2025 | 01/15/2025 | 08/16/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/22/2024 | 04/16/2025 | 09/11/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/12/2021 | 08/21/2024 | 05/09/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/29/2021 | 10/11/2024 | 02/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/19/2021 | 09/05/2025 | 09/20/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/30/2021 | 06/27/2022 | 09/18/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/13/2021 | 09/05/2025 | 09/26/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/11/2022 | 11/02/2023 | 09/12/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/12/2021 | 01/06/2025 | 10/02/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/04/2022 | 07/19/2025 | 09/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/17/2022 | 07/19/2025 | 06/29/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/11/2022 | 04/19/2023 | 05/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/05/2023 | 07/19/2025 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/05/2023 | 07/19/2025 | 07/24/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/21/2022 | 08/23/2024 | 10/06/2025 | 12 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 12/05/2022 | 09/22/2025 | 03/13/2025 | 4 | 5 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/19/2025 | 07/19/2025 | 09/18/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/22/2024 | 05/19/2025 | 10/02/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/02/2024 | 08/21/2024 | 10/04/2025 | 6 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/22/2024 | 11/12/2024 | 03/29/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/22/2024 | 01/29/2025 | 09/03/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/13/2024 | 10/06/2025 | 08/09/2025 | 1 | 5 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/22/2024 | 10/06/2025 | 09/20/2025 | 3 | 5 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/15/2025 | 10/06/2025 | 06/27/2025 | 1 | 5 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/15/2025 | 10/06/2025 | 09/05/2025 | 1 | 5 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/15/2025 | 01/15/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/04/2025 | 01/17/2025 | 08/16/2025 | 9 | 9 | $18.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/15/2025 | 01/15/2025 | 04/14/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/27/2022 | 05/06/2025 | 06/27/2022 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/05/2023 | 05/06/2025 | 09/29/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/16/2023 | 02/16/2023 | 05/28/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/05/2022 | 01/20/2025 | 09/27/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/08/2022 | 03/31/2025 | 09/30/2025 | 7 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/05/2022 | 01/20/2025 | 08/30/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/29/2022 | 01/20/2025 | 05/03/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/06/2023 | 03/31/2025 | 10/04/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/03/2022 | 05/06/2025 | 09/29/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/03/2022 | 05/06/2025 | 06/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/03/2022 | 05/06/2025 | 02/04/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/03/2022 | 05/06/2025 | 09/26/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/03/2022 | 05/12/2025 | 08/22/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/03/2022 | 03/03/2022 | 09/27/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/26/2022 | 04/17/2025 | 06/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/27/2022 | 04/18/2025 | 06/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/20/2021 | 04/17/2025 | 06/15/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/26/2022 | 04/17/2025 | 06/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/20/2021 | 04/17/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/03/2021 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2023 | 04/17/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/20/2021 | 04/17/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/26/2022 | 04/17/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/27/2022 | 04/17/2025 | 06/02/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/02/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/02/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/04/2021 | 04/18/2025 | 06/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/11/2025 | 3 | 3 | $6.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/18/2025 | 06/13/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/02/2024 | 04/18/2025 | 06/13/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/02/2024 | 04/18/2025 | 06/14/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/26/2022 | 04/17/2025 | 06/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/03/2024 | 04/17/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/02/2024 | 04/17/2025 | 05/29/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/10/2024 | 04/17/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/03/2024 | 04/17/2025 | 06/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/02/2024 | 04/17/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/17/2025 | 06/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/02/2024 | 04/17/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/11/2022 | 02/17/2025 | 12/13/2024 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 12/03/2021 | 12/08/2021 | 06/20/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/27/2022 | 02/11/2025 | 05/31/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/21/2022 | 05/10/2024 | 08/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/13/2023 | 05/16/2024 | 08/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/12/2023 | 04/12/2023 | 07/20/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/26/2022 | 03/12/2025 | 08/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2025 | 03/12/2025 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2025 | 03/07/2025 | 07/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/31/2025 | 03/31/2025 | 06/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/12/2025 | 03/12/2025 | 06/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/12/2025 | 03/12/2025 | 09/23/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/12/2025 | 03/12/2025 | 06/27/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2025 | 03/12/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/12/2025 | 03/12/2025 | 05/16/2025 | 1 | 1 | $2.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/12/2025 | 03/12/2025 | 05/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2025 | 03/07/2025 | 05/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2025 | 03/07/2025 | | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/17/2022 | 03/12/2025 | 05/22/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/25/2022 | 03/12/2025 | 07/29/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/25/2022 | 03/12/2025 | 06/26/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/26/2022 | 03/12/2025 | 09/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/26/2022 | 03/12/2025 | 05/25/2022 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2023 | 03/12/2025 | 05/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/10/2023 | 03/12/2025 | 06/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/05/2024 | 03/07/2025 | 07/26/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/05/2024 | 03/07/2025 | 06/06/2024 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/10/2023 | 03/07/2025 | 05/31/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/26/2022 | 03/12/2025 | 06/17/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/17/2022 | 03/12/2025 | 06/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/17/2022 | 03/12/2025 | 05/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/26/2022 | 03/07/2025 | 05/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/12/2021 | 08/15/2022 | 09/29/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/24/2022 | 05/18/2023 | 08/24/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 12/09/2022 | 02/14/2025 | 08/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/14/2022 | 01/29/2025 | 09/20/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/01/2022 | 08/13/2024 | 08/31/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/05/2022 | 11/18/2023 | 09/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/13/2023 | 06/17/2024 | 09/13/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/10/2023 | 05/19/2025 | 09/26/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/13/2023 | 05/06/2025 | 09/27/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/05/2024 | 05/12/2025 | 05/06/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/12/2025 | 05/12/2025 | 08/19/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/12/2025 | 05/12/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/12/2025 | 05/22/2025 | 08/09/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/09/2025 | 05/09/2025 | 09/28/2025 | 6 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/06/2025 | 05/06/2025 | 09/19/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/18/2023 | 02/21/2025 | 08/19/2025 | 17 | 17 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/28/2023 | 05/09/2025 | 09/20/2025 | 4 | 3 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/21/2022 | 05/12/2025 | 09/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/12/2023 | 04/22/2025 | 07/24/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/23/2023 | 04/09/2025 | 08/11/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/10/2023 | 03/31/2025 | 10/05/2025 | 5 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/21/2021 | 05/25/2022 | 09/28/2025 | 2 | -1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/06/2024 | 05/27/2025 | 10/01/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/24/2022 | 05/14/2025 | 09/14/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 12/03/2021 | 05/14/2025 | 10/01/2025 | 15 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/06/2025 | 05/06/2025 | 09/27/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/25/2021 | 11/21/2022 | 08/16/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/13/2021 | 09/27/2021 | 09/21/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2023 | 01/09/2023 | 08/02/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/31/2022 | 01/17/2025 | 09/15/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/03/2022 | 08/13/2024 | 05/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/03/2022 | 10/16/2024 | 09/27/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/31/2023 | 04/15/2025 | 09/14/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/13/2022 | 08/31/2023 | 09/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/23/2023 | 05/06/2025 | 08/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/23/2023 | 04/08/2025 | 09/11/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/26/2024 | 03/12/2025 | 09/28/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/12/2023 | 11/27/2024 | 08/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/10/2024 | 05/19/2025 | 09/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/06/2025 | 05/06/2025 | 07/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/10/2024 | 04/15/2025 | 10/03/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/10/2024 | 04/22/2025 | 09/30/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/16/2022 | 11/02/2023 | 04/18/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/20/2021 | 05/09/2025 | 09/23/2022 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/08/2021 | 03/31/2025 | 09/18/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/12/2021 | 05/06/2025 | 09/27/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/28/2021 | 01/20/2025 | 08/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/20/2023 | 11/06/2024 | 10/04/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 01/20/2025 | 08/29/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/28/2023 | 01/20/2025 | 04/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/27/2022 | 05/06/2025 | 09/30/2025 | 1 | -1 | $2.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/27/2022 | 01/07/2025 | 07/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/13/2023 | 05/10/2024 | 05/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/16/2023 | 08/15/2024 | 10/01/2025 | 10 | 9 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/25/2023 | 01/07/2025 | 09/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/11/2024 | 03/31/2025 | 10/03/2025 | 7 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/11/2024 | 02/04/2025 | 04/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/20/2022 | 01/20/2022 | 10/06/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/27/2021 | 01/20/2022 | 08/01/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/20/2022 | 01/20/2022 | 09/23/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/20/2022 | 05/06/2025 | 09/30/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/20/2022 | 01/20/2022 | 07/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/20/2022 | 01/20/2022 | 09/26/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/20/2022 | 05/06/2025 | 10/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/20/2022 | 04/28/2025 | 09/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/12/2023 | 10/06/2025 | | 2 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/13/2024 | 05/13/2024 | 06/04/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/20/2024 | 11/20/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/05/2024 | 11/05/2024 | 09/07/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/02/2023 | 11/02/2023 | 09/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/15/2024 | 05/16/2025 | 06/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/28/2024 | 10/28/2024 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/11/2024 | 11/16/2024 | 01/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/18/2021 | 07/01/2021 | 09/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/18/2021 | 08/14/2024 | 10/02/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/18/2021 | 07/01/2021 | 06/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/18/2021 | 07/01/2021 | 07/19/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/26/2022 | 09/23/2024 | 06/27/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/28/2021 | 02/17/2025 | 09/15/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/20/2022 | 05/11/2022 | 08/06/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/05/2022 | 04/22/2025 | 10/01/2025 | 6 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/28/2022 | 05/19/2025 | 06/17/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/06/2025 | 05/06/2025 | 08/21/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/18/2024 | 05/06/2025 | 08/27/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/05/2023 | 03/12/2025 | 04/11/2025 | 4 | 4 | $8.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/06/2025 | 05/06/2025 | 05/17/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/06/2025 | 05/06/2025 | 06/24/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 12/31/2021 | 05/06/2025 | 06/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/19/2022 | 05/21/2024 | 04/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2023 | 08/14/2024 | 08/15/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/23/2023 | 05/16/2024 | 08/29/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/13/2022 | 02/16/2023 | 10/04/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/05/2022 | 02/16/2023 | 08/14/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/23/2023 | 03/31/2025 | 05/04/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/21/2023 | 05/25/2024 | 08/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/06/2023 | 03/31/2025 | 09/27/2025 | 4 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/10/2024 | 05/19/2024 | 10/06/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/20/2025 | 01/20/2025 | 10/05/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/15/2024 | 05/06/2025 | 09/22/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/05/2024 | 08/27/2024 | 07/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/16/2024 | 08/26/2024 | 09/30/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/03/2024 | 05/16/2025 | 05/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/16/2024 | 04/28/2025 | 09/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/16/2024 | 05/22/2025 | 05/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 21 | 21 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/31/2025 | 05/05/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 04/04/2025 | 05/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/31/2025 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/13/2021 | 08/21/2025 | 09/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/10/2021 | 03/31/2025 | 05/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/27/2021 | 10/06/2025 | 06/25/2025 | 2 | 4 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/13/2021 | 11/25/2024 | 05/09/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/17/2021 | 06/27/2022 | 09/20/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/10/2021 | 04/18/2022 | 09/22/2025 | 5 | 3 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 12/20/2021 | 05/06/2022 | 09/25/2025 | 7 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 12/20/2021 | 06/27/2022 | 09/20/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/18/2023 | 06/21/2023 | 09/23/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/18/2023 | 12/18/2024 | 08/16/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/14/2023 | 06/21/2023 | 09/25/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/21/2023 | 08/21/2025 | 09/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/18/2023 | 08/21/2025 | 10/01/2025 | 4 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/14/2021 | 05/18/2023 | 09/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/29/2022 | 02/14/2025 | 07/19/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/12/2025 | 03/12/2025 | 05/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/06/2022 | 03/14/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/21/2022 | 03/14/2025 | 05/11/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/06/2022 | 03/31/2025 | 05/11/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/17/2022 | 03/31/2025 | 05/08/2024 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/17/2022 | 03/14/2025 | 05/11/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/06/2023 | 03/14/2025 | 05/10/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/17/2022 | 03/14/2025 | 05/10/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2023 | 03/31/2025 | 05/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/09/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 04/04/2025 | 05/10/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/10/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/04/2024 | 06/04/2024 | 04/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/30/2024 | 05/30/2024 | 09/12/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/04/2024 | 06/04/2024 | 10/04/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/13/2024 | 08/28/2025 | 09/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/04/2024 | 05/06/2025 | 04/12/2025 | 5 | 5 | $10.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/30/2024 | 05/30/2024 | 08/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/18/2024 | 07/18/2024 | 07/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/13/2024 | 05/22/2025 | 08/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/30/2024 | 10/06/2025 | | 4 | 8 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/16/2024 | 05/16/2024 | 08/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/30/2024 | 05/30/2024 | 06/27/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/04/2024 | 05/09/2025 | 09/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/16/2024 | 05/16/2024 | 07/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/04/2024 | 06/04/2024 | 09/14/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/13/2024 | 07/13/2024 | 06/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/25/2024 | 06/25/2024 | 06/28/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/30/2024 | 10/11/2024 | 08/01/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/30/2024 | 10/28/2024 | 06/06/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/30/2024 | 08/14/2024 | 07/19/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/16/2024 | 07/16/2024 | 07/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/18/2024 | 05/09/2025 | 09/11/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/16/2024 | 08/14/2024 | 09/27/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/25/2024 | 06/25/2024 | 04/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/15/2024 | 05/15/2024 | 07/29/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/16/2024 | 04/28/2025 | 09/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/18/2024 | 07/18/2024 | 09/23/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/13/2024 | 07/13/2024 | 07/19/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/16/2024 | 05/16/2024 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/16/2024 | 10/06/2025 | 10/01/2025 | 1 | 4 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/13/2024 | 08/21/2024 | 07/12/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/18/2024 | 07/18/2024 | 09/14/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/30/2024 | 05/06/2025 | 10/04/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/30/2024 | 04/16/2025 | 06/03/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/16/2024 | 04/08/2025 | 06/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/16/2024 | 05/16/2024 | 09/23/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/04/2024 | 06/04/2024 | 05/26/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/04/2024 | 09/13/2024 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/13/2024 | 05/09/2025 | 07/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/30/2024 | 03/14/2025 | 04/03/2025 | 4 | 4 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/06/2024 | 06/06/2024 | 06/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/30/2024 | 04/28/2025 | 05/06/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/16/2024 | 07/16/2024 | 08/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/18/2024 | 07/18/2024 | 09/24/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/30/2024 | 04/28/2025 | 06/24/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/18/2024 | 07/18/2024 | 09/23/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/12/2024 | 08/13/2024 | 06/03/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/16/2024 | 07/16/2024 | 06/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/13/2024 | 07/13/2024 | 06/27/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/18/2024 | 07/18/2024 | 09/22/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/13/2024 | 07/13/2024 | 09/18/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/30/2024 | 05/30/2024 | 08/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/04/2024 | 03/31/2025 | 08/07/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/18/2024 | 07/18/2024 | 08/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/28/2023 | 08/31/2023 | 06/03/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/17/2024 | 10/17/2024 | 09/25/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/05/2023 | 08/21/2024 | 09/21/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/19/2023 | 05/09/2025 | 05/31/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/22/2023 | 08/14/2024 | 06/27/2025 | 14 | 14 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/15/2024 | 05/06/2025 | 06/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/19/2023 | 04/19/2023 | 09/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/21/2023 | 11/21/2023 | 09/23/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/28/2024 | 10/28/2024 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/07/2024 | 02/07/2024 | 06/19/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/14/2025 | 03/14/2025 | 05/05/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/14/2025 | 03/14/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/21/2022 | 03/14/2025 | 05/11/2025 | 13 | 13 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/14/2025 | | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 11/18/2023 | 05/17/2025 | 6 | 6 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/24/2022 | 08/30/2023 | 10/05/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/03/2025 | 02/04/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/08/2021 | 07/19/2025 | 09/26/2025 | 2 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/13/2021 | 09/05/2025 | 09/20/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/28/2021 | 09/05/2025 | 05/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/03/2022 | 09/05/2025 | 03/19/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/16/2022 | 09/22/2025 | 04/19/2024 | 1 | 8 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/10/2021 | 09/05/2025 | 09/30/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/10/2021 | 09/05/2025 | 09/23/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/19/2021 | 09/05/2025 | 09/19/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/07/2021 | 09/05/2025 | 09/28/2025 | 6 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/13/2024 | 02/11/2025 | 08/26/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/12/2024 | 02/12/2024 | 09/27/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/06/2025 | 05/06/2025 | 09/02/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/03/2022 | 03/31/2025 | 09/27/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/08/2021 | 05/12/2025 | 09/02/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/05/2024 | 03/31/2025 | 10/03/2025 | 6 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/29/2022 | 04/16/2025 | 09/19/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/19/2022 | 04/09/2025 | 09/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/11/2022 | 03/31/2025 | 09/05/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/23/2023 | 05/16/2025 | 09/23/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/05/2023 | 05/12/2025 | 08/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/05/2023 | 01/05/2023 | 05/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/07/2022 | 03/10/2025 | 04/22/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/26/2022 | 03/12/2025 | 06/21/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2025 | 03/07/2025 | 08/14/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/06/2025 | 05/09/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/21/2023 | 11/25/2024 | 08/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 12/08/2021 | 03/14/2025 | 09/24/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/19/2022 | 02/11/2025 | 03/17/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/26/2022 | 11/30/2022 | 09/17/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/11/2024 | 12/18/2024 | 07/25/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/27/2023 | 05/12/2025 | 09/04/2024 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/18/2024 | 07/18/2024 | 06/21/2025 | 2 | 2 | $4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/04/2022 | 09/05/2025 | 07/09/2024 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/22/2024 | 08/21/2024 | 08/27/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/27/2023 | 07/18/2024 | 08/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/06/2022 | 03/31/2025 | 05/10/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/12/2025 | 03/12/2025 | 06/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/30/2023 | 05/19/2025 | 09/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | | | 09/19/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/27/2021 | 03/27/2025 | 05/25/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/28/2021 | 07/13/2022 | 10/03/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/06/2025 | 05/06/2025 | 08/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/28/2021 | 11/08/2021 | 07/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2023 | 05/14/2025 | 09/29/2025 | 3 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/12/2022 | 10/02/2024 | 05/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/21/2022 | 11/21/2023 | 10/03/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/20/2022 | 01/20/2025 | 09/21/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/01/2022 | 01/26/2025 | 09/30/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/06/2023 | 04/16/2025 | 10/04/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/12/2023 | 11/21/2023 | 06/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/06/2023 | 09/17/2024 | 05/16/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 12/08/2021 | 11/21/2023 | 10/03/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/17/2022 | 01/09/2024 | 04/21/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/23/2021 | 10/06/2025 | 01/26/2025 | 1 | 9 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/11/2021 | 04/16/2025 | 08/20/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/10/2021 | 11/25/2024 | 09/14/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/17/2021 | 01/24/2025 | 07/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2023 | 04/17/2025 | 06/08/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/02/2024 | 04/18/2025 | 06/14/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/18/2025 | 06/14/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/18/2025 | 06/14/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/18/2025 | 06/15/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/18/2025 | 06/06/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/17/2025 | 06/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/18/2025 | 06/09/2025 | 7 | 7 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/17/2025 | 06/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/18/2025 | 06/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/18/2025 | 06/14/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/17/2025 | 06/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/18/2025 | 06/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/27/2022 | 04/18/2025 | 06/14/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/17/2025 | 04/18/2025 | 06/15/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/17/2022 | 03/12/2025 | 07/26/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2025 | 03/12/2025 | 05/29/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2025 | 03/12/2025 | 05/08/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2025 | 03/12/2025 | 05/04/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2025 | 03/12/2025 | | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/31/2025 | 03/31/2025 | 05/31/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2025 | 03/12/2025 | 06/20/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2025 | 03/12/2025 | 08/08/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/14/2025 | 13 | 13 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/09/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/09/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/14/2025 | 03/31/2025 | 04/10/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/10/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/14/2025 | 03/31/2025 | 04/30/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/14/2025 | 03/14/2025 | 05/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/09/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/12/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/17/2022 | 03/31/2025 | 05/10/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/17/2022 | 03/14/2025 | 05/11/2025 | 8 | 8 | $16.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/21/2022 | 03/14/2025 | 05/10/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 04/25/2024 | 09/25/2025 | 17 | 16 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/05/2024 | 05/22/2025 | 09/05/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/16/2024 | 11/16/2024 | 10/02/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/15/2024 | 02/15/2024 | 07/17/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/27/2024 | 08/28/2024 | 09/03/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 01/04/2024 | 06/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/16/2022 | 11/02/2023 | 09/24/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | | | 09/12/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/15/2024 | 05/16/2025 | 09/20/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/26/2024 | 04/26/2024 | 08/31/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 09/27/2024 | 08/15/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/13/2024 | 04/16/2025 | 09/02/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/13/2024 | 06/13/2024 | 09/14/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/17/2022 | 11/02/2023 | 08/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 05/12/2025 | 09/29/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 01/11/2024 | 05/15/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/25/2024 | 04/25/2024 | 09/27/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/18/2024 | 05/14/2025 | 04/16/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/26/2024 | 05/14/2025 | 09/20/2025 | 11 | 10 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/06/2025 | 05/06/2025 | 06/12/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/16/2025 | 05/16/2025 | 09/18/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/02/2022 | 11/02/2023 | 05/15/2025 | 14 | 14 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 08/15/2022 | 08/18/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 08/31/2023 | 09/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 01/06/2023 | 07/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/13/2024 | 06/13/2024 | 08/19/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/02/2022 | 04/10/2023 | 05/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 04/10/2023 | 04/22/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/12/2025 | 05/12/2025 | 09/22/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/30/2022 | 11/02/2023 | 07/07/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/26/2024 | 02/26/2025 | 09/29/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/15/2024 | 10/30/2024 | 09/30/2024 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/05/2024 | 02/25/2025 | 05/19/2025 | 2 | 2 | $4.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/09/2025 | 04/09/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/10/2024 | 03/12/2025 | 02/25/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/25/2024 | 04/25/2024 | 06/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/06/2025 | 05/06/2025 | | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 12/16/2024 | 05/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 02/21/2024 | 09/19/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 08/29/2024 | 09/15/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/05/2024 | 04/09/2024 | 04/11/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/16/2025 | 04/16/2025 | 09/20/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/25/2024 | 04/25/2024 | 09/14/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/25/2024 | 05/27/2025 | 08/07/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 01/09/2024 | 09/14/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 03/12/2024 | 09/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/10/2024 | 01/18/2024 | 06/23/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 01/09/2024 | 06/26/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 07/13/2024 | 09/23/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/25/2024 | 04/25/2024 | 09/25/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/25/2024 | 04/25/2024 | 05/31/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 01/09/2024 | 06/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 11/02/2023 | 09/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/05/2024 | 04/05/2024 | 06/24/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/26/2024 | 02/27/2024 | 09/15/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/25/2024 | 04/25/2024 | 08/17/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/06/2025 | 05/06/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/26/2024 | 05/14/2025 | 09/27/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 10/06/2025 | 08/14/2025 | 1 | 7 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/25/2024 | 04/25/2024 | 09/23/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/10/2024 | 04/22/2025 | 07/02/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/02/2024 | 10/02/2024 | 08/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/30/2022 | 11/30/2022 | 05/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 08/15/2022 | 09/19/2025 | 12 | 11 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/25/2024 | 04/25/2024 | 08/29/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/05/2024 | 08/27/2024 | 09/01/2025 | 13 | 13 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/10/2024 | 09/23/2024 | 09/05/2025 | 8 | 8 | $16.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 05/14/2025 | 10/03/2025 | 15 | 13 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 04/22/2025 | 07/17/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 09/25/2023 | 09/12/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/25/2024 | 04/25/2024 | 09/13/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 05/09/2025 | 10/02/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 05/12/2025 | 09/20/2025 | 11 | 10 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/06/2025 | 05/06/2025 | 09/26/2025 | 8 | 6 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/16/2022 | 11/18/2023 | 09/29/2025 | 19 | 18 | $38.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 08/15/2022 | 06/26/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 11/02/2023 | 09/29/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 02/05/2025 | 08/31/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/06/2024 | 05/14/2025 | 05/31/2025 | 9 | 9 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/25/2024 | 04/25/2024 | 07/11/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/27/2024 | 05/12/2025 | 08/14/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 01/09/2024 | 07/18/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 01/29/2025 | 09/05/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 08/15/2022 | 10/03/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/11/2022 | 05/31/2023 | 09/26/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/24/2022 | 11/02/2023 | 09/23/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/08/2022 | 11/02/2023 | 06/10/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/25/2024 | 04/25/2024 | 06/30/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/21/2025 | 02/21/2025 | 07/11/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/22/2025 | 05/22/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/13/2024 | 06/13/2024 | 06/12/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/16/2022 | 11/02/2023 | 07/02/2025 | 14 | 14 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | | | 07/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 05/09/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 02/27/2023 | 04/18/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 01/04/2024 | 05/03/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 08/15/2022 | 10/04/2025 | 1 | 0 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 09/27/2023 | 09/24/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/23/2022 | 06/23/2022 | 09/26/2025 | 1 | -1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 04/22/2025 | 09/26/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 03/31/2025 | 06/04/2025 | 9 | 9 | $18.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/10/2024 | 02/11/2025 | 08/30/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 01/09/2024 | 07/07/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/25/2024 | 04/26/2025 | 05/01/2025 | 14 | 14 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/26/2024 | 01/26/2024 | 08/21/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/10/2024 | 05/10/2024 | 09/27/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/23/2024 | 09/13/2024 | 06/27/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 04/05/2024 | 09/20/2025 | 10 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/27/2025 | 05/27/2025 | 09/19/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/28/2024 | 10/28/2024 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/14/2025 | 05/14/2025 | 08/28/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/09/2025 | 05/09/2025 | 09/03/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 01/09/2024 | 06/02/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 01/09/2024 | 09/23/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/05/2024 | 03/31/2025 | 06/23/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 01/20/2025 | 09/12/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 01/09/2024 | 07/31/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 08/29/2024 | 05/05/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 01/09/2024 | 07/09/2025 | 16 | 16 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/27/2021 | 09/27/2021 | 09/20/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/26/2024 | 09/11/2024 | 09/11/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/13/2022 | 09/13/2022 | 04/15/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/28/2024 | 08/28/2024 | 09/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/04/2024 | 08/21/2024 | 08/20/2025 | 13 | 13 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/26/2024 | 09/11/2024 | 09/05/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 05/14/2025 | 09/20/2025 | 3 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 05/06/2025 | 09/27/2025 | 8 | 7 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/18/2022 | 09/25/2023 | 07/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/27/2021 | 08/15/2022 | 08/23/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/29/2022 | 04/29/2022 | 07/18/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/24/2022 | 11/16/2023 | 09/15/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/11/2022 | 08/31/2023 | 05/11/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/27/2024 | 09/27/2024 | 09/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/13/2022 | 09/13/2022 | 09/29/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/02/2023 | 11/02/2023 | 04/12/2025 | 6 | 6 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/03/2022 | 01/10/2024 | 08/31/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 03/12/2025 | 07/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/09/2025 | 05/14/2025 | 09/04/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/06/2024 | 02/14/2025 | 09/20/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/07/2022 | 02/27/2023 | 06/13/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/06/2022 | 05/08/2023 | 08/30/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 09/25/2023 | 09/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/04/2022 | 03/20/2023 | 06/09/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/24/2021 | 08/23/2022 | 08/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/13/2024 | 04/09/2025 | 09/13/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/21/2024 | 08/26/2024 | 09/30/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/13/2022 | 04/27/2023 | 09/26/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/30/2024 | 05/30/2024 | 08/30/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 01/20/2025 | 06/18/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 01/17/2025 | 07/21/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/05/2024 | 03/31/2025 | 08/30/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/27/2022 | 08/31/2023 | 05/06/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/13/2024 | 06/13/2024 | 09/17/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 07/12/2021 | 05/27/2022 | 05/03/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/14/2021 | 09/25/2023 | 04/19/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/11/2024 | 01/11/2024 | 05/09/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 11/06/2024 | 05/08/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/23/2022 | 03/20/2023 | 08/20/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/25/2024 | 04/25/2024 | 05/23/2025 | 11 | 11 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 05/22/2025 | 05/22/2025 | 08/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 11/02/2023 | 04/19/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 01/09/2024 | 07/22/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/06/2023 | 08/31/2023 | 08/21/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/12/2024 | 02/14/2025 | 07/30/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/25/2024 | 04/26/2024 | 09/09/2025 | 12 | 12 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/17/2025 | 02/17/2025 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/16/2022 | 12/12/2023 | 09/30/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/17/2024 | 09/11/2024 | 09/28/2025 | 2 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/28/2024 | 10/28/2024 | | 4 | 4 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 04/28/2025 | 09/15/2025 | 3 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 03/31/2025 | 04/12/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 10/28/2024 | 10/28/2024 | | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/13/2024 | 05/09/2025 | 06/30/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 03/01/2025 | 03/01/2025 | 10/03/2025 | 4 | 3 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 08/15/2022 | 05/31/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 08/29/2024 | 08/22/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/13/2024 | 08/28/2024 | 08/16/2025 | 4 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 08/20/2022 | 05/17/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/11/2024 | 03/21/2025 | 08/14/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/09/2024 | 03/31/2025 | 09/25/2025 | 4 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 04/25/2024 | 06/07/2025 | 8 | 8 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/10/2024 | 06/13/2024 | 06/21/2025 | 5 | 5 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/27/2021 | 01/11/2024 | 08/26/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/27/2024 | 06/06/2024 | 05/27/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/22/2024 | 10/11/2024 | 04/22/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/25/2024 | 04/25/2024 | 04/29/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 01/20/2025 | 09/26/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 06/17/2024 | 06/13/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 04/26/2024 | 10/03/2025 | 09/20/2025 | 1 | 6 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 11/02/2023 | 09/04/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 11/20/2023 | 05/09/2025 | 16 | 16 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/26/2024 | 08/26/2024 | 06/28/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 01/09/2024 | 01/20/2025 | 09/22/2025 | 9 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/29/2022 | 06/29/2022 | 08/22/2025 | 10 | 10 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/27/2022 | 05/18/2023 | 09/16/2025 | 7 | 6 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 02/15/2024 | 02/15/2024 | 07/01/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 09/27/2021 | 08/31/2023 | 09/25/2025 | 6 | 5 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 06/17/2021 | 08/30/2023 | 06/13/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 08/15/2022 | 07/23/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 08/15/2022 | 08/15/2022 | 09/25/2025 | 5 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $3.99 | $2.00 | 1789 | 11/15/2021 | 01/18/2024 | 08/22/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1789 | 02/12/2024 | 02/04/2025 | 04/09/2025 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1789 | 04/22/2024 | 03/07/2025 | | 16 | 16 | $32.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1789 | 01/07/2025 | 01/07/2025 | 08/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1789 | 10/27/2021 | 01/07/2025 | 08/14/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1789 | 01/04/2024 | 01/07/2025 | 04/19/2025 | 6 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1789 | 01/04/2024 | 01/07/2025 | 08/11/2025 | 3 | 3 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1789 | 09/20/2022 | 09/20/2022 | 09/27/2025 | 14 | 13 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1789 | 09/20/2022 | 09/20/2022 | 09/20/2025 | 22 | 21 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1789 | 09/20/2022 | 09/20/2022 | 09/30/2025 | 17 | 15 | $34.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1789 | 09/20/2022 | 09/20/2022 | 07/18/2025 | 24 | 24 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1789 | 01/07/2025 | 01/07/2025 | 06/27/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1789 | 02/21/2025 | 02/21/2025 | 09/09/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1789 | | | 09/04/2025 | 2 | 2 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1789 | 12/20/2023 | 01/20/2025 | 02/11/2024 | 7 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $4.00 | $2.00 | 1789 | 12/20/2023 | 01/20/2025 | 09/08/2025 | 1 | 1 | $2.00 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 05/17/2022 | 05/16/2025 | 06/14/2025 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 11/18/2023 | 11/18/2023 | 07/27/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 07/29/2021 | 05/06/2025 | 06/12/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 03/24/2022 | 03/31/2025 | 08/31/2025 | 9 | 9 | $19.35 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 02/10/2022 | 01/20/2025 | 09/07/2025 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 05/03/2021 | 04/18/2025 | 06/12/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 05/04/2021 | 04/17/2025 | 06/15/2025 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 08/23/2021 | 11/05/2021 | 09/13/2025 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 03/05/2022 | 08/06/2024 | 07/26/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 03/09/2022 | 05/16/2025 | 09/15/2025 | 3 | 2 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 04/28/2023 | 01/24/2025 | 04/15/2025 | 4 | 4 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 05/06/2022 | 03/31/2025 | 10/06/2025 | 7 | 9 | $15.05 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 08/11/2022 | 03/31/2025 | 08/13/2025 | 6 | 8 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 09/10/2021 | 05/12/2025 | 09/18/2025 | 3 | 7 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 04/21/2022 | 03/14/2025 | 05/11/2025 | 26 | 26 | $55.90 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 04/21/2022 | 03/14/2025 | 05/11/2025 | 11 | 11 | $23.65 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 06/23/2022 | 03/31/2025 | 09/16/2025 | 1 | 0 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 10/03/2022 | 05/06/2025 | 09/04/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 08/16/2021 | 03/12/2025 | 09/10/2025 | 3 | 3 | $6.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 09/13/2024 | 09/13/2024 | 07/27/2025 | 2 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 03/28/2022 | 05/06/2025 | 08/17/2024 | 3 | 3 | $6.45 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 05/19/2021 | 05/19/2021 | 08/18/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 12/08/2021 | 12/18/2024 | 04/10/2025 | 6 | 6 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 12/09/2022 | 02/04/2025 | 09/19/2025 | 6 | 4 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 08/15/2022 | 02/25/2025 | 04/02/2025 | 8 | 8 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $4.29 | $2.15 | 1789 | 04/17/2023 | 04/18/2025 | 06/13/2025 | 1 | 1 | $2.15 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 06/01/2021 | 07/19/2025 | 08/07/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/13/2021 | 07/19/2025 | 09/25/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 07/12/2021 | 07/19/2025 | 09/11/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 12/08/2021 | 07/19/2025 | 09/26/2025 | 7 | 4 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/21/2021 | 07/19/2025 | 09/20/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/13/2022 | 07/19/2025 | 09/25/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/13/2022 | 07/19/2025 | 10/03/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/13/2022 | 09/05/2025 | 10/04/2025 | 10 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/13/2022 | 09/05/2025 | 07/31/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 08/12/2023 | 08/21/2024 | 09/23/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 12/22/2022 | 08/23/2024 | 09/19/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/12/2023 | 07/19/2025 | 08/17/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 11/14/2022 | 07/19/2025 | 09/02/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/20/2023 | 09/24/2024 | 09/25/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 12/22/2022 | 07/19/2025 | 10/06/2025 | 7 | 5 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/19/2023 | 07/19/2025 | 10/04/2025 | 8 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 08/30/2023 | 10/06/2025 | 10/03/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 11/06/2023 | 07/19/2025 | 10/06/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/10/2024 | 08/21/2024 | 06/30/2025 | 12 | 12 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 11/21/2022 | 10/06/2025 | 08/16/2025 | 4 | 8 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 11/21/2022 | 07/19/2025 | 08/23/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 12/22/2022 | 10/06/2025 | 09/13/2025 | 1 | 5 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 02/22/2024 | 07/19/2025 | 09/18/2025 | 10 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 02/22/2024 | 03/19/2024 | 08/02/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 02/22/2024 | 04/16/2025 | 04/12/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 08/30/2023 | 10/06/2025 | 09/27/2025 | 5 | 8 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/26/2023 | 08/12/2024 | 05/11/2025 | 1 | 1 | $2.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/30/2023 | 08/21/2024 | 08/12/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 11/02/2023 | 01/04/2024 | 09/30/2025 | 3 | 1 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 02/22/2024 | 08/21/2024 | 08/11/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/15/2025 | 10/06/2025 | 08/14/2025 | 2 | 6 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/15/2024 | 07/25/2025 | 07/19/2025 | 11 | 11 | $24.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/15/2024 | 10/03/2025 | 08/09/2025 | 3 | 7 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 02/22/2024 | 10/06/2025 | 09/15/2025 | 2 | 5 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/29/2025 | 02/04/2025 | 06/28/2025 | 17 | 17 | $38.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 02/04/2025 | 02/04/2025 | | 12 | 12 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 02/04/2025 | 02/04/2025 | 09/22/2025 | 10 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 02/04/2025 | 10/06/2025 | 06/15/2025 | 6 | 12 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 03/21/2025 | 03/31/2025 | 09/20/2025 | 5 | 4 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 03/12/2025 | 03/12/2025 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/15/2025 | 04/16/2025 | 10/06/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 02/27/2025 | 02/27/2025 | 09/27/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/15/2025 | 10/03/2025 | 09/19/2025 | 1 | 4 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/22/2025 | 05/22/2025 | 09/11/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/10/2024 | 06/13/2024 | 07/16/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/16/2024 | 05/22/2025 | 09/05/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/24/2024 | 04/24/2024 | 09/06/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 08/13/2024 | 08/21/2024 | 07/20/2025 | 13 | 13 | $29.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 06/25/2024 | 06/25/2024 | 08/18/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 06/17/2024 | 10/28/2024 | 08/18/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/24/2024 | 09/13/2024 | 09/26/2025 | 3 | 0 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 06/17/2024 | 06/17/2024 | 09/08/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/25/2024 | 04/25/2024 | 08/14/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 06/15/2023 | 10/03/2025 | 10/03/2025 | 4 | 14 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/02/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/02/2024 | 04/17/2025 | 06/14/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/17/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 03/07/2025 | 03/12/2025 | 06/25/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 02/15/2024 | 05/06/2025 | 09/25/2025 | 2 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 02/15/2024 | 03/12/2025 | 09/26/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 06/13/2024 | 06/13/2024 | 04/29/2025 | 5 | 5 | $11.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 08/07/2024 | 08/21/2024 | 10/01/2025 | 10 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 05/09/2025 | 08/30/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 03/31/2025 | 03/31/2025 | 09/20/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 08/21/2024 | 08/26/2024 | 08/24/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 02/15/2024 | 02/15/2024 | 06/01/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 03/31/2025 | 07/14/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 03/24/2025 | 03/31/2025 | | 12 | 12 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/04/2024 | 12/20/2024 | 06/06/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/06/2025 | 05/06/2025 | 09/19/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/06/2025 | 05/06/2025 | 09/12/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 04/22/2025 | 09/14/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/09/2025 | 05/09/2025 | 08/07/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/25/2024 | 04/25/2024 | 06/16/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 09/17/2024 | 09/23/2024 | 07/30/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 06/06/2024 | 02/11/2025 | 05/30/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/30/2024 | 08/26/2024 | 08/12/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 09/23/2024 | 09/23/2024 | 09/26/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 10/11/2024 | 10/11/2024 | 10/04/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/23/2024 | 04/28/2025 | 03/29/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 02/22/2024 | 04/25/2024 | 05/10/2025 | 15 | 15 | $33.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 05/22/2025 | 09/23/2025 | 18 | 16 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 05/09/2025 | 09/03/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/16/2025 | 05/16/2025 | 09/23/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 08/13/2024 | 05/09/2025 | 09/28/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 04/25/2024 | 05/02/2025 | 13 | 13 | $29.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/25/2024 | 04/25/2024 | 08/30/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/26/2024 | 05/12/2025 | 09/26/2025 | 16 | 15 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/25/2024 | 04/25/2024 | 08/20/2025 | 16 | 16 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 03/12/2025 | 03/12/2025 | 07/02/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 10/28/2024 | 05/09/2025 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 08/26/2024 | 08/26/2024 | 09/30/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 01/09/2024 | 08/08/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 06/06/2024 | 03/01/2025 | 09/20/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/25/2024 | 04/25/2024 | 05/31/2025 | 1 | 1 | $2.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 01/09/2024 | 09/11/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/22/2025 | 04/22/2025 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 07/23/2024 | 07/23/2024 | 06/28/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 09/27/2024 | 05/09/2025 | 09/11/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/25/2024 | 04/25/2024 | 07/24/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 08/06/2024 | 08/14/2024 | 09/20/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 08/26/2024 | 08/29/2024 | 08/28/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 11/05/2024 | 11/05/2024 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 03/01/2025 | 03/01/2025 | 09/15/2025 | 6 | 5 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 08/26/2024 | 08/28/2024 | 09/20/2025 | 8 | 7 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 01/09/2024 | 05/03/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 08/29/2024 | 05/09/2025 | 08/19/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 05/16/2025 | 09/26/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 08/21/2024 | 08/26/2024 | 09/26/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/10/2024 | 12/14/2024 | 09/22/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 01/09/2024 | 04/22/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 01/09/2024 | 05/26/2025 | 12 | 12 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/12/2024 | 04/12/2024 | 04/13/2025 | 7 | 7 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/25/2024 | 10/06/2025 | 09/06/2025 | 1 | 7 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/05/2024 | 04/05/2024 | 07/01/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 07/18/2024 | 07/18/2024 | 08/19/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 03/31/2025 | 03/31/2025 | 05/24/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 02/05/2025 | 09/30/2025 | 1 | -1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 10/28/2024 | 10/28/2024 | 09/23/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 04/25/2024 | 09/24/2025 | 13 | 12 | $29.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 03/31/2025 | 09/08/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 01/20/2025 | 10/01/2025 | 2 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 04/09/2025 | 09/20/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 08/26/2024 | 04/08/2024 | 05/22/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/10/2024 | 05/06/2025 | 09/19/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/16/2025 | 05/16/2025 | | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/06/2025 | 05/06/2025 | 06/10/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 07/13/2024 | 04/22/2025 | 09/07/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 07/13/2024 | 02/17/2025 | 09/26/2025 | 4 | 3 | $9.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/30/2024 | 05/30/2024 | 07/18/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 09/11/2024 | 10/01/2025 | 1 | -1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 03/01/2025 | 03/01/2025 | 08/25/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/11/2024 | 03/12/2025 | 09/18/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 02/22/2024 | 05/12/2025 | 08/26/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/12/2025 | 05/12/2025 | 09/30/2025 | 6 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 06/04/2024 | 02/27/2025 | 09/20/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 09/13/2024 | 09/13/2024 | 09/29/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 03/31/2025 | 10/04/2025 | 1 | -1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 04/25/2024 | 06/27/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/30/2024 | 03/01/2025 | 02/10/2025 | 8 | 8 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 03/05/2024 | 02/26/2025 | 07/22/2025 | 6 | 6 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 07/13/2024 | 07/13/2024 | 09/23/2025 | 7 | 6 | $15.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/16/2025 | 05/16/2025 | 09/03/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/25/2024 | 04/25/2024 | 06/13/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/11/2024 | 05/06/2025 | 08/08/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 06/26/2024 | 05/19/2024 | 09/27/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 01/09/2024 | 07/09/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 08/26/2024 | 08/26/2024 | 06/13/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/26/2024 | 10/28/2024 | 09/06/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 01/09/2024 | 05/06/2025 | 3 | 3 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/04/2024 | 02/27/2025 | 09/12/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/10/2024 | 09/13/2024 | 09/27/2025 | 4 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 10/28/2024 | 10/28/2024 | 07/15/2025 | 2 | 2 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 02/14/2025 | 02/14/2025 | 07/03/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 04/25/2024 | 04/25/2024 | 09/22/2025 | 3 | 2 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/10/2024 | 03/12/2025 | 10/06/2025 | 9 | 6 | $20.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 05/27/2025 | 09/30/2025 | 5 | 2 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/22/2024 | 08/27/2024 | 09/09/2025 | 14 | 14 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 02/22/2024 | 01/20/2025 | 05/17/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/10/2024 | 09/11/2024 | 07/29/2025 | 1 | 2 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/30/2024 | 05/30/2024 | 09/20/2025 | 1 | 0 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/10/2024 | 01/10/2024 | 08/13/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 05/30/2024 | 05/30/2024 | 09/11/2025 | 1 | 1 | $2.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 04/25/2024 | 09/22/2025 | 10 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 01/09/2024 | 08/18/2025 | 5 | 5 | $11.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 06/13/2024 | 11/25/2024 | 10/02/2025 | 3 | 1 | $6.75 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 05/22/2025 | 06/09/2025 | 1 | 1 | $2.25 |
| HALLMARK CARDS | ***** | ********** | $4.49 | $2.25 | 1789 | 01/09/2024 | 01/09/2024 | 05/10/2025 | 4 | 4 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/12/2023 | 08/27/2024 | 10/06/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/10/2022 | 05/06/2025 | 09/19/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 12/08/2021 | 05/06/2025 | 10/01/2025 | 2 | 3 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/24/2022 | 08/26/2024 | 10/02/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/13/2023 | 03/31/2025 | 09/10/2025 | 1 | 2 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/10/2024 | 02/11/2025 | 09/15/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 06/14/2023 | 11/02/2023 | 05/29/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/26/2024 | 04/28/2025 | 08/31/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/07/2023 | 04/15/2025 | 10/03/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/27/2023 | 05/12/2025 | 09/19/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 11/16/2023 | 04/28/2025 | 08/19/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/06/2024 | 03/31/2025 | 07/04/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/12/2023 | 11/21/2023 | 08/01/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/13/2023 | 10/03/2024 | 09/22/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/13/2023 | 09/23/2024 | 07/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/08/2023 | 01/20/2025 | 05/06/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/16/2024 | 02/26/2025 | 08/13/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/12/2024 | 01/20/2025 | 09/30/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 09/22/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 09/02/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/20/2022 | 05/14/2025 | 09/11/2025 | 9 | 9 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/07/2023 | 03/07/2023 | 07/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/17/2025 | 02/17/2025 | 01/24/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/10/2024 | 06/15/2024 | 09/27/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/02/2022 | 04/09/2025 | 04/18/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/07/2023 | 12/16/2024 | 11/21/2024 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/10/2024 | 03/27/2024 | 09/26/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/20/2022 | 09/13/2024 | 07/26/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 07/13/2022 | 07/13/2022 | 09/22/2025 | 1 | 0 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 05/10/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/25/2023 | 08/26/2024 | 08/09/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/05/2023 | 05/13/2024 | 04/24/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/03/2022 | 05/10/2024 | 07/23/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/14/2022 | 02/11/2025 | 09/01/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/31/2022 | 05/06/2025 | 08/29/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/24/2022 | 06/06/2024 | 04/23/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/07/2023 | 08/13/2024 | 10/04/2025 | 6 | 3 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/15/2024 | 10/06/2025 | 09/17/2025 | 2 | 4 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/27/2024 | 03/31/2025 | 08/18/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/25/2023 | 02/11/2025 | 09/27/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/14/2024 | 01/17/2025 | 07/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/06/2024 | 02/11/2025 | 08/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/26/2022 | 02/04/2025 | 05/02/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/28/2022 | 02/04/2025 | | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/25/2024 | 02/04/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/25/2024 | 02/04/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/25/2024 | 02/04/2025 | 05/06/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/06/2023 | 12/18/2024 | 11/24/2024 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/27/2023 | 03/31/2025 | 09/17/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/10/2024 | 05/06/2025 | 09/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/16/2024 | 05/16/2025 | 09/20/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 11/20/2024 | 11/20/2024 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 09/15/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 08/30/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 10/03/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 07/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/18/2024 | 02/14/2025 | 01/18/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/30/2022 | 05/06/2025 | 09/25/2025 | 1 | 0 | $2.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/12/2022 | 05/06/2025 | 09/27/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 09/17/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/11/2024 | 04/16/2025 | 11/15/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 07/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/27/2023 | 02/25/2025 | 09/18/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/09/2025 | 05/09/2025 | 09/19/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/06/2023 | 11/25/2024 | 06/07/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 12/13/2022 | 11/20/2023 | 08/12/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 11/07/2022 | 10/17/2024 | 07/31/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 06/15/2023 | 06/21/2023 | 08/27/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/18/2023 | 02/22/2024 | 09/12/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/12/2025 | 05/12/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/03/2022 | 08/29/2024 | 09/15/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/20/2022 | 08/14/2024 | 06/30/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/23/2022 | 11/16/2024 | 08/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/06/2023 | 11/06/2024 | 09/25/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/21/2023 | 03/14/2025 | 10/01/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/21/2023 | 01/27/2025 | 09/30/2025 | 4 | 1 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/16/2023 | 04/09/2025 | 10/04/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/09/2023 | 05/09/2025 | 09/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 06/17/2023 | 06/17/2023 | 10/03/2025 | 10 | 8 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/03/2023 | 05/06/2025 | 09/27/2025 | 3 | 0 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/27/2023 | 05/12/2025 | 10/03/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/09/2025 | 05/09/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/21/2023 | 10/06/2025 | 09/20/2025 | 1 | 2 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/07/2023 | 04/28/2025 | 04/05/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/11/2025 | 05/09/2025 | 03/22/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/11/2025 | 02/11/2025 | 09/28/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/11/2025 | 02/11/2025 | 04/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/11/2025 | 02/11/2025 | 08/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/13/2022 | 11/20/2024 | 10/02/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/30/2022 | 01/17/2025 | 08/30/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/09/2023 | 04/22/2025 | 07/25/2025 | 5 | 5 | $11.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 08/01/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/13/2024 | 10/03/2025 | 09/17/2025 | 2 | 3 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/06/2023 | 10/18/2024 | 08/31/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 09/27/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/27/2022 | 04/17/2025 | 06/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/27/2022 | 04/18/2025 | 06/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/26/2022 | 04/17/2025 | 06/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/04/2021 | 04/17/2025 | 06/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/17/2023 | 04/17/2025 | 06/14/2024 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/17/2023 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/26/2022 | 04/17/2025 | 06/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/17/2023 | 04/17/2025 | 06/14/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/17/2022 | 04/17/2025 | 06/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/17/2022 | 04/17/2025 | 06/15/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/02/2024 | 04/17/2025 | 06/08/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/17/2025 | 04/17/2025 | 06/11/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/17/2025 | 04/18/2025 | 06/15/2025 | 18 | 18 | $41.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/17/2025 | 04/18/2025 | 06/16/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/11/2021 | 04/18/2025 | 06/16/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/12/2023 | 08/31/2023 | 07/18/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/21/2022 | 03/12/2025 | 07/11/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 11/18/2023 | 11/18/2023 | 07/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 12/03/2022 | 08/21/2024 | 08/15/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/15/2023 | 05/22/2025 | 05/27/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/09/2023 | 12/09/2024 | 05/17/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/27/2024 | 03/31/2025 | 07/10/2025 | 11 | 11 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/10/2024 | 10/28/2024 | 08/04/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 06/06/2024 | 05/12/2025 | 06/01/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/12/2024 | 08/21/2024 | 07/05/2025 | 12 | 12 | $27.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/13/2024 | 08/21/2024 | 10/01/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/26/2024 | 05/12/2025 | 08/18/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/05/2024 | 03/07/2025 | 06/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/07/2025 | 03/07/2025 | 06/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/07/2025 | 03/12/2025 | 05/27/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/07/2025 | 03/12/2025 | 06/01/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/07/2025 | 03/07/2025 | 06/17/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/12/2025 | 03/12/2025 | 05/05/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/31/2025 | 03/31/2025 | 06/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/05/2024 | 03/12/2025 | 06/23/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/06/2023 | 03/07/2025 | 06/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/06/2023 | 03/07/2025 | 06/08/2023 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/06/2023 | 03/07/2025 | 06/26/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/26/2022 | 03/07/2025 | 06/27/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/04/2022 | 01/18/2024 | 08/19/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/23/2023 | 10/16/2024 | 08/04/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/06/2023 | 03/31/2025 | 09/27/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 06/21/2023 | 03/31/2025 | 09/27/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/20/2022 | 12/23/2024 | 01/16/2025 | 8 | 8 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/30/2023 | 02/17/2025 | 01/24/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/05/2023 | 09/05/2025 | 04/01/2025 | 2 | 3 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | | | 09/11/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/09/2024 | 05/16/2025 | 10/01/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/27/2023 | 02/27/2025 | 05/16/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/27/2022 | 05/14/2025 | 09/27/2025 | 4 | 1 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/06/2023 | 10/06/2025 | 09/27/2025 | 7 | 9 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/12/2023 | 04/28/2025 | 05/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/09/2023 | 05/19/2025 | 09/19/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/26/2022 | 05/06/2025 | 01/19/2023 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/18/2023 | 05/10/2024 | 09/09/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/16/2024 | 05/19/2025 | 09/17/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/12/2024 | 05/19/2025 | 08/29/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/27/2024 | 08/15/2025 | 09/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/23/2024 | 05/21/2024 | 04/28/2025 | 3 | 3 | $6.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 11/02/2023 | 01/26/2024 | 08/20/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/04/2024 | 09/05/2025 | 09/23/2025 | 12 | 11 | $27.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/04/2024 | 09/05/2025 | 09/23/2025 | 26 | 25 | $59.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/04/2024 | 09/05/2025 | 04/19/2025 | 12 | 12 | $27.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/12/2024 | 08/13/2024 | 05/12/2025 | 13 | 13 | $29.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/21/2024 | 08/29/2024 | 09/22/2025 | 7 | 6 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 07/25/2024 | 05/12/2025 | 04/04/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 07/24/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/14/2024 | 05/12/2025 | 07/03/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/11/2024 | 05/16/2025 | 07/07/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/09/2024 | 05/12/2025 | 10/05/2025 | 8 | 7 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 06/23/2022 | 04/25/2024 | 09/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/06/2023 | 05/19/2025 | 09/26/2025 | 4 | 2 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 07/25/2024 | 05/22/2025 | 08/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/26/2022 | 05/14/2025 | 10/01/2025 | 8 | 2 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/18/2022 | 05/16/2025 | 10/01/2025 | 4 | 2 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/17/2023 | 04/22/2025 | 08/31/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/13/2023 | 01/26/2025 | 06/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/08/2023 | 10/28/2024 | 08/04/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/27/2021 | 05/16/2025 | 08/27/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/14/2022 | 03/14/2025 | 08/26/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/29/2022 | 05/06/2025 | 09/06/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 12/08/2021 | 02/05/2025 | 09/20/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/07/2021 | 03/31/2024 | 10/03/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/23/2022 | 05/16/2025 | 09/18/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/21/2022 | 04/15/2025 | 06/25/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 06/27/2024 | 04/22/2025 | 05/24/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/04/2024 | 03/27/2024 | 08/20/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/04/2024 | 05/16/2025 | 09/06/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/23/2024 | 01/24/2025 | 07/29/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 10/02/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/04/2024 | 02/27/2025 | 10/02/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 09/27/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/10/2024 | 05/12/2025 | 08/28/2025 | 1 | 1 | $2.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 06/06/2024 | 02/17/2025 | 08/22/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/04/2024 | 03/31/2025 | 09/12/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/09/2023 | 10/30/2024 | 05/31/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 12/28/2023 | 12/28/2023 | 08/14/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 11/21/2022 | 02/14/2025 | 09/12/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 11/30/2022 | 11/20/2024 | 07/09/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/01/2022 | 01/20/2025 | 07/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/17/2022 | 11/06/2024 | 08/29/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/03/2022 | 01/27/2025 | 09/18/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/03/2022 | 02/17/2025 | 09/23/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/06/2023 | 02/17/2025 | 09/17/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 07/11/2022 | 01/20/2025 | 10/01/2025 | 6 | 4 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/16/2024 | 12/09/2024 | 05/20/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/12/2023 | 08/13/2024 | 08/13/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/03/2024 | 10/03/2024 | 09/27/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 09/29/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 11/25/2024 | 11/25/2024 | 01/23/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/03/2024 | 01/20/2025 | 07/08/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 11/06/2024 | 11/06/2024 | 08/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | | | 07/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 07/05/2021 | 03/31/2025 | 06/18/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/12/2021 | 11/25/2024 | 06/17/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/11/2024 | 04/28/2025 | 09/26/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 08/19/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 07/18/2024 | 07/18/2024 | 09/27/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/06/2024 | 04/28/2025 | 08/05/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/13/2023 | 05/16/2025 | 09/01/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 11/18/2023 | 04/28/2025 | 07/31/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/21/2023 | 02/25/2025 | 08/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/27/2023 | 02/17/2025 | 07/19/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/29/2022 | 05/06/2025 | 06/18/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2022 | 08/15/2024 | 07/13/2025 | 2 | 2 | $4.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/23/2023 | 05/22/2025 | 09/30/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/06/2023 | 10/28/2024 | 05/14/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/03/2022 | 04/15/2025 | 08/09/2025 | 4 | 5 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 12/09/2022 | 04/28/2025 | 09/05/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 11/16/2023 | 04/28/2025 | 09/14/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/11/2024 | 01/24/2025 | 06/09/2025 | 4 | 9 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 11/21/2023 | 10/16/2024 | 09/05/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 11/02/2023 | 04/16/2025 | 08/25/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/27/2023 | 11/06/2024 | 10/06/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/23/2024 | 01/23/2024 | 07/22/2025 | 1 | 3 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 06/17/2024 | 06/17/2024 | 08/16/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 11/11/2024 | 11/11/2024 | 09/08/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 12/13/2022 | 03/31/2025 | 07/05/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/18/2022 | 05/19/2025 | 07/30/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/31/2023 | 02/11/2025 | 01/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/03/2022 | 01/05/2023 | 04/24/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/26/2022 | 08/26/2024 | 09/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/15/2024 | 08/15/2024 | 08/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/20/2023 | 05/16/2025 | 09/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/26/2022 | 05/16/2024 | 09/06/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/30/2023 | 05/13/2024 | 10/06/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 12/05/2022 | 02/16/2023 | 06/17/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/07/2023 | 02/17/2025 | 09/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/23/2023 | 03/31/2025 | 08/20/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/26/2022 | 03/31/2025 | 09/24/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/08/2022 | 04/16/2025 | 06/15/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 09/25/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/19/2022 | 01/06/2025 | 08/28/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/26/2024 | 01/26/2024 | 07/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/24/2022 | 05/06/2025 | 10/06/2025 | 4 | 1 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/16/2024 | 05/25/2024 | 08/15/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/14/2022 | 03/31/2025 | 09/04/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 06/27/2022 | 08/21/2024 | 08/21/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/21/2023 | 03/31/2025 | 10/06/2025 | 5 | 1 | $11.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 08/17/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/04/2024 | 04/15/2025 | 09/12/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/04/2024 | 03/12/2025 | 09/20/2025 | 3 | 2 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/04/2024 | 03/12/2025 | 09/26/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 09/28/2025 | 6 | 5 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/04/2024 | 03/12/2025 | 08/06/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/13/2023 | 08/30/2023 | 07/03/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/28/2024 | 05/16/2025 | 09/07/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/03/2024 | 05/22/2025 | 07/17/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/06/2023 | 03/14/2025 | 05/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 06/26/2024 | 04/04/2025 | 05/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/07/2023 | 03/14/2025 | 05/12/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/11/2024 | 03/31/2025 | 05/09/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/14/2025 | 03/14/2025 | 05/10/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/10/2024 | 08/21/2025 | 10/01/2025 | 3 | 1 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/07/2023 | 03/31/2025 | 05/14/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/14/2025 | 03/14/2025 | 05/03/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/17/2022 | 03/14/2025 | 05/10/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/14/2025 | 03/14/2025 | 05/05/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/14/2025 | 04/04/2025 | 05/11/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/14/2025 | 03/14/2025 | 05/11/2025 | 7 | 7 | $16.10 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/14/2025 | 03/31/2025 | 05/10/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/14/2025 | 03/14/2025 | 05/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/14/2025 | 03/14/2025 | 05/11/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/12/2021 | 03/14/2025 | 07/16/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/09/2025 | 05/09/2025 | 09/15/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/16/2025 | 05/16/2025 | 10/03/2025 | 4 | 3 | $9.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/15/2023 | 08/22/2024 | 10/05/2025 | 4 | 1 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/03/2022 | 02/26/2025 | 05/26/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/30/2023 | 05/12/2025 | 08/22/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/19/2023 | 05/12/2025 | 03/02/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/05/2023 | 05/19/2025 | 09/23/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 06/15/2023 | 02/11/2025 | 06/03/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 08/05/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/27/2024 | 05/12/2025 | 09/24/2025 | 5 | 4 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/12/2025 | 05/12/2025 | 09/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/27/2025 | 02/27/2025 | 09/03/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 09/30/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/24/2022 | 03/31/2025 | 10/06/2025 | 8 | 6 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 09/21/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 12/05/2022 | 02/26/2025 | 09/29/2025 | 5 | 2 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/06/2023 | 12/20/2024 | 06/23/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/26/2024 | 02/21/2025 | 08/13/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 07/25/2024 | 05/22/2025 | 06/16/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 09/23/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 10/03/2025 | 2 | -1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/21/2024 | 05/06/2025 | 09/13/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/14/2024 | 04/22/2025 | 07/07/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/07/2023 | 03/21/2025 | 09/24/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/25/2023 | 03/12/2025 | 06/24/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 09/06/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 06/29/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/15/2024 | 02/15/2024 | 08/17/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/17/2023 | 04/18/2023 | 06/14/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/17/2023 | 04/18/2025 | 06/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 11/11/2024 | 11/11/2024 | | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/19/2023 | 05/22/2025 | 09/30/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/14/2025 | 05/14/2025 | | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/13/2022 | 02/17/2025 | 06/16/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/15/2022 | 04/16/2025 | 07/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/23/2022 | 05/06/2025 | 09/25/2025 | 2 | 1 | $4.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 09/29/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/04/2024 | 09/05/2024 | 09/08/2025 | 11 | 11 | $25.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/14/2025 | 03/14/2025 | 09/17/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 11/01/2022 | 03/19/2024 | 09/02/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/22/2025 | 05/22/2025 | 09/04/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/11/2024 | 01/24/2025 | 10/03/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/13/2024 | 08/15/2024 | 09/28/2025 | 8 | 7 | $18.40 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/15/2024 | 05/15/2024 | 07/11/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/11/2022 | 08/11/2022 | 08/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 06/04/2024 | 07/13/2024 | 08/23/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/20/2023 | 04/28/2025 | 07/16/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 02/10/2022 | 11/11/2024 | 06/01/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 07/28/2021 | 10/02/2024 | 09/19/2025 | 4 | 2 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 07/12/2021 | 02/04/2025 | 03/14/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 10/06/2021 | 08/21/2024 | 09/13/2025 | 6 | 6 | $13.80 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/29/2022 | 08/21/2024 | 09/20/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/15/2024 | 05/15/2024 | 08/29/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/10/2024 | 05/10/2024 | 08/04/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/16/2024 | 08/14/2024 | 08/21/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/12/2023 | 08/31/2023 | 08/12/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 06/15/2023 | 11/02/2023 | 05/09/2025 | 5 | 5 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/23/2022 | 10/30/2024 | 02/01/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/23/2022 | 08/13/2024 | 04/26/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/05/2024 | 08/14/2024 | 08/30/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/28/2023 | 09/06/2023 | 08/22/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/12/2023 | 03/31/2025 | 07/11/2025 | 2 | 1 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/19/2024 | 05/16/2024 | 05/26/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/12/2023 | 05/16/2024 | 08/02/2025 | 3 | 3 | $6.90 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/05/2024 | 03/31/2025 | 09/20/2025 | 1 | 0 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/19/2025 | 05/19/2025 | 09/27/2025 | 4 | 3 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/06/2023 | 05/18/2023 | 06/17/2025 | 2 | 2 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/03/2023 | 03/31/2025 | 08/30/2025 | 10 | 10 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 03/27/2024 | 12/09/2024 | 11/14/2024 | 4 | 4 | $9.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 04/28/2023 | 10/06/2025 | 09/25/2025 | 1 | 8 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 01/06/2023 | 05/12/2025 | 09/22/2025 | 2 | 0 | $4.60 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 06/04/2024 | 04/22/2025 | 07/08/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 08/28/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 08/26/2024 | 08/26/2024 | 09/27/2025 | 5 | 3 | $11.50 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 11/18/2023 | 05/14/2025 | 06/28/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 05/06/2025 | 05/06/2025 | 08/26/2025 | 4 | 4 | $9.20 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/23/2022 | 11/16/2023 | 09/26/2025 | 9 | 8 | $20.70 |
| HALLMARK CARDS | ***** | ********** | $4.59 | $2.30 | 1789 | 09/13/2022 | 05/22/2023 | 04/14/2025 | 1 | 1 | $2.30 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/19/2021 | 04/22/2025 | 03/04/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | | | 09/14/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/06/2024 | 11/06/2024 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/21/2022 | 10/06/2025 | 05/18/2025 | 2 | 4 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/29/2024 | 09/27/2024 | 09/25/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/28/2023 | 02/17/2025 | 09/29/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/20/2022 | 05/27/2022 | 09/26/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/06/2022 | 04/28/2025 | 09/23/2025 | 4 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/20/2021 | 09/02/2022 | 09/14/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/02/2023 | 05/16/2024 | 06/14/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/08/2022 | 08/31/2023 | 09/25/2025 | 1 | -1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/06/2022 | 08/15/2024 | 09/17/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/19/2022 | 08/13/2024 | 06/10/2025 | 6 | 7 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/19/2022 | 08/26/2022 | 08/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/19/2022 | 07/26/2022 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/27/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/06/2023 | 09/11/2024 | 09/25/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/12/2023 | 02/27/2025 | 02/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/21/2023 | 04/15/2025 | 08/25/2025 | 3 | 7 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/27/2023 | 11/06/2024 | 08/07/2025 | 1 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/28/2023 | 08/31/2023 | 09/03/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/10/2023 | 11/05/2024 | 09/18/2025 | 1 | 2 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2023 | 01/09/2024 | 05/31/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/13/2023 | 11/20/2023 | 09/29/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/12/2023 | 03/31/2025 | 09/24/2025 | 8 | 7 | $20.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 08/19/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/09/2025 | 05/09/2025 | 08/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/28/2024 | 10/28/2024 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/25/2024 | 07/25/2024 | 09/20/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/06/2024 | 10/18/2024 | 09/24/2025 | 11 | 10 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/24/2022 | 02/22/2024 | 10/02/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/06/2024 | 11/06/2024 | 08/31/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/05/2022 | 05/16/2025 | 05/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/05/2024 | 02/25/2025 | 09/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/20/2022 | 05/06/2025 | 09/19/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/19/2021 | 08/14/2024 | 05/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/13/2021 | 03/07/2023 | 05/17/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/06/2023 | 03/31/2025 | 01/24/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/20/2024 | 12/20/2024 | 07/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/24/2022 | 04/24/2024 | 10/03/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2022 | 04/25/2024 | 09/20/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/05/2023 | 05/06/2025 | 07/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/24/2022 | 05/10/2024 | 09/18/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/30/2022 | 04/16/2025 | 09/20/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/14/2024 | 05/06/2025 | 09/24/2025 | 6 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/13/2024 | 05/19/2025 | 07/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/06/2024 | 05/19/2025 | 09/30/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/19/2024 | 04/15/2025 | 07/31/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/10/2023 | 05/12/2025 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 06/27/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/17/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/06/2024 | 01/20/2025 | 04/18/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/22/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/14/2024 | 08/26/2024 | 08/04/2025 | 13 | 13 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/20/2024 | 11/20/2024 | 09/27/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/11/2024 | 10/11/2024 | 08/28/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/20/2025 | 01/20/2025 | | 6 | 6 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/20/2025 | 01/20/2025 | 03/17/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 08/20/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/11/2025 | 02/11/2025 | 09/14/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/26/2022 | 02/04/2025 | 04/17/2024 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/09/2024 | 02/04/2025 | 05/17/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/09/2024 | 02/04/2025 | 05/09/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/06/2024 | 11/06/2024 | 07/05/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/16/2022 | 01/17/2025 | 02/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/17/2023 | 05/16/2024 | 05/03/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/15/2023 | 01/11/2024 | 05/03/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/06/2023 | 03/31/2025 | 09/19/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/25/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/12/2025 | 05/12/2025 | 10/04/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/28/2023 | 01/20/2025 | 05/19/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/06/2023 | 03/14/2025 | 10/03/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/28/2024 | 11/06/2024 | | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/23/2024 | 10/28/2024 | 10/08/2024 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/06/2024 | 11/06/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/06/2024 | 08/14/2024 | 09/24/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/25/2024 | 01/27/2025 | 09/17/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/12/2024 | 08/14/2024 | 09/22/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/27/2024 | 03/31/2025 | 08/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/06/2024 | 08/27/2024 | 05/07/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/25/2024 | 05/06/2025 | 04/19/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 05/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/27/2023 | 08/14/2024 | 05/09/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 07/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/27/2022 | 01/17/2025 | 05/23/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/04/2024 | 01/24/2025 | 09/29/2025 | 10 | 7 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/09/2025 | 05/09/2025 | 08/29/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/24/2022 | 04/16/2025 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/29/2022 | 05/16/2025 | 10/04/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/13/2023 | 08/12/2024 | 08/29/2025 | 4 | 4 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/15/2021 | 02/26/2025 | 09/25/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/28/2022 | 11/11/2024 | 09/20/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/06/2022 | 11/20/2023 | 10/02/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/12/2024 | 02/25/2025 | 07/19/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/19/2021 | 08/22/2024 | 09/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/17/2021 | 07/19/2025 | 08/30/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/10/2021 | 09/05/2025 | 12/24/2023 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/26/2025 | 07/19/2025 | 10/02/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/19/2025 | 07/19/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/19/2025 | 07/19/2025 | | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/20/2021 | 07/25/2025 | 08/30/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/18/2021 | 07/25/2025 | 09/29/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/04/2022 | 09/05/2025 | 10/02/2025 | 7 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/11/2022 | 04/19/2023 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/05/2023 | 07/19/2025 | 09/30/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/05/2023 | 07/19/2025 | 06/17/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/22/2022 | 10/06/2025 | 07/28/2025 | 1 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/22/2022 | 10/06/2025 | 06/19/2025 | 1 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/22/2022 | 07/19/2025 | 08/06/2025 | 15 | 14 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/22/2022 | 09/05/2025 | 09/29/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/22/2022 | 10/06/2025 | 06/13/2025 | 2 | 6 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/22/2022 | 09/22/2025 | 08/29/2025 | 3 | 7 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/22/2022 | 05/19/2025 | 06/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/22/2024 | 08/23/2024 | 09/13/2025 | 13 | 13 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/22/2024 | 10/06/2025 | 09/06/2025 | 2 | 6 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/22/2024 | 04/09/2025 | 10/05/2025 | 3 | -1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/22/2024 | 08/21/2024 | 09/26/2025 | 7 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/02/2024 | 07/19/2025 | 10/02/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/03/2024 | 10/03/2025 | 09/30/2025 | 1 | 4 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/02/2024 | 07/25/2025 | 10/04/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/22/2024 | 10/03/2025 | 05/27/2025 | 1 | 5 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/02/2024 | 10/03/2025 | 10/03/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/19/2025 | 07/19/2025 | 09/30/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/15/2025 | 10/03/2025 | 09/21/2025 | 3 | 6 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/07/2021 | 02/11/2025 | 06/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/13/2022 | 06/01/2023 | 05/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/13/2022 | 08/12/2024 | 10/01/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/13/2022 | 08/03/2024 | 08/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/18/2023 | 02/11/2025 | 09/27/2025 | 6 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/15/2023 | 05/30/2024 | 09/26/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/12/2023 | 02/24/2025 | 10/05/2025 | 9 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/28/2023 | 03/17/2025 | 05/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/26/2024 | 04/25/2025 | 09/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/15/2023 | 07/29/2024 | 10/03/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/05/2024 | 08/21/2024 | 08/16/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/05/2024 | 05/07/2025 | 09/20/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/23/2024 | 08/21/2024 | 09/26/2025 | 14 | 13 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/05/2024 | 08/23/2024 | 09/27/2025 | 9 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/05/2024 | 02/24/2025 | 08/09/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/26/2024 | 02/11/2025 | 10/04/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/05/2024 | 08/21/2024 | 10/03/2025 | 9 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/05/2024 | 10/24/2024 | 10/04/2025 | 4 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/26/2024 | 08/21/2024 | 09/26/2025 | 9 | 8 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/23/2024 | 02/11/2025 | 09/24/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/23/2024 | 08/21/2024 | 07/25/2025 | 17 | 17 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/23/2024 | 07/19/2024 | 08/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/26/2024 | 08/21/2024 | 09/27/2025 | 10 | 8 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/26/2024 | 04/25/2025 | 10/02/2025 | 5 | 3 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/05/2024 | 05/07/2025 | 09/16/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/23/2024 | 02/24/2025 | 09/06/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/13/2024 | 10/17/2024 | 09/29/2025 | 4 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/20/2025 | 05/23/2025 | 09/27/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/17/2024 | 12/17/2024 | 04/24/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/17/2024 | 12/17/2024 | 10/03/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/17/2024 | 03/03/2025 | 06/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/10/2021 | 09/27/2021 | 08/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/31/2021 | 08/21/2024 | 10/02/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/04/2024 | 11/12/2024 | 12/14/2024 | 3 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/02/2022 | 10/18/2024 | 01/24/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/23/2024 | 04/22/2025 | 04/01/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/16/2022 | 12/20/2024 | 06/02/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/30/2023 | 01/30/2023 | 09/19/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/27/2023 | 01/27/2023 | 09/24/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/13/2023 | 12/16/2024 | 08/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/21/2023 | 03/31/2025 | 09/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/21/2023 | 10/06/2025 | 09/20/2025 | 3 | 5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/09/2023 | 05/09/2025 | 10/05/2025 | 11 | 3 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/15/2023 | 03/31/2025 | 08/17/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/24/2025 | 05/12/2025 | 09/24/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/22/2025 | 05/22/2025 | 10/04/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/11/2025 | 02/11/2025 | 07/26/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/25/2025 | 02/25/2025 | 08/06/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/11/2025 | 02/11/2025 | 09/22/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/31/2025 | 03/31/2025 | 09/22/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/12/2025 | 05/12/2025 | 06/24/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/11/2025 | 05/12/2025 | 10/01/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/17/2025 | 02/17/2025 | 10/04/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/11/2025 | 04/08/2025 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/18/2022 | 03/27/2024 | 09/19/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/07/2022 | 05/19/2025 | 08/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/03/2022 | 04/16/2025 | 09/18/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/24/2022 | 10/18/2024 | 09/29/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/13/2024 | 04/16/2025 | 09/23/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/13/2022 | 05/09/2025 | 10/03/2025 | 3 | -5 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/11/2024 | 04/15/2025 | 08/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/02/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/13/2024 | 05/09/2025 | 10/26/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 10/03/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/17/2024 | 04/28/2025 | 06/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/13/2024 | 03/31/2025 | 10/02/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/13/2024 | 03/31/2025 | 08/25/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/13/2024 | 03/31/2025 | 08/28/2025 | 4 | 4 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/13/2024 | 01/20/2025 | 10/06/2025 | 1 | -1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 08/30/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 10/03/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/13/2024 | 04/16/2025 | 08/08/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/13/2024 | 05/12/2025 | 09/30/2025 | 3 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/29/2025 | 17 | 15 | $42.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/04/2022 | 02/11/2025 | 06/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/03/2022 | 10/16/2024 | 01/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/04/2022 | 03/21/2025 | 08/27/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/14/2022 | 05/16/2025 | 09/27/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/06/2023 | 12/23/2024 | 07/10/2024 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/13/2024 | 03/13/2024 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/09/2025 | 05/09/2025 | 10/03/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/11/2025 | 02/11/2025 | | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/11/2025 | 05/09/2025 | 08/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/26/2022 | 04/17/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/27/2022 | 04/17/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/27/2022 | 04/17/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/27/2022 | 04/17/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/04/2021 | 04/17/2025 | 06/04/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/27/2022 | 04/18/2025 | 06/13/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/04/2021 | 04/17/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 13 | 13 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | 06/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2023 | 04/17/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2023 | 04/17/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2023 | 04/17/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2023 | 04/17/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | 06/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | 06/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 7 | 7 | $17.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | 06/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2023 | 04/17/2025 | 06/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | 06/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/14/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/26/2022 | 04/17/2025 | 06/12/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/18/2025 | 06/15/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/03/2024 | 04/17/2025 | 06/11/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/18/2025 | 06/15/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/18/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/18/2025 | 06/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/18/2025 | 06/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/18/2025 | 06/16/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/14/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/10/2024 | 04/17/2025 | 06/15/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 4 | 4 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/18/2025 | 06/14/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/02/2024 | 04/18/2025 | 06/15/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2023 | 04/17/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2023 | 04/18/2025 | 06/15/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2023 | 04/17/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/17/2022 | 04/17/2025 | 06/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/27/2022 | 04/17/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/17/2022 | 04/17/2025 | 06/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/27/2022 | 04/17/2025 | 06/15/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/27/2022 | 04/17/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2023 | 04/17/2025 | 06/12/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2023 | 04/17/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2023 | 04/18/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/04/2021 | 04/17/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/27/2024 | 03/27/2024 | 09/17/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/06/2023 | 08/21/2024 | 09/27/2025 | 10 | 8 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/06/2023 | 02/27/2025 | 05/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/06/2023 | 11/06/2024 | 08/26/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 08/06/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/05/2024 | 04/09/2025 | 08/20/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/17/2024 | 06/17/2024 | 04/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/16/2024 | 11/16/2024 | 07/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/13/2024 | 04/09/2025 | 10/04/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/14/2024 | 08/21/2024 | 08/30/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/12/2024 | 04/22/2025 | 08/22/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/12/2025 | 03/12/2025 | 06/16/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/12/2025 | 03/12/2025 | 06/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/12/2025 | 03/12/2025 | 04/30/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/12/2025 | 03/12/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/05/2024 | 03/07/2025 | | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/05/2024 | 03/07/2025 | 05/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/05/2024 | 03/07/2025 | 06/04/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/05/2024 | 03/07/2025 | 06/29/2024 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/05/2024 | 03/07/2025 | 05/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/05/2024 | 03/07/2025 | 05/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/07/2025 | 03/12/2025 | 05/10/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/17/2022 | 03/07/2025 | 06/05/2024 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/07/2025 | 03/07/2025 | 05/27/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/07/2025 | 03/12/2025 | 06/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/07/2025 | 03/12/2025 | 06/22/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/07/2025 | 03/12/2025 | 09/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/07/2025 | 03/12/2025 | 08/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/12/2025 | 03/12/2025 | 06/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/12/2025 | 03/12/2025 | 05/22/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/07/2025 | 03/07/2025 | 05/13/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/12/2025 | 03/12/2025 | 05/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/05/2024 | 03/12/2025 | 06/19/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/08/2024 | 03/12/2025 | 09/26/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/05/2024 | 03/12/2025 | 06/27/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/05/2024 | 03/07/2025 | 08/27/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/26/2022 | 03/12/2025 | 08/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/05/2024 | 03/12/2025 | 06/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/26/2022 | 03/31/2025 | 07/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/25/2022 | 03/07/2025 | 05/23/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/28/2022 | 03/12/2025 | 05/27/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/11/2024 | 11/11/2024 | 07/25/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/25/2024 | 05/12/2025 | 09/17/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 07/24/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/09/2025 | 05/09/2025 | 10/02/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/20/2022 | 05/12/2025 | 06/01/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/15/2025 | 04/15/2025 | 09/16/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/13/2022 | 02/17/2025 | 09/17/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/25/2024 | 05/09/2025 | 09/28/2025 | 1 | -1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/20/2022 | 05/19/2025 | 08/22/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/27/2022 | 04/22/2025 | 06/28/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/21/2023 | 08/22/2024 | 09/14/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/16/2024 | 08/21/2024 | 09/10/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/19/2023 | 02/17/2025 | 09/16/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/27/2023 | 04/22/2025 | 07/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/27/2023 | 05/14/2025 | 09/29/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/07/2023 | 09/13/2024 | 05/29/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/08/2023 | 04/16/2025 | 09/27/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/06/2023 | 11/06/2023 | 06/11/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/27/2023 | 05/12/2025 | 07/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/15/2023 | 03/31/2025 | 09/27/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/19/2023 | 11/06/2023 | 09/19/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/09/2025 | 05/09/2025 | 09/27/2025 | 4 | 1 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/25/2024 | 05/12/2025 | 07/18/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/25/2024 | 01/29/2025 | 01/02/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/13/2024 | 05/12/2025 | 10/03/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/25/2024 | 02/14/2025 | 07/31/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/30/2024 | 05/12/2025 | 09/27/2025 | 10 | 9 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/26/2024 | 01/20/2025 | 07/22/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/25/2024 | 05/09/2025 | 09/26/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/20/2024 | 05/14/2025 | 09/02/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/10/2024 | 05/10/2024 | 09/26/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/15/2024 | 10/06/2025 | 04/02/2025 | 6 | 12 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 06/06/2025 | 5 | 5 | $12.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/14/2025 | 05/14/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/17/2024 | 05/09/2025 | 09/29/2024 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/12/2025 | 05/12/2025 | 08/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/20/2024 | 05/14/2025 | | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/13/2024 | 03/13/2024 | 07/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/14/2024 | 05/14/2025 | 10/04/2025 | 5 | 0 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/16/2025 | 05/16/2025 | 09/29/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/12/2023 | 05/14/2025 | 09/05/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/21/2023 | 02/27/2025 | 08/28/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/14/2024 | 05/14/2025 | 10/01/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/26/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/13/2021 | 05/19/2023 | 08/19/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 07/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/12/2024 | 04/08/2025 | 07/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/13/2024 | 05/22/2025 | 08/13/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | | | 09/13/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/05/2022 | 05/27/2025 | 09/18/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/16/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/09/2023 | 04/15/2025 | 09/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/04/2024 | 05/06/2025 | 09/20/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/10/2024 | 03/31/2025 | 08/22/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 06/20/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/04/2024 | 04/15/2025 | 10/04/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/10/2024 | 01/10/2024 | 08/21/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/10/2024 | 08/14/2024 | 07/17/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/10/2024 | 08/13/2024 | 04/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/10/2024 | 08/21/2024 | 07/18/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/04/2024 | 03/21/2025 | 05/01/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/11/2025 | 02/11/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/26/2024 | 05/06/2025 | 06/25/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/03/2023 | 03/12/2025 | 09/13/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/07/2025 | 01/07/2025 | 08/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/24/2025 | 01/24/2025 | 05/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/03/2024 | 10/03/2024 | 07/31/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/03/2024 | 02/14/2025 | 08/28/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/20/2024 | 11/20/2024 | 08/13/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/16/2024 | 05/12/2025 | 09/25/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/04/2025 | 05/19/2025 | 05/27/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/20/2024 | 04/22/2025 | 04/19/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/07/2025 | 05/06/2025 | 09/04/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/28/2024 | 05/22/2025 | 10/04/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/26/2025 | 02/26/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/11/2024 | 10/11/2024 | 02/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/25/2024 | 11/25/2024 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/15/2021 | 03/12/2025 | 02/23/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/27/2024 | 05/06/2025 | 05/15/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/11/2024 | 04/28/2025 | 08/25/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/12/2025 | 05/12/2025 | 06/29/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/01/2024 | 03/24/2025 | 09/29/2025 | 10 | 9 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/11/2024 | 10/11/2024 | 09/13/2024 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/11/2021 | 03/31/2025 | 09/26/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/16/2022 | 03/31/2025 | 09/30/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/17/2021 | 02/14/2025 | 06/27/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/06/2024 | 05/16/2025 | 09/07/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/28/2024 | 04/16/2025 | 03/24/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/27/2021 | 06/13/2024 | 09/25/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/26/2025 | 03/31/2025 | 09/25/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/21/2023 | 12/18/2024 | 03/22/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 05/21/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/25/2024 | 07/25/2024 | 09/05/2025 | 8 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/20/2024 | 03/12/2025 | 09/26/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/28/2022 | 10/03/2025 | 08/20/2025 | 2 | 6 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/23/2022 | 05/06/2025 | 08/06/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/27/2023 | 05/12/2025 | 10/02/2025 | 1 | -1 | $2.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/12/2024 | 04/28/2025 | 09/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/05/2024 | 04/28/2025 | 08/20/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/25/2024 | 04/15/2025 | 09/29/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/01/2024 | 03/21/2025 | 05/22/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/20/2024 | 05/22/2025 | 09/27/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/24/2025 | 05/12/2025 | 10/04/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/09/2022 | 03/31/2025 | 09/07/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/27/2022 | 04/22/2025 | 07/15/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/21/2024 | 12/09/2024 | 06/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/20/2022 | 08/06/2024 | 08/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/27/2022 | 05/21/2024 | 10/04/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/06/2022 | 04/08/2025 | 08/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/13/2022 | 05/06/2025 | 09/30/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/13/2022 | 02/26/2025 | 10/04/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/16/2022 | 05/25/2024 | 06/17/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/01/2022 | 05/06/2025 | 08/07/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/05/2022 | 04/22/2024 | 04/10/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/14/2023 | 05/16/2025 | 06/18/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/07/2023 | 08/26/2024 | 10/04/2025 | 9 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/06/2023 | 05/06/2025 | 07/30/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/04/2024 | 03/12/2025 | 08/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/22/2024 | 11/06/2024 | 04/15/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/04/2024 | 05/16/2025 | 06/13/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/10/2024 | 04/15/2025 | 09/26/2025 | 10 | 8 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/04/2024 | 03/31/2025 | 10/03/2025 | 4 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/25/2024 | 08/14/2024 | 04/15/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/04/2024 | 04/08/2025 | 09/22/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/04/2024 | 05/22/2025 | 08/16/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/04/2024 | 03/31/2025 | 10/03/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/04/2024 | 05/06/2025 | 09/20/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/10/2024 | 05/06/2025 | 10/04/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/04/2024 | 03/12/2025 | 09/25/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/04/2024 | 04/28/2025 | 06/07/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/17/2024 | 08/13/2024 | 06/20/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/04/2025 | 03/31/2025 | 06/14/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/28/2024 | 05/06/2025 | 08/28/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/20/2024 | 04/15/2025 | 04/07/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/03/2022 | 02/17/2025 | 09/26/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/24/2022 | 03/31/2025 | 10/06/2025 | 7 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/03/2023 | 12/23/2024 | 10/03/2025 | 6 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/03/2022 | 05/16/2025 | 06/18/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/16/2024 | 04/16/2025 | 10/05/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/16/2024 | 05/16/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/16/2024 | 04/16/2025 | 09/21/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/16/2024 | 10/03/2024 | 09/22/2025 | 2 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/16/2024 | 08/27/2024 | 08/17/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/16/2024 | 05/06/2025 | 09/24/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/15/2024 | 04/16/2025 | 09/19/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/16/2024 | 04/15/2025 | 09/21/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/16/2024 | 08/26/2024 | 09/21/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 14 | 14 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/31/2025 | 03/31/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/14/2025 | 03/14/2025 | 05/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/14/2025 | 03/14/2025 | 05/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/14/2025 | 03/14/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/14/2025 | 03/14/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/14/2025 | 03/14/2025 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/14/2025 | 03/14/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2022 | 03/14/2025 | 05/11/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/08/2021 | 08/21/2025 | 09/15/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/19/2021 | 08/21/2025 | 09/27/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/18/2021 | 03/31/2025 | 10/02/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/31/2025 | 03/31/2025 | 05/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/14/2025 | 03/31/2025 | 05/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/14/2025 | 03/31/2025 | | 4 | 4 | $10.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/31/2025 | 03/31/2025 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/31/2025 | 04/30/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/11/2024 | 03/31/2025 | 05/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/26/2024 | 03/12/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/30/2024 | 03/14/2025 | 05/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/17/2022 | 03/14/2025 | 05/10/2025 | 12 | 12 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/10/2024 | 03/14/2025 | 05/10/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/10/2024 | 03/14/2025 | 05/10/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/10/2024 | 03/14/2025 | 05/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/30/2024 | 03/14/2025 | 05/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/10/2024 | 03/14/2025 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/30/2024 | 03/14/2025 | 05/03/2025 | 11 | 11 | $27.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/10/2024 | 04/04/2025 | 05/07/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/11/2024 | 03/14/2025 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/10/2024 | 03/14/2025 | 05/08/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/17/2022 | 03/14/2025 | 05/06/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/10/2024 | 04/04/2025 | 05/09/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/10/2024 | 03/31/2025 | 04/30/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/17/2022 | 03/14/2025 | 05/11/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/17/2022 | 03/14/2025 | 05/11/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/03/2023 | 03/14/2025 | 04/06/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/03/2023 | 03/14/2025 | 05/11/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/03/2023 | 03/31/2025 | 05/15/2025 | 20 | 20 | $50.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/07/2023 | 03/31/2025 | 04/30/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/03/2023 | 03/31/2025 | 05/13/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 1 | 1 | $2.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/14/2025 | 04/04/2025 | 05/09/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/14/2025 | 03/14/2025 | 05/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/21/2022 | 03/14/2025 | 05/11/2025 | 22 | 22 | $55.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/21/2022 | 03/14/2025 | 05/11/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/31/2025 | 03/31/2025 | 05/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | | | 07/12/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/12/2021 | 03/31/2025 | 09/06/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/11/2021 | 04/16/2025 | 10/03/2025 | 10 | 7 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/07/2022 | 02/03/2025 | 04/27/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/11/2024 | 02/04/2025 | 03/27/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/02/2021 | 09/05/2025 | 09/09/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/07/2022 | 09/05/2025 | 09/27/2025 | 8 | 6 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/13/2021 | 08/21/2024 | 08/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/13/2021 | 09/05/2025 | 08/06/2025 | 10 | 10 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/17/2021 | 10/03/2025 | 09/14/2025 | 8 | 15 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/08/2022 | 09/22/2025 | 12/15/2023 | 1 | 8 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/04/2022 | 09/22/2025 | 07/03/2025 | 4 | 11 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/22/2022 | 03/31/2025 | 08/14/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/14/2022 | 09/05/2025 | 09/18/2025 | 14 | 13 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/22/2022 | 09/05/2025 | 08/14/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/22/2022 | 09/05/2025 | 06/14/2025 | 18 | 18 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/15/2022 | 09/05/2025 | 09/12/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/13/2021 | 07/19/2025 | 09/22/2025 | 8 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/19/2021 | 09/05/2025 | 09/12/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 08/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/21/2024 | 05/06/2025 | 04/01/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/10/2022 | 02/27/2025 | 08/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 08/15/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/21/2024 | 05/06/2025 | 08/05/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/15/2025 | 04/15/2025 | 06/26/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/07/2024 | 01/17/2025 | 08/19/2025 | 3 | 3 | $7.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 05/26/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/11/2025 | 02/11/2025 | 09/27/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/11/2024 | 11/11/2024 | 07/01/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/20/2024 | 12/20/2024 | 10/06/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/20/2024 | 05/12/2025 | 10/03/2025 | 4 | 3 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/13/2024 | 02/14/2025 | 09/30/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/08/2021 | 01/20/2025 | 09/27/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/26/2024 | 01/20/2025 | 07/25/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/12/2023 | 05/06/2025 | 09/25/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/05/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/26/2023 | 05/12/2025 | 10/04/2025 | 3 | -1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/12/2023 | 04/16/2025 | 08/08/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/06/2025 | 05/06/2025 | 05/29/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/09/2024 | 05/12/2025 | 10/06/2025 | 3 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/27/2022 | 04/18/2025 | 06/14/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/04/2021 | 04/17/2025 | 06/11/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/03/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 10/28/2024 | 10/28/2024 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | | | 09/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/13/2023 | 02/17/2025 | 09/25/2025 | 6 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/06/2023 | 11/12/2024 | 03/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/16/2024 | 05/19/2025 | 09/25/2025 | 12 | 25 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/27/2024 | 05/06/2025 | 09/22/2025 | 1 | -1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 07/25/2024 | 05/12/2025 | 08/22/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/16/2024 | 12/20/2024 | 06/09/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/21/2022 | 05/18/2023 | 10/03/2025 | 8 | 7 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/13/2022 | 01/13/2022 | 05/01/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/13/2022 | 09/05/2025 | 10/06/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/22/2022 | 08/21/2024 | 09/28/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/22/2022 | 09/22/2025 | 09/13/2025 | 5 | 9 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/22/2022 | 02/11/2025 | 07/11/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/06/2024 | 02/17/2025 | 06/04/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/05/2022 | 08/13/2024 | 10/02/2025 | 10 | 9 | $25.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/22/2024 | 11/16/2024 | 03/27/2025 | 2 | 2 | $5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/12/2025 | 05/12/2025 | 08/25/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/31/2021 | 05/10/2024 | 07/03/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/12/2025 | 03/12/2025 | 06/27/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 03/07/2025 | 03/12/2025 | 06/14/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/27/2023 | 05/28/2024 | 08/29/2025 | 28 | 28 | $70.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/27/2023 | 02/14/2025 | 03/14/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/27/2023 | 04/28/2025 | 10/01/2025 | 5 | 4 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/22/2024 | 05/28/2024 | 07/14/2025 | 26 | 26 | $65.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/21/2024 | 08/28/2024 | 04/21/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/23/2024 | 09/23/2024 | 04/28/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/21/2024 | 08/28/2024 | 04/23/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/14/2024 | 05/12/2025 | 03/18/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/21/2024 | 05/12/2025 | 04/01/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/21/2024 | 05/09/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/21/2024 | 05/09/2025 | 04/10/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/22/2024 | 05/12/2025 | | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/21/2024 | 08/28/2024 | 04/14/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/22/2024 | 08/28/2024 | 04/30/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/22/2024 | 08/28/2024 | 04/23/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/22/2024 | 08/28/2024 | 05/02/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/22/2024 | 08/28/2024 | 04/11/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/21/2024 | 05/12/2025 | 08/30/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/14/2024 | 08/22/2024 | 04/26/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 09/27/2023 | 04/16/2025 | 07/22/2024 | 8 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/22/2024 | 08/28/2024 | 04/30/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/22/2024 | 08/28/2024 | 04/29/2025 | 5 | 5 | $12.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/22/2024 | 08/28/2024 | 04/16/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/22/2024 | 08/28/2024 | 05/07/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/15/2024 | 08/21/2024 | 08/01/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/13/2024 | 02/14/2025 | 01/20/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/13/2024 | 08/27/2024 | 04/21/2025 | 3 | 3 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/22/2024 | 05/12/2025 | 04/01/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/22/2024 | 08/28/2024 | 04/25/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/21/2024 | 08/28/2024 | 06/12/2025 | 5 | 5 | $12.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/21/2024 | 08/28/2024 | 04/29/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 01/09/2024 | 01/09/2024 | 06/17/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/20/2023 | 12/18/2024 | 09/20/2025 | 7 | 6 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 04/13/2023 | 12/14/2024 | 09/15/2025 | 1 | 0 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 08/12/2023 | 08/13/2024 | 09/20/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 06/04/2024 | 04/09/2025 | 04/18/2025 | 4 | 4 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/06/2024 | 11/06/2024 | | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 11/21/2023 | 05/14/2025 | 10/03/2025 | 15 | 9 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 05/27/2022 | 05/19/2025 | 09/08/2025 | 7 | 7 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 02/26/2022 | 09/23/2024 | 09/29/2025 | 2 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $4.99 | $2.50 | 1789 | 12/17/2024 | 05/16/2025 | 06/02/2025 | 1 | 1 | $2.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 05/13/2021 | 11/27/2024 | 10/01/2025 | 3 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 05/17/2021 | 01/07/2025 | 03/26/2025 | 9 | 9 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 07/05/2021 | 01/07/2025 | 03/15/2025 | 6 | 6 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.00 | $2.50 | 1789 | 07/28/2021 | 03/21/2025 | 06/19/2025 | 2 | 2 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1789 | 06/09/2021 | 04/04/2022 | 10/01/2025 | 1 | 0 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1789 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1789 | 04/04/2022 | 05/22/2025 | 05/02/2025 | 1 | 1 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1789 | 08/03/2021 | 10/06/2021 | 05/28/2025 | 1 | 1 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.29 | $2.65 | 1789 | 05/17/2022 | 03/14/2025 | 05/11/2025 | 1 | 1 | $2.65 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 02/22/2024 | 08/22/2024 | 09/30/2025 | 12 | 10 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 02/22/2024 | 08/22/2024 | 08/18/2025 | 12 | 12 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 01/15/2025 | 03/12/2025 | 09/18/2025 | 3 | 1 | $8.25 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 05/17/2021 | 07/19/2025 | 08/16/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 01/13/2022 | 09/22/2025 | 10/06/2025 | 2 | 3 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 08/12/2023 | 03/27/2024 | 07/19/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 08/12/2024 | 08/21/2024 | 09/05/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 01/29/2025 | 02/04/2025 | 08/01/2025 | 18 | 18 | $49.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 03/14/2025 | 03/14/2025 | 09/20/2025 | 1 | 0 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 02/04/2025 | 02/04/2025 | 10/05/2025 | 6 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 01/29/2025 | 02/11/2025 | 08/12/2025 | 6 | 6 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 05/27/2025 | 05/27/2025 | 09/11/2025 | 2 | 2 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 01/15/2025 | 05/27/2025 | 06/14/2025 | 1 | 1 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 01/15/2025 | 07/19/2025 | 09/20/2025 | 1 | 0 | $2.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 02/13/2023 | 01/09/2024 | 10/03/2025 | 1 | 0 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 02/26/2024 | 02/26/2024 | 08/16/2025 | 4 | 4 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 12/22/2022 | 09/22/2025 | 11/14/2023 | 1 | 4 | $2.75 |
| HALLMARK CARDS | ***** | ********** | $5.49 | $2.75 | 1789 | 12/22/2022 | 09/05/2025 | 08/14/2025 | 7 | 7 | $19.25 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/16/2022 | 05/16/2024 | 07/30/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/14/2022 | 08/14/2024 | 08/08/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/24/2022 | 11/06/2024 | 09/27/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/12/2024 | 08/13/2024 | 09/22/2025 | 10 | 9 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 12/18/2024 | 12/18/2024 | 08/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 12/05/2022 | 02/04/2025 | 01/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/31/2023 | 01/04/2024 | 09/18/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/21/2023 | 05/16/2024 | 07/07/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2022 | 08/06/2024 | 07/07/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 11/02/2023 | 03/27/2024 | 09/30/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 12/28/2023 | 05/16/2024 | 09/17/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/27/2024 | 03/27/2024 | 07/18/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/03/2023 | 01/09/2024 | 05/12/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 12/03/2022 | 10/06/2023 | 06/26/2025 | 5 | 7 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/31/2022 | 05/14/2025 | 09/18/2025 | 7 | 5 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/11/2022 | 01/27/2025 | 09/15/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/15/2022 | 09/21/2022 | 09/23/2025 | 9 | 8 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/02/2022 | 05/12/2025 | 10/02/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/10/2022 | 11/21/2023 | 08/01/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/13/2023 | 01/13/2023 | 09/01/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/05/2022 | 01/24/2025 | 09/30/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/15/2023 | 12/16/2024 | 07/14/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/31/2023 | 12/09/2024 | 09/24/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/05/2024 | 04/05/2024 | 06/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 09/25/2023 | 11/27/2024 | 04/23/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/09/2024 | 04/25/2024 | 10/02/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/15/2023 | 12/20/2024 | 07/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 11/16/2023 | 05/16/2024 | 06/21/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/12/2023 | 12/16/2024 | 08/24/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 11/21/2023 | 11/06/2024 | 08/31/2025 | 4 | 4 | $11.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 11/02/2023 | 05/10/2024 | 07/03/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/03/2023 | 01/20/2025 | 08/27/2025 | 11 | 11 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/18/2023 | 05/12/2025 | 08/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/22/2024 | 05/14/2025 | 09/29/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 07/25/2024 | 04/22/2025 | 04/18/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/03/2024 | 04/28/2025 | 07/22/2025 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/14/2025 | 03/14/2025 | 09/08/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/26/2024 | 11/11/2024 | 09/30/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 09/13/2024 | 09/13/2024 | 06/04/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 11/05/2024 | 11/05/2024 | 07/23/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/20/2022 | 05/12/2025 | 09/16/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/12/2025 | 05/12/2025 | 08/16/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/23/2022 | 02/04/2025 | 05/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/12/2022 | 05/14/2025 | 10/01/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/16/2022 | 05/14/2025 | 10/01/2025 | 8 | 6 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/28/2024 | 10/28/2024 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/13/2023 | 02/11/2025 | 06/10/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/26/2024 | 08/26/2024 | 09/29/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 08/16/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 11/06/2023 | 11/25/2024 | 05/02/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/13/2024 | 08/13/2024 | 07/17/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/09/2024 | 04/08/2025 | 08/21/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 07/25/2024 | 05/19/2025 | 10/23/2024 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/06/2025 | 01/20/2025 | 07/05/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 11/25/2024 | 03/31/2025 | 10/05/2025 | 6 | 4 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 09/27/2024 | 05/16/2025 | 09/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 09/21/2022 | 04/22/2025 | 10/04/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/24/2022 | 11/05/2024 | 09/03/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/17/2022 | 08/31/2023 | 07/26/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/28/2023 | 04/16/2025 | 06/25/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/28/2023 | 05/22/2025 | 07/14/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 11/02/2023 | 05/16/2024 | 05/13/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/12/2024 | 08/29/2025 | 10/01/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 08/19/2025 | 2 | 2 | $5.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/09/2025 | 05/09/2025 | 06/14/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/28/2024 | 12/16/2024 | 11/14/2024 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 10/04/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/16/2022 | 04/16/2022 | 03/22/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 09/30/2022 | 03/14/2025 | 03/31/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 11/07/2022 | 11/06/2024 | 07/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/10/2022 | 05/16/2025 | 07/31/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/27/2022 | 10/06/2025 | 09/28/2025 | 1 | 2 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/13/2024 | 05/09/2025 | 09/29/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 09/23/2024 | 04/28/2025 | 07/07/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/03/2024 | 05/12/2025 | 06/23/2025 | 5 | 9 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | | | 08/28/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 09/21/2022 | 05/10/2024 | 10/06/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/16/2022 | 08/13/2024 | 08/17/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/03/2022 | 01/17/2025 | 09/20/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/11/2024 | 01/18/2024 | 09/27/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/21/2023 | 05/19/2025 | 09/23/2025 | 7 | 4 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/20/2023 | 01/20/2025 | 09/30/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/13/2023 | 01/20/2025 | 09/09/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/18/2022 | 05/19/2025 | 09/14/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/11/2022 | 05/06/2025 | 08/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/09/2022 | 05/09/2025 | 09/28/2025 | 4 | 0 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/10/2022 | 05/09/2025 | 10/02/2025 | 5 | 0 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/21/2022 | 05/19/2025 | 09/28/2025 | 3 | 0 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/24/2022 | 09/27/2024 | 09/26/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 08/22/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/05/2022 | 03/21/2023 | 10/01/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/05/2022 | 02/16/2023 | 09/19/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/05/2022 | 11/20/2023 | 09/27/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/27/2023 | 03/13/2023 | 09/12/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 10/03/2025 | 5 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/06/2023 | 02/11/2025 | 10/01/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/21/2023 | 12/14/2024 | 01/17/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/06/2023 | 12/23/2024 | 10/02/2025 | 4 | 0 | $11.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 09/20/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/09/2023 | 10/06/2025 | 09/17/2025 | 1 | 4 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/06/2023 | 05/06/2025 | 09/20/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/27/2023 | 03/31/2025 | 09/27/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/21/2023 | 04/12/2024 | 07/16/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 08/04/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/12/2025 | 05/12/2025 | 09/15/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/28/2025 | 04/28/2025 | | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/21/2023 | 11/21/2023 | 10/01/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/17/2024 | 01/24/2025 | 08/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/16/2024 | 10/16/2024 | 09/04/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/13/2024 | 04/16/2025 | 09/21/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/13/2024 | 02/11/2025 | 10/03/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/13/2024 | 12/09/2024 | 09/30/2025 | 5 | -1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/05/2024 | 04/16/2025 | 07/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/06/2024 | 06/06/2024 | 08/30/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/13/2023 | 05/06/2025 | 05/27/2025 | 26 | 26 | $72.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/15/2023 | 05/06/2025 | 10/02/2025 | 5 | -3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 09/08/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/16/2023 | 01/20/2025 | 09/25/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/21/2023 | 04/28/2025 | 10/02/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/27/2022 | 05/06/2025 | 09/08/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/27/2022 | 04/17/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/26/2022 | 04/17/2025 | 06/14/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/26/2022 | 04/17/2025 | 06/14/2025 | 9 | 9 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/27/2022 | 04/18/2025 | 06/15/2025 | 11 | 11 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/27/2022 | 04/17/2025 | 06/14/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/27/2022 | 04/17/2025 | 06/15/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/04/2021 | 04/17/2025 | 06/15/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/17/2025 | 04/18/2025 | 06/14/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/17/2025 | 04/18/2025 | 06/14/2025 | 5 | 5 | $14.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/17/2025 | 04/18/2025 | 06/16/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/17/2023 | 04/18/2025 | 06/11/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/17/2023 | 04/18/2025 | 06/15/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 22 | 22 | $61.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/02/2024 | 04/17/2025 | 06/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/27/2022 | 04/17/2025 | 06/14/2024 | 8 | 8 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/26/2022 | 04/17/2025 | 06/13/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/02/2024 | 04/18/2025 | 06/15/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/03/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/10/2024 | 04/18/2025 | 06/14/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/17/2023 | 04/17/2025 | 06/15/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/17/2023 | 04/17/2025 | 06/14/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/27/2022 | 04/18/2025 | 06/15/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/17/2023 | 04/18/2025 | 06/13/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/28/2024 | 03/31/2025 | 04/04/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/03/2022 | 02/17/2025 | 01/24/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/19/2023 | 04/16/2025 | 10/03/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/22/2024 | 05/16/2025 | 07/25/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/23/2023 | 08/14/2024 | 04/18/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/07/2023 | 04/16/2025 | 07/24/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 11/06/2024 | 11/06/2024 | 10/03/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 07/25/2024 | 03/14/2025 | 08/25/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/05/2024 | 04/05/2024 | 10/02/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/17/2022 | 03/07/2025 | 06/29/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/12/2025 | 03/12/2025 | 07/05/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/12/2025 | 03/12/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/12/2025 | 03/12/2025 | 06/28/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/31/2025 | 03/31/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/05/2024 | 03/12/2025 | 06/20/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/26/2022 | 03/31/2025 | 06/17/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/06/2023 | 03/07/2025 | 07/04/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/03/2022 | 10/28/2024 | 10/01/2025 | 9 | 8 | $25.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/24/2022 | 01/19/2023 | 09/29/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/27/2022 | 01/27/2022 | 09/30/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/23/2022 | 05/12/2025 | 10/02/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/24/2022 | 05/12/2025 | 09/23/2025 | 5 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 12/31/2021 | 05/14/2025 | 10/06/2025 | 7 | 2 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/04/2022 | 05/12/2025 | 09/27/2025 | 12 | 9 | $33.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/03/2022 | 05/16/2025 | 09/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 08/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/19/2023 | 04/22/2025 | 07/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/12/2023 | 02/26/2025 | 09/21/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/12/2023 | 05/22/2025 | 10/01/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/28/2022 | 02/25/2025 | 06/23/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/16/2022 | 09/27/2024 | 06/29/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 11/30/2022 | 01/20/2025 | 08/14/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 09/30/2022 | 05/14/2025 | 09/22/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 11/07/2022 | 05/14/2025 | 09/23/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/16/2022 | 04/22/2025 | 09/14/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 07/11/2022 | 05/16/2025 | 04/15/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/27/2022 | 02/11/2025 | 08/15/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/21/2023 | 05/19/2025 | 06/20/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 09/25/2023 | 02/11/2025 | 07/04/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/08/2023 | 05/19/2025 | 09/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/30/2023 | 05/16/2025 | 01/07/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/09/2024 | 03/01/2025 | 07/24/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/31/2023 | 05/19/2025 | 09/17/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/03/2023 | 01/07/2025 | 10/03/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/09/2025 | 08/29/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/09/2024 | 08/14/2024 | 09/02/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/12/2025 | 05/12/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 09/27/2023 | 02/17/2025 | 09/25/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/12/2023 | 03/12/2025 | 10/06/2025 | 3 | -1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/13/2023 | 04/05/2024 | 09/30/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 07/25/2024 | 05/09/2025 | 09/14/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 11/25/2024 | 05/14/2025 | 09/30/2025 | 14 | 12 | $39.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 07/25/2024 | 05/19/2025 | 01/23/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/16/2024 | 04/16/2025 | 09/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 07/25/2024 | 04/08/2025 | 08/14/2025 | 13 | 13 | $36.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/05/2023 | 02/26/2025 | 07/18/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/21/2023 | 01/09/2024 | 07/21/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/18/2023 | 04/25/2024 | 06/23/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/06/2023 | 05/14/2025 | 09/13/2025 | 12 | 12 | $33.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/20/2022 | 05/16/2025 | 10/06/2025 | 5 | 1 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/16/2022 | 04/09/2025 | 08/18/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/04/2024 | 05/06/2025 | 09/27/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/10/2024 | 03/12/2025 | 06/03/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/11/2024 | 08/26/2024 | 08/29/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 09/12/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/04/2024 | 01/20/2025 | 08/14/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/13/2023 | 08/21/2024 | 09/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/16/2022 | 08/26/2024 | 08/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 12/08/2021 | 05/09/2025 | 09/23/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/21/2023 | 04/22/2025 | 10/04/2025 | 5 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/24/2022 | 12/14/2024 | 07/26/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 12/16/2024 | 01/07/2025 | 07/31/2025 | 11 | 11 | $30.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/02/2024 | 04/09/2025 | 09/01/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 07/06/2022 | 05/12/2025 | 09/17/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/25/2022 | 06/24/2022 | 09/25/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/25/2022 | 01/20/2025 | 07/26/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/10/2024 | 08/26/2024 | 10/01/2025 | 8 | 7 | $22.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/19/2023 | 02/11/2025 | 06/07/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/23/2024 | 01/20/2025 | 06/29/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 07/30/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 07/25/2024 | 11/20/2024 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 12/09/2024 | 12/09/2024 | 07/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/18/2024 | 10/18/2024 | 02/22/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 12/20/2024 | 01/24/2025 | 06/15/2025 | 3 | 3 | $8.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 11/18/2022 | 04/22/2025 | 06/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/16/2022 | 01/20/2025 | 08/21/2025 | 14 | 14 | $39.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/22/2022 | 05/06/2025 | 06/20/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 08/23/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 10/06/2025 | 06/21/2025 | 1 | 7 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/20/2025 | 01/20/2025 | 07/07/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/20/2022 | 05/25/2024 | 08/17/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/26/2024 | 04/16/2025 | 03/28/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/16/2023 | 05/25/2024 | 08/18/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/09/2022 | 03/31/2025 | 10/03/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | | | 07/23/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 10/03/2025 | 4 | 2 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/04/2022 | 02/27/2024 | 06/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 08/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/04/2022 | 01/20/2025 | 08/08/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/27/2023 | 03/21/2025 | 10/03/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/16/2023 | 02/04/2025 | 05/03/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/24/2022 | 05/25/2024 | 09/19/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/11/2022 | 05/06/2025 | 07/26/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/18/2022 | 04/22/2025 | 07/30/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/16/2022 | 04/28/2025 | 04/17/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/05/2022 | 05/16/2024 | 04/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/07/2023 | 08/22/2024 | 10/03/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/15/2023 | 02/17/2025 | 09/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 07/17/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/05/2024 | 05/06/2025 | 09/30/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 10/03/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/23/2024 | 05/22/2025 | 08/16/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/04/2024 | 08/21/2024 | 09/01/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/04/2024 | 04/09/2025 | 09/20/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/10/2024 | 01/20/2025 | 10/02/2025 | 2 | 0 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 07/07/2025 | 2 | 2 | $5.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 09/24/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/24/2025 | 03/31/2025 | 09/13/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 09/24/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/28/2024 | 05/22/2025 | 03/28/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 12/20/2024 | 03/14/2025 | 10/05/2025 | 3 | 1 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 11/16/2024 | 02/26/2025 | 10/04/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/03/2024 | 10/06/2025 | 07/16/2025 | 1 | 9 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/01/2024 | 03/12/2025 | 10/04/2024 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/02/2024 | 03/31/2025 | 09/27/2025 | 6 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/02/2024 | 02/17/2025 | 09/01/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/04/2025 | 02/04/2025 | 06/17/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/24/2022 | 05/12/2025 | 07/04/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/06/2023 | 03/14/2025 | 05/10/2025 | 12 | 12 | $33.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/06/2023 | 03/14/2025 | 05/11/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/17/2022 | 03/14/2025 | 05/11/2025 | 14 | 14 | $39.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/12/2025 | 03/31/2025 | 05/01/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/14/2025 | 03/14/2025 | 05/04/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/14/2025 | 03/14/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/14/2025 | 03/14/2025 | 05/08/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 11/16/2024 | 11/16/2024 | 06/21/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/14/2025 | 03/14/2025 | 05/10/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/17/2022 | 03/14/2025 | 05/06/2022 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/17/2022 | 03/14/2025 | 05/14/2025 | 22 | 22 | $61.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/17/2022 | 03/14/2025 | 05/11/2025 | 12 | 12 | $33.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/21/2022 | 03/14/2025 | 05/11/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/26/2024 | 03/31/2025 | 05/09/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/10/2024 | 03/14/2025 | 05/10/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/26/2024 | 03/31/2025 | 05/11/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/26/2024 | 03/31/2025 | 05/11/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/10/2024 | 03/14/2025 | 05/11/2024 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 1 | 1 | $2.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/07/2023 | 03/14/2025 | 05/13/2025 | 17 | 17 | $47.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/07/2023 | 03/31/2025 | 05/07/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/03/2023 | 03/14/2025 | 05/10/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/07/2023 | 03/31/2025 | 05/10/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/17/2022 | 03/14/2025 | 05/11/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/14/2025 | 03/14/2025 | 05/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 5 | 5 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/14/2025 | 03/31/2025 | 05/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/14/2025 | 03/14/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/14/2025 | 03/14/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/26/2024 | 03/14/2025 | 05/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $3.36 | 1789 | 02/12/2024 | 02/03/2025 | 04/10/2025 | 5 | 5 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 09/22/2025 | 1 | 0 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/09/2025 | 05/09/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 09/03/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/15/2024 | 03/12/2025 | 08/06/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/17/2025 | 02/17/2025 | 08/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 07/25/2024 | 01/20/2025 | 09/09/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/20/2022 | 03/14/2025 | 08/23/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 07/26/2022 | 10/06/2025 | 09/17/2025 | 2 | 5 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/31/2023 | 05/06/2025 | 05/30/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/10/2023 | 10/28/2024 | 09/10/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/17/2023 | 05/06/2025 | 08/11/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/13/2023 | 03/14/2025 | 09/13/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/12/2023 | 05/09/2025 | 10/06/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/31/2023 | 04/28/2025 | 08/03/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 09/27/2023 | 05/12/2025 | 10/03/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/03/2023 | 03/14/2025 | 05/11/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/06/2023 | 03/14/2025 | 05/12/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/03/2022 | 10/28/2024 | 07/11/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/16/2022 | 03/14/2025 | 09/13/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 12/09/2022 | 04/25/2024 | 09/22/2025 | 3 | 2 | $8.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/01/2022 | 04/22/2025 | 08/22/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/03/2023 | 08/21/2024 | 05/05/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/21/2023 | 05/12/2025 | 10/06/2025 | 2 | -1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/31/2023 | 02/21/2025 | 04/19/2025 | 13 | 13 | $36.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/06/2024 | 10/03/2025 | 06/26/2025 | 7 | 13 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 05/12/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/14/2025 | 05/14/2025 | 09/12/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/18/2024 | 05/06/2025 | 10/03/2025 | 5 | 0 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 10/18/2024 | 03/14/2025 | 07/28/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/11/2022 | 05/16/2024 | 08/13/2025 | 3 | 4 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/23/2024 | 01/23/2024 | 09/23/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/21/2022 | 03/14/2025 | 05/14/2023 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/21/2022 | 03/14/2025 | 05/10/2025 | 7 | 7 | $19.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/14/2025 | 03/14/2025 | | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 07/28/2021 | 10/28/2021 | 08/09/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/13/2023 | 11/06/2023 | 09/19/2025 | 10 | 9 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 04/22/2022 | 04/16/2025 | 09/23/2025 | 4 | 3 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 11/30/2022 | 05/14/2025 | 09/28/2025 | 3 | 0 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/23/2023 | 05/16/2025 | 09/12/2025 | 3 | 3 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 06/21/2023 | 06/21/2023 | 05/04/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/30/2023 | 11/06/2023 | 09/29/2025 | 2 | 1 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/13/2024 | 02/05/2024 | 03/06/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 03/27/2024 | 08/13/2024 | 09/08/2025 | 6 | 6 | $16.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 01/29/2025 | 05/14/2025 | 09/13/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/12/2025 | 05/12/2025 | 08/13/2025 | 4 | 4 | $11.20 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 08/12/2023 | 08/31/2023 | 07/25/2025 | 1 | 1 | $2.80 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 05/06/2025 | 05/06/2025 | 10/01/2025 | 3 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $5.59 | $2.80 | 1789 | 02/17/2025 | 02/17/2025 | 06/28/2025 | 2 | 2 | $5.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1789 | 03/21/2023 | 03/12/2025 | 08/30/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 09/02/2022 | 01/09/2024 | 09/19/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 08/09/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/09/2023 | 05/06/2025 | 08/25/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/06/2023 | 05/12/2025 | 10/06/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/15/2022 | 04/09/2025 | 08/25/2025 | 4 | 4 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 11/06/2023 | 03/27/2024 | 08/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/12/2025 | 05/27/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 10/11/2023 | 05/12/2025 | 06/12/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/15/2023 | 01/20/2025 | 08/26/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/31/2023 | 04/15/2025 | 09/30/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/03/2023 | 01/20/2025 | 07/03/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/13/2024 | 05/14/2025 | 10/01/2025 | 6 | 4 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/23/2024 | 04/09/2025 | 10/06/2025 | 4 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/18/2024 | 05/12/2025 | 08/14/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 09/11/2024 | 02/17/2025 | 07/06/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 09/23/2024 | 09/23/2024 | 07/30/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 09/11/2024 | 10/16/2024 | 07/04/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 02/26/2025 | 02/26/2025 | 07/22/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/14/2024 | 08/21/2024 | 09/15/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 10/11/2024 | 11/06/2024 | 03/28/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/30/2022 | 04/25/2024 | 06/16/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/06/2024 | 04/15/2025 | 09/27/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/16/2022 | 05/12/2025 | 09/23/2025 | 4 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/16/2024 | 05/16/2024 | 07/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/24/2023 | 05/09/2025 | 10/14/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/18/2024 | 07/18/2024 | 08/05/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 11/02/2023 | 11/02/2023 | 08/22/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 09/23/2024 | 05/22/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/09/2024 | 08/13/2024 | 10/02/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/18/2023 | 11/20/2024 | 03/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/26/2023 | 10/17/2024 | 10/06/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/09/2025 | 05/09/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 08/18/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/01/2021 | 09/05/2025 | 12/06/2023 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/13/2022 | 09/22/2025 | 02/18/2023 | 6 | 10 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/13/2022 | 09/22/2025 | 05/01/2025 | 2 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/14/2024 | 08/21/2024 | 04/26/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/14/2024 | 05/16/2025 | 08/30/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 11/08/2021 | 07/25/2025 | 10/02/2025 | 7 | 3 | $21.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/25/2025 | 07/25/2025 | 10/02/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/25/2025 | 07/25/2025 | 09/27/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/25/2025 | 07/25/2025 | 09/26/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/19/2025 | 07/25/2025 | 10/02/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 11/21/2022 | 04/21/2025 | 06/08/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/23/2023 | 01/23/2023 | 04/18/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 02/22/2024 | 02/27/2025 | 09/09/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/05/2024 | 07/25/2025 | 09/09/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/15/2025 | 04/09/2025 | 09/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 12/17/2024 | 12/17/2024 | 09/17/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 12/17/2024 | 12/17/2024 | 09/30/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/20/2025 | 01/20/2025 | 06/20/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/11/2022 | 04/15/2025 | 10/04/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 09/02/2022 | 05/19/2025 | 09/18/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 09/24/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/08/2025 | 04/08/2025 | 10/06/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 09/22/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/14/2025 | 09/26/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 02/11/2025 | 04/22/2025 | 07/21/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 02/17/2025 | 02/17/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 10/04/2025 | 3 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/15/2022 | 01/11/2024 | 09/19/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/13/2024 | 05/22/2025 | 09/20/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/27/2024 | 05/22/2025 | 09/23/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/13/2024 | 10/06/2025 | 09/06/2025 | 1 | 4 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/13/2024 | 05/12/2025 | 07/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/12/2024 | 02/26/2025 | 09/24/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/14/2024 | 05/22/2025 | 08/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 09/23/2024 | 03/31/2025 | 09/14/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/24/2025 | 03/31/2025 | 09/12/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/13/2024 | 03/13/2024 | 10/03/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/13/2024 | 03/14/2025 | 09/27/2025 | 4 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/26/2022 | 04/18/2025 | 06/14/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/26/2022 | 04/17/2025 | 06/15/2025 | 6 | 6 | $18.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2025 | 04/18/2025 | 06/16/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2023 | 04/17/2025 | 06/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2023 | 04/18/2025 | 06/15/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2023 | 04/18/2025 | 06/15/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2023 | 04/17/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2023 | 04/18/2025 | 06/15/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2023 | 04/17/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2023 | 04/17/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2025 | 04/17/2025 | 06/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/16/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/09/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/12/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 20 | 20 | $60.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/18/2025 | 06/15/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/18/2025 | 06/15/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/03/2024 | 04/18/2025 | 06/14/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2025 | 04/17/2025 | 06/07/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2025 | 04/17/2025 | 06/13/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 3 | 3 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/10/2024 | 04/17/2025 | 06/15/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/12/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/14/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/18/2025 | 04/18/2025 | 06/15/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/18/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/18/2025 | 06/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/18/2025 | 06/14/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/16/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2025 | 04/17/2025 | 06/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2025 | 04/17/2025 | 06/16/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2023 | 04/18/2025 | 06/15/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/26/2022 | 04/18/2025 | 06/15/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/26/2022 | 04/17/2025 | 06/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/26/2022 | 04/18/2025 | 06/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/09/2024 | 03/14/2025 | 08/31/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 11/06/2023 | 11/12/2024 | 11/08/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/27/2024 | 08/15/2024 | 07/24/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/15/2023 | 05/16/2024 | 04/25/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 10/28/2024 | 10/28/2024 | 10/03/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/06/2024 | 08/21/2024 | 09/16/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/12/2024 | 08/26/2024 | 07/19/2025 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/08/2024 | 03/12/2025 | 06/13/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/19/2021 | 03/07/2025 | 08/16/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/05/2024 | 03/07/2025 | 06/12/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2025 | 03/07/2025 | 05/03/2025 | 3 | 3 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2025 | 03/07/2025 | 06/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2025 | 03/07/2025 | 06/17/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/31/2025 | 03/31/2025 | 07/18/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2025 | 03/07/2025 | 06/21/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2025 | 03/07/2025 | 06/16/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2025 | 03/12/2025 | 07/03/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2025 | 03/07/2025 | 07/29/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/12/2025 | 03/12/2025 | 05/30/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/12/2025 | 03/12/2025 | 05/20/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2025 | 03/07/2025 | 06/12/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/05/2024 | 03/07/2025 | 06/04/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/15/2024 | 03/12/2025 | 05/30/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/05/2024 | 03/12/2025 | 06/20/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2023 | 03/12/2025 | 05/06/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/25/2022 | 01/06/2023 | 09/17/2025 | 8 | 7 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2022 | 05/14/2025 | 08/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/12/2025 | 10/02/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/17/2023 | 08/21/2024 | 04/11/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/20/2022 | 08/13/2024 | 09/20/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/24/2022 | 10/06/2025 | 08/16/2025 | 1 | 3 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 11/21/2023 | 05/12/2025 | 07/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/27/2023 | 09/27/2024 | 10/06/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/05/2023 | 01/27/2025 | 09/29/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/13/2023 | 04/08/2025 | 05/03/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 07/29/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/12/2023 | 03/12/2025 | 10/07/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2023 | 12/09/2024 | 06/07/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/25/2024 | 05/22/2025 | 10/04/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/26/2024 | 04/28/2025 | 10/01/2025 | 1 | -1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 10/02/2024 | 01/20/2025 | 10/06/2025 | 5 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/25/2024 | 12/18/2024 | 09/27/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/10/2024 | 05/09/2025 | 09/19/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/12/2025 | 03/12/2025 | 09/29/2025 | 5 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/06/2024 | 08/21/2024 | 08/15/2025 | 4 | 4 | $12.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/26/2024 | 05/22/2025 | 09/19/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/25/2024 | 05/12/2025 | 09/16/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/25/2024 | 05/12/2025 | 08/24/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/25/2024 | 10/28/2024 | 07/16/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 02/05/2025 | 05/12/2025 | 08/19/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/25/2024 | 05/12/2025 | 07/07/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/25/2024 | 02/17/2025 | 10/02/2025 | 5 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/13/2024 | 05/22/2025 | 07/25/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/25/2024 | 03/31/2025 | 07/14/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/25/2024 | 01/24/2025 | 09/28/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/25/2024 | 02/14/2025 | 05/18/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 11/05/2024 | 02/11/2025 | 08/06/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/14/2025 | 05/14/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/09/2025 | 05/09/2025 | | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 07/15/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/12/2025 | 05/12/2025 | 10/05/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 10/04/2025 | 4 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2022 | 05/22/2025 | 05/28/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 05/06/2025 | 09/25/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/04/2024 | 03/21/2025 | 07/19/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/10/2024 | 04/15/2025 | 08/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/04/2024 | 11/25/2024 | 07/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/10/2024 | 05/12/2025 | 09/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/04/2024 | 03/12/2025 | 09/27/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/17/2025 | 05/09/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 09/12/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 10/03/2024 | 04/08/2025 | 07/19/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 10/03/2025 | 8 | 7 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/14/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/15/2025 | 05/12/2025 | 09/02/2025 | 1 | 1 | $3.00 |

| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/01/2021 | 07/01/2021 | 09/13/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/17/2021 | 04/16/2025 | 01/11/2024 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/23/2022 | 08/22/2024 | 08/17/2025 | 1 | 2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 11/02/2023 | 05/16/2025 | 08/14/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/01/2021 | 05/10/2024 | 07/01/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 09/13/2024 | 03/14/2025 | 02/27/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/19/2021 | 06/13/2024 | 09/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/16/2025 | 04/16/2025 | 10/02/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/01/2021 | 05/06/2025 | 09/20/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/09/2024 | 03/12/2025 | 04/01/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/09/2024 | 09/23/2024 | 09/19/2025 | 1 | -2 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/09/2024 | 05/16/2025 | 10/04/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/09/2024 | 04/24/2025 | 09/22/2025 | 3 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 10/14/2021 | 01/20/2022 | 08/05/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 10/28/2021 | 02/25/2025 | 04/25/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/01/2021 | 08/14/2024 | 09/24/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 09/27/2021 | 01/23/2023 | 04/19/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/03/2022 | 08/13/2024 | 09/20/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/01/2021 | 02/26/2025 | 07/18/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/19/2021 | 08/14/2024 | 09/07/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/21/2023 | 05/16/2024 | 09/30/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 01/09/2024 | 09/26/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 05/16/2025 | 04/28/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 03/14/2025 | 03/19/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/01/2021 | 05/12/2025 | 06/01/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 08/21/2024 | 09/13/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 07/05/2022 | 06/19/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 05/09/2025 | 02/27/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 05/09/2025 | 12/24/2024 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 05/09/2025 | 05/30/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 05/12/2025 | 09/23/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/27/2022 | 05/16/2025 | 10/06/2025 | 6 | 5 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/27/2022 | 07/13/2024 | 06/21/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/27/2022 | 05/09/2025 | 10/01/2025 | 3 | 1 | $9.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/27/2022 | 05/16/2025 | 09/25/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 01/05/2023 | 08/10/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 04/16/2025 | 09/14/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 11/02/2023 | 09/15/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/27/2022 | 11/16/2024 | 09/08/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/27/2022 | 05/16/2025 | 09/26/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/27/2022 | 04/16/2025 | 08/12/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/27/2022 | 05/16/2025 | 04/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/27/2022 | 01/24/2025 | 09/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 10/16/2024 | 07/01/2024 | 9 | 9 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 05/16/2025 | 06/12/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 02/04/2025 | 09/20/2025 | 10 | 8 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 11/02/2023 | 06/12/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 07/05/2022 | 08/19/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/01/2021 | 10/03/2022 | 07/05/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 01/26/2024 | 10/01/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 07/05/2022 | 09/29/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 03/31/2025 | 05/03/2024 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 02/26/2025 | 09/26/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 12/18/2024 | 06/19/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 01/24/2025 | 02/14/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 11/02/2023 | 08/16/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2022 | 01/05/2023 | 09/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/27/2022 | 03/31/2025 | 09/29/2025 | 3 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 09/06/2021 | 05/12/2025 | 10/02/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/27/2022 | 04/28/2025 | 04/04/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 06/15/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/30/2023 | 01/20/2025 | 11/30/2024 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $1.99 | $3.00 | 1789 | 09/07/2024 | 10/10/2024 | 12/23/2024 | 29 | 29 | $87.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/25/2024 | 05/12/2025 | 09/18/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/13/2024 | 04/08/2025 | 06/03/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 08/28/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/07/2025 | 01/07/2025 | 09/20/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/12/2025 | 05/12/2025 | 07/26/2025 | 1 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/12/2025 | 05/12/2025 | 10/04/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/12/2025 | 05/12/2025 | 08/19/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/12/2025 | 05/12/2025 | 10/06/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 02/09/2022 | 01/20/2025 | 10/06/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 09/15/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 12/20/2024 | 05/12/2025 | 07/04/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 11/25/2024 | 03/31/2025 | 06/13/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 10/11/2024 | 02/11/2025 | 09/23/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/11/2024 | 03/21/2025 | 10/04/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 11/06/2023 | 01/20/2025 | 09/24/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/04/2024 | 12/14/2024 | 09/17/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 05/08/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 09/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/26/2024 | 03/31/2025 | 08/18/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/04/2024 | 01/24/2025 | 03/31/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 10/11/2024 | 05/12/2025 | 08/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/09/2025 | 05/09/2025 | 09/30/2025 | 4 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 09/19/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 09/03/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/16/2024 | 04/22/2025 | 06/07/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/30/2024 | 03/14/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/31/2025 | 03/31/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/14/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/14/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/14/2025 | 05/09/2025 | 1 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/14/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/10/2024 | 03/14/2025 | 05/11/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/30/2024 | 03/14/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/30/2024 | 03/14/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/10/2024 | 03/14/2025 | 05/08/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/31/2025 | 03/31/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/14/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/14/2025 | 05/10/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 11/08/2021 | 08/21/2025 | 09/27/2025 | 6 | 0 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2023 | 03/31/2025 | 05/09/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/12/2025 | 03/14/2025 | 05/11/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/30/2024 | 03/14/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1789 | 04/07/2022 | 05/16/2025 | 08/21/2025 | 3 | 3 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1789 | 03/24/2023 | 05/12/2025 | 06/10/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1789 | 11/07/2022 | 05/19/2025 | 09/26/2025 | 2 | 1 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1789 | 08/12/2022 | 05/22/2025 | 09/26/2025 | 1 | 0 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/17/2022 | 03/14/2025 | 05/12/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/17/2022 | 03/14/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/21/2022 | 03/14/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/17/2022 | 03/14/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/21/2022 | 03/14/2025 | 05/09/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/10/2024 | 03/31/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/10/2024 | 03/31/2025 | 05/12/2024 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/12/2024 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/10/2024 | 03/14/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/10/2024 | 03/14/2025 | 05/10/2025 | 5 | 5 | $15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 03/31/2025 | 05/14/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/30/2024 | 03/14/2025 | 05/11/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 03/31/2025 | 05/11/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/31/2025 | | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/30/2024 | 03/14/2025 | 05/14/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/04/2023 | 03/31/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 04/04/2025 | 05/11/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/12/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/10/2024 | 03/14/2025 | 05/09/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/30/2024 | 03/14/2025 | 05/11/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/30/2024 | 03/14/2025 | 05/09/2025 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/30/2024 | 03/14/2025 | 04/29/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/05/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2024 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/11/2024 | 04/04/2025 | 05/10/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/14/2025 | 05/10/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 04/30/2025 | 05/03/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/10/2024 | 03/31/2025 | 05/09/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/10/2024 | 03/14/2025 | 05/10/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/30/2024 | 03/31/2025 | 05/06/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/10/2024 | 03/14/2025 | 05/13/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/30/2024 | 03/14/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/14/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/03/2023 | 03/14/2025 | 05/09/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/10/2025 | 6 | 6 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 03/31/2025 | 05/20/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/10/2024 | 03/14/2025 | 05/10/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/30/2024 | 03/14/2025 | 05/12/2024 | 8 | 8 | $24.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 03/31/2025 | 05/12/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 03/31/2025 | 04/29/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/06/2023 | 03/14/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/06/2023 | 03/14/2025 | 05/10/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/09/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/06/2023 | 03/14/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/14/2025 | 05/10/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/14/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/31/2025 | | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/14/2025 | | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 5 | 5 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/31/2025 | | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/19/2021 | 03/13/2024 | 05/22/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 02/03/2025 | 02/03/2025 | | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 02/19/2022 | 03/31/2025 | 04/29/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 10/03/2024 | 01/20/2025 | 10/04/2025 | 3 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 09/27/2024 | 09/27/2024 | 08/19/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/25/2024 | 03/31/2025 | 10/02/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 11/25/2024 | 11/25/2024 | 08/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 07/30/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 11/11/2024 | 04/15/2025 | 09/29/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 12/14/2024 | 12/14/2024 | 05/31/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 06/28/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 09/27/2024 | 01/27/2025 | 09/08/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/06/2025 | 01/20/2025 | 10/01/2025 | 11 | 9 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 09/13/2024 | 05/09/2025 | 09/18/2025 | 4 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/06/2023 | 03/14/2025 | 05/09/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/09/2025 | 1 | 1 | $3.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/25/2024 | 10/06/2025 | 09/14/2025 | 1 | 6 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/24/2021 | 09/22/2025 | 08/29/2025 | 1 | 5 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 12/22/2022 | 09/22/2025 | 08/17/2025 | 2 | 6 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 02/22/2024 | 09/22/2025 | 08/16/2025 | 3 | 11 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1789 | 05/06/2025 | 05/06/2025 | 09/14/2025 | 1 | 0 | $3.60 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1789 | 11/16/2023 | 03/14/2025 | 06/21/2025 | 2 | 2 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.60 | 1789 | 02/23/2023 | 08/14/2024 | 09/16/2025 | 2 | 1 | $7.20 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 01/20/2025 | 05/12/2025 | 10/02/2025 | 2 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/13/2021 | 05/10/2024 | 07/27/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/12/2023 | 08/31/2023 | 09/26/2025 | 4 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 10/04/2022 | 03/21/2025 | 07/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/12/2025 | 09/06/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 03/13/2023 | 04/25/2024 | 07/23/2025 | 1 | 1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/18/2023 | 05/14/2025 | 10/03/2025 | 1 | -1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/06/2024 | 03/14/2025 | 09/17/2025 | 1 | 0 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/07/2024 | 05/14/2025 | 09/19/2025 | 19 | 6 | $57.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/14/2024 | 08/26/2024 | 08/28/2025 | 10 | 10 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 11/06/2024 | 11/06/2024 | 09/13/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 05/06/2025 | 05/06/2025 | 08/02/2025 | 2 | 2 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 09/13/2022 | 11/06/2023 | 09/27/2025 | 2 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 07/05/2021 | 09/05/2025 | 06/17/2023 | 8 | 8 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/12/2024 | 03/31/2025 | 06/03/2025 | 4 | 4 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/28/2023 | 04/16/2025 | 06/15/2025 | 3 | 3 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 04/13/2023 | 09/05/2025 | 09/20/2025 | 1 | -1 | $3.00 |
| HALLMARK CARDS | ***** | ********** | $5.99 | $3.00 | 1789 | 08/26/2024 | 08/28/2024 | 08/06/2025 | 7 | 7 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1789 | 11/21/2023 | 05/12/2025 | 09/29/2025 | 2 | 0 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1789 | 11/21/2023 | 11/21/2023 | 07/15/2025 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1789 | 05/17/2022 | 03/14/2025 | 05/20/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1789 | 05/17/2022 | 03/31/2025 | 05/10/2025 | 6 | 6 | $18.90 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1789 | 05/17/2022 | 04/30/2025 | 05/11/2025 | 3 | 3 | $9.45 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1789 | 04/21/2022 | 04/30/2025 | 05/10/2025 | 2 | 2 | $6.30 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1789 | 04/21/2022 | 04/30/2025 | 05/10/2025 | 8 | 8 | $25.20 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1789 | 05/17/2022 | 03/14/2025 | 05/10/2025 | 1 | 1 | $3.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1789 | 05/17/2022 | 04/30/2025 | 05/11/2025 | 12 | 12 | $37.80 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1789 | 04/21/2022 | 03/14/2025 | 05/11/2025 | 6 | 6 | $18.90 |
| HALLMARK CARDS | ***** | ********** | $6.29 | $3.15 | 1789 | 04/21/2022 | 03/14/2025 | 05/10/2025 | 1 | 1 | $3.15 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1789 | 05/13/2021 | 07/19/2025 | 09/12/2025 | 7 | 7 | $22.75 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1789 | 07/28/2021 | 07/19/2025 | 09/20/2025 | 2 | 1 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $6.49 | $3.25 | 1789 | 02/04/2022 | 07/19/2025 | 08/15/2025 | 4 | 4 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 11/01/2022 | 08/15/2024 | 10/01/2025 | 3 | 1 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 01/13/2023 | 05/14/2025 | 10/19/2023 | 10 | 10 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/26/2023 | 05/16/2024 | 07/28/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/27/2022 | 11/16/2023 | 09/29/2025 | 3 | 1 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/03/2023 | 01/23/2024 | 08/05/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/22/2024 | 04/22/2024 | 07/15/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/31/2024 | 05/12/2025 | 09/25/2025 | 1 | -1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/31/2023 | 03/12/2025 | 09/24/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 01/23/2023 | 05/12/2025 | 10/06/2025 | 11 | 4 | $36.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 07/26/2022 | 08/13/2024 | 07/09/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 01/11/2024 | 02/11/2025 | 09/19/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 11/06/2023 | 08/14/2024 | 10/06/2025 | 7 | 5 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 01/22/2024 | 05/16/2024 | 07/22/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 08/12/2023 | 02/17/2025 | 04/04/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/19/2023 | 08/14/2024 | 09/26/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/06/2025 | 05/06/2025 | 10/04/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 01/06/2025 | 01/20/2025 | 01/14/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/06/2025 | 05/06/2025 | | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/27/2022 | 11/21/2023 | 06/25/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 08/28/2023 | 03/31/2025 | 10/04/2025 | 5 | 1 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/27/2022 | 01/20/2025 | 09/27/2025 | 4 | 0 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 01/03/2022 | 05/16/2024 | 09/21/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 02/21/2023 | 01/20/2025 | 09/06/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/16/2022 | 10/06/2025 | 10/06/2025 | 1 | 6 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 02/06/2023 | 04/22/2025 | 09/25/2025 | 1 | 5 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 01/06/2023 | 12/18/2024 | 10/05/2025 | 1 | -2 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 02/06/2023 | 01/24/2025 | 06/09/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/13/2023 | 12/23/2024 | 10/03/2025 | 7 | 5 | $23.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/07/2023 | 01/20/2025 | 09/20/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 02/21/2023 | 05/12/2025 | 10/06/2025 | 4 | 2 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/13/2023 | 05/16/2025 | 09/24/2025 | 3 | 1 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 11/30/2022 | 03/27/2024 | 08/05/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/06/2025 | 05/06/2025 | 09/26/2025 | 2 | 0 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 01/09/2024 | 01/20/2025 | 10/04/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 01/06/2023 | 03/31/2025 | 09/19/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 09/01/2022 | 01/24/2025 | 09/20/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 11/21/2022 | 03/31/2025 | 08/08/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/17/2022 | 04/17/2025 | 06/14/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/26/2022 | 04/17/2025 | 06/14/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/17/2023 | 04/17/2025 | 06/17/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/17/2023 | 04/17/2025 | 06/12/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/17/2025 | 04/17/2025 | 06/04/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/17/2025 | 04/18/2025 | 06/14/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/17/2025 | 04/18/2025 | 06/02/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/17/2025 | 04/18/2025 | 06/15/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/17/2025 | 04/17/2025 | 06/13/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/17/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/26/2022 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/26/2022 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/29/2022 | 04/15/2025 | 05/30/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 08/03/2022 | 01/09/2024 | 10/03/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 06/16/2022 | 08/31/2023 | 08/13/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 07/06/2022 | 08/15/2024 | 10/04/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 02/09/2023 | 01/09/2024 | 08/17/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/06/2025 | 05/06/2025 | 09/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/05/2024 | 01/24/2025 | 09/24/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/07/2025 | 03/07/2025 | 05/31/2025 | 2 | 2 | $6.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/12/2025 | 03/12/2025 | 06/15/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/07/2023 | 03/12/2025 | 05/20/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/27/2022 | 05/27/2022 | 10/03/2025 | 6 | 4 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 01/06/2023 | 03/31/2025 | 09/21/2025 | 4 | 2 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 02/16/2023 | 01/18/2024 | 10/03/2025 | 5 | 4 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/06/2025 | 05/06/2025 | 09/20/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 02/10/2022 | 01/20/2025 | 07/08/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/16/2022 | 11/25/2024 | 10/03/2025 | 5 | 3 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/08/2022 | 05/16/2025 | 09/17/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 01/13/2023 | 02/16/2023 | 08/01/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 10/10/2022 | 05/22/2025 | 09/24/2025 | 4 | 2 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 01/30/2023 | 02/21/2025 | 08/09/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 06/14/2023 | 11/02/2023 | 07/20/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 01/23/2023 | 01/26/2025 | 09/03/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 02/21/2023 | 05/13/2024 | 07/21/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 11/02/2023 | 05/06/2025 | 06/27/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/03/2023 | 01/07/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 06/15/2023 | 12/16/2024 | 06/14/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 08/22/2022 | 01/24/2025 | 02/01/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 10/24/2022 | 02/17/2025 | 04/07/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/06/2025 | 05/06/2025 | 06/06/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 06/27/2022 | 11/16/2023 | 09/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 08/13/2024 | 08/27/2024 | 09/01/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 08/14/2024 | 08/14/2024 | 09/24/2025 | 4 | 3 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/16/2024 | 08/26/2024 | 08/10/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/16/2025 | 05/16/2025 | 09/25/2025 | 3 | 2 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/16/2024 | 08/14/2024 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/16/2024 | 08/21/2024 | 06/16/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 07/06/2022 | 05/16/2025 | 07/21/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/11/2022 | 03/31/2025 | 09/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 08/05/2022 | 05/25/2024 | 09/27/2025 | 1 | 0 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/06/2025 | 05/06/2025 | 10/01/2025 | 7 | 6 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 11/07/2022 | 05/06/2025 | 06/06/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 6 | 6 | $19.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/07/2023 | 03/31/2025 | 05/10/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/07/2023 | 03/14/2025 | 05/12/2023 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/17/2022 | 03/14/2025 | 05/10/2025 | 18 | 18 | $59.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/17/2022 | 03/14/2025 | 05/11/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/21/2022 | 03/14/2025 | 05/10/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/21/2022 | 03/14/2025 | 05/10/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/07/2023 | 03/14/2025 | 05/07/2024 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/07/2023 | 03/14/2025 | 05/05/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 8 | 8 | $26.40 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/30/2024 | 04/04/2025 | 05/10/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/06/2023 | 03/14/2025 | 05/13/2025 | 7 | 7 | $23.10 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/14/2025 | 03/14/2025 | | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/14/2025 | 03/31/2025 | 05/10/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/14/2025 | 03/14/2025 | 05/06/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 01/06/2023 | 02/27/2025 | 09/20/2025 | 6 | 5 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 11/20/2023 | 04/22/2025 | 03/20/2025 | 6 | 6 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 14 | 14 | $46.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 06/27/2022 | 05/16/2024 | 09/08/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 01/13/2023 | 05/16/2024 | 06/12/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 03/10/2023 | 02/17/2025 | 08/11/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.96 | 1789 | 01/05/2024 | 08/21/2024 | 10/04/2025 | 6 | 5 | $23.76 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 01/09/2023 | 11/02/2023 | 09/13/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 09/23/2022 | 02/21/2025 | 09/07/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 11/02/2023 | 03/14/2025 | 10/05/2025 | 1 | 0 | $3.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 09/25/2023 | 08/14/2024 | 08/28/2025 | 3 | 3 | $9.90 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/06/2025 | 05/06/2025 | 06/02/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/12/2025 | 05/14/2025 | 09/17/2025 | 2 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/13/2023 | 05/14/2024 | 09/06/2025 | 4 | 4 | $13.20 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/06/2025 | 05/06/2025 | 04/04/2025 | 2 | 6 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 05/18/2023 | 04/25/2024 | 04/14/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 08/12/2023 | 12/09/2024 | 04/11/2025 | 1 | 1 | $3.30 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 11/02/2023 | 02/21/2025 | 07/30/2025 | 5 | 5 | $16.50 |
| HALLMARK CARDS | ***** | ********** | $6.59 | $3.30 | 1789 | 04/03/2023 | 11/20/2023 | 06/26/2025 | 2 | 2 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/23/2021 | 02/01/2023 | 06/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/17/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 01/09/2024 | 01/09/2024 | 06/23/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/15/2024 | 08/26/2024 | 10/03/2025 | 7 | 3 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 11/02/2023 | 10/03/2024 | 06/20/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/19/2023 | 11/20/2023 | 07/16/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/15/2023 | 05/19/2025 | 09/24/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/14/2024 | 01/26/2025 | 10/04/2025 | 3 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/19/2024 | 03/19/2024 | 06/05/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 12/16/2024 | 12/16/2024 | 10/03/2025 | 3 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 09/13/2024 | 04/22/2025 | 09/25/2025 | 6 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/13/2024 | 08/28/2024 | 04/11/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/13/2024 | 02/17/2025 | 08/02/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/12/2024 | 12/18/2024 | 08/30/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/06/2024 | 08/06/2024 | 04/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 10/03/2024 | 02/17/2025 | 08/08/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/13/2024 | 03/13/2024 | 08/01/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/06/2024 | 08/21/2024 | 04/17/2025 | 8 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/16/2024 | 05/16/2024 | 08/31/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 09/13/2024 | 05/06/2025 | 07/17/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/13/2024 | 03/13/2024 | 10/04/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/27/2024 | 05/19/2025 | 09/22/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 07/25/2024 | 02/17/2025 | 09/24/2025 | 5 | 3 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/20/2022 | 05/16/2024 | 09/26/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 10/30/2024 | 05/12/2025 | | 4 | 4 | $14.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 11/18/2023 | 04/08/2025 | 03/17/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 09/05/2025 | 09/05/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/16/2022 | 02/17/2025 | 05/10/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/12/2024 | 08/21/2024 | 09/20/2025 | 12 | 11 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/13/2021 | 07/19/2025 | 07/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 01/10/2022 | 09/05/2025 | 09/26/2024 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/03/2024 | 08/21/2024 | 09/23/2025 | 12 | 11 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 02/22/2024 | 08/21/2024 | 09/27/2025 | 10 | 8 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/19/2024 | 08/21/2024 | 04/26/2025 | 13 | 13 | $45.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/22/2024 | 08/21/2024 | 07/26/2025 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 02/27/2025 | 07/19/2025 | 09/18/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 01/29/2025 | 07/19/2025 | 09/08/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/22/2025 | 07/19/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 07/19/2025 | 07/19/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 07/25/2025 | 07/25/2025 | 09/24/2025 | 6 | 4 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/18/2021 | 07/25/2025 | 09/01/2025 | 12 | 12 | $42.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/23/2022 | 07/19/2025 | 07/19/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 07/25/2025 | 07/25/2025 | 10/03/2025 | 5 | 2 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/11/2022 | 04/19/2023 | 05/11/2025 | 9 | 9 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 12/22/2022 | 07/25/2025 | 10/03/2025 | 6 | 3 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 02/11/2025 | 02/11/2025 | 08/16/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 01/13/2022 | 09/22/2025 | 04/16/2025 | 17 | 26 | $59.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 01/13/2022 | 09/22/2025 | 09/13/2025 | 32 | 38 | $112.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 01/13/2022 | 09/22/2025 | 06/17/2025 | 9 | 16 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/03/2024 | 09/22/2025 | 08/02/2025 | 18 | 25 | $63.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/03/2024 | 09/22/2025 | 09/25/2025 | 2 | 7 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/03/2024 | 09/22/2025 | 09/13/2025 | 1 | 5 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 11/18/2023 | 04/28/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 02/14/2025 | 02/14/2025 | 10/06/2025 | 4 | 0 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 10/03/2022 | 08/22/2024 | 09/26/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/06/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/13/2024 | 05/06/2025 | 07/31/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/27/2024 | 02/27/2025 | 10/02/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 11/25/2024 | 05/22/2025 | 09/20/2025 | 5 | 3 | $17.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/13/2024 | 08/15/2024 | 09/22/2025 | 6 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/13/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/26/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/13/2024 | 05/06/2025 | 10/01/2025 | 7 | 2 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/13/2024 | 02/17/2025 | 06/05/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/22/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/13/2024 | 01/20/2025 | 05/25/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/09/2025 | 05/09/2025 | 07/01/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 09/27/2021 | 03/07/2022 | 08/27/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/26/2022 | 04/17/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/17/2025 | 04/18/2025 | 06/15/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/18/2025 | 04/18/2025 | 06/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/02/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/02/2024 | 04/17/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/02/2024 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/17/2025 | 04/17/2025 | 06/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/13/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/17/2025 | 04/18/2025 | 06/15/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/14/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/18/2025 | 04/18/2025 | 06/14/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/17/2025 | 04/18/2025 | 06/14/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/17/2025 | 04/18/2025 | 06/15/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/02/2024 | 04/17/2025 | 06/07/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/02/2024 | 04/18/2025 | 06/15/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/17/2023 | 04/18/2025 | 06/15/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/17/2025 | 04/17/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/10/2024 | 05/06/2025 | 09/27/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/25/2024 | 04/25/2024 | 05/30/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/07/2025 | 03/07/2025 | 06/14/2025 | 9 | 9 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/07/2025 | 03/12/2025 | 05/31/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/07/2025 | 03/12/2025 | 06/16/2025 | 11 | 11 | $38.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/19/2021 | 03/12/2025 | 05/11/2024 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 1789 | 05/17/2022 | 03/12/2025 | 05/14/2025 | 2 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/23/2022 | 03/20/2023 | 09/13/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/06/2025 | 07/02/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 01/09/2024 | 05/19/2025 | 10/02/2025 | 3 | 1 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 11/21/2023 | 04/08/2025 | 10/03/2025 | 1 | -1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/06/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 09/27/2023 | 03/12/2025 | 08/20/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/12/2025 | 05/16/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/09/2025 | 06/24/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/27/2023 | 03/12/2025 | 08/21/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 10/16/2024 | 12/09/2024 | 07/27/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 11/20/2024 | 11/20/2024 | 10/06/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/25/2024 | 02/14/2025 | 10/05/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/26/2024 | 05/14/2025 | 09/25/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/12/2025 | 05/12/2025 | | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/27/2024 | 03/21/2025 | 08/20/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/06/2025 | 06/29/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/20/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/23/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 11/20/2024 | 10/06/2025 | 09/29/2025 | 1 | 6 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/06/2025 | | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 01/26/2025 | 01/26/2025 | 08/28/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/21/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 10/03/2024 | 10/03/2024 | 07/19/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 12/18/2024 | 02/17/2025 | 08/06/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/12/2025 | 05/16/2025 | 09/26/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 07/13/2024 | 11/20/2024 | 03/13/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 07/01/2021 | 01/13/2023 | 08/09/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/14/2024 | 08/14/2024 | 05/12/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 09/13/2021 | 01/11/2024 | 09/30/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/30/2021 | 12/09/2022 | 06/05/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/19/2021 | 05/22/2025 | 08/22/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/19/2021 | 03/13/2024 | 04/28/2025 | 2 | 2 | $7.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/24/2021 | 08/14/2024 | 07/12/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 01/20/2025 | 01/20/2025 | 10/01/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 01/06/2025 | 01/17/2025 | 09/18/2025 | 9 | 8 | $31.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/30/2025 | 5 | 0 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/23/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 10/01/2024 | 01/20/2025 | 10/01/2025 | 8 | 6 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/06/2025 | 08/28/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 01/04/2024 | 01/27/2025 | 08/26/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 10/03/2024 | 04/22/2025 | 07/14/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 01/06/2025 | 01/20/2025 | 03/04/2025 | 11 | 11 | $38.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/06/2025 | 10/03/2025 | 4 | 2 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 10/03/2024 | 02/17/2025 | 09/23/2025 | 2 | 0 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 10/03/2024 | 03/31/2025 | 09/19/2025 | 6 | 2 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 12/20/2024 | 02/17/2025 | 09/22/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 02/04/2025 | 05/19/2025 | 07/05/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/08/2023 | 03/31/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/03/2023 | 03/14/2025 | 05/13/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/08/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/30/2024 | 03/14/2025 | 05/12/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/30/2025 | 04/30/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/14/2025 | 05/16/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/14/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/14/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/30/2025 | 04/30/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/14/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/30/2025 | 04/30/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/14/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/12/2025 | 03/14/2025 | 05/10/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/31/2025 | 05/10/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/30/2024 | 03/14/2025 | 05/05/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 2 | 2 | $7.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/30/2024 | 03/14/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 1789 | 03/14/2025 | 03/14/2025 | | 2 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 1789 | 03/14/2025 | 03/31/2025 | 05/09/2025 | 2 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/31/2025 | 05/06/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/12/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/31/2025 | 05/12/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/31/2025 | 05/10/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/17/2022 | 03/14/2025 | 05/11/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/17/2022 | 03/14/2025 | 05/15/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/17/2022 | 03/14/2025 | 05/11/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/21/2024 | 03/14/2025 | 05/10/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/30/2024 | 03/14/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/26/2024 | 03/31/2025 | 05/11/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/30/2024 | 03/31/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/11/2024 | 03/14/2025 | 05/10/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/11/2024 | 03/14/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/06/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/30/2024 | 03/31/2025 | 05/09/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 04/04/2025 | | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/30/2024 | 03/31/2025 | 05/10/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/10/2024 | 03/14/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/10/2024 | 03/14/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/30/2024 | 03/31/2025 | 05/11/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/30/2024 | 03/14/2025 | 04/27/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/30/2024 | 03/14/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/11/2024 | 03/14/2025 | 05/11/2024 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/26/2024 | 03/14/2025 | | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/12/2024 | 4 | 4 | $14.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/30/2024 | 03/14/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/30/2024 | 03/14/2025 | 05/10/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/30/2024 | 03/14/2025 | 05/10/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/26/2024 | 03/14/2025 | 04/26/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/30/2024 | 03/14/2025 | 05/10/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/30/2024 | 03/14/2025 | 05/10/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/30/2024 | 03/14/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/06/2023 | 03/14/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/06/2023 | 03/14/2025 | 05/10/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/06/2023 | 03/14/2025 | 05/06/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/31/2025 | 05/10/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/06/2023 | 03/14/2025 | 05/13/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/06/2023 | 03/14/2025 | 05/11/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/07/2023 | 03/14/2025 | 05/13/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/06/2023 | 03/14/2025 | 05/11/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/06/2023 | 03/31/2025 | 05/10/2025 | 6 | 6 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/06/2023 | 03/14/2025 | 05/11/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/12/2025 | 03/31/2025 | 05/11/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/14/2025 | 05/05/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/14/2025 | 05/07/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/14/2025 | 05/11/2025 | 17 | 17 | $59.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/14/2025 | 05/12/2025 | 14 | 14 | $49.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/14/2025 | 05/11/2025 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/14/2025 | 05/11/2025 | 4 | 4 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/21/2022 | 03/31/2025 | 05/10/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/21/2022 | 03/14/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/03/2021 | 03/14/2025 | 05/10/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/14/2025 | 03/14/2025 | 05/18/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $4.20 | 1789 | 11/02/2023 | 12/20/2024 | 03/21/2025 | 2 | 2 | $8.40 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 07/25/2025 | 07/25/2025 | 09/18/2025 | 7 | 6 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/15/2024 | 01/20/2025 | 09/24/2025 | 10 | 6 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 07/25/2024 | 02/17/2025 | 08/23/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/20/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/15/2025 | 04/15/2025 | 09/13/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 12/16/2024 | 12/16/2024 | 09/27/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 10/03/2024 | 05/12/2025 | 09/09/2025 | 8 | 8 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 07/25/2024 | 09/23/2024 | 08/16/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 07/25/2024 | 07/25/2024 | 09/27/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 03/07/2023 | 03/31/2025 | 04/18/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/14/2024 | 08/26/2024 | 07/20/2025 | 7 | 7 | $24.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/12/2023 | 08/31/2023 | 09/30/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 04/25/2024 | 05/12/2025 | 10/04/2025 | 3 | 0 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 07/13/2024 | 04/08/2025 | 06/12/2025 | 3 | 4 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 11/20/2024 | 11/20/2024 | 10/03/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/17/2021 | 09/05/2025 | 09/06/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/30/2023 | 07/25/2025 | 08/16/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 09/27/2023 | 09/05/2025 | 09/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 11/16/2023 | 09/05/2025 | 09/19/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/12/2023 | 09/05/2025 | 09/27/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/28/2023 | 09/05/2025 | 07/21/2025 | 10 | 10 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 11/02/2023 | 09/05/2025 | 09/14/2025 | 3 | 2 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 11/02/2023 | 09/05/2025 | 06/04/2024 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/18/2024 | 08/23/2025 | 09/26/2025 | 4 | 3 | $14.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/18/2024 | 07/19/2025 | 10/04/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/18/2024 | 05/22/2025 | 06/24/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/18/2024 | 09/05/2025 | 04/04/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 07/07/2022 | 03/31/2025 | 09/29/2025 | 1 | -1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/01/2021 | 03/31/2025 | 06/15/2025 | 1 | 1 | $3.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/18/2021 | 08/21/2025 | 09/14/2025 | 6 | 5 | $21.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/18/2021 | 08/21/2025 | 03/01/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/18/2021 | 11/16/2023 | 08/30/2025 | 3 | 3 | $10.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 02/19/2022 | 05/09/2025 | 09/22/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 06/18/2021 | 08/21/2025 | 09/19/2025 | 2 | 1 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 07/07/2022 | 07/13/2024 | 09/18/2025 | 5 | 4 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/31/2023 | 11/20/2024 | 08/05/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 07/07/2022 | 11/21/2023 | 09/13/2025 | 5 | 5 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/06/2025 | | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 05/06/2025 | 05/06/2025 | 07/11/2025 | 1 | 1 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $6.99 | $3.50 | 1789 | 08/14/2024 | 09/13/2024 | 09/22/2025 | 1 | 0 | $3.50 |
| HALLMARK CARDS | ***** | ********** | $7.00 | $3.50 | 1789 | 01/04/2024 | 01/07/2025 | 05/18/2025 | 2 | 2 | $7.00 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1789 | 05/17/2022 | 03/14/2025 | 05/11/2025 | 4 | 4 | $14.60 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1789 | 05/17/2022 | 03/14/2025 | 05/10/2025 | 11 | 11 | $40.15 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1789 | 06/15/2023 | 02/17/2025 | 06/17/2025 | 5 | 5 | $18.25 |
| HALLMARK CARDS | ***** | ********** | $7.29 | $3.65 | 1789 | 05/18/2023 | 01/20/2025 | 09/29/2025 | 3 | 1 | $10.95 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 06/23/2022 | 08/31/2023 | 09/03/2025 | 3 | 4 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/02/2022 | 05/06/2025 | 09/17/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/17/2022 | 05/12/2025 | 09/23/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 01/06/2023 | 12/18/2024 | 10/02/2025 | 5 | 3 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/13/2023 | 08/14/2024 | 10/01/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/13/2023 | 02/17/2025 | 08/04/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 01/09/2024 | 04/28/2025 | 09/12/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/08/2022 | 01/20/2025 | 09/20/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 09/12/2022 | 05/16/2025 | 08/25/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 06/16/2022 | 12/20/2024 | 05/01/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 07/26/2022 | 11/02/2023 | 08/17/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/11/2022 | 12/18/2024 | 05/06/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 07/13/2022 | 04/16/2025 | 04/19/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 06/27/2022 | 03/14/2025 | 04/25/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 12/13/2022 | 05/06/2025 | 04/10/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/06/2025 | 05/06/2025 | 09/22/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 01/23/2023 | 10/06/2025 | 05/06/2025 | 1 | 5 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 02/16/2023 | 04/16/2025 | 06/01/2025 | 5 | 5 | $19.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 02/06/2023 | 05/27/2025 | 09/23/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/06/2025 | 05/06/2025 | 09/12/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 01/30/2023 | 10/03/2025 | 09/13/2025 | 2 | 6 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 01/27/2023 | 04/16/2025 | 09/26/2025 | 2 | 0 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/27/2023 | 08/13/2024 | 07/14/2025 | 7 | 7 | $26.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/17/2025 | 04/17/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/17/2025 | 04/18/2025 | 06/13/2025 | 8 | 8 | $30.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/17/2025 | 04/17/2025 | 06/01/2025 | 7 | 7 | $26.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/17/2025 | 04/17/2025 | 06/04/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/18/2025 | 04/18/2025 | 06/08/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/17/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/17/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/17/2025 | 04/18/2025 | 06/15/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/17/2025 | 04/18/2025 | 06/15/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/17/2025 | 04/18/2025 | 06/14/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/07/2025 | 03/07/2025 | 06/12/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/07/2025 | 03/07/2025 | 06/14/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $4.56 | 1789 | 03/07/2023 | 03/12/2025 | 06/14/2025 | 3 | 3 | $13.68 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/27/2022 | 08/12/2022 | 09/26/2025 | 2 | 0 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 06/23/2022 | 05/14/2025 | 09/03/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 02/09/2022 | 02/25/2025 | 09/18/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 10/10/2022 | 04/08/2025 | 10/04/2025 | 4 | 2 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/06/2025 | 05/12/2025 | 08/01/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/15/2023 | 04/15/2025 | 08/07/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 01/04/2024 | 01/11/2024 | 09/18/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/18/2024 | 04/25/2024 | 08/23/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/25/2024 | 05/06/2025 | 08/02/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 02/23/2023 | 02/14/2025 | 08/02/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/14/2024 | 10/06/2025 | 06/27/2025 | 1 | 3 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/14/2024 | 05/09/2025 | 09/20/2025 | 4 | 3 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/14/2024 | 12/09/2024 | 10/04/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/09/2025 | 05/09/2025 | 07/19/2025 | 1 | 1 | $3.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 11/11/2024 | 04/22/2025 | 10/02/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/14/2024 | 05/06/2025 | 08/10/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/14/2024 | 05/06/2025 | 09/07/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/14/2024 | 12/18/2024 | 12/03/2024 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/14/2024 | 08/21/2024 | 08/21/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/14/2024 | 09/23/2024 | 09/26/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/14/2024 | 08/21/2024 | 07/19/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/14/2024 | 08/21/2024 | 08/23/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/14/2024 | 05/06/2025 | 04/12/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/16/2025 | 04/16/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/24/2023 | 04/22/2025 | 08/01/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 06/21/2023 | 04/16/2025 | 10/09/2024 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 11/02/2023 | 03/31/2025 | 10/04/2025 | 4 | 2 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 11/20/2024 | 03/14/2025 | 09/22/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/18/2023 | 08/14/2024 | 04/16/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/13/2024 | 08/21/2024 | 08/30/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/30/2024 | 11/11/2024 | 05/27/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 12/05/2022 | 05/22/2025 | 09/19/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 11/07/2023 | 05/16/2025 | 08/21/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 01/04/2024 | 09/05/2025 | 09/27/2025 | 9 | 8 | $34.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/16/2024 | 08/06/2024 | 08/22/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/14/2024 | 08/14/2024 | 04/12/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/25/2024 | 04/25/2024 | 11/11/2024 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/16/2024 | 06/25/2024 | 08/26/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/16/2025 | 10/06/2025 | 09/19/2025 | 1 | 2 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/14/2024 | 03/31/2025 | 03/13/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/16/2024 | 09/23/2024 | 08/16/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/14/2024 | 02/26/2025 | 02/06/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/16/2024 | 08/14/2024 | 10/01/2025 | 2 | 1 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/16/2024 | 08/05/2024 | 08/30/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 01/10/2024 | 05/12/2025 | 07/15/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/13/2024 | 12/18/2024 | 11/27/2024 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 01/10/2024 | 03/31/2025 | 04/03/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 01/04/2024 | 09/05/2025 | 07/31/2025 | 4 | 4 | $15.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/16/2024 | 07/16/2024 | 09/11/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 01/10/2024 | 05/22/2025 | 08/14/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/13/2024 | 08/27/2024 | 07/12/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 01/05/2024 | 08/14/2024 | 06/20/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/16/2024 | 04/16/2025 | 07/13/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 01/04/2024 | 05/06/2025 | 09/06/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/16/2024 | 04/15/2025 | 08/08/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/16/2025 | 05/16/2025 | 04/26/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/14/2024 | 08/21/2024 | 09/19/2025 | 3 | 1 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/16/2025 | 04/16/2025 | 06/12/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 10/17/2024 | 04/22/2025 | 09/27/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 01/05/2024 | 03/31/2025 | 03/04/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 01/22/2024 | 04/16/2025 | | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/16/2024 | 08/14/2024 | 10/02/2025 | 3 | 2 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/16/2024 | 08/06/2024 | 05/08/2025 | 7 | 7 | $26.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 06/17/2024 | 09/17/2024 | 05/02/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/11/2022 | 02/26/2025 | 09/07/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/07/2023 | 03/14/2025 | 05/15/2025 | 3 | 3 | $11.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/07/2023 | 03/14/2025 | 05/16/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/06/2023 | 03/31/2025 | 05/11/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/07/2023 | 03/14/2025 | 05/05/2025 | 12 | 12 | $45.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/06/2023 | 03/14/2025 | 05/23/2025 | 8 | 8 | $30.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/06/2023 | 03/14/2025 | 05/11/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/21/2022 | 03/14/2025 | 05/11/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/21/2022 | 03/14/2025 | 05/11/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 05/06/2022 | 03/31/2025 | 05/11/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/21/2022 | 03/31/2025 | 05/11/2025 | 8 | 8 | $30.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/07/2023 | 03/14/2025 | 05/15/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/07/2023 | 03/14/2025 | 05/15/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 5 | 5 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/14/2025 | 03/31/2025 | 04/26/2025 | 7 | 7 | $26.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/31/2025 | 03/31/2025 | 05/10/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 6 | 6 | $22.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 2 | 2 | $7.60 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/20/2022 | 05/06/2025 | 08/24/2025 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 11/21/2022 | 02/25/2025 | 09/26/2025 | 5 | 4 | $19.00 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/31/2023 | 02/04/2025 | 09/24/2025 | 1 | 0 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 01/09/2023 | 04/25/2024 | 09/02/2025 | 8 | 6 | $30.40 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 11/02/2023 | 03/12/2025 | 05/21/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 08/06/2024 | 05/12/2025 | 12/12/2024 | 4 | 4 | $15.20 |
| HALLMARK CARDS | ***** | ********** | $7.59 | $3.80 | 1789 | 04/03/2023 | 05/12/2025 | 08/16/2025 | 1 | 1 | $3.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1789 | 06/07/2021 | 05/06/2025 | 05/26/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/25/2024 | 05/14/2025 | 07/03/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 08/12/2023 | 05/10/2024 | 07/16/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 11/30/2022 | 03/31/2025 | 09/26/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/13/2024 | 05/14/2025 | 10/06/2025 | 2 | 5 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/16/2024 | 03/31/2025 | 10/03/2025 | 6 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 08/13/2024 | 08/22/2024 | 07/01/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 09/25/2023 | 03/14/2025 | 08/07/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 08/14/2024 | 05/12/2025 | 09/29/2025 | 3 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/08/2025 | 04/08/2025 | 09/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 11/20/2024 | 11/20/2024 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/19/2021 | 04/16/2025 | 09/15/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/19/2021 | 03/31/2025 | 05/02/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 06/15/2021 | 04/21/2025 | 09/30/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 06/09/2021 | 08/23/2024 | 08/20/2025 | 9 | 9 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/17/2021 | 08/22/2024 | 09/11/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 01/13/2022 | 09/22/2025 | 08/06/2025 | 5 | 8 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 02/04/2022 | 09/22/2025 | 03/23/2025 | 2 | 4 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 07/25/2025 | 07/25/2025 | 10/03/2025 | 10 | 7 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 01/14/2025 | 01/15/2025 | 09/23/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 02/22/2024 | 04/21/2025 | 10/04/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 02/11/2025 | 02/11/2025 | 08/12/2025 | 3 | 3 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/09/2025 | 10/06/2025 | 09/18/2025 | 3 | 6 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/13/2024 | 03/31/2025 | 08/01/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/10/2024 | 05/22/2025 | 09/26/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/13/2024 | 10/06/2025 | 08/05/2025 | 1 | 7 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/13/2024 | 04/08/2025 | 10/02/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/13/2024 | 04/15/2025 | 09/18/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/13/2024 | 03/31/2025 | 09/27/2025 | 3 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/13/2024 | 03/31/2025 | 09/29/2025 | 3 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/13/2024 | 04/15/2025 | 09/22/2025 | 3 | 1 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/13/2024 | 05/09/2025 | 09/21/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/06/2025 | 05/06/2025 | 09/23/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/13/2024 | 11/06/2024 | 09/27/2025 | 9 | 5 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/13/2024 | 11/11/2024 | 08/04/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/06/2025 | 05/06/2025 | 09/27/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/06/2025 | 05/06/2025 | 09/24/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/27/2024 | 02/17/2025 | 06/17/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1789 | 05/02/2024 | 05/16/2025 | 06/14/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/17/2023 | 04/17/2025 | 06/16/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/17/2023 | 04/17/2025 | 06/15/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/17/2023 | 04/17/2025 | 06/13/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/17/2025 | 04/18/2025 | 06/13/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/02/2024 | 04/17/2025 | 06/14/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/02/2024 | 04/18/2025 | 06/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 10/24/2022 | 08/13/2024 | 10/03/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 12/09/2024 | 12/09/2024 | 09/02/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/06/2025 | 05/06/2025 | 10/03/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/26/2022 | 03/07/2025 | 06/17/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/06/2023 | 03/12/2025 | 05/04/2023 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/07/2025 | 03/12/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/07/2025 | 03/12/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/28/2022 | 03/12/2025 | 07/06/2024 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/08/2024 | 03/12/2025 | 06/07/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 07/25/2024 | 01/20/2025 | 10/01/2025 | 5 | 2 | $20.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/18/2023 | 03/31/2025 | 09/14/2025 | 6 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 01/23/2024 | 08/15/2024 | 09/06/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/03/2023 | 10/30/2024 | 08/23/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 01/09/2024 | 05/06/2025 | 09/26/2025 | 5 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 12/16/2024 | 12/16/2024 | 03/14/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 07/25/2024 | 02/25/2025 | 09/11/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 07/25/2024 | 03/14/2025 | 08/15/2025 | 8 | 8 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 10/11/2024 | 05/12/2025 | 08/19/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 01/07/2025 | 01/07/2025 | 09/15/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 10/03/2024 | 03/31/2025 | 10/04/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 07/01/2021 | 07/01/2021 | 09/26/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 07/29/2021 | 01/26/2024 | 09/30/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 06/18/2021 | 06/15/2023 | 10/04/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/07/2022 | 04/25/2024 | 05/31/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 01/10/2022 | 04/15/2025 | 08/04/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 08/09/2021 | 08/06/2024 | 09/20/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 08/12/2021 | 01/20/2025 | 09/22/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 07/01/2021 | 05/19/2025 | 06/18/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 07/01/2021 | 01/13/2023 | 09/10/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 07/25/2024 | 04/22/2025 | 08/23/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/06/2025 | 05/06/2025 | 08/10/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/06/2025 | 05/06/2025 | 08/28/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 10/01/2024 | 04/15/2025 | 09/30/2025 | 3 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/30/2024 | 03/14/2025 | 05/11/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/30/2024 | 03/14/2025 | 05/11/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/03/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/30/2025 | 04/30/2025 | 05/06/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/14/2025 | 03/14/2025 | 05/11/2025 | 9 | 9 | $36.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/14/2025 | 03/14/2025 | 05/11/2025 | 7 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/10/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1789 | 05/17/2022 | 03/14/2025 | 05/11/2025 | 1 | 1 | $4.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/03/2023 | 03/14/2025 | 05/04/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/06/2023 | 03/14/2025 | 05/11/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/30/2024 | 03/31/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/30/2024 | 03/14/2025 | 05/10/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/30/2024 | 03/14/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/11/2024 | 03/14/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/09/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/30/2024 | 03/14/2025 | 05/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/30/2024 | 03/14/2025 | 05/21/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/06/2023 | 03/14/2025 | 05/10/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/14/2025 | 03/14/2025 | 05/10/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/14/2025 | 03/14/2025 | 05/10/2025 | 8 | 8 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/14/2025 | 03/14/2025 | 05/10/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/14/2025 | 03/14/2025 | | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/07/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/14/2025 | 03/14/2025 | 05/08/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/14/2025 | 03/14/2025 | 05/10/2025 | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/17/2022 | 03/14/2025 | 05/12/2025 | 7 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/09/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 04/21/2022 | 03/14/2025 | 05/11/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/17/2022 | 02/15/2023 | 07/28/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 10/01/2024 | 05/12/2025 | 10/03/2025 | 10 | 9 | $40.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 12/09/2024 | 04/28/2025 | 08/30/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 01/20/2025 | 05/12/2025 | 10/02/2025 | 4 | 1 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 08/06/2024 | 08/22/2024 | 09/29/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 10/16/2024 | 03/31/2025 | 06/02/2025 | 11 | 11 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 12/09/2024 | 04/22/2025 | 10/06/2025 | 4 | 2 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.80 | 1789 | 05/06/2025 | 05/06/2025 | 06/04/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 08/12/2023 | 05/12/2025 | 09/26/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 01/20/2025 | 01/20/2025 | 09/22/2025 | 4 | 3 | $16.00 |

| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/13/2024 | 08/14/2024 | 05/21/2025 | 3 | 3 | $12.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/27/2024 | 05/12/2025 | 09/25/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/14/2025 | 05/14/2025 | | 6 | 6 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 08/30/2023 | 09/05/2025 | 09/17/2025 | 3 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 08/12/2023 | 09/05/2025 | 09/20/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 08/28/2023 | 09/05/2025 | 09/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 08/28/2023 | 09/05/2025 | 09/13/2025 | 13 | 13 | $52.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 06/18/2024 | 09/05/2025 | 09/23/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 07/07/2022 | 05/12/2025 | 09/26/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 09/27/2021 | 08/21/2025 | 08/28/2024 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/19/2021 | 08/21/2025 | 09/22/2025 | 8 | 7 | $32.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/19/2021 | 08/21/2025 | 10/06/2025 | 7 | 5 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 02/19/2022 | 05/22/2025 | 07/12/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/01/2022 | 08/21/2025 | 09/07/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 02/19/2022 | 08/21/2025 | 08/18/2025 | 4 | 4 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 08/20/2022 | 08/21/2025 | 09/13/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 07/07/2022 | 05/16/2025 | 10/04/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 07/07/2022 | 04/22/2025 | 09/10/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 08/14/2024 | 01/17/2025 | 09/29/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 01/04/2024 | 09/05/2025 | 10/02/2025 | 11 | 10 | $44.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 09/13/2024 | 03/31/2025 | 07/03/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/06/2025 | 05/12/2025 | 06/11/2025 | 3 | 3 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 03/24/2025 | 03/31/2025 | 10/02/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/06/2025 | 05/06/2025 | 09/04/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/10/2024 | 05/12/2025 | 09/25/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 07/01/2021 | 08/21/2025 | 09/10/2024 | 12 | 12 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/12/2025 | 05/12/2025 | 07/02/2025 | 1 | 1 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/06/2025 | 05/12/2025 | 09/20/2025 | 4 | 3 | $16.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/21/2024 | 05/21/2024 | 10/06/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 02/23/2023 | 05/21/2024 | 10/02/2025 | 2 | 0 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/19/2021 | 05/21/2024 | 08/20/2025 | 5 | 5 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/10/2021 | 05/21/2024 | 09/08/2025 | 2 | 2 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 12/08/2021 | 05/28/2024 | 09/26/2025 | 3 | 2 | $12.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 12/08/2021 | 03/13/2024 | 10/03/2025 | 2 | 1 | $8.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/17/2021 | 05/10/2024 | 07/05/2025 | 7 | 7 | $28.00 |
| HALLMARK CARDS | ***** | ********** | $7.99 | $4.00 | 1789 | 05/21/2024 | 05/06/2025 | 09/19/2025 | 1 | 0 | $4.00 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1789 | 05/20/2022 | 05/12/2025 | 09/14/2025 | 6 | 5 | $30.96 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $5.16 | 1789 | 01/05/2024 | 05/16/2025 | 09/27/2025 | 4 | 1 | $20.64 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/10/2024 | 03/31/2025 | 10/03/2025 | 5 | 2 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/16/2024 | 05/16/2024 | 07/14/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 06/14/2023 | 05/12/2025 | 09/16/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 08/20/2022 | 03/21/2025 | 04/30/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/06/2025 | 05/06/2025 | 08/02/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/15/2023 | 04/15/2025 | 04/21/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/18/2023 | 11/06/2024 | 09/27/2025 | 2 | 0 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 04/17/2025 | 04/18/2025 | 06/14/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 04/17/2025 | 04/17/2025 | 06/15/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 04/17/2025 | 04/17/2025 | 06/14/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 11/02/2023 | 01/27/2025 | 01/24/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 03/06/2023 | 03/07/2025 | 07/24/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 09/12/2022 | 10/06/2025 | 09/20/2025 | 1 | 2 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/06/2025 | 05/14/2025 | 09/27/2025 | 6 | 5 | $25.80 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 11/02/2023 | 03/31/2025 | 09/27/2025 | 3 | 1 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 02/15/2024 | 05/13/2024 | 07/09/2025 | 9 | 9 | $38.70 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 08/14/2024 | 05/16/2025 | 06/24/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 08/14/2024 | 08/14/2024 | 09/13/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 10/02/2024 | 11/25/2024 | 11/05/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 08/14/2024 | 05/16/2025 | 10/02/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 08/14/2024 | 03/31/2025 | 08/29/2025 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 10/11/2024 | 05/06/2025 | 09/22/2025 | 4 | 2 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 08/14/2024 | 08/21/2024 | 09/13/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 01/17/2025 | 05/16/2025 | 09/20/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 03/07/2023 | 04/16/2025 | 11/21/2024 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/30/2024 | 03/31/2025 | 09/30/2025 | 4 | 3 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 04/28/2023 | 08/14/2024 | 09/23/2025 | 5 | 3 | $21.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 03/13/2023 | 01/17/2025 | 08/25/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 08/14/2024 | 08/21/2024 | 08/18/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 02/15/2024 | 02/15/2024 | 09/24/2025 | 2 | 1 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 01/09/2024 | 04/15/2025 | 05/30/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 02/27/2023 | 08/14/2024 | 08/28/2025 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 01/04/2024 | 09/05/2025 | 10/03/2025 | 4 | 3 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 08/13/2024 | 08/27/2024 | 09/11/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/16/2024 | 05/16/2024 | 10/05/2025 | 2 | 0 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 01/10/2024 | 04/15/2025 | 10/04/2025 | 5 | 4 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/16/2024 | 05/09/2025 | 07/21/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/16/2024 | 08/14/2024 | 09/14/2025 | 3 | 1 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 08/14/2024 | 05/22/2025 | 09/06/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 08/13/2024 | 08/22/2024 | 09/12/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/16/2024 | 08/06/2024 | 09/20/2025 | 4 | 3 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 01/10/2024 | 03/31/2025 | 08/07/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/16/2024 | 05/06/2025 | 09/24/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 04/16/2025 | 04/16/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/16/2024 | 04/09/2025 | 05/07/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 02/04/2025 | 05/22/2025 | 10/02/2025 | 2 | 0 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/16/2024 | 04/28/2025 | 06/06/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 01/10/2024 | 08/14/2024 | 06/26/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 01/18/2024 | 05/16/2024 | 09/20/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 08/14/2024 | 08/14/2024 | 08/13/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/16/2024 | 08/14/2024 | 09/14/2025 | 7 | 6 | $30.10 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 01/05/2024 | 05/16/2024 | 07/26/2025 | 5 | 4 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 08/14/2024 | 08/21/2024 | 08/25/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 08/14/2024 | 04/16/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/16/2024 | 08/06/2024 | 07/15/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/16/2024 | 08/21/2024 | 09/06/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/16/2024 | 06/04/2024 | 10/04/2025 | 8 | 7 | $34.40 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 08/13/2024 | 08/27/2024 | 07/18/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 08/14/2024 | 08/21/2024 | 09/07/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 01/10/2024 | 05/22/2025 | 10/04/2025 | 4 | 2 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/16/2024 | 08/13/2024 | 08/11/2025 | 2 | 2 | $8.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 08/28/2024 | 08/28/2024 | 09/24/2025 | 2 | 0 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/06/2025 | 05/06/2025 | | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 04/25/2024 | 04/16/2024 | 08/25/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/16/2024 | 08/21/2024 | 08/17/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/16/2024 | 05/16/2024 | 05/27/2025 | 4 | 4 | $17.20 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 01/04/2024 | 01/07/2025 | 05/10/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 04/16/2025 | 04/16/2025 | 09/26/2025 | 1 | 0 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 04/25/2024 | 08/21/2024 | 09/24/2025 | 11 | 10 | $47.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 08/13/2024 | 08/27/2024 | 06/06/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 01/04/2024 | 04/28/2025 | 08/27/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 01/06/2023 | 05/16/2025 | 07/14/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 03/07/2023 | 03/31/2025 | 05/08/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 03/06/2023 | 03/14/2025 | 05/10/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 03/06/2023 | 03/14/2025 | 05/10/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 03/07/2023 | 03/14/2025 | 05/11/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 03/06/2023 | 03/14/2025 | 04/27/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 03/14/2023 | 03/31/2025 | 05/10/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 03/06/2023 | 03/14/2025 | 05/09/2025 | 5 | 5 | $21.50 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 03/14/2025 | 03/31/2025 | 05/05/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 03/14/2025 | 03/31/2025 | 05/11/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 03/14/2025 | 03/31/2025 | 05/10/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 06/26/2024 | 03/14/2025 | 05/12/2025 | 2 | 2 | $8.60 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 07/13/2022 | 02/17/2025 | 09/25/2025 | 3 | 2 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 05/06/2025 | 05/06/2025 | 05/24/2025 | 1 | 1 | $4.30 |
| HALLMARK CARDS | ***** | ********** | $8.59 | $4.30 | 1789 | 04/13/2023 | 05/14/2025 | 08/20/2025 | 3 | 3 | $12.90 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1789 | 05/16/2024 | 03/31/2025 | 09/26/2025 | 1 | 0 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1789 | 07/07/2022 | 05/09/2025 | 10/03/2025 | 3 | 0 | $16.20 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1789 | 01/19/2023 | 03/14/2025 | 09/13/2025 | 5 | 5 | $27.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 08/15/2024 | 08/26/2024 | 05/20/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 08/06/2024 | 08/22/2024 | 06/03/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 06/11/2021 | 02/10/2022 | 08/26/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 05/15/2023 | 03/12/2025 | 04/19/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 03/13/2024 | 02/11/2025 | 05/28/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 08/05/2024 | 03/21/2025 | 09/28/2025 | 1 | 0 | $4.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 05/10/2024 | 02/26/2025 | 09/17/2025 | 5 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 01/13/2022 | 07/19/2025 | 09/27/2025 | 3 | 2 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 05/25/2022 | 07/25/2025 | 09/15/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 07/25/2025 | 07/25/2025 | 10/03/2025 | 5 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 02/11/2025 | 02/11/2025 | 09/24/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 05/06/2025 | 05/06/2025 | 10/06/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 07/12/2021 | 07/12/2021 | 09/22/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 11/07/2022 | 11/21/2023 | 10/02/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 05/13/2024 | 04/15/2025 | 08/05/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 01/06/2025 | 01/17/2025 | 09/19/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 04/30/2025 | 04/30/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 04/30/2025 | 04/30/2025 | 05/11/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 03/14/2025 | 03/14/2025 | 05/11/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1789 | 06/26/2024 | 03/31/2025 | 05/10/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 04/30/2024 | 04/30/2025 | 05/10/2025 | 10 | 10 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 04/30/2024 | 03/14/2025 | 05/10/2025 | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 04/30/2024 | 04/30/2025 | 05/10/2025 | 10 | 10 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 04/30/2024 | 03/14/2025 | 05/10/2025 | 3 | 3 | $13.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 03/14/2025 | 04/30/2025 | 05/10/2025 | 12 | 12 | $54.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 07/25/2025 | 07/25/2025 | | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 11/20/2024 | 04/22/2025 | 09/25/2025 | 1 | 0 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1789 | 10/01/2024 | 03/31/2025 | 09/21/2025 | 2 | 0 | $10.80 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $5.40 | 1789 | 10/03/2024 | 11/20/2024 | 05/17/2025 | 1 | 1 | $5.40 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 05/06/2025 | 05/06/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 07/13/2022 | 11/06/2024 | 07/02/2025 | 2 | 0 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 06/07/2021 | 08/21/2025 | 09/26/2025 | 4 | 1 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 08/20/2022 | 08/21/2025 | 10/03/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 01/04/2024 | 09/05/2025 | 07/21/2025 | 9 | 9 | $40.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 08/14/2024 | 08/14/2024 | 07/14/2025 | 1 | 1 | $4.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 05/06/2025 | 05/06/2025 | | 2 | 2 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 01/04/2024 | 09/05/2025 | 09/08/2025 | 5 | 5 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $8.99 | $4.50 | 1789 | 07/07/2022 | 01/23/2024 | 09/18/2025 | 2 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1789 | 05/27/2022 | 05/19/2025 | 09/25/2025 | 3 | 2 | $17.28 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1789 | 05/27/2022 | 05/19/2025 | 09/29/2025 | 4 | 2 | $23.04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1789 | 05/06/2022 | 05/19/2025 | 09/19/2025 | 1 | 0 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1789 | 09/12/2022 | 03/31/2025 | 05/10/2025 | 4 | 4 | $23.04 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1789 | 07/13/2022 | 03/31/2025 | 09/14/2025 | 4 | 3 | $23.04 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1789 | 03/24/2023 | 11/16/2023 | 05/20/2025 | 1 | 1 | $5.76 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 08/12/2023 | 05/14/2025 | 05/21/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 08/26/2022 | 01/24/2025 | 09/29/2025 | 3 | 0 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 01/13/2023 | 02/25/2025 | 10/06/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 07/13/2022 | 04/28/2025 | 09/30/2025 | 3 | 2 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 08/14/2024 | 10/06/2025 | 08/29/2025 | 1 | 3 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 08/14/2024 | 04/16/2025 | 03/08/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 03/10/2023 | 05/09/2025 | 08/27/2024 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 05/08/2023 | 08/14/2024 | 06/11/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 01/04/2024 | 09/05/2025 | 09/11/2025 | 10 | 10 | $48.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 05/12/2025 | 05/12/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 05/16/2024 | 08/06/2024 | 10/03/2025 | 4 | 3 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 05/16/2024 | 08/14/2024 | 09/07/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 05/16/2024 | 08/21/2024 | 09/28/2025 | 5 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 01/04/2024 | 09/05/2025 | 09/09/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 08/14/2024 | 10/06/2025 | 07/21/2025 | 1 | 3 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 09/17/2024 | 04/16/2025 | 03/23/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 03/31/2025 | 03/31/2025 | 05/20/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 04/16/2025 | 04/16/2025 | 09/20/2025 | 1 | 0 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 08/13/2024 | 08/27/2024 | 10/06/2025 | 4 | 3 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 08/14/2024 | 04/16/2025 | 09/22/2025 | 2 | 1 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 09/13/2024 | 04/16/2025 | | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 01/05/2024 | 03/14/2025 | 08/02/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 01/10/2024 | 08/13/2024 | 09/30/2025 | 4 | 3 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 04/16/2025 | 04/16/2025 | | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 08/14/2024 | 08/14/2024 | 05/17/2025 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 01/10/2024 | 04/15/2025 | 06/10/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 08/14/2024 | 08/14/2024 | 08/05/2025 | 5 | 5 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 06/16/2022 | 01/20/2025 | 05/27/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 03/06/2023 | 03/14/2025 | 05/10/2025 | 9 | 9 | $43.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 03/06/2023 | 03/14/2025 | 05/11/2025 | 3 | 3 | $14.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1789 | 03/06/2023 | 03/31/2025 | 05/11/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1789 | 06/27/2022 | 03/31/2025 | 06/02/2025 | 2 | 2 | $11.52 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $5.76 | 1789 | 05/08/2023 | 03/31/2025 | 08/28/2025 | 5 | 5 | $28.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 03/06/2023 | 03/14/2025 | 05/11/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 03/14/2025 | 04/30/2025 | 05/11/2025 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 03/14/2025 | 03/31/2025 | 04/21/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 03/07/2023 | 03/14/2025 | 05/10/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 03/13/2023 | 01/24/2025 | 04/22/2025 | 1 | 1 | $4.80 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 11/21/2023 | 11/20/2024 | 08/07/2024 | 3 | 3 | $14.40 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 05/12/2025 | 05/12/2025 | 08/10/2025 | 4 | 4 | $19.20 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 11/14/2022 | 05/19/2025 | 09/17/2025 | 2 | 1 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $9.59 | $4.80 | 1789 | 01/06/2023 | 02/17/2025 | 07/26/2025 | 2 | 2 | $9.60 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 11/22/2021 | 05/12/2025 | 09/19/2025 | 6 | 4 | $39.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 05/19/2021 | 02/04/2025 | 01/22/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1789 | 03/31/2022 | 05/12/2025 | 09/26/2025 | 4 | 1 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1789 | 05/02/2022 | 01/18/2024 | 05/18/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1789 | 03/13/2024 | 05/19/2025 | 09/24/2024 | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1789 | 07/07/2024 | 08/21/2025 | 08/16/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1789 | 05/10/2024 | 05/16/2025 | 05/04/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1789 | 03/27/2024 | 05/16/2025 | 06/10/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1789 | 04/12/2024 | 05/19/2025 | 03/13/2025 | 4 | 4 | $24.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 05/24/2021 | 08/27/2024 | 07/31/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 05/17/2021 | 02/17/2025 | 06/24/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 05/19/2021 | 02/17/2025 | 10/06/2025 | 3 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 08/02/2021 | 10/06/2025 | 08/09/2025 | 1 | 3 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 12/08/2021 | 01/10/2024 | 09/18/2025 | 1 | 0 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 05/17/2021 | 07/19/2025 | 08/23/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 03/12/2025 | 05/22/2025 | 06/20/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1789 | 05/02/2024 | 04/17/2025 | 05/25/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1789 | 05/02/2024 | 05/16/2025 | 06/13/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 04/17/2025 | 04/18/2025 | 06/15/2025 | 3 | 3 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 05/19/2021 | 03/12/2025 | 05/05/2024 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 05/18/2023 | 08/28/2024 | 09/20/2025 | 7 | 6 | $35.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 05/06/2025 | 05/06/2025 | 05/23/2025 | 1 | 1 | $5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 07/01/2021 | 06/16/2022 | 09/10/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 07/01/2021 | 06/16/2022 | 09/13/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 07/01/2021 | 04/25/2024 | 08/30/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/10/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/10/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1789 | 03/14/2025 | 03/31/2025 | 05/10/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1789 | 05/03/2021 | 03/14/2025 | 05/11/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $6.00 | 1789 | 04/25/2024 | 12/09/2024 | 09/23/2025 | 2 | 0 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 03/14/2025 | 03/31/2025 | | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 07/28/2021 | 03/31/2025 | 09/22/2025 | 2 | 0 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 09/07/2021 | 11/19/2024 | 10/04/2024 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 07/19/2021 | 01/18/2024 | 07/09/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 08/06/2024 | 05/12/2025 | 09/20/2025 | 4 | 1 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 12/17/2024 | 03/31/2025 | 07/11/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 12/17/2024 | 04/16/2025 | 05/02/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 12/17/2024 | 02/26/2025 | 03/24/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 12/17/2024 | 05/22/2025 | 09/09/2025 | 1 | 1 | $5.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 12/17/2024 | 04/16/2025 | 04/16/2025 | 2 | 2 | $10.00 |
| HALLMARK CARDS | ***** | ********** | $9.99 | $5.00 | 1789 | 06/26/2024 | 03/14/2025 | 05/11/2025 | 4 | 4 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1789 | 08/13/2024 | 04/09/2025 | 09/29/2025 | 1 | 0 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1789 | 08/13/2024 | 08/27/2024 | 08/10/2025 | 2 | 2 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1789 | 01/10/2024 | 04/15/2025 | 07/06/2025 | 1 | 1 | $5.30 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1789 | 01/05/2024 | 08/06/2024 | 06/06/2025 | 2 | 2 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1789 | 05/16/2024 | 08/06/2024 | 10/05/2025 | 4 | 3 | $21.20 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1789 | 10/02/2024 | 03/31/2025 | 07/19/2025 | 3 | 3 | $15.90 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1789 | 01/23/2024 | 01/07/2025 | 09/22/2025 | 3 | 2 | $15.90 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1789 | 01/04/2024 | 04/15/2025 | 09/17/2025 | 2 | 1 | $10.60 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $6.36 | 1789 | 03/06/2023 | 03/14/2025 | 05/10/2025 | 1 | 1 | $6.36 |
| HALLMARK CARDS | ***** | ********** | $10.59 | $5.30 | 1789 | 03/14/2025 | 04/30/2025 | 05/11/2025 | 4 | 4 | $21.20 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1789 | 08/23/2021 | 11/25/2024 | 09/11/2025 | 5 | 4 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1789 | 09/13/2021 | 05/16/2025 | 06/25/2025 | 3 | 3 | $19.80 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1789 | 01/04/2024 | 09/05/2025 | 06/12/2024 | 7 | 7 | $46.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1789 | 06/26/2024 | 03/31/2025 | 05/06/2025 | 1 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1789 | 05/17/2022 | 03/14/2025 | 05/03/2025 | 1 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 03/14/2025 | 04/30/2025 | 05/10/2025 | 1 | 1 | $5.50 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 03/14/2025 | 04/30/2025 | 05/09/2025 | 4 | 4 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $5.50 | 1789 | 03/14/2025 | 03/31/2025 | 05/10/2025 | 2 | 2 | $11.00 |
| HALLMARK CARDS | ***** | ********** | $10.99 | $6.60 | 1789 | 05/06/2025 | 05/06/2025 | 07/05/2025 | 1 | 1 | $6.60 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $7.21 | 1789 | 08/29/2024 | 02/26/2025 | 07/14/2025 | 1 | 1 | $7.21 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1789 | 01/03/2022 | 04/16/2025 | 07/14/2024 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1789 | 05/13/2021 | 11/02/2023 | 06/02/2025 | 3 | 3 | $18.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1789 | 05/13/2021 | 01/17/2025 | 01/29/2025 | 5 | 5 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1789 | 07/12/2021 | 04/21/2025 | 08/26/2025 | 1 | 1 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1789 | 05/19/2021 | 04/16/2025 | 04/28/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1789 | 05/19/2021 | 04/16/2025 | 09/16/2025 | 1 | 0 | $6.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1789 | 08/25/2021 | 08/21/2024 | 07/11/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $11.99 | $6.00 | 1789 | 05/13/2021 | 05/12/2025 | 08/31/2025 | 2 | 2 | $12.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $7.81 | 1789 | 08/28/2024 | 08/21/2025 | 05/16/2025 | 2 | 2 | $15.62 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 06/01/2021 | 05/16/2025 | 09/17/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 02/01/2022 | 03/31/2025 | 09/25/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 06/01/2021 | 09/05/2025 | 06/29/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 01/13/2022 | 06/15/2022 | 07/29/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 04/15/2024 | 04/15/2024 | 05/29/2025 | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 02/22/2024 | 02/22/2024 | 08/29/2025 | 5 | 5 | $32.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 02/22/2024 | 03/31/2025 | 07/18/2025 | 14 | 14 | $91.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 03/13/2024 | 03/13/2024 | 08/29/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 07/01/2021 | 02/04/2025 | 09/28/2025 | 1 | 0 | $6.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 06/18/2021 | 06/21/2023 | 08/04/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 07/01/2021 | 01/17/2025 | 10/01/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 07/07/2022 | 08/21/2025 | 09/24/2025 | 4 | 3 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 07/07/2022 | 05/22/2025 | 03/25/2025 | 3 | 3 | $19.50 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 05/06/2025 | 05/06/2025 | | 2 | 2 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 05/06/2025 | 05/06/2025 | 09/27/2025 | 2 | 1 | $13.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 07/12/2021 | 12/18/2024 | 08/14/2025 | 4 | 4 | $26.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 05/17/2022 | 03/14/2025 | 05/11/2025 | 16 | 16 | $104.00 |
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 04/21/2022 | 03/31/2025 | 05/10/2025 | 2 | 2 | $13.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $12.99 | $6.50 | 1789 | 10/14/2024 | 11/22/2024 | 01/27/2025 | 2 | 2 | $12.99 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1789 | 08/13/2024 | 08/27/2024 | 08/28/2025 | 3 | 3 | $20.40 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1789 | 12/09/2024 | 12/09/2024 | 10/05/2025 | 1 | 0 | $6.80 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1789 | 08/14/2024 | 04/22/2025 | 04/24/2025 | 1 | 1 | $6.80 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1789 | 08/14/2024 | 05/06/2025 | 02/25/2025 | 2 | 2 | $13.60 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1789 | 03/14/2025 | 03/31/2025 | 05/04/2025 | 3 | 3 | $20.40 |
| HALLMARK CARDS | ***** | ********** | $13.59 | $6.80 | 1789 | 03/14/2025 | 03/14/2025 | 05/10/2025 | 1 | 1 | $6.80 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 05/17/2021 | 04/21/2024 | 09/30/2025 | 1 | 0 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 08/13/2021 | 09/05/2025 | 09/20/2025 | 2 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 05/19/2021 | 03/31/2025 | 09/08/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 02/28/2022 | 09/22/2025 | 09/25/2025 | 2 | 4 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 03/21/2022 | 09/22/2025 | 09/20/2025 | 1 | 2 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 02/22/2024 | 11/06/2024 | 07/01/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 01/15/2025 | 02/21/2025 | 08/02/2025 | 1 | 1 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 01/15/2025 | 02/26/2025 | 09/30/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 05/19/2021 | 08/21/2025 | 09/20/2025 | 2 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 07/01/2021 | 08/21/2025 | 07/31/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 05/10/2021 | 03/22/2023 | 10/01/2025 | 2 | 0 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 07/07/2022 | 03/14/2025 | 09/14/2025 | 3 | 2 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 01/07/2025 | 08/21/2025 | 08/12/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 11/14/2022 | 05/12/2025 | 09/17/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 01/04/2024 | 09/05/2025 | 02/22/2024 | 15 | 15 | $112.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 01/04/2024 | 09/05/2025 | 02/14/2025 | 17 | 17 | $127.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 07/19/2021 | 01/05/2024 | 08/27/2025 | 3 | 3 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 05/13/2021 | 09/20/2024 | 08/30/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 07/01/2021 | 02/04/2025 | 09/27/2025 | 1 | 0 | $7.50 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 05/19/2021 | 04/16/2025 | 07/16/2025 | 4 | 4 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 07/01/2021 | 04/16/2025 | 05/23/2025 | 2 | 2 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 05/17/2021 | 11/21/2023 | 09/27/2025 | 4 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $14.99 | $7.50 | 1789 | 07/19/2021 | 11/16/2023 | 04/28/2025 | 6 | 6 | $45.00 |
| HALLMARK CARDS | ***** | ********** | $16.99 | $8.50 | 1789 | 12/19/2022 | 04/16/2025 | 08/16/2025 | 1 | 1 | $8.50 |
| HALLMARK CARDS | ***** | ********** | $20.99 | $10.50 | 1789 | 06/10/2024 | 06/03/2025 | 09/12/2025 | 14 | 14 | $147.00 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 1789 | 10/15/2024 | 11/16/2024 | 12/26/2024 | 1 | 1 | $9.00 |
| HALLMARK CARDS | ***** | ********** | $17.99 | $9.00 | 1789 | 09/10/2024 | 10/24/2024 | 12/23/2024 | 2 | 2 | $18.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 06/10/2024 | 12/13/2024 | 01/11/2025 | 1 | 1 | $9.50 |
| HALLMARK CARDS | ***** | ********** | $18.99 | $9.50 | 1789 | 09/09/2024 | 02/06/2025 | 12/28/2024 | 3 | 3 | $28.50 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 08/25/2021 | 04/16/2024 | 07/06/2025 | 2 | 2 | $20.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 09/10/2024 | 02/06/2025 | 01/18/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 09/26/2024 | 12/30/2024 | 02/08/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 06/03/2025 | 06/03/2025 | 10/04/2025 | 14 | 12 | $175.00 |
| HALLMARK CARDS | ***** | ********** | $19.99 | $10.00 | 1789 | 04/24/2024 | 05/21/2024 | 08/15/2025 | 3 | 3 | $30.00 |
| HALLMARK CARDS | ***** | ********** | $21.99 | $11.00 | 1789 | 09/05/2025 | 09/05/2025 | | 3 | 3 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $21.99 | $11.00 | 1789 | 09/09/2024 | 10/24/2024 | 02/01/2025 | 3 | 3 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $21.99 | $11.00 | 1789 | 09/10/2024 | 10/24/2024 | 01/18/2025 | 3 | 3 | $33.00 |
| HALLMARK CARDS | ***** | ********** | $21.99 | $11.00 | 1789 | 09/09/2024 | 10/24/2024 | 12/02/2024 | 2 | 2 | $22.00 |
| HALLMARK CARDS | ***** | ********** | $22.99 | $11.50 | 1789 | 10/09/2024 | 11/08/2024 | 12/10/2024 | 2 | 2 | $23.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 05/19/2021 | 05/17/2025 | 07/17/2025 | 6 | 6 | $75.00 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 05/19/2021 | 05/17/2025 | 06/04/2025 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $24.99 | $12.50 | 1789 | 09/21/2024 | 10/24/2024 | 12/16/2024 | 3 | 3 | $37.50 |
| HALLMARK CARDS | ***** | ********** | $37.99 | $19.00 | 1789 | 06/10/2024 | 10/06/2025 | 10/05/2025 | 11 | 22 | $209.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 09/26/2024 | 11/08/2024 | 12/27/2024 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 09/26/2024 | 11/08/2024 | 12/20/2024 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $29.99 | $15.00 | 1789 | 09/09/2024 | 12/13/2024 | 01/02/2025 | 1 | 1 | $15.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1789 | 06/10/2024 | 12/13/2024 | 09/26/2025 | 37 | 36 | $814.00 |
| HALLMARK CARDS | ***** | ********** | $43.99 | $22.00 | 1789 | 06/10/2024 | 02/06/2025 | 09/26/2025 | 10 | 9 | $220.00 |
| HALLMARK CARDS | ***** | ********** | $34.99 | $17.50 | 1789 | 09/25/2024 | 12/13/2024 | 12/29/2024 | 1 | 1 | $17.50 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1789 | 06/10/2024 | 02/06/2025 | 08/24/2025 | 62 | 62 | ######## |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1789 | 06/27/2024 | 02/06/2025 | 08/24/2025 | 61 | 61 | ######## |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1789 | 09/07/2024 | 02/06/2025 | 09/19/2025 | 27 | 26 | $675.00 |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1789 | 06/03/2025 | 06/03/2025 | 09/25/2025 | 9 | 8 | $225.00 |
| HALLMARK CARDS | ***** | ********** | $44.99 | $22.50 | 1789 | 10/08/2024 | 11/08/2024 | 01/16/2025 | 1 | 1 | $22.50 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1789 | 06/10/2024 | 06/16/2025 | 10/05/2025 | 36 | 35 | ######## |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1789 | 05/18/2023 | 12/13/2024 | 08/24/2025 | 13 | 13 | $364.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1789 | 10/14/2023 | 07/13/2024 | 08/24/2025 | 11 | 11 | $308.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1789 | 05/18/2023 | 02/06/2025 | 08/24/2025 | 18 | 18 | $504.00 |
| HALLMARK CARDS | ***** | ********** | $55.99 | $28.00 | 1789 | 09/07/2024 | 12/13/2024 | 10/03/2025 | 65 | 63 | ######## |
| HALLMARK CARDS | ***** | ********** | $49.99 | $25.00 | 1789 | 06/10/2024 | 08/21/2025 | 10/03/2025 | 4 | 3 | $100.00 |
| E & S PETS INC | ***** | ********** | $21.99 | $11.50 | 1789 | 05/22/2021 | 04/15/2024 | 04/18/2025 | 1 | 1 | $11.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $21.99 | $10.93 | 1789 | 05/22/2021 | 02/01/2024 | 08/31/2025 | 1 | 1 | $10.93 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1789 | 05/22/2021 | 09/28/2024 | 07/13/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1789 | 05/22/2021 | 12/19/2023 | 09/01/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1789 | 05/22/2021 | 09/28/2024 | 05/10/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1789 | 05/22/2021 | 02/03/2023 | 05/10/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1789 | 05/22/2021 | 03/31/2022 | 09/04/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1789 | 05/22/2021 | 02/03/2024 | 05/09/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1789 | 04/15/2024 | 04/15/2024 | 08/27/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1789 | 05/22/2021 | 10/04/2023 | 09/27/2025 | 3 | 2 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1789 | 04/15/2024 | 04/15/2024 | 07/08/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1789 | 05/22/2021 | 09/28/2024 | 08/29/2025 | 3 | 3 | $29.25 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1789 | 05/22/2021 | 02/12/2025 | 09/12/2025 | 2 | 2 | $19.50 |
| E & S PETS INC | ***** | ********** | $21.99 | $9.75 | 1789 | 05/22/2021 | 02/12/2025 | 08/29/2025 | 1 | 1 | $9.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 02/12/2025 | 07/27/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 02/12/2025 | 07/30/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 02/12/2025 | 04/21/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 09/28/2024 | 05/09/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 02/12/2025 | 06/06/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 02/12/2025 | 05/27/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 02/12/2025 | 08/02/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 02/12/2025 | 09/18/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 02/12/2025 | 08/06/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 02/12/2025 | 05/20/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 09/16/2022 | 06/07/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 02/12/2025 | 08/27/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 02/12/2025 | 08/30/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 09/16/2022 | 07/11/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 02/12/2025 | 06/12/2025 | 3 | 3 | $11.25 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 04/15/2024 | 05/08/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 02/12/2025 | 12/12/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 02/12/2025 | 08/27/2025 | 1 | 1 | $3.75 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 02/12/2025 | 12/01/2024 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 09/16/2022 | 06/28/2025 | 4 | 4 | $15.00 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 02/12/2025 | 06/27/2025 | 3 | 3 | $11.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 02/12/2025 | 03/28/2025 | 2 | 2 | $7.50 |
| E & S PETS INC | ***** | ********** | $10.99 | $3.75 | 1789 | 05/22/2021 | 02/12/2025 | 09/18/2025 | 4 | 3 | $15.00 |
| INCREDIBLE NOVELTI | ***** | ********** | $12.99 | $4.50 | 1789 | 03/02/2024 | 03/02/2024 | 07/16/2025 | 2 | 2 | $9.00 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 1789 | 10/19/2023 | 11/12/2024 | 09/22/2025 | 20 | 18 | $34.40 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 1789 | 10/19/2023 | 10/19/2023 | 08/17/2025 | 15 | 15 | $25.80 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 1789 | 10/19/2023 | 11/12/2024 | 09/06/2025 | 92 | 92 | $158.24 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 1789 | 10/19/2023 | 11/12/2024 | 10/02/2025 | 15 | 13 | $25.80 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 1789 | 10/19/2023 | 10/19/2023 | 09/02/2025 | 11 | 11 | $18.92 |
| LIZAS JEWELLERY | ***** | ********** | $8.00 | $1.72 | 1789 | 10/19/2023 | 10/19/2023 | 08/01/2025 | 26 | 26 | $44.72 |
| AVANTI GREETING C/ | ***** | ********** | $3.49 | $1.48 | 1789 | 05/25/2021 | 05/09/2022 | 05/06/2025 | 6 | 6 | $8.90 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 05/25/2021 | 08/12/2022 | 06/12/2025 | 2 | 2 | $3.24 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 05/25/2021 | 03/20/2024 | 08/27/2025 | 4 | 4 | $6.48 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 05/25/2021 | 08/12/2022 | 09/24/2025 | 4 | 3 | $6.48 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 05/31/2022 | 01/02/2024 | 10/04/2025 | 8 | 6 | $12.96 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 05/25/2021 | 09/19/2022 | 09/05/2025 | 4 | 4 | $6.48 |
| AVANTI GREETING C/ | ***** | ********** | $3.49 | $1.48 | 1789 | 05/25/2021 | 10/05/2021 | 09/10/2025 | 5 | 5 | $7.42 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 06/07/2022 | 01/02/2024 | 06/17/2025 | 1 | 1 | $1.62 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 05/31/2022 | 06/22/2022 | 09/01/2025 | 1 | 1 | $1.62 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 05/25/2021 | 05/26/2024 | 09/16/2025 | 1 | 0 | $1.62 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 05/31/2022 | 05/31/2022 | 09/17/2025 | 3 | 2 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 05/25/2021 | 03/20/2024 | 09/26/2025 | 4 | 2 | $6.48 |
| AVANTI GREETING C/ | ***** | ********** | $4.49 | $1.91 | 1789 | 05/25/2021 | 05/09/2022 | 09/19/2025 | 8 | 7 | $15.27 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 05/25/2021 | 10/25/2024 | 09/07/2025 | 3 | 3 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 05/25/2021 | 10/25/2024 | 06/10/2025 | 2 | 2 | $3.24 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 05/25/2021 | 03/20/2024 | 08/20/2025 | 5 | 5 | $8.10 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 05/25/2021 | 05/10/2023 | 10/03/2025 | 5 | 4 | $8.10 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 05/25/2021 | 10/25/2024 | 09/05/2025 | 7 | 7 | $11.34 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 05/25/2021 | 03/20/2024 | 08/07/2025 | 3 | 3 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 05/25/2021 | 10/26/2023 | 04/24/2025 | 6 | 6 | $9.72 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 06/16/2023 | 06/16/2023 | 05/08/2025 | 3 | 3 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 05/25/2021 | 05/26/2024 | 09/02/2025 | 6 | 6 | $9.72 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 05/09/2022 | 10/25/2024 | 08/26/2025 | 3 | 3 | $4.86 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 05/31/2022 | 10/25/2024 | 03/07/2025 | 4 | 4 | $6.48 |
| AVANTI GREETING C/ | ***** | ********** | $3.95 | $1.62 | 1789 | 04/06/2022 | 05/26/2024 | 09/26/2025 | 4 | 3 | $6.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 06/07/2022 | 10/25/2024 | 09/19/2025 | 7 | 6 | $11.34 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 05/09/2022 | 05/26/2024 | 08/18/2025 | 3 | 3 | $4.86 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 05/31/2022 | 09/11/2024 | 10/01/2025 | 5 | 4 | $8.10 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 05/09/2022 | 07/22/2024 | 09/11/2025 | 7 | 7 | $11.34 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 05/31/2022 | 10/25/2024 | 09/25/2025 | 3 | 2 | $4.86 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 05/31/2022 | 03/20/2024 | 09/28/2025 | 5 | 3 | $8.10 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 09/11/2024 | 09/11/2024 | 09/22/2025 | 5 | 3 | $8.10 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 09/11/2024 | 09/11/2024 | 10/04/2025 | 2 | -1 | $3.24 |
| AVANTI GREETING C/ ***** | ********** | $4.95 | $2.03 | 1789 | 09/11/2024 | 09/11/2024 | 09/06/2025 | 3 | 3 | $6.09 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 06/16/2023 | 03/20/2024 | 09/27/2025 | 1 | 0 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 06/16/2023 | 03/20/2024 | 10/01/2025 | 6 | 4 | $9.82 |
| AVANTI GREETING C/ ***** | ********** | $4.29 | $1.76 | 1789 | 06/16/2023 | 10/25/2024 | 09/29/2025 | 6 | 4 | $10.55 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1789 | 01/05/2023 | 04/28/2024 | 09/27/2025 | 1 | 0 | $2.05 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 04/28/2024 | 04/28/2024 | 09/29/2025 | 2 | 0 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 05/26/2024 | 05/26/2024 | 09/17/2025 | 4 | 2 | $6.54 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1789 | 01/02/2024 | 05/26/2024 | 09/28/2025 | 1 | 0 | $2.05 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1789 | 08/15/2023 | 08/15/2023 | 09/18/2025 | 1 | 0 | $2.05 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 06/16/2023 | 06/16/2023 | 05/19/2025 | 3 | 3 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 06/16/2023 | 07/22/2024 | 09/25/2025 | 2 | 1 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 06/22/2022 | 10/25/2024 | 09/30/2025 | 4 | 3 | $6.54 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 06/16/2023 | 10/25/2024 | 07/03/2025 | 5 | 5 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 06/16/2023 | 10/25/2024 | 09/05/2025 | 5 | 5 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 06/16/2023 | 06/16/2023 | 04/13/2025 | 2 | 2 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 10/25/2024 | 10/25/2024 | 10/01/2025 | 5 | 2 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 06/16/2023 | 03/20/2024 | 10/02/2025 | 6 | 4 | $9.82 |
| AVANTI GREETING C/ ***** | ********** | $4.29 | $1.76 | 1789 | 06/16/2023 | 03/20/2024 | 09/07/2025 | 4 | 4 | $7.04 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 05/31/2022 | 10/25/2024 | 09/24/2025 | 2 | 0 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 06/16/2023 | 01/02/2024 | 09/24/2025 | 4 | 1 | $6.54 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 03/20/2024 | 10/25/2024 | 05/19/2025 | 3 | 3 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1789 | 06/16/2023 | 03/20/2024 | 05/14/2025 | 5 | 5 | $10.23 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 05/17/2023 | 10/25/2024 | 09/23/2025 | 1 | 0 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 05/17/2023 | 10/25/2024 | 10/01/2025 | 5 | 2 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 06/16/2023 | | 09/25/2025 | 5 | 4 | $8.10 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 06/16/2023 | 10/25/2024 | 10/01/2025 | 7 | 6 | $11.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 06/16/2023 | 07/22/2024 | 10/04/2025 | 8 | 6 | $13.09 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 06/16/2023 | 07/22/2024 | 04/17/2025 | 3 | 3 | $4.86 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 06/16/2023 | 05/26/2024 | 09/13/2025 | 3 | 3 | $4.86 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 06/16/2023 | 03/20/2024 | 09/22/2025 | 5 | 4 | $8.10 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 06/16/2023 | 10/25/2024 | 06/18/2025 | 5 | 5 | $8.10 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 06/28/2023 | 06/28/2023 | 09/23/2025 | 2 | 1 | $3.24 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1789 | 06/16/2023 | 04/28/2024 | 10/03/2025 | 2 | 0 | $4.09 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1789 | 06/16/2023 | 05/26/2024 | 09/17/2025 | 1 | 0 | $2.05 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1789 | 06/16/2023 | 07/22/2024 | 09/15/2025 | 2 | 1 | $4.09 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 06/16/2023 | 07/22/2024 | 10/02/2025 | 5 | 4 | $8.10 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 06/28/2023 | 07/22/2024 | 09/12/2025 | 4 | 4 | $6.48 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 06/16/2023 | 10/25/2024 | 08/04/2025 | 6 | 6 | $9.82 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 06/16/2023 | 07/22/2024 | 09/26/2025 | 4 | 2 | $6.54 |
| AVANTI GREETING C/ ***** | ********** | $4.95 | $2.03 | 1789 | 09/11/2024 | 09/11/2024 | 10/04/2025 | 2 | 1 | $4.06 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 04/28/2024 | 04/28/2024 | 07/04/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 09/11/2024 | 09/11/2024 | 10/02/2025 | 4 | 2 | $6.48 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 09/11/2024 | 09/11/2024 | 10/06/2025 | 3 | 2 | $4.86 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 04/28/2024 | 10/25/2024 | 09/28/2025 | 4 | 2 | $6.54 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 04/28/2024 | 07/22/2024 | 09/24/2025 | 4 | 3 | $6.54 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 04/28/2024 | 07/22/2024 | 06/01/2025 | 5 | 5 | $8.18 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.25 | 1789 | 06/17/2024 | 06/17/2024 | 09/26/2025 | 5 | 0 | $11.23 |
| AVANTI GREETING C/ ***** | ********** | $4.29 | $1.76 | 1789 | 05/26/2024 | 10/25/2024 | 10/02/2025 | 8 | 7 | $14.07 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 04/28/2024 | 04/28/2024 | 07/11/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 04/28/2024 | 04/28/2024 | 09/20/2025 | 1 | 0 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 04/28/2024 | 10/25/2024 | 09/24/2025 | 3 | 2 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 04/28/2024 | 04/28/2024 | 09/14/2025 | 1 | 0 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 09/11/2024 | 09/11/2024 | 09/29/2025 | 6 | 4 | $9.72 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 09/11/2024 | 10/25/2024 | 07/07/2025 | 6 | 6 | $9.72 |
| AVANTI GREETING C/ ***** | ********** | $3.95 | $1.62 | 1789 | 09/11/2024 | 09/11/2024 | 04/30/2025 | 4 | 4 | $6.48 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 04/04/2025 | 04/04/2025 | 09/19/2025 | 1 | 0 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $4.49 | $2.02 | 1789 | 02/11/2024 | 03/01/2025 | 04/03/2025 | 1 | 1 | $2.02 |
| AVANTI GREETING C/ ***** | ********** | $4.49 | $2.02 | 1789 | 02/11/2024 | 03/01/2025 | 05/03/2025 | 1 | 1 | $2.02 |
| AVANTI GREETING C/ ***** | ********** | $4.49 | $2.02 | 1789 | 01/23/2024 | 01/15/2025 | 02/23/2025 | 1 | 1 | $2.02 |
| AVANTI GREETING C/ ***** | ********** | $4.49 | $1.84 | 1789 | 10/28/2023 | 11/04/2024 | 12/26/2024 | 1 | 1 | $1.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVANTI GREETING C/ ***** | ********** | $4.49 | $2.02 | 1789 | 02/11/2024 | 03/01/2025 | 03/27/2024 | 4 | 4 | $8.08 |
| AVANTI GREETING C/ ***** | ********** | $4.49 | $1.84 | 1789 | 10/28/2023 | 11/04/2024 | 12/27/2024 | 2 | 2 | $3.68 |
| AVANTI GREETING C/ ***** | ********** | $4.95 | $2.23 | 1789 | 02/11/2024 | 03/01/2025 | 03/28/2025 | 7 | 7 | $15.59 |
| AVANTI GREETING C/ ***** | ********** | $5.99 | $2.70 | 1789 | 01/23/2024 | 01/15/2025 | 02/14/2024 | 8 | 8 | $21.57 |
| AVANTI GREETING C/ ***** | ********** | $5.99 | $2.70 | 1789 | 01/23/2024 | 01/15/2025 | 01/16/2025 | 7 | 7 | $18.87 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 01/23/2024 | 01/15/2025 | 02/14/2025 | 6 | 6 | $10.78 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 01/23/2024 | 01/15/2025 | 02/13/2025 | 2 | 2 | $3.59 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 01/23/2024 | 01/15/2025 | 02/14/2025 | 5 | 5 | $8.98 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 01/23/2024 | 01/15/2025 | 02/13/2024 | 4 | 4 | $7.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 01/23/2024 | 01/15/2025 | 02/14/2025 | 3 | 3 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 01/23/2024 | 01/15/2025 | 01/21/2025 | 2 | 2 | $3.59 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 01/23/2024 | 01/15/2025 | 02/13/2025 | 2 | 2 | $3.59 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 01/23/2024 | 01/15/2025 | 02/14/2025 | 5 | 5 | $8.98 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 01/23/2024 | 01/15/2025 | 02/14/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 01/23/2024 | 01/15/2025 | 01/16/2025 | 2 | 2 | $3.59 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 01/23/2024 | 01/15/2025 | | 4 | 4 | $7.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | | 4 | 4 | $7.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 03/28/2025 | 7 | 7 | $12.57 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 03/23/2025 | 5 | 5 | $8.98 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 03/28/2025 | 7 | 7 | $12.57 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 04/18/2025 | 2 | 2 | $3.59 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 04/10/2025 | 4 | 4 | $7.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 03/21/2025 | 3 | 3 | $5.39 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 03/23/2025 | 3 | 3 | $5.39 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 04/13/2025 | 2 | 2 | $3.59 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | | 4 | 4 | $7.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 03/08/2024 | 4 | 4 | $7.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 03/28/2025 | 3 | 3 | $5.39 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 05/10/2025 | 6 | 6 | $10.77 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 05/12/2024 | 8 | 8 | $14.36 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 04/28/2025 | 7 | 7 | $12.57 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 05/10/2025 | 7 | 7 | $12.57 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 05/08/2025 | 7 | 7 | $12.57 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 01/23/2024 | 01/15/2025 | 02/13/2025 | 2 | 2 | $3.59 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 01/23/2024 | 01/15/2025 | 02/23/2025 | 3 | 3 | $5.39 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 01/23/2024 | 01/15/2025 | 02/13/2025 | 4 | 4 | $7.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 04/09/2025 | 3 | 3 | $5.39 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 03/21/2025 | 7 | 7 | $12.57 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 05/10/2025 | 7 | 7 | $12.57 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 08/29/2023 | 08/22/2024 | 09/18/2025 | 1 | 0 | $1.80 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 08/29/2023 | 08/22/2024 | 09/26/2025 | 3 | 2 | $5.39 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 08/29/2023 | 08/22/2024 | 09/18/2025 | 1 | 0 | $1.80 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 08/29/2023 | 08/22/2024 | 09/16/2025 | 1 | 0 | $1.80 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 08/29/2023 | 08/22/2024 | 09/26/2025 | 1 | 0 | $1.80 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 08/29/2023 | 08/22/2024 | 09/26/2025 | 4 | 3 | $7.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 08/29/2023 | 08/22/2024 | 09/26/2025 | 4 | 3 | $7.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 10/28/2023 | 11/04/2024 | 09/13/2025 | 3 | 3 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 10/28/2023 | 11/04/2024 | 12/28/2024 | 2 | 2 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 10/28/2023 | 11/04/2024 | 09/13/2025 | 2 | 2 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 10/28/2023 | 11/04/2024 | 12/24/2024 | 3 | 3 | $4.91 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 08/29/2023 | 08/22/2024 | 09/21/2024 | 2 | 0 | $3.59 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 10/28/2023 | 11/04/2024 | 12/07/2024 | 2 | 2 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 01/23/2024 | 01/15/2025 | 02/13/2025 | 4 | 4 | $7.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 04/14/2025 | 6 | 6 | $10.77 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 08/29/2023 | 08/22/2024 | 09/27/2025 | 4 | 2 | $7.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 08/29/2023 | 08/22/2024 | 09/18/2025 | 1 | 0 | $1.80 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 08/29/2023 | 08/22/2024 | 09/30/2025 | 3 | 0 | $5.39 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 10/28/2023 | 11/04/2024 | 12/26/2024 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 10/28/2023 | 11/04/2024 | 12/26/2024 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 10/28/2023 | 11/04/2024 | 12/28/2024 | 2 | 2 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 01/23/2024 | 01/15/2025 | 02/10/2025 | 3 | 3 | $5.39 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 01/23/2024 | 01/15/2025 | 02/14/2025 | 3 | 3 | $5.39 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 01/23/2024 | 01/15/2025 | 02/13/2025 | 1 | 1 | $1.80 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 01/23/2024 | 01/15/2025 | 02/13/2024 | 3 | 3 | $5.39 |
| AVANTI GREETING C/ ***** | ********** | $5.99 | $2.70 | 1789 | 01/23/2024 | 01/15/2025 | 02/10/2025 | 3 | 3 | $8.09 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.25 | 1789 | 02/11/2024 | 03/01/2025 | 05/05/2024 | 8 | 8 | $17.96 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 03/27/2024 | 03/01/2025 | 03/18/2025 | 3 | 3 | $5.39 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 03/19/2025 | 3 | 3 | $5.39 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 02/11/2024 | 03/01/2025 | 03/25/2024 | 4 | 4 | $7.18 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.25 | 1789 | 03/01/2025 | 03/01/2025 | | 8 | 8 | $17.96 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 08/22/2024 | 08/22/2024 | 09/28/2025 | 4 | 1 | $7.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 08/22/2024 | 08/22/2024 | 09/30/2025 | 2 | 1 | $3.59 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 08/22/2024 | 08/22/2024 | 09/30/2025 | 2 | 0 | $3.59 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 08/22/2024 | 08/22/2024 | 09/28/2025 | 4 | 3 | $7.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 08/22/2024 | 08/22/2024 | 09/14/2025 | 3 | 2 | $5.39 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 11/04/2024 | 11/04/2024 | 12/19/2024 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 11/04/2024 | 11/04/2024 | 09/13/2025 | 2 | 2 | $3.27 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $1.60 | 1789 | 11/04/2024 | 11/04/2024 | 12/24/2024 | 1 | 1 | $1.60 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $2.05 | 1789 | 11/04/2024 | 11/04/2024 | 12/23/2024 | 1 | 1 | $2.05 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $1.84 | 1789 | 11/04/2024 | 11/04/2024 | 12/30/2024 | 1 | 1 | $1.84 |
| AVANTI GREETING C/ ***** | ********** | $4.99 | $1.60 | 1789 | 11/04/2024 | 11/04/2024 | 01/03/2025 | 1 | 1 | $1.60 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 01/15/2025 | 01/15/2025 | 02/13/2025 | 2 | 2 | $3.59 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.64 | 1789 | 01/15/2025 | 01/15/2025 | 02/23/2025 | 1 | 1 | $1.64 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 01/15/2025 | 01/15/2025 | 02/13/2025 | 2 | 2 | $3.59 |
| AVANTI GREETING C/ ***** | ********** | $5.99 | $2.70 | 1789 | 01/15/2025 | 01/15/2025 | 02/14/2025 | 3 | 3 | $8.09 |
| AVANTI GREETING C/ ***** | ********** | $5.99 | $2.70 | 1789 | 01/15/2025 | 01/15/2025 | 02/23/2025 | 3 | 3 | $8.09 |
| AVANTI GREETING C/ ***** | ********** | $5.99 | $2.46 | 1789 | 01/15/2025 | 01/15/2025 | 02/13/2025 | 3 | 3 | $7.37 |
| AVANTI GREETING C/ ***** | ********** | $5.99 | $2.70 | 1789 | 01/15/2025 | 01/15/2025 | 02/23/2025 | 1 | 1 | $2.70 |
| AVANTI GREETING C/ ***** | ********** | $5.99 | $2.70 | 1789 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $10.78 |
| AVANTI GREETING C/ ***** | ********** | $5.99 | $2.70 | 1789 | 01/15/2025 | 01/15/2025 | | 4 | 4 | $10.78 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 03/01/2025 | 03/01/2025 | 03/18/2025 | 3 | 3 | $5.39 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 03/01/2025 | 03/01/2025 | 03/19/2025 | 3 | 3 | $5.39 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 03/01/2025 | 03/01/2025 | | 4 | 4 | $7.18 |
| AVANTI GREETING C/ ***** | ********** | $3.99 | $1.80 | 1789 | 03/01/2025 | 03/01/2025 | 05/06/2025 | 6 | 6 | $10.77 |
| AVANTI GREETING C/ ***** | ********** | $4.49 | $2.02 | 1789 | 03/01/2025 | 03/01/2025 | 05/10/2025 | 5 | 5 | $10.10 |
| ROMAN INC ***** | ********** | $15.99 | $5.95 | 1789 | 01/20/2024 | 07/01/2024 | 10/01/2025 | 4 | 3 | $23.80 |
| ROMAN INC ***** | ********** | $14.99 | $5.31 | 1789 | 01/20/2023 | 03/15/2023 | 08/22/2024 | 7 | 7 | $37.17 |
| ROMAN INC ***** | ********** | $12.99 | $4.25 | 1789 | 01/20/2024 | 06/20/2024 | 06/24/2025 | 20 | 20 | $85.00 |
| ROMAN INC ***** | ********** | $12.99 | $4.25 | 1789 | 06/20/2024 | 06/20/2024 | 07/29/2025 | 16 | 16 | $68.00 |
| ROMAN INC ***** | ********** | $9.99 | $3.40 | 1789 | 06/20/2024 | 06/20/2024 | 07/16/2025 | 9 | 9 | $30.60 |
| ROMAN INC ***** | ********** | $12.99 | $3.84 | 1789 | | | 09/26/2025 | 13 | 11 | $49.86 |
| ROMAN INC ***** | ********** | $14.99 | $4.89 | 1789 | 01/20/2023 | 01/31/2023 | 06/13/2025 | 1 | 1 | $4.89 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 1789 | 09/24/2024 | 09/27/2024 | 10/02/2025 | 5 | 4 | $34.90 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.98 | 1789 | 10/11/2023 | 04/04/2025 | 05/11/2025 | 1 | 1 | $6.98 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1789 | 10/11/2023 | 03/26/2024 | 06/11/2025 | 1 | 1 | $7.16 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1789 | 03/22/2023 | 04/04/2025 | 04/22/2025 | 1 | 1 | $7.16 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1789 | 03/26/2024 | 04/04/2025 | 08/08/2025 | 1 | 1 | $7.16 |
| TOBIN TATE | ***** | ********** | $17.99 | $7.16 | 1789 | 09/24/2024 | 04/04/2025 | 08/18/2025 | 2 | 2 | $14.32 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.23 | 1789 | 09/24/2024 | 04/04/2025 | 09/27/2025 | 1 | 0 | $6.23 |
| TOBIN TATE | ***** | ********** | $17.99 | $6.23 | 1789 | 01/13/2023 | 04/04/2025 | 07/04/2025 | 2 | 2 | $12.46 |
| TALKING OUT OF TUF | ***** | ********** | $16.99 | $7.60 | 1789 | 10/07/2024 | 05/19/2025 | 08/12/2025 | 4 | 4 | $30.40 |
| TALKING OUT OF TUF | ***** | ********** | $12.99 | $5.70 | 1789 | 10/07/2024 | 05/19/2025 | 07/26/2025 | 1 | 1 | $5.70 |
| TALKING OUT OF TUF | ***** | ********** | $12.99 | $5.70 | 1789 | 10/07/2024 | 05/19/2025 | 07/26/2025 | 2 | 2 | $11.40 |
| TALKING OUT OF TUF | ***** | ********** | $12.99 | $4.89 | 1789 | 10/07/2024 | 05/19/2025 | 08/12/2025 | 1 | 1 | $4.89 |
| KATYDID COLLECTIOI | ***** | ********** | $29.99 | $13.50 | 1789 | 04/22/2023 | 12/01/2023 | 05/09/2025 | 1 | 1 | $13.50 |
| STEEL MILL & CO DES | ***** | ********** | $14.95 | $6.30 | 1789 | 03/16/2023 | 03/16/2023 | 06/05/2025 | 3 | 3 | $18.90 |
| STEEL MILL & CO DES | ***** | ********** | $26.95 | $11.70 | 1789 | 02/28/2024 | 02/28/2024 | 06/04/2025 | 1 | 1 | $11.70 |
| BISSINGERS HANDCR | ***** | ********** | $14.99 | $6.75 | 1789 | 12/01/2023 | 05/08/2025 | 10/02/2025 | 3 | 1 | $20.25 |
| BISSINGERS HANDCR | ***** | ********** | $36.99 | $16.65 | 1789 | 12/01/2023 | 11/22/2024 | 09/27/2025 | 4 | 3 | $66.60 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1789 | 10/19/2023 | 10/19/2023 | 05/03/2025 | 1 | 1 | $2.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1789 | 03/04/2024 | 05/21/2025 | 04/19/2025 | 2 | 2 | $5.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1789 | 06/03/2024 | 05/21/2025 | 09/19/2025 | 1 | 0 | $2.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1789 | 03/04/2024 | 05/21/2025 | 06/25/2025 | 1 | 1 | $2.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1789 | 03/04/2024 | 05/21/2025 | 10/03/2025 | 2 | 1 | $5.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1789 | 03/04/2024 | 05/21/2025 | 03/16/2025 | 2 | 2 | $5.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1789 | 09/24/2024 | 05/21/2025 | 09/11/2025 | 6 | 6 | $15.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1789 | 09/24/2024 | 05/21/2025 | 09/18/2025 | 7 | 6 | $17.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1789 | 09/24/2024 | 05/21/2025 | 09/05/2025 | 4 | 4 | $10.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1789 | 09/24/2024 | 05/21/2025 | 09/25/2025 | 4 | 3 | $10.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1789 | 09/24/2024 | 05/21/2025 | 08/17/2025 | 10 | 10 | $25.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1789 | 09/24/2024 | 05/21/2025 | 07/05/2025 | 9 | 9 | $22.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1789 | 09/24/2024 | 05/21/2025 | 09/30/2025 | 7 | 5 | $17.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1789 | 09/24/2024 | 05/21/2025 | 10/05/2025 | 11 | 9 | $27.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1789 | 09/24/2024 | 05/21/2025 | 10/05/2025 | 10 | 9 | $25.00 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1789 | 09/24/2024 | 05/13/2025 | 09/13/2025 | 3 | 3 | $7.50 |
| TY INC | ***** | ********** | $5.99 | $2.50 | 1789 | 09/24/2024 | | 07/24/2025 | 4 | 4 | $10.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 12/05/2023 | 10/03/2025 | 2 | 1 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 08/02/2024 | 07/21/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 10/03/2024 | 05/29/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 01/25/2023 | 06/14/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 04/05/2024 | 07/12/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 10/03/2024 | 06/14/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1789 | 08/03/2022 | 04/05/2024 | 09/24/2025 | 5 | 4 | $11.25 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 06/17/2024 | 08/30/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 10/03/2024 | 08/20/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 12/06/2022 | 07/06/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 04/05/2024 | 07/06/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 10/03/2024 | 08/29/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 04/05/2024 | 08/31/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 06/08/2023 | 09/20/2025 | 1 | 0 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 06/17/2024 | 05/19/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 10/13/2022 | 12/05/2023 | 04/19/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1789 | 08/03/2022 | 08/02/2024 | 08/30/2025 | 4 | 4 | $9.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 08/02/2024 | 10/03/2025 | 7 | 6 | $14.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 01/25/2023 | 08/30/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1789 | 08/03/2022 | 01/25/2023 | 10/03/2025 | 1 | 0 | $2.25 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 06/17/2024 | 05/19/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 12/06/2022 | 09/24/2025 | 1 | 0 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 01/25/2024 | 06/18/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 08/02/2024 | 08/29/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/03/2022 | 06/08/2023 | 05/09/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 10/23/2023 | 01/16/2024 | 05/10/2025 | 1 | 1 | $2.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 04/05/2024 | 04/05/2024 | 08/22/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 04/05/2024 | 04/05/2024 | 08/20/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 04/05/2024 | 04/05/2024 | 06/16/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.25 | 1789 | 04/05/2024 | 04/05/2024 | 09/05/2025 | 4 | 4 | $9.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 04/05/2024 | 04/05/2024 | 09/05/2025 | 4 | 4 | $8.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.03 | 1789 | 04/05/2024 | 08/02/2024 | 08/24/2025 | 4 | 4 | $8.10 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 04/05/2024 | 04/05/2024 | 09/04/2025 | 3 | 3 | $6.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 04/05/2024 | 04/05/2024 | 10/02/2025 | 4 | 3 | $8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 04/05/2024 | 04/05/2024 | 07/11/2025 | 2 | 2 | $4.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 04/05/2024 | 04/05/2024 | 09/04/2025 | 15 | 15 | $30.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 04/05/2024 | 04/05/2024 | 05/31/2025 | 8 | 8 | $16.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 04/05/2024 | 04/05/2024 | 04/13/2025 | 6 | 6 | $12.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 04/05/2024 | 04/05/2024 | 05/31/2025 | 8 | 8 | $16.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 04/05/2024 | 04/05/2024 | 06/14/2025 | 9 | 9 | $18.00 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1789 | 07/19/2024 | 07/20/2024 | 09/24/2025 | 1 | 0 | $5.76 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.90 | 1789 | 07/19/2024 | 07/20/2024 | 09/15/2025 | 6 | 5 | $35.40 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1789 | 07/19/2024 | 07/20/2024 | 06/25/2025 | 1 | 1 | $5.76 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1789 | 07/19/2024 | 07/20/2024 | 09/20/2025 | 1 | 0 | $5.76 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1789 | 07/19/2024 | 07/20/2024 | 08/30/2025 | 4 | 4 | $23.04 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1789 | 07/19/2024 | 07/20/2024 | 08/10/2025 | 2 | 2 | $11.52 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1789 | 07/19/2024 | 07/20/2024 | 06/13/2025 | 2 | 2 | $11.52 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1789 | 07/19/2024 | 07/20/2024 | 06/21/2025 | 2 | 2 | $11.52 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1789 | 07/19/2024 | 11/13/2024 | 09/11/2025 | 2 | 2 | $11.52 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1789 | 07/19/2024 | 07/20/2024 | 08/08/2025 | 1 | 1 | $5.76 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1789 | 07/19/2024 | 07/20/2024 | 07/30/2025 | 8 | 8 | $46.08 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1789 | 07/19/2024 | 07/20/2024 | 09/02/2025 | 2 | 2 | $11.52 |
| SOPHISTIPLATE LLC | ***** | ********** | $12.99 | $5.76 | 1789 | 07/19/2024 | 07/20/2024 | 06/10/2025 | 2 | 2 | $11.52 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.80 | 1789 | 02/24/2023 | 01/16/2024 | 10/03/2025 | 2 | 1 | $5.60 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.85 | 1789 | 02/24/2023 | 01/16/2024 | 08/30/2025 | 2 | 2 | $5.70 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.80 | 1789 | 02/24/2023 | 01/16/2024 | 05/29/2025 | 3 | 3 | $8.40 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 1789 | 02/24/2023 | 12/05/2023 | 05/14/2025 | 3 | 3 | $7.95 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1789 | 02/24/2023 | 12/05/2023 | 08/21/2025 | 5 | 5 | $12.75 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 1789 | 02/24/2023 | 04/05/2024 | 05/10/2025 | 5 | 5 | $13.25 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 1789 | 02/24/2023 | 08/02/2024 | 05/06/2025 | 5 | 5 | $13.25 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1789 | 02/24/2023 | 01/16/2024 | 09/08/2025 | 4 | 4 | $10.20 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.80 | 1789 | 02/24/2023 | 11/13/2024 | 06/19/2025 | 6 | 6 | $16.80 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.80 | 1789 | 02/24/2023 | 02/24/2023 | 05/22/2025 | 2 | 2 | $5.60 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1789 | 02/24/2023 | 02/24/2023 | 05/10/2025 | 4 | 4 | $10.20 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.85 | 1789 | 02/24/2023 | 06/08/2023 | 08/05/2025 | 3 | 3 | $8.55 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 1789 | 02/24/2023 | 12/05/2023 | 05/02/2025 | 4 | 4 | $10.60 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1789 | 02/24/2023 | 02/24/2023 | 06/19/2025 | 2 | 2 | $5.10 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.80 | 1789 | 02/24/2023 | 06/17/2024 | 07/30/2025 | 5 | 5 | $14.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.69 | 1789 | 02/24/2023 | 06/08/2023 | 08/30/2025 | 3 | 3 | $8.07 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1789 | 02/24/2023 | 12/05/2023 | 06/30/2025 | 4 | 4 | $10.20 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 1789 | 02/24/2023 | 11/13/2024 | 05/22/2025 | 5 | 5 | $13.25 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.85 | 1789 | 02/24/2023 | 01/16/2024 | 05/09/2025 | 6 | 6 | $17.10 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.65 | 1789 | 02/24/2023 | 08/02/2024 | 07/30/2025 | 8 | 8 | $21.20 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1789 | 02/24/2023 | 02/24/2023 | 06/14/2025 | 3 | 3 | $7.65 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1789 | 03/31/2023 | 12/05/2023 | 05/30/2025 | 4 | 4 | $10.20 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.85 | 1789 | 04/05/2024 | 04/05/2024 | 09/27/2025 | 2 | 1 | $5.70 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1789 | 04/05/2024 | 11/13/2024 | 05/14/2025 | 5 | 5 | $12.75 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1789 | 04/05/2024 | 10/03/2024 | 09/22/2025 | 2 | 1 | $5.10 |
| SOPHISTIPLATE LLC | ***** | ********** | $6.99 | $2.55 | 1789 | 04/05/2024 | 04/05/2024 | 05/19/2025 | 3 | 3 | $7.65 |
| PETER PAUPER PRESS | ***** | ********** | $17.95 | $7.90 | 1789 | 09/18/2024 | 05/17/2025 | 09/15/2025 | 4 | 3 | $31.60 |
| PETER PAUPER PRESS | ***** | ********** | $15.95 | $7.99 | 1789 | 06/09/2023 | 03/24/2025 | 02/22/2025 | 7 | 7 | $55.93 |
| PETER PAUPER PRESS | ***** | ********** | $8.99 | $3.96 | 1789 | 05/20/2021 | 05/17/2025 | 09/09/2025 | 8 | 8 | $31.68 |
| PETER PAUPER PRESS | ***** | ********** | $8.99 | $3.96 | 1789 | | | 08/31/2025 | 3 | 3 | $11.88 |
| PETER PAUPER PRESS | ***** | ********** | $8.99 | $3.96 | 1789 | 05/20/2021 | 05/17/2025 | 09/22/2025 | 7 | 6 | $27.72 |
| PETER PAUPER PRESS | ***** | ********** | $15.95 | $7.04 | 1789 | 06/09/2023 | 05/17/2025 | 07/21/2025 | 2 | 2 | $14.08 |
| PETER PAUPER PRESS | ***** | ********** | $7.99 | $3.52 | 1789 | 06/09/2023 | 05/17/2025 | 07/30/2025 | 3 | 3 | $10.56 |
| PETER PAUPER PRESS | ***** | ********** | $29.95 | $13.18 | 1789 | 09/18/2024 | 05/17/2025 | 09/30/2025 | 3 | 2 | $39.54 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1789 | 05/20/2021 | 09/20/2024 | 09/30/2025 | 2 | 1 | $8.80 |
| PETER PAUPER PRESS | ***** | ********** | $8.99 | $3.96 | 1789 | 05/20/2021 | 05/17/2025 | 07/26/2025 | 6 | 6 | $23.76 |
| PETER PAUPER PRESS | ***** | ********** | $15.99 | $7.99 | 1789 | 06/09/2023 | 03/24/2025 | 09/12/2025 | 6 | 6 | $47.94 |
| PETER PAUPER PRESS | ***** | ********** | $8.99 | $3.96 | 1789 | 05/16/2022 | 05/17/2025 | 10/02/2025 | 11 | 10 | $43.56 |
| PETER PAUPER PRESS | ***** | ********** | $8.99 | $3.96 | 1789 | 05/17/2025 | 05/17/2025 | 12/21/2023 | 2 | 2 | $7.92 |
| PETER PAUPER PRESS | ***** | ********** | $12.99 | $5.72 | 1789 | 09/18/2024 | 05/17/2025 | 08/30/2025 | 1 | 1 | $5.72 |
| PETER PAUPER PRESS | ***** | ********** | $8.99 | $3.96 | 1789 | 09/18/2024 | 05/17/2025 | 08/14/2025 | 2 | 2 | $7.92 |
| PETER PAUPER PRESS | ***** | ********** | $12.99 | $5.72 | 1789 | 09/18/2024 | 05/17/2025 | 09/05/2025 | 5 | 5 | $28.60 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1789 | 09/18/2024 | 05/17/2025 | 02/28/2025 | 5 | 5 | $22.00 |
| PETER PAUPER PRESS | ***** | ********** | $8.99 | $3.96 | 1789 | 06/09/2023 | 05/17/2025 | 03/22/2024 | 3 | 3 | $11.88 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1789 | 05/16/2022 | 05/17/2025 | 01/26/2025 | 2 | 2 | $8.80 |
| PETER PAUPER PRESS | ***** | ********** | $15.99 | $7.04 | 1789 | 06/09/2023 | 03/24/2025 | 03/31/2025 | 4 | 4 | $28.16 |
| PETER PAUPER PRESS | ***** | ********** | $12.99 | $5.72 | 1789 | 09/18/2024 | 05/17/2025 | 06/10/2025 | 3 | 3 | $17.16 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1789 | 06/09/2023 | 05/17/2025 | 02/13/2025 | 4 | 4 | $17.60 |
| PETER PAUPER PRESS | ***** | ********** | $9.99 | $4.40 | 1789 | 09/18/2024 | 05/17/2025 | 03/03/2025 | 3 | 3 | $13.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PETER PAUPER PRES! ***** | ********** | $14.99 | $6.60 | 1789 | 09/18/2024 | 05/17/2025 | 10/04/2025 | 3 | 2 | $19.80 |
| PETER PAUPER PRES! ***** | ********** | $9.99 | $4.40 | 1789 | 03/14/2024 | 09/20/2024 | 07/10/2025 | 1 | 1 | $4.40 |
| PETER PAUPER PRES! ***** | ********** | $9.99 | $4.40 | 1789 | 03/14/2024 | 05/17/2025 | 09/19/2025 | 3 | 2 | $13.20 |
| PETER PAUPER PRES! ***** | ********** | $9.99 | $4.40 | 1789 | 09/18/2024 | 05/17/2025 | 12/06/2024 | 3 | 3 | $13.20 |
| PETER PAUPER PRES! ***** | ********** | $17.99 | $8.99 | 1789 | 03/14/2024 | 10/31/2024 | 09/11/2025 | 8 | 8 | $71.92 |
| GOURMET INTERNAT ***** | ********** | $5.99 | $2.49 | 1789 | 11/02/2021 | 10/03/2025 | 12/11/2024 | 21 | 45 | $52.29 |
| GOURMET INTERNAT ***** | ********** | $0.99 | $0.37 | 1789 | 03/29/2024 | 03/29/2024 | 08/30/2025 | 1 | 1 | $0.37 |
| GOURMET INTERNAT ***** | ********** | $7.99 | $3.49 | 1789 | 10/13/2022 | 10/24/2024 | 04/19/2025 | 2 | 2 | $6.98 |
| DOPE SLIMES LLC   ***** | ********** | $15.99 | $7.50 | 1789 | 09/13/2023 | 09/13/2023 | 06/30/2025 | 1 | 1 | $7.50 |
| DOPE SLIMES LLC   ***** | ********** | $15.99 | $7.20 | 1789 | 09/13/2023 | 09/13/2023 | 09/20/2025 | 4 | 3 | $28.80 |
| DOPE SLIMES LLC   ***** | ********** | $15.99 | $7.20 | 1789 | 09/13/2023 | 09/13/2023 | 08/20/2025 | 6 | 6 | $43.20 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 09/18/2025 | 6 | 5 | $7.02 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1789 | 09/18/2024 | 09/23/2024 | 09/13/2025 | 14 | 14 | $16.38 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 08/26/2025 | 4 | 4 | $4.68 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1789 | 02/27/2024 | 02/27/2024 | 09/05/2025 | 14 | 14 | $16.80 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1789 | 09/18/2024 | 09/23/2024 | 10/03/2025 | 8 | 7 | $9.36 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1789 | 02/27/2024 | 02/27/2024 | 10/02/2025 | 8 | 7 | $9.60 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 10/06/2025 | 6 | 4 | $7.02 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1789 | 09/18/2024 | 09/23/2024 | 09/20/2025 | 17 | 16 | $19.89 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 09/18/2025 | 11 | 10 | $12.87 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1789 | 09/18/2024 | 09/23/2024 | 06/27/2025 | 6 | 6 | $7.02 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1789 | 02/27/2024 | 02/27/2024 | 10/02/2025 | 7 | 6 | $8.40 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 06/05/2025 | 17 | 17 | $19.89 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1789 | 09/18/2024 | 09/23/2024 | 10/06/2025 | 10 | 9 | $11.70 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1789 | 10/27/2023 | 10/27/2023 | 08/25/2025 | 8 | 8 | $9.60 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 05/20/2025 | 15 | 15 | $17.55 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 08/26/2025 | 5 | 5 | $5.85 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1789 | 10/27/2023 | 10/27/2023 | 08/07/2025 | 19 | 19 | $22.80 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 05/10/2025 | 5 | 5 | $5.85 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 05/20/2025 | 14 | 14 | $16.38 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.20 | 1789 | 10/27/2023 | 10/27/2023 | 07/26/2025 | 10 | 10 | $12.00 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 09/18/2025 | 15 | 14 | $17.55 |
| LAURA KELLY DESIGN ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 06/14/2025 | 9 | 9 | $10.53 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1789 | 02/27/2024 | 02/27/2024 | 09/30/2025 | 19 | 18 | $22.80 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1789 | 10/27/2023 | 10/27/2023 | 10/03/2025 | 17 | 15 | $20.40 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1789 | 10/27/2023 | 10/27/2023 | 08/14/2025 | 13 | 13 | $15.60 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1789 | 10/27/2023 | 10/27/2023 | 06/12/2025 | 11 | 11 | $13.20 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 05/03/2025 | 18 | 18 | $21.06 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 09/07/2025 | 9 | 9 | $10.53 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 09/18/2025 | 1 | 0 | $1.17 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1789 | 09/18/2024 | 09/23/2024 | 08/17/2025 | 20 | 20 | $23.40 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1789 | 02/27/2024 | 02/27/2024 | 10/03/2025 | 14 | 12 | $16.38 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 06/09/2025 | 13 | 13 | $15.21 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 10/03/2025 | 8 | 7 | $9.36 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 08/09/2025 | 9 | 9 | $10.53 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 05/20/2025 | 12 | 12 | $14.04 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1789 | 10/27/2023 | 10/27/2023 | 08/13/2025 | 5 | 5 | $6.00 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1789 | 02/27/2024 | 02/27/2024 | 09/27/2025 | 4 | 3 | $4.80 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1789 | 09/18/2024 | 09/23/2024 | 09/24/2025 | 22 | 21 | $25.74 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1789 | 10/27/2023 | 10/27/2023 | 06/20/2025 | 18 | 18 | $21.60 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1789 | 10/27/2023 | 10/27/2023 | 08/06/2025 | 16 | 16 | $19.20 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 10/02/2025 | 15 | 14 | $17.55 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 09/28/2025 | 2 | 0 | $2.34 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 06/13/2025 | 9 | 9 | $10.53 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 08/25/2025 | 13 | 13 | $15.21 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 05/20/2025 | 1 | 1 | $1.17 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 10/27/2023 | 09/27/2025 | 4 | 2 | $4.68 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1789 | 02/27/2024 | 02/27/2024 | 04/30/2025 | 1 | 1 | $1.17 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.17 | 1789 | 10/27/2023 | 02/27/2024 | 09/27/2025 | 13 | 12 | $15.21 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1789 | 10/27/2023 | 10/27/2023 | 09/18/2025 | 10 | 9 | $12.00 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1789 | 10/27/2023 | 10/27/2023 | 09/30/2025 | 19 | 18 | $22.80 |
| LAURA KELLY DESIGN | ***** | ********** | $3.99 | $1.20 | 1789 | 10/27/2023 | 10/27/2023 | 05/10/2025 | 18 | 18 | $21.60 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1789 | 10/25/2023 | 03/28/2025 | 02/13/2025 | 1 | 1 | $6.75 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1789 | 10/25/2023 | 03/28/2025 | 07/17/2025 | 2 | 2 | $13.50 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1789 | 10/25/2023 | 03/28/2025 | 04/04/2025 | 3 | 3 | $20.25 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1789 | 10/25/2023 | 03/28/2025 | 11/30/2024 | 3 | 3 | $20.25 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1789 | 09/08/2024 | 03/28/2025 | 01/20/2025 | 7 | 7 | $47.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1789 | 10/25/2023 | 03/28/2025 | 10/02/2025 | 3 | 2 | $20.25 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1789 | 10/25/2023 | 03/28/2025 | 01/20/2025 | 2 | 2 | $13.50 |
| PUNCHKINS LLC | ***** | ********** | $22.99 | $9.00 | 1789 | 03/08/2024 | 03/28/2025 | 10/06/2025 | 3 | 2 | $27.00 |
| PUNCHKINS LLC | ***** | ********** | $22.99 | $9.00 | 1789 | 03/08/2024 | 03/28/2025 | 05/24/2025 | 1 | 1 | $9.00 |
| PUNCHKINS LLC | ***** | ********** | $16.99 | $6.75 | 1789 | 09/08/2024 | 03/28/2025 | 07/28/2025 | 2 | 2 | $13.50 |
| PENGUIN RANDOM H | ***** | ********** | $22.99 | $10.35 | 1789 | 10/02/2023 | 10/02/2023 | 05/01/2025 | 2 | 2 | $20.70 |
| PENGUIN RANDOM H | ***** | ********** | $29.95 | $13.48 | 1789 | 10/02/2023 | 10/02/2023 | 08/15/2025 | 3 | 3 | $40.44 |
| PT ENTERPRISES | ***** | ********** | $14.99 | $3.47 | 1789 | 11/21/2023 | 07/25/2025 | 12/20/2024 | 11 | 11 | $38.17 |
| PT ENTERPRISES | ***** | ********** | $29.99 | $8.00 | 1789 | 04/11/2024 | 07/19/2025 | 06/10/2025 | 20 | 20 | $160.00 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 02/12/2024 | 08/27/2025 | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 12/10/2021 | 05/10/2025 | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 05/15/2024 | 07/10/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 07/11/2023 | 07/03/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 09/26/2024 | 04/25/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 09/26/2024 | 06/01/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 05/15/2024 | 05/09/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 05/15/2024 | 07/20/2025 | 4 | 4 | $39.72 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 12/10/2021 | 06/12/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 07/11/2023 | 09/18/2025 | 3 | 2 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 02/12/2024 | 08/09/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 09/16/2022 | 07/11/2023 | 06/10/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 09/16/2022 | 09/16/2022 | 06/30/2025 | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 09/26/2024 | 04/16/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 07/26/2023 | 09/29/2025 | 3 | 2 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 09/22/2023 | 08/09/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 09/16/2022 | 07/11/2023 | 06/19/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 07/11/2023 | 06/19/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 05/15/2024 | 07/12/2025 | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 09/16/2022 | 05/15/2024 | 09/02/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 07/26/2023 | 08/13/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 09/26/2024 | 08/26/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 07/11/2023 | 05/10/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 02/12/2024 | 09/20/2025 | 1 | 0 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 09/16/2022 | 05/15/2024 | 06/11/2025 | 1 | 1 | $9.93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 08/31/2021 | 09/26/2024 | 09/30/2025 | 2 | 0 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 08/31/2021 | 07/11/2023 | 05/04/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 07/11/2023 | 09/26/2024 | 09/20/2025 | 3 | 2 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 03/24/2023 | 02/12/2024 | 09/24/2025 | 1 | 0 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 03/24/2023 | 02/12/2024 | 05/05/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 03/24/2023 | 07/26/2023 | 09/22/2025 | 1 | 0 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 03/24/2023 | 09/26/2024 | 08/08/2025 | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 03/24/2023 | 07/11/2023 | 09/24/2025 | 2 | 1 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 03/24/2023 | 07/11/2023 | 09/27/2025 | 1 | 0 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 03/24/2023 | 02/12/2024 | 05/06/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 07/11/2023 | 07/11/2023 | 08/21/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 03/24/2023 | 09/26/2024 | 08/12/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 03/24/2023 | 07/11/2023 | 10/06/2025 | 2 | 0 | $19.86 |
| A LITTLES & CO | ***** | ********** | $23.00 | $9.93 | 1789 | 09/22/2023 | 11/21/2023 | 08/08/2025 | 3 | 3 | $29.79 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 09/22/2023 | 09/26/2024 | 09/06/2025 | 2 | 2 | $19.86 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 09/22/2023 | 05/15/2024 | 05/24/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 09/22/2023 | 02/12/2024 | 07/25/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 09/22/2023 | 09/26/2024 | 05/08/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 09/22/2023 | 02/12/2024 | 05/10/2025 | 1 | 1 | $9.93 |
| A LITTLES & CO | ***** | ********** | $24.00 | $9.93 | 1789 | 09/22/2023 | 10/06/2023 | 05/30/2025 | 1 | 1 | $9.93 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1789 | 05/03/2024 | 08/01/2025 | 09/20/2025 | 11 | 9 | $60.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1789 | 05/31/2024 | 08/01/2025 | 09/19/2025 | 4 | 3 | $22.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1789 | 05/09/2024 | 08/20/2025 | 09/20/2025 | 22 | 20 | $121.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1789 | 05/03/2024 | 06/10/2024 | 09/25/2025 | 13 | 12 | $71.50 |
| CAPACITY LLC | ***** | ********** | $21.99 | $11.00 | 1789 | 06/10/2025 | 09/05/2025 | 09/19/2025 | 28 | 26 | $308.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1789 | 05/03/2024 | 03/28/2025 | 09/09/2025 | 11 | 11 | $60.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1789 | 05/16/2024 | 06/10/2024 | 09/23/2025 | 7 | 6 | $38.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1789 | 05/03/2024 | 08/01/2025 | 09/23/2025 | 11 | 10 | $60.50 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1789 | 09/03/2024 | 07/22/2024 | 09/21/2025 | 16 | 15 | $88.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1789 | 05/16/2024 | 08/01/2025 | 09/30/2025 | 18 | 12 | $99.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1789 | 05/03/2024 | 08/01/2025 | 09/26/2025 | 16 | 15 | $88.00 |
| CAPACITY LLC | ***** | ********** | $10.99 | $5.50 | 1789 | 05/16/2024 | 08/01/2025 | 09/20/2025 | 17 | 14 | $93.50 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1789 | 05/31/2024 | 01/29/2025 | 06/06/2025 | 7 | 7 | $23.10 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1789 | 05/16/2024 | 08/01/2025 | 08/17/2025 | 17 | 17 | $56.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1789 | 09/03/2024 | 03/14/2025 | 09/13/2025 | 8 | 8 | $26.40 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1789 | 05/16/2024 | 08/20/2025 | 08/23/2025 | 18 | 18 | $59.40 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1789 | 09/03/2024 | 07/22/2025 | 08/17/2025 | 13 | 13 | $42.90 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1789 | 09/03/2024 | 01/29/2025 | 07/22/2025 | 7 | 7 | $23.10 |
| CAPACITY LLC | ***** | ********** | $6.99 | $3.30 | 1789 | 05/16/2024 | 06/10/2025 | 07/24/2025 | 15 | 15 | $49.50 |
| QUANTA DISTRIBUTI | ***** | ********** | $4.99 | $1.54 | 1789 | 05/23/2024 | 05/23/2024 | 06/14/2025 | 2 | 2 | $3.08 |
| QUANTA DISTRIBUTI | ***** | ********** | $5.99 | $2.20 | 1789 | 05/23/2024 | 05/23/2024 | 10/03/2025 | 9 | 8 | $19.80 |
| BUKOWSKI DESIGN L | ***** | ********** | $15.50 | $7.00 | 1789 | 03/24/2025 | 09/12/2025 | 09/21/2025 | 7 | 6 | $49.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $38.00 | $17.00 | 1789 | 03/24/2025 | 09/12/2025 | 06/07/2025 | 3 | 3 | $51.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $25.00 | $11.00 | 1789 | 03/24/2025 | 09/12/2025 | 10/03/2025 | 3 | 0 | $33.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $31.00 | $14.00 | 1789 | 04/22/2025 | 09/12/2025 | 06/03/2025 | 2 | 2 | $28.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1789 | 03/24/2025 | 09/12/2025 | 09/23/2025 | 3 | 2 | $30.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1789 | 04/22/2025 | 09/12/2025 | 08/29/2025 | 4 | 4 | $40.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1789 | 03/24/2025 | 09/12/2025 | 09/23/2025 | 7 | 6 | $70.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1789 | 03/24/2025 | 09/12/2025 | 06/16/2025 | 7 | 7 | $70.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1789 | 03/24/2025 | 09/12/2025 | 06/03/2025 | 1 | 1 | $10.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $26.00 | $11.50 | 1789 | 03/24/2025 | 05/23/2025 | 07/30/2025 | 2 | 2 | $23.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1789 | 04/22/2025 | 09/12/2025 | 09/02/2025 | 4 | 4 | $40.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1789 | 03/24/2025 | 03/25/2025 | 09/28/2025 | 2 | 1 | $20.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $21.00 | $9.00 | 1789 | 03/24/2025 | 09/12/2025 | 09/19/2025 | 6 | 5 | $54.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $29.00 | $13.00 | 1789 | 04/22/2025 | 09/12/2025 | 09/14/2025 | 2 | 1 | $26.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $21.00 | $9.00 | 1789 | 03/24/2025 | 09/12/2025 | 07/19/2025 | 4 | 4 | $36.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $40.00 | $18.00 | 1789 | 04/22/2025 | 09/12/2025 | 09/28/2025 | 1 | 0 | $18.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1789 | 03/24/2025 | 09/12/2025 | 06/21/2025 | 5 | 5 | $50.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1789 | 05/23/2025 | 09/12/2025 | 07/22/2025 | 3 | 3 | $30.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $29.00 | $13.00 | 1789 | 04/22/2025 | 09/12/2025 | 09/24/2025 | 1 | 0 | $13.00 |
| BUKOWSKI DESIGN L | ***** | ********** | $23.00 | $10.00 | 1789 | 04/22/2025 | 09/12/2025 | 07/17/2025 | 5 | 5 | $50.00 |
| HOUSE OF RODAN | ***** | ********** | $17.95 | $7.16 | 1789 | 05/25/2024 | 09/10/2025 | 09/27/2025 | 2 | 0 | $14.31 |
| HOUSE OF RODAN | ***** | ********** | $29.95 | $13.49 | 1789 | 07/03/2024 | 07/03/2024 | 10/04/2025 | 1 | 0 | $13.49 |
| FUNKO ACQUISITION | ***** | ********** | $25.00 | $11.25 | 1789 | 10/09/2024 | 10/09/2024 | 11/17/2024 | 1 | 1 | $11.25 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1789 | 08/12/2024 | 08/12/2024 | 07/11/2025 | 4 | 4 | $24.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1789 | 08/12/2024 | 08/12/2024 | 09/22/2025 | 2 | 1 | $12.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1789 | 08/12/2024 | 08/12/2024 | 06/15/2025 | 2 | 2 | $12.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1789 | 08/12/2024 | 08/12/2024 | 09/06/2025 | 2 | 2 | $12.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1789 | 08/12/2024 | 08/12/2024 | 08/27/2025 | 3 | 3 | $18.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1789 | 08/12/2024 | 08/12/2024 | 06/21/2025 | 5 | 5 | $30.00 |
| NATERRA INTERNATI | ***** | ********** | $11.99 | $6.00 | 1789 | 08/12/2024 | 08/12/2024 | 05/25/2025 | 1 | 1 | $6.00 |
| NATERRA INTERNATI | ***** | ********** | $12.99 | $6.50 | 1789 | 08/12/2024 | 08/12/2024 | 06/15/2025 | 6 | 6 | $39.00 |
| NATERRA INTERNATI | ***** | ********** | $12.99 | $6.50 | 1789 | 08/12/2024 | 08/12/2024 | 04/13/2025 | 8 | 8 | $52.00 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1789 | 09/05/2025 | 09/05/2025 | 10/04/2025 | 14 | 4 | $65.10 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1789 | 09/05/2025 | 09/05/2025 | 10/01/2025 | 16 | 13 | $74.40 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1789 | 09/05/2025 | 09/05/2025 | 10/03/2025 | 15 | 12 | $69.75 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1789 | 09/05/2025 | 09/05/2025 | 10/04/2025 | 16 | 10 | $74.40 |
| ORLY CORPORATION | ***** | ********** | $29.99 | $4.65 | 1789 | 09/05/2025 | 09/05/2025 | 10/02/2025 | 13 | 6 | $60.45 |
| FAHLO LLC | ***** | ********** | $29.99 | $13.50 | 1789 | 09/12/2024 | 09/12/2024 | 09/29/2025 | 2 | 0 | $27.00 |
| FAHLO LLC | ***** | ********** | $29.99 | $13.50 | 1789 | 09/12/2024 | 09/12/2024 | 08/18/2025 | 1 | 1 | $13.50 |
| FAHLO LLC | ***** | ********** | $29.99 | $13.50 | 1789 | 09/12/2024 | 09/12/2024 | 05/03/2025 | 2 | 2 | $27.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 11/13/2023 | 04/23/2024 | 08/14/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 11/13/2023 | 08/15/2025 | 04/12/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.25 | 1789 | 11/13/2023 | 08/15/2025 | 09/13/2025 | 1 | 1 | $7.25 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 11/13/2023 | 08/15/2025 | 10/02/2025 | 3 | 2 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 05/05/2023 | 08/15/2025 | 10/05/2025 | 3 | 1 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 05/23/2024 | 08/15/2025 | 10/04/2025 | 1 | 0 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 05/05/2023 | 11/21/2024 | 12/24/2024 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 12/20/2023 | 08/15/2025 | 09/01/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 07/03/2023 | 08/15/2025 | 09/11/2025 | 3 | 3 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 07/03/2023 | 08/15/2025 | 09/22/2025 | 1 | 0 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 07/03/2023 | 08/15/2025 | 01/02/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 07/03/2023 | 08/15/2025 | 03/11/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 05/05/2023 | 11/21/2024 | 12/20/2024 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 05/05/2023 | 08/15/2025 | 07/03/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 05/05/2023 | 08/15/2025 | 09/25/2025 | 2 | 1 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 05/05/2023 | 08/15/2025 | 06/18/2025 | 3 | 3 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 05/05/2023 | 08/15/2025 | 09/22/2025 | 2 | 1 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 05/05/2023 | 08/15/2025 | 05/11/2025 | 1 | 1 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 07/17/2024 | 08/15/2025 | 09/22/2025 | 11 | 10 | $82.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 05/05/2023 | 08/15/2025 | 10/05/2025 | 1 | 0 | $7.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 05/05/2023 | 08/15/2025 | 08/20/2025 | 1 | 1 | $7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 05/05/2023 | 08/15/2025 | 02/16/2025 | 2 | 2 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 02/16/2024 | 08/15/2025 | 10/05/2025 | 3 | 2 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 02/16/2024 | 08/15/2025 | 09/25/2025 | 2 | 0 | $15.00 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 02/16/2024 | 08/15/2025 | 09/25/2025 | 3 | 2 | $22.50 |
| FAHLO LLC | ***** | ********** | $16.95 | $7.50 | 1789 | 02/16/2024 | 08/15/2025 | 02/05/2025 | 3 | 3 | $22.50 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.40 | 1789 | 04/17/2025 | 08/07/2025 | 05/08/2025 | 2 | 2 | $6.80 |
| YOONIQUE LLC | ***** | ********** | $19.99 | $7.00 | 1789 | 04/11/2025 | 09/12/2025 | 04/23/2025 | 1 | 1 | $7.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1789 | 08/01/2025 | 08/01/2025 | 09/11/2025 | 5 | 6 | $17.50 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1789 | 08/01/2025 | 08/01/2025 | 09/09/2025 | 11 | 11 | $38.50 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1789 | 08/01/2025 | 08/01/2025 | 09/10/2025 | 10 | 10 | $35.00 |
| YOONIQUE LLC | ***** | ********** | $9.99 | $3.50 | 1789 | 08/01/2025 | 08/01/2025 | 08/02/2025 | 9 | 9 | $31.50 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1789 | 04/17/2025 | 05/12/2025 | 10/02/2025 | 3 | 0 | $10.95 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1789 | 04/17/2025 | 05/12/2025 | 09/26/2025 | 1 | 0 | $3.65 |
| YOONIQUE LLC | ***** | ********** | $10.99 | $3.65 | 1789 | 04/17/2025 | 05/12/2025 | 06/14/2025 | 2 | 2 | $7.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1789 | 04/17/2025 | 05/12/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1789 | 04/17/2025 | 05/12/2025 | 05/23/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1789 | 04/17/2025 | 05/12/2025 | 09/19/2025 | 1 | 0 | $1.65 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1789 | 04/17/2025 | 05/12/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1789 | 04/17/2025 | 05/12/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1789 | 04/17/2025 | 05/12/2025 | 05/30/2025 | 2 | 2 | $3.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1789 | 04/17/2025 | 05/12/2025 | 07/30/2025 | 1 | 1 | $1.65 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1789 | 04/17/2025 | 05/12/2025 | 09/26/2025 | 3 | 2 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1789 | 04/17/2025 | 05/12/2025 | 09/05/2025 | 2 | 2 | $3.30 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1789 | 04/17/2025 | 05/12/2025 | 05/22/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1789 | 04/17/2025 | 05/12/2025 | 09/19/2025 | 3 | 2 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1789 | 04/17/2025 | 05/12/2025 | 05/23/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1789 | 04/17/2025 | 05/12/2025 | 09/05/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1789 | 04/17/2025 | 05/12/2025 | 09/22/2025 | 4 | 3 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1789 | 04/17/2025 | 05/12/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1789 | 04/17/2025 | 05/12/2025 | 09/05/2025 | 1 | 1 | $1.65 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1789 | 04/17/2025 | 05/12/2025 | | 4 | 4 | $6.60 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $1.65 | 1789 | 04/17/2025 | 05/12/2025 | 05/29/2025 | 3 | 3 | $4.95 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1789 | 04/17/2025 | 05/12/2025 | | 8 | 8 | $24.80 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1789 | 04/17/2025 | 05/12/2025 | 06/14/2025 | 3 | 3 | $9.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1789 | 04/17/2025 | 05/12/2025 | 07/30/2025 | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1789 | 04/17/2025 | 05/12/2025 | 06/26/2025 | 6 | 6 | $18.60 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1789 | 04/17/2025 | 05/12/2025 | 05/26/2025 | 3 | 3 | $9.30 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1789 | 04/17/2025 | 05/12/2025 | 04/26/2025 | 7 | 7 | $21.70 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1789 | 04/17/2025 | 05/12/2025 | 05/31/2025 | 3 | 3 | $9.30 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1789 | 04/17/2025 | 05/12/2025 | 07/28/2025 | 2 | 2 | $6.20 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1789 | 04/17/2025 | 05/12/2025 | | 4 | 4 | $12.40 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1789 | 04/17/2025 | 05/12/2025 | 08/31/2025 | 3 | 3 | $9.30 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1789 | 04/17/2025 | 05/12/2025 | 07/30/2025 | 5 | 5 | $15.50 |
| YOONIQUE LLC | ***** | ********** | $8.99 | $3.10 | 1789 | 04/17/2025 | 05/12/2025 | | 4 | 4 | $12.40 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/01/2025 | 08/01/2025 | 10/01/2025 | 11 | 5 | $22.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/01/2025 | 08/01/2025 | 09/18/2025 | 14 | 13 | $28.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/01/2025 | 08/01/2025 | 10/01/2025 | 19 | 16 | $38.00 |
| YOONIQUE LLC | ***** | ********** | $5.99 | $2.00 | 1789 | 08/01/2025 | 08/01/2025 | 09/30/2025 | 19 | 16 | $38.00 |
| JETT MARKETING | ***** | ********** | $59.99 | $25.00 | 1789 | 09/08/2025 | 09/23/2025 | 10/04/2025 | 13 | 40 | $325.00 |
| NATURAL LIFE COLLE | ***** | ********** | $9.99 | $4.05 | 1789 | 09/30/2024 | 10/07/2024 | 05/21/2025 | 1 | 1 | $4.05 |
| NATURAL LIFE COLLE | ***** | ********** | $14.99 | $7.00 | 1789 | 10/18/2023 | 10/18/2023 | 07/20/2025 | 2 | 2 | $14.00 |
| NATURAL LIFE COLLE | ***** | ********** | $9.99 | $4.05 | 1789 | 04/09/2024 | 10/07/2024 | 06/12/2025 | 4 | 4 | $16.20 |
| NATURAL LIFE COLLE | ***** | ********** | $15.99 | $6.75 | 1789 | 09/30/2024 | 10/07/2024 | 07/18/2025 | 1 | 1 | $6.75 |
| NATURAL LIFE COLLE | ***** | ********** | $25.99 | $11.25 | 1789 | 09/30/2024 | 10/07/2024 | 06/16/2025 | 2 | 2 | $22.50 |
| NATURAL LIFE COLLE | ***** | ********** | $15.99 | $4.05 | 1789 | 09/30/2024 | 10/07/2024 | 06/11/2025 | 1 | 1 | $4.05 |
| NATURAL LIFE COLLE | ***** | ********** | $12.99 | $6.00 | 1789 | 10/18/2023 | 10/26/2023 | 08/31/2025 | 3 | 3 | $18.00 |
| NATURAL LIFE COLLE | ***** | ********** | $15.99 | $6.75 | 1789 | 09/30/2024 | 10/07/2024 | 07/01/2025 | 1 | 1 | $6.75 |
| DENNIS EAST INTERN | ***** | ********** | $39.99 | $10.50 | 1789 | 06/24/2021 | 06/24/2021 | 09/24/2025 | 3 | 0 | $31.50 |
| NMR DISTRIBUTION | ***** | ********** | $21.99 | $8.50 | 1789 | 09/29/2022 | 09/29/2022 | 08/13/2025 | 2 | 2 | $17.00 |
| SMITHFIELD SPECIAL | ***** | ********** | $11.99 | $5.49 | 1789 | 11/04/2021 | 11/21/2024 | 02/01/2025 | 1 | 1 | $5.49 |
| SMITHFIELD SPECIAL | ***** | ********** | $16.99 | $7.63 | 1789 | 11/18/2024 | 11/21/2024 | 06/14/2025 | 2 | 2 | $15.26 |
| SMITHFIELD SPECIAL | ***** | ********** | $9.99 | $4.49 | 1789 | 11/04/2021 | 11/21/2024 | 12/24/2024 | 1 | 1 | $4.49 |
| SMITHFIELD SPECIAL | ***** | ********** | $12.99 | $4.74 | 1789 | 11/18/2024 | 11/21/2024 | | 12 | 12 | $56.88 |
| SMITHFIELD SPECIAL | ***** | ********** | $10.99 | $4.99 | 1789 | 11/04/2021 | 11/21/2024 | 03/21/2025 | 1 | 1 | $4.99 |
| SMITHFIELD SPECIAL | ***** | ********** | $16.99 | $7.99 | 1789 | 03/04/2024 | 11/21/2024 | 03/12/2025 | 1 | 1 | $7.99 |
| NORTHPOINT TRADIN | ***** | ********** | $14.99 | $6.25 | 1789 | 04/23/2024 | 08/07/2025 | 09/25/2025 | 4 | 2 | $25.00 |
| ALLIED PRODUCTS C( | ***** | ********** | $26.95 | $10.00 | 1789 | 05/11/2021 | 10/23/2024 | 02/19/2025 | 1 | 1 | $10.00 |
| ALLIED PRODUCTS C( | ***** | ********** | $18.95 | $7.23 | 1789 | 10/17/2024 | 10/23/2024 | 05/05/2025 | 2 | 2 | $14.46 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLIED PRODUCTS C( | ***** | ********** | $26.95 | $10.63 | 1789 | 05/11/2021 | 10/23/2024 | 02/19/2025 | 1 | 1 | $10.63 |
| SPARTINA 449 LLC | ***** | ********** | $108.00 | $54.00 | 1789 | 10/27/2022 | 09/12/2023 | 05/30/2025 | 1 | 1 | $54.00 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $3.99 | $0.53 | 1789 | 10/25/2024 | 10/25/2024 | 02/04/2025 | 1 | 1 | $0.53 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $2.99 | $0.38 | 1789 | 10/25/2024 | 10/25/2024 | 02/05/2025 | 1 | 1 | $0.38 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $19.99 | $6.18 | 1789 | 10/25/2024 | 12/02/2024 | | 12 | 12 | $74.16 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $19.99 | $6.18 | 1789 | 10/25/2024 | 12/02/2024 | | 12 | 12 | $74.16 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $5.99 | $1.14 | 1789 | 11/17/2022 | 10/25/2024 | 01/10/2025 | 3 | 3 | $3.42 |
| EXPRESSIVE DESIGN ( | ***** | ********** | $3.99 | $0.50 | 1789 | 11/17/2022 | 09/05/2025 | 10/02/2025 | 39 | 26 | $19.34 |
| STONY CREEK | ***** | ********** | $31.99 | $12.15 | 1789 | 02/18/2025 | 03/01/2025 | 05/23/2025 | 3 | 3 | $36.45 |
| STONY CREEK | ***** | ********** | $24.99 | $9.72 | 1789 | 02/18/2025 | 03/01/2025 | 10/06/2025 | 8 | 7 | $77.76 |
| STONY CREEK | ***** | ********** | $12.99 | $5.13 | 1789 | 02/18/2025 | 03/01/2025 | 07/18/2025 | 9 | 9 | $46.17 |
| STONY CREEK | ***** | ********** | $19.99 | $7.09 | 1789 | 02/18/2025 | 03/01/2025 | 09/17/2025 | 6 | 5 | $42.54 |
| STONY CREEK | ***** | ********** | $31.99 | $12.56 | 1789 | 02/18/2025 | 03/01/2025 | 09/24/2025 | 5 | 4 | $62.80 |
| STONY CREEK | ***** | ********** | $12.99 | $5.13 | 1789 | 02/18/2025 | 03/01/2025 | 09/13/2025 | 4 | 4 | $20.52 |
| STONY CREEK | ***** | ********** | $24.99 | $9.72 | 1789 | 02/01/2024 | 02/01/2024 | 05/10/2025 | 1 | 1 | $9.72 |
| STONY CREEK | ***** | ********** | $19.99 | $7.09 | 1789 | 02/01/2024 | 02/01/2024 | 08/15/2025 | 3 | 3 | $21.27 |
| ENESCO LLC | ***** | ********** | $65.00 | $29.25 | 1789 | 01/31/2023 | 07/31/2023 | 05/15/2025 | 1 | 1 | $29.25 |
| ENESCO LLC | ***** | ********** | $32.00 | $14.40 | 1789 | 03/30/2023 | 03/30/2023 | 07/12/2025 | 1 | 0 | $14.40 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1789 | 05/07/2021 | 03/22/2024 | 05/03/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1789 | 05/18/2021 | 03/01/2025 | 05/08/2025 | 2 | 2 | $19.80 |
| ENESCO LLC | ***** | ********** | $12.99 | $5.85 | 1789 | 03/15/2023 | 07/19/2025 | 10/01/2025 | 11 | 8 | $64.35 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1789 | 03/17/2022 | 03/01/2025 | 06/18/2025 | 2 | 2 | $19.80 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1789 | 05/18/2021 | 02/27/2025 | 10/02/2025 | 7 | 5 | $69.30 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 05/07/2021 | 03/01/2025 | 12/29/2024 | 5 | 5 | $67.50 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1789 | 12/10/2021 | 12/10/2021 | 08/13/2025 | 1 | 1 | $7.20 |
| ENESCO LLC | ***** | ********** | $26.00 | $11.70 | 1789 | 12/19/2023 | 12/19/2023 | 09/27/2025 | 1 | 0 | $11.70 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1789 | 03/17/2022 | 02/27/2025 | 03/09/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1789 | 06/30/2021 | 03/01/2025 | 09/27/2025 | 10 | 9 | $99.00 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1789 | 05/18/2021 | 02/27/2025 | 07/26/2025 | 3 | 3 | $29.70 |
| ENESCO LLC | ***** | ********** | $200.00 | $90.00 | 1789 | 02/18/2022 | 02/21/2022 | 09/14/2025 | 1 | 0 | $90.00 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1789 | 03/15/2024 | 03/15/2024 | 05/24/2025 | 2 | 2 | $22.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 05/07/2021 | 03/01/2025 | 09/27/2025 | 5 | 4 | $67.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 05/07/2021 | 03/01/2025 | 04/20/2022 | 3 | 3 | $40.50 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1789 | 07/08/2021 | 06/20/2024 | 09/23/2025 | 7 | 6 | $78.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENESCO LLC | ***** | ********** | $31.50 | $14.18 | 1789 | 07/08/2021 | 07/03/2023 | 09/27/2025 | 4 | 3 | $56.72 |
| ENESCO LLC | ***** | ********** | $15.99 | $6.75 | 1789 | 02/18/2022 | 03/03/2022 | 05/12/2025 | 1 | 1 | $6.75 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 03/17/2022 | 03/01/2025 | 05/30/2022 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 03/17/2022 | 03/01/2025 | 10/04/2025 | 1 | 0 | $13.50 |
| ENESCO LLC | ***** | ********** | $23.00 | $10.35 | 1789 | 05/20/2022 | 05/20/2022 | 05/10/2025 | 2 | 2 | $20.70 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 03/17/2022 | 03/01/2025 | 09/20/2025 | 4 | 2 | $54.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 03/17/2022 | 03/01/2025 | 09/20/2025 | 2 | 0 | $27.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 03/17/2022 | 03/01/2025 | 09/11/2025 | 2 | 2 | $27.00 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1789 | 03/17/2022 | 03/01/2025 | 03/03/2025 | 3 | 3 | $29.70 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 1789 | 10/21/2022 | 03/01/2025 | 09/23/2025 | 3 | 2 | $33.75 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 1789 | 10/21/2022 | 03/01/2025 | 04/05/2025 | 3 | 3 | $33.75 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 03/22/2024 | 03/01/2025 | 05/30/2025 | 13 | 13 | $175.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 03/15/2023 | 03/01/2025 | 02/22/2025 | 3 | 3 | $40.50 |
| ENESCO LLC | ***** | ********** | $35.00 | $15.75 | 1789 | 03/30/2023 | 03/30/2023 | 06/05/2025 | 1 | 1 | $15.75 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1789 | 03/30/2023 | 03/30/2023 | 05/10/2025 | 1 | 1 | $11.25 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 04/11/2023 | 02/27/2025 | 08/16/2025 | 4 | 4 | $54.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 01/11/2023 | 01/11/2023 | 10/04/2025 | 1 | 0 | $13.50 |
| ENESCO LLC | ***** | ********** | $40.00 | $18.00 | 1789 | 06/20/2024 | 06/20/2024 | 10/03/2025 | 5 | 4 | $90.00 |
| ENESCO LLC | ***** | ********** | $35.00 | $15.75 | 1789 | 07/03/2023 | 07/03/2023 | 09/27/2025 | 1 | 0 | $15.75 |
| ENESCO LLC | ***** | ********** | $20.00 | $9.00 | 1789 | 08/07/2025 | 08/07/2025 | 09/26/2025 | 2 | 1 | $18.00 |
| ENESCO LLC | ***** | ********** | $95.00 | $42.75 | 1789 | | | 08/04/2025 | 1 | 1 | $42.75 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 06/21/2023 | 03/01/2025 | 06/13/2025 | 4 | 4 | $54.00 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 06/21/2023 | 03/01/2025 | 07/03/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1789 | 05/18/2023 | 05/18/2023 | 10/06/2025 | 6 | 5 | $67.50 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1789 | 05/18/2023 | 05/18/2023 | 10/03/2025 | 2 | 1 | $22.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 08/05/2023 | 03/26/2024 | 06/14/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $16.99 | $6.75 | 1789 | 03/25/2024 | 12/30/2024 | 10/03/2025 | 9 | 8 | $60.75 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1789 | 03/25/2024 | 03/01/2025 | 08/18/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 03/25/2024 | 03/01/2025 | 04/26/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 02/27/2025 | 03/01/2025 | 03/26/2025 | 3 | 3 | $40.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 02/27/2025 | 02/27/2025 | 09/18/2025 | 3 | 2 | $40.50 |
| ENESCO LLC | ***** | ********** | $52.00 | $23.40 | 1789 | 06/20/2024 | 06/20/2024 | 06/28/2025 | 3 | 3 | $70.20 |
| ENESCO LLC | ***** | ********** | $32.00 | $14.40 | 1789 | 12/19/2023 | 12/19/2023 | 08/14/2025 | 1 | 1 | $14.40 |
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1789 | 03/27/2024 | 03/28/2024 | 09/13/2025 | 1 | 1 | $11.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENESCO LLC | ***** | ********** | $25.00 | $11.25 | 1789 | 06/20/2024 | 06/20/2024 | 09/01/2025 | 8 | 8 | $90.00 |
| ENESCO LLC | ***** | ********** | $32.00 | $14.40 | 1789 | 06/20/2024 | 06/20/2024 | 09/13/2025 | 1 | 1 | $14.40 |
| ENESCO LLC | ***** | ********** | $26.00 | $11.70 | 1789 | 06/20/2024 | 09/13/2025 | 10/03/2025 | 5 | 4 | $58.50 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1789 | 03/25/2024 | 02/27/2025 | 09/24/2025 | 1 | 0 | $9.90 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 03/25/2024 | 03/01/2025 | 05/24/2025 | 6 | 6 | $81.00 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1789 | 06/18/2024 | 04/04/2025 | 09/28/2025 | 1 | 0 | $7.20 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1789 | 06/18/2024 | 04/04/2025 | 09/26/2025 | 2 | 1 | $14.40 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1789 | 06/18/2024 | 04/04/2025 | 09/30/2025 | 6 | 4 | $43.20 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1789 | 06/18/2024 | 04/04/2025 | 08/08/2025 | 5 | 5 | $36.00 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1789 | 06/18/2024 | 04/04/2025 | 07/29/2025 | 1 | 1 | $7.20 |
| ENESCO LLC | ***** | ********** | $50.00 | $22.50 | 1789 | 09/05/2024 | 09/07/2024 | 09/29/2025 | 1 | 0 | $22.50 |
| ENESCO LLC | ***** | ********** | $100.00 | $45.00 | 1789 | 09/05/2024 | 09/07/2024 | 04/17/2025 | 2 | 2 | $90.00 |
| ENESCO LLC | ***** | ********** | $29.00 | $13.05 | 1789 | 09/05/2024 | 09/07/2024 | 09/12/2025 | 5 | 5 | $65.25 |
| ENESCO LLC | ***** | ********** | $29.00 | $13.05 | 1789 | 09/05/2024 | 09/07/2024 | 09/12/2025 | 7 | 7 | $91.35 |
| ENESCO LLC | ***** | ********** | $17.99 | $7.20 | 1789 | 06/18/2024 | 04/04/2025 | 10/04/2024 | 1 | 1 | $7.20 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1789 | 03/22/2024 | 03/01/2025 | 06/28/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1789 | 03/22/2024 | 03/01/2025 | 09/27/2025 | 8 | 7 | $79.20 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1789 | 03/22/2024 | 02/27/2025 | 05/11/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $29.99 | $11.25 | 1789 | 03/25/2024 | 03/01/2025 | 06/15/2025 | 2 | 2 | $22.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 03/25/2024 | 03/01/2025 | 08/28/2025 | 1 | 1 | $13.50 |
| ENESCO LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 03/25/2024 | 03/01/2025 | | 10 | 10 | $135.00 |
| ENESCO LLC | ***** | ********** | $45.00 | $22.50 | 1789 | 10/16/2024 | 10/16/2024 | 09/02/2025 | 1 | 1 | $22.50 |
| ENESCO LLC | ***** | ********** | $75.00 | $33.75 | 1789 | 07/08/2024 | 07/09/2024 | 10/04/2025 | 1 | 0 | $33.75 |
| ENESCO LLC | ***** | ********** | $23.99 | $9.90 | 1789 | 07/23/2024 | 03/01/2025 | 08/27/2025 | 1 | 1 | $9.90 |
| ENESCO LLC | ***** | ********** | $50.00 | $22.50 | 1789 | 09/13/2024 | 09/17/2024 | 07/22/2025 | 1 | 1 | $22.50 |
| ENESCO LLC | ***** | ********** | $5.00 | $1.80 | 1789 | 03/15/2024 | 03/15/2024 | 07/15/2025 | 2 | 2 | $3.60 |
| ENESCO LLC | ***** | ********** | $89.99 | $36.00 | 1789 | 01/10/2025 | 01/10/2025 | 06/12/2025 | 2 | 2 | $72.00 |
| NIDICO GROUP INC | ***** | ********** | $19.99 | $5.25 | 1789 | 04/09/2025 | 04/09/2025 | 09/05/2025 | 17 | 17 | $89.25 |
| NIDICO GROUP INC | ***** | ********** | $12.99 | $2.95 | 1789 | 04/09/2025 | 04/09/2025 | 10/02/2025 | 41 | 39 | $120.95 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1789 | 08/18/2025 | 09/08/2025 | 09/26/2025 | 4 | 3 | $12.96 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1789 | 08/18/2025 | 08/19/2025 | 09/05/2025 | 7 | 7 | $22.68 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1789 | 08/18/2025 | 08/19/2025 | 09/08/2025 | 3 | 3 | $9.72 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1789 | 08/18/2025 | 09/08/2025 | | 4 | 4 | $12.96 |
| GRAPHIQUE DE FRAN | ***** | ********** | $7.99 | $3.24 | 1789 | 08/18/2025 | 08/19/2025 | | 4 | 4 | $12.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAPHIQUE DE FRAN ***** | ********** | $7.99 | $3.24 | 1789 | 08/18/2025 | 09/08/2025 | 10/03/2025 | 8 | 6 | $25.92 |
| GRAPHIQUE DE FRAN ***** | ********** | $8.99 | $3.65 | 1789 | 08/18/2025 | 09/08/2025 | 09/30/2025 | 8 | 6 | $29.20 |
| GRAPHIQUE DE FRAN ***** | ********** | $7.99 | $3.24 | 1789 | 08/18/2025 | 09/08/2025 | 09/29/2025 | 8 | 6 | $25.92 |
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.48 | 1789 | 08/18/2025 | 08/19/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.48 | 1789 | 08/18/2025 | 08/19/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.48 | 1789 | 08/18/2025 | 08/19/2025 | | 8 | 8 | $51.84 |
| GRAPHIQUE DE FRAN ***** | ********** | $16.99 | $6.89 | 1789 | 08/18/2025 | 09/08/2025 | | 8 | 8 | $55.12 |
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.48 | 1789 | 08/18/2025 | 08/19/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.48 | 1789 | 08/18/2025 | 08/19/2025 | | 4 | 4 | $25.92 |
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.48 | 1789 | 08/18/2025 | 08/19/2025 | 10/01/2025 | 4 | 3 | $25.92 |
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.48 | 1789 | 08/18/2025 | 08/19/2025 | 09/29/2025 | 4 | 3 | $25.92 |
| GRAPHIQUE DE FRAN ***** | ********** | $16.99 | $7.20 | 1789 | 08/18/2025 | 08/19/2025 | 08/25/2025 | 3 | 3 | $21.60 |
| GRAPHIQUE DE FRAN ***** | ********** | $16.99 | $7.20 | 1789 | 08/18/2025 | 08/19/2025 | 09/23/2025 | 3 | 3 | $21.60 |
| GRAPHIQUE DE FRAN ***** | ********** | $16.99 | $7.20 | 1789 | 08/18/2025 | 08/19/2025 | 09/11/2025 | 3 | 3 | $21.60 |
| GRAPHIQUE DE FRAN ***** | ********** | $9.99 | $4.05 | 1789 | 08/18/2025 | 08/19/2025 | | 4 | 4 | $16.20 |
| GRAPHIQUE DE FRAN ***** | ********** | $16.99 | $7.20 | 1789 | 08/18/2025 | 08/19/2025 | 09/21/2025 | 8 | 7 | $57.60 |
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.75 | 1789 | 08/18/2025 | 08/19/2025 | | 4 | 4 | $27.00 |
| GRAPHIQUE DE FRAN ***** | ********** | $15.99 | $6.75 | 1789 | 08/18/2025 | 08/19/2025 | | 4 | 4 | $27.00 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1789 | 08/12/2024 | 08/13/2024 | 09/28/2025 | 1 | 2 | $7.20 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1789 | 08/12/2024 | 08/13/2024 | 09/04/2025 | 2 | 4 | $14.40 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1789 | 10/25/2024 | 11/12/2024 | 11/21/2024 | 5 | 10 | $36.00 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1789 | 08/12/2024 | 08/13/2024 | 09/27/2025 | 3 | 4 | $21.60 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1789 | 10/25/2024 | 11/12/2024 | 12/20/2024 | 5 | 14 | $36.00 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1789 | 08/12/2024 | 08/13/2024 | 09/02/2025 | 4 | 6 | $28.80 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1789 | 05/10/2024 | 05/28/2024 | 05/02/2025 | 1 | 1 | $7.20 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1789 | 05/10/2024 | 05/28/2024 | 05/08/2025 | 2 | 2 | $14.40 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1789 | 05/10/2024 | 05/28/2024 | 07/18/2025 | 2 | 2 | $14.40 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1789 | 05/10/2024 | 05/28/2024 | 06/20/2025 | 1 | 1 | $7.20 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1789 | 01/13/2025 | 01/15/2025 | 03/12/2025 | 2 | 2 | $14.40 |
| CARSON INDUSTRIES ***** | ********** | $16.99 | $7.20 | 1789 | 01/13/2025 | 01/15/2025 | | 3 | 3 | $21.60 |
| CARSON INDUSTRIES ***** | ********** | $14.00 | $4.95 | 1789 | 05/24/2021 | 06/07/2025 | 09/30/2025 | 3 | 2 | $14.85 |
| CARSON INDUSTRIES ***** | ********** | $14.00 | $4.95 | 1789 | 06/03/2025 | 06/03/2025 | | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $14.00 | $4.95 | 1789 | 06/03/2025 | 06/03/2025 | | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $14.00 | $4.95 | 1789 | 06/03/2025 | 06/03/2025 | | 2 | 2 | $9.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CARSON INDUSTRIES ***** | ********** | $14.00 | $4.95 | 1789 | 06/03/2025 | 06/03/2025 | | 3 | 3 | $14.85 |
| CARSON INDUSTRIES ***** | ********** | $12.00 | $4.95 | 1789 | 03/30/2022 | 06/03/2025 | 09/15/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.00 | $4.95 | 1789 | 03/30/2022 | 06/03/2025 | 06/01/2025 | 5 | 5 | $24.75 |
| CARSON INDUSTRIES ***** | ********** | $12.00 | $4.95 | 1789 | 02/23/2022 | 06/07/2025 | 05/09/2023 | 4 | 4 | $19.80 |
| CARSON INDUSTRIES ***** | ********** | $12.00 | $4.95 | 1789 | 02/23/2022 | 06/07/2025 | 06/01/2025 | 5 | 5 | $24.75 |
| CARSON INDUSTRIES ***** | ********** | $12.00 | $4.95 | 1789 | 02/23/2022 | 02/23/2022 | 09/01/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.00 | $4.95 | 1789 | 03/30/2022 | 06/07/2025 | 07/11/2025 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $11.99 | $4.95 | 1789 | 08/05/2022 | 08/05/2022 | 09/26/2025 | 2 | 1 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $11.99 | $4.95 | 1789 | 06/08/2023 | 06/03/2025 | 03/20/2025 | 3 | 3 | $14.85 |
| CARSON INDUSTRIES ***** | ********** | $11.99 | $4.95 | 1789 | 06/08/2023 | 06/03/2025 | 05/04/2024 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $11.99 | $4.95 | 1789 | 06/08/2023 | 06/03/2025 | 08/04/2024 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 08/01/2023 | 08/01/2023 | 09/16/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 10/09/2023 | 10/09/2023 | 09/18/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 08/01/2023 | 08/01/2023 | 10/03/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 08/01/2023 | 08/01/2023 | 09/15/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 08/01/2023 | 08/01/2023 | 09/05/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $15.99 | $6.30 | 1789 | 10/09/2023 | 10/09/2023 | 09/16/2025 | 2 | 1 | $12.60 |
| CARSON INDUSTRIES ***** | ********** | $15.99 | $6.30 | 1789 | 08/01/2023 | 08/01/2023 | 09/24/2025 | 1 | 0 | $6.30 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 08/01/2023 | 08/01/2023 | 09/30/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 05/10/2024 | 05/10/2024 | 05/04/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 08/12/2024 | 08/13/2024 | 09/20/2025 | 3 | 1 | $14.85 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 10/25/2024 | 11/12/2024 | 01/09/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 08/12/2024 | 08/13/2024 | 08/13/2025 | 3 | 3 | $14.85 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 10/25/2024 | 11/12/2024 | 12/30/2024 | 3 | 3 | $14.85 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 10/25/2024 | 11/12/2024 | 01/15/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 10/25/2024 | 11/12/2024 | 01/18/2025 | 2 | 3 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $15.99 | $6.30 | 1789 | 10/25/2024 | 11/12/2024 | 01/04/2025 | 3 | 3 | $18.90 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 10/25/2024 | 11/12/2024 | 01/01/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 10/25/2024 | 11/12/2024 | 01/10/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 10/25/2024 | 11/12/2024 | 01/24/2025 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $15.99 | $6.30 | 1789 | 10/25/2024 | 11/12/2024 | 01/20/2025 | 1 | 1 | $6.30 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 10/25/2024 | 11/12/2024 | 01/07/2025 | 4 | 4 | $19.80 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 08/12/2024 | 08/13/2024 | 09/26/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $15.99 | $6.30 | 1789 | 10/25/2024 | 11/12/2024 | 09/24/2025 | 2 | 0 | $12.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 10/25/2024 | 11/12/2024 | 09/26/2025 | 1 | 0 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 10/25/2024 | 11/12/2024 | 01/09/2025 | 3 | 3 | $14.85 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 01/13/2025 | 01/15/2025 | 03/31/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 01/13/2025 | 01/15/2025 | 07/16/2025 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 01/13/2025 | 01/15/2025 | 04/11/2025 | 2 | 2 | $9.90 |
| CARSON INDUSTRIES ***** | ********** | $12.99 | $4.95 | 1789 | 01/13/2025 | 01/15/2025 | 02/07/2025 | 1 | 1 | $4.95 |
| CARSON INDUSTRIES ***** | ********** | $10.95 | $3.60 | 1789 | 05/24/2021 | 05/16/2022 | 08/25/2025 | 4 | 4 | $14.40 |
| CARSON INDUSTRIES ***** | ********** | $12.95 | $4.95 | 1789 | 02/23/2022 | 03/30/2022 | 05/26/2025 | 1 | 1 | $4.95 |
| BUYERS DIRECT INC   ***** | ********** | $12.99 | $4.05 | 1789 | 06/19/2024 | 06/19/2024 | 06/20/2025 | 1 | 1 | $4.05 |
| BUYERS DIRECT INC   ***** | ********** | $13.99 | $3.70 | 1789 | 10/17/2024 | 05/22/2025 | 12/16/2024 | 5 | 5 | $18.50 |
| BUYERS DIRECT INC   ***** | ********** | $13.99 | $3.70 | 1789 | 10/17/2024 | 05/22/2025 | 07/28/2025 | 2 | 2 | $7.40 |
| BUYERS DIRECT INC   ***** | ********** | $13.99 | $3.70 | 1789 | 10/17/2024 | 05/22/2025 | 05/07/2025 | 3 | 3 | $11.10 |
| BUYERS DIRECT INC   ***** | ********** | $13.99 | $3.70 | 1789 | 10/17/2024 | 05/22/2025 | 05/14/2025 | 1 | 1 | $3.70 |
| BUYERS DIRECT INC   ***** | ********** | $13.99 | $3.70 | 1789 | 10/17/2024 | 05/22/2025 | 07/05/2025 | 2 | 2 | $7.40 |
| BUYERS DIRECT INC   ***** | ********** | $13.99 | $3.70 | 1789 | 10/17/2024 | 05/22/2025 | 12/27/2024 | 3 | 3 | $11.10 |
| BUYERS DIRECT INC   ***** | ********** | $13.99 | $3.70 | 1789 | 10/17/2024 | 05/22/2025 | 04/19/2025 | 2 | 2 | $7.40 |
| BUYERS DIRECT INC   ***** | ********** | $13.99 | $3.70 | 1789 | 10/17/2024 | 05/22/2025 | 12/24/2024 | 7 | 7 | $25.90 |
| BUYERS DIRECT INC   ***** | ********** | $13.99 | $3.70 | 1789 | 10/17/2024 | 05/22/2025 | 12/18/2024 | 3 | 3 | $11.10 |
| BUYERS DIRECT INC   ***** | ********** | $13.99 | $3.70 | 1789 | 10/17/2024 | 10/18/2024 | 04/25/2025 | 3 | 3 | $11.10 |
| BUYERS DIRECT INC   ***** | ********** | $13.99 | $3.70 | 1789 | 10/17/2024 | 10/18/2024 | 09/13/2025 | 1 | 1 | $3.70 |
| BUYERS DIRECT INC   ***** | ********** | $13.99 | $3.70 | 1789 | 10/17/2024 | 05/22/2025 | 09/05/2025 | 1 | 1 | $3.70 |
| BUYERS DIRECT INC   ***** | ********** | $13.99 | $3.70 | 1789 | 10/17/2024 | 05/22/2025 | 09/22/2025 | 2 | 1 | $7.40 |
| BUYERS DIRECT INC   ***** | ********** | $13.99 | $3.70 | 1789 | 10/17/2024 | 05/22/2025 | 09/24/2025 | 6 | 5 | $22.20 |
| BUYERS DIRECT INC   ***** | ********** | $13.99 | $3.70 | 1789 | 10/17/2024 | 10/18/2024 | 12/21/2024 | 2 | 2 | $7.40 |
| BUYERS DIRECT INC   ***** | ********** | $16.99 | $6.08 | 1789 | 10/17/2024 | 05/22/2025 | 09/29/2025 | 5 | 4 | $30.38 |
| BUYERS DIRECT INC   ***** | ********** | $16.99 | $6.08 | 1789 | 10/17/2024 | 10/18/2024 | 12/18/2024 | 1 | 1 | $6.08 |
| BUYERS DIRECT INC   ***** | ********** | $19.99 | $3.75 | 1789 | 02/02/2024 | 02/02/2024 | 05/10/2025 | 3 | 3 | $11.25 |
| BUYERS DIRECT INC   ***** | ********** | $19.99 | $3.75 | 1789 | 02/02/2024 | 02/02/2024 | 07/26/2025 | 1 | 1 | $3.75 |
| BUYERS DIRECT INC   ***** | ********** | $12.99 | $4.05 | 1789 | 02/02/2024 | 02/02/2024 | 09/19/2025 | 1 | 0 | $4.05 |
| BUYERS DIRECT INC   ***** | ********** | $12.99 | $4.05 | 1789 | 02/02/2024 | 02/02/2024 | 09/12/2025 | 1 | 1 | $4.05 |
| BUYERS DIRECT INC   ***** | ********** | $14.99 | $5.85 | 1789 | 10/17/2024 | 05/22/2025 | 09/15/2025 | 3 | 2 | $17.55 |
| BUYERS DIRECT INC   ***** | ********** | $14.99 | $5.85 | 1789 | 10/17/2024 | 05/22/2025 | 07/21/2025 | 3 | 3 | $17.55 |
| BUYERS DIRECT INC   ***** | ********** | $14.99 | $5.85 | 1789 | 10/17/2024 | 05/22/2025 | 11/09/2024 | 2 | 2 | $11.70 |
| BUYERS DIRECT INC   ***** | ********** | $14.99 | $5.85 | 1789 | 10/17/2024 | 05/22/2025 | 06/23/2025 | 3 | 3 | $17.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1789 | 10/17/2024 | 05/22/2025 | 09/16/2025 | 5 | 4 | $29.25 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1789 | 10/17/2024 | 05/22/2025 | 06/05/2025 | 2 | 2 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1789 | 08/21/2022 | 05/22/2025 | 07/01/2025 | 2 | 2 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1789 | 08/21/2022 | 05/22/2025 | 12/15/2024 | 1 | 1 | $5.85 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1789 | 10/17/2024 | 05/22/2025 | 02/07/2025 | 2 | 2 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1789 | 10/17/2024 | 05/22/2025 | 08/31/2025 | 2 | 2 | $11.70 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1789 | 10/17/2024 | 05/22/2025 | 09/10/2025 | 4 | 4 | $23.40 |
| BUYERS DIRECT INC | ***** | ********** | $17.99 | $3.75 | 1789 | 02/02/2024 | 02/02/2024 | 09/11/2025 | 3 | 3 | $11.25 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.31 | 1789 | 08/21/2022 | 05/22/2025 | 09/26/2025 | 3 | 2 | $15.93 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.31 | 1789 | 08/21/2022 | 05/22/2025 | 02/14/2025 | 1 | 1 | $5.31 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1789 | 10/17/2024 | 05/22/2025 | 02/12/2025 | 4 | 4 | $23.40 |
| BUYERS DIRECT INC | ***** | ********** | $14.99 | $5.85 | 1789 | 10/17/2024 | 05/22/2025 | 05/11/2025 | 3 | 3 | $17.55 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 09/10/2021 | 08/27/2025 | 10/02/2025 | 1 | 0 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 08/12/2022 | 08/27/2025 | 10/01/2025 | 3 | 2 | $16.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 10/23/2023 | 08/27/2025 | 10/21/2024 | 2 | 2 | $9.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 12/23/2022 | 08/27/2025 | 10/02/2025 | 1 | 0 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 12/23/2022 | 08/27/2025 | 12/26/2024 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $2.70 | 1789 | 08/27/2025 | 08/27/2025 | | 1 | 1 | $2.70 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 08/12/2022 | 08/27/2025 | 12/26/2024 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 09/10/2021 | 08/27/2025 | 07/15/2023 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 08/27/2025 | 08/27/2025 | | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 08/12/2022 | 08/27/2025 | 08/01/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 09/10/2021 | 08/27/2025 | 04/19/2024 | 3 | 3 | $16.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $2.25 | 1789 | 08/27/2025 | 08/27/2025 | | 1 | 1 | $2.25 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 09/10/2021 | 08/27/2025 | 09/17/2025 | 6 | 5 | $27.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 09/10/2021 | 08/27/2025 | 11/11/2024 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 02/16/2022 | 08/27/2025 | 07/29/2025 | 5 | 5 | $22.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 02/16/2022 | 05/21/2024 | 09/17/2025 | 2 | 1 | $9.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 09/10/2021 | 08/27/2025 | 07/24/2025 | 3 | 3 | $16.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 05/21/2024 | 08/27/2025 | 09/19/2025 | 1 | 0 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 09/10/2021 | 08/27/2025 | 08/24/2024 | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 09/10/2021 | 08/27/2025 | 02/01/2025 | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 02/16/2022 | 01/07/2025 | 08/19/2023 | 3 | 3 | $16.20 |
| A-TRAIN INC | ***** | ********** | $26.99 | $6.30 | 1789 | 09/10/2021 | 08/27/2025 | 06/14/2022 | 3 | 3 | $18.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 09/10/2021 | 08/27/2025 | 08/21/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 02/16/2022 | 08/27/2025 | 09/05/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 05/21/2024 | 08/27/2025 | 09/19/2025 | 1 | 0 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 12/23/2022 | 08/27/2025 | 09/11/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 01/04/2025 | 01/07/2025 | 07/23/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 02/16/2022 | 08/27/2025 | 06/27/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 09/10/2021 | 01/12/2024 | 06/27/2025 | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1789 | 01/04/2025 | 01/07/2025 | 07/12/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 08/12/2022 | 01/12/2024 | 09/05/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1789 | 08/12/2022 | 01/07/2025 | 02/06/2025 | 4 | 4 | $25.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1789 | 09/10/2021 | 08/27/2025 | 02/19/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 01/04/2025 | 01/07/2025 | 02/07/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 10/23/2023 | 05/21/2024 | 07/19/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1789 | 08/12/2022 | 08/27/2025 | 10/04/2025 | 2 | 0 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1789 | 08/12/2022 | 08/27/2025 | 07/27/2024 | 5 | 5 | $31.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 02/16/2022 | 08/27/2025 | 07/08/2025 | 4 | 4 | $18.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 02/16/2022 | 08/27/2025 | 08/09/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1789 | 08/12/2022 | 08/12/2022 | 04/30/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1789 | 08/12/2022 | 01/07/2025 | 04/12/2025 | 4 | 4 | $25.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 02/16/2022 | 08/27/2025 | 05/11/2024 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 08/12/2022 | 08/27/2025 | 01/10/2024 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 08/12/2022 | 01/07/2025 | 09/10/2024 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 1789 | 12/23/2022 | 08/27/2025 | 06/14/2023 | 1 | 1 | $7.20 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 06/16/2022 | 10/23/2023 | 07/23/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 01/12/2024 | 01/12/2024 | 06/09/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 1789 | 08/12/2022 | 08/27/2025 | 03/22/2025 | 2 | 2 | $14.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 01/04/2025 | 08/27/2025 | 07/03/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 01/04/2025 | 01/07/2025 | | 2 | 2 | $10.80 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1789 | 06/16/2022 | 01/12/2024 | 05/15/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1789 | 12/23/2022 | 08/27/2025 | 09/23/2025 | 1 | 0 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 01/04/2025 | 01/07/2025 | 03/01/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 01/04/2025 | 01/07/2025 | 05/22/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 05/21/2024 | 08/27/2025 | 12/17/2024 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 10/23/2023 | 10/23/2023 | 08/13/2025 | 1 | 1 | $5.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 10/23/2023 | 10/23/2023 | 08/02/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 06/27/2023 | 06/27/2023 | 07/26/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1789 | 06/27/2023 | 05/21/2024 | 08/17/2025 | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 06/27/2023 | 06/27/2023 | 06/13/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 06/27/2023 | 08/27/2025 | 09/19/2025 | 1 | 0 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 10/23/2023 | 05/21/2024 | 06/06/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 05/21/2024 | 08/27/2025 | 09/27/2025 | 1 | 0 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 05/21/2024 | 01/07/2025 | 03/14/2025 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 01/04/2025 | 01/07/2025 | 07/03/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1789 | 01/04/2025 | 01/07/2025 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1789 | 01/04/2025 | 01/07/2025 | 02/08/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 01/04/2025 | 01/07/2025 | 02/04/2025 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1789 | 01/04/2025 | 01/07/2025 | 08/17/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 1789 | 01/04/2025 | 08/27/2025 | 03/06/2025 | 2 | 2 | $14.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1789 | 05/21/2024 | 08/27/2025 | 09/06/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1789 | 05/21/2024 | 08/27/2025 | | 3 | 3 | $18.90 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 05/21/2024 | 08/27/2025 | 12/19/2024 | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $16.99 | $7.20 | 1789 | 01/04/2025 | 01/07/2025 | | 2 | 2 | $14.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1789 | 01/04/2025 | 08/27/2025 | 09/23/2025 | 2 | 1 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1789 | 01/04/2025 | 01/07/2025 | | 2 | 2 | $12.60 |
| A-TRAIN INC | ***** | ********** | $16.99 | $6.30 | 1789 | 01/04/2025 | 01/07/2025 | 03/29/2025 | 1 | 1 | $6.30 |
| A-TRAIN INC | ***** | ********** | $16.99 | $5.40 | 1789 | 09/10/2021 | 08/27/2025 | 01/25/2023 | 1 | 1 | $5.40 |
| A-TRAIN INC | ***** | ********** | $16.99 | $4.50 | 1789 | 08/27/2025 | 08/27/2025 | | 1 | 1 | $4.50 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.00 | 1789 | 08/12/2022 | 08/27/2025 | 07/26/2025 | 1 | 1 | $9.00 |
| A-TRAIN INC | ***** | ********** | $16.99 | $9.00 | 1789 | 12/23/2022 | 08/27/2025 | 04/04/2023 | 1 | 1 | $9.00 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.00 | 1789 | 09/10/2021 | 08/27/2025 | 03/15/2025 | 1 | 1 | $9.00 |
| A-TRAIN INC | ***** | ********** | $26.99 | $8.10 | 1789 | 12/23/2022 | 08/27/2025 | 02/13/2024 | 1 | 1 | $8.10 |
| A-TRAIN INC | ***** | ********** | $26.99 | $11.70 | 1789 | 08/27/2025 | 08/27/2025 | | 1 | 1 | $11.70 |
| A-TRAIN INC | ***** | ********** | $26.99 | $11.70 | 1789 | 08/12/2022 | 08/27/2025 | 10/01/2025 | 1 | 0 | $11.70 |
| A-TRAIN INC | ***** | ********** | $26.99 | $8.10 | 1789 | 12/23/2022 | 08/27/2025 | 12/20/2023 | 2 | 2 | $16.20 |
| A-TRAIN INC | ***** | ********** | $26.99 | $10.80 | 1789 | 08/27/2025 | 08/27/2025 | | 1 | 1 | $10.80 |
| A-TRAIN INC | ***** | ********** | $26.99 | $8.10 | 1789 | 09/10/2021 | 08/27/2025 | | 3 | 3 | $24.30 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.90 | 1789 | 12/23/2022 | 08/27/2025 | 04/03/2025 | 1 | 1 | $9.90 |
| A-TRAIN INC | ***** | ********** | $26.99 | $10.80 | 1789 | 09/10/2021 | 08/27/2025 | 11/20/2023 | 1 | 1 | $10.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A-TRAIN INC | ***** | ********** | $26.99 | $7.20 | 1789 | 09/10/2021 | 08/27/2025 | 12/19/2021 | 1 | 1 | $7.20 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.90 | 1789 | 09/10/2021 | 08/27/2025 | 04/18/2022 | 1 | 1 | $9.90 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.90 | 1789 | 01/12/2024 | 01/12/2024 | 04/27/2025 | 1 | 1 | $9.90 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.90 | 1789 | 09/10/2021 | 08/27/2025 | 01/16/2023 | 1 | 1 | $9.90 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.00 | 1789 | 09/10/2021 | 08/27/2025 | 12/24/2021 | 1 | 1 | $9.00 |
| A-TRAIN INC | ***** | ********** | $26.99 | $6.30 | 1789 | 12/23/2022 | 08/27/2025 | 03/13/2024 | 3 | 3 | $18.90 |
| A-TRAIN INC | ***** | ********** | $26.99 | $12.60 | 1789 | 09/10/2021 | 08/27/2025 | 11/13/2023 | 1 | 1 | $12.60 |
| A-TRAIN INC | ***** | ********** | $26.99 | $12.60 | 1789 | 09/10/2021 | 08/27/2025 | 03/19/2022 | 1 | 1 | $12.60 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.90 | 1789 | 09/10/2021 | 08/27/2025 | 11/18/2021 | 1 | 1 | $9.90 |
| A-TRAIN INC | ***** | ********** | $26.99 | $13.50 | 1789 | 08/12/2022 | 08/27/2025 | 02/15/2024 | 1 | 1 | $13.50 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.45 | 1789 | 08/12/2022 | 08/27/2025 | 12/21/2024 | 2 | 2 | $18.90 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.90 | 1789 | 06/16/2022 | 01/12/2024 | 10/02/2025 | 2 | 1 | $19.80 |
| A-TRAIN INC | ***** | ********** | $26.99 | $13.50 | 1789 | 01/12/2024 | 01/12/2024 | 09/26/2025 | 2 | 1 | $27.00 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.00 | 1789 | 01/12/2024 | 01/12/2024 | 09/19/2025 | 1 | 0 | $9.00 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.90 | 1789 | 01/04/2025 | 01/07/2025 | | 2 | 2 | $19.80 |
| A-TRAIN INC | ***** | ********** | $26.99 | $8.10 | 1789 | 05/21/2024 | 08/27/2025 | 03/10/2025 | 1 | 1 | $8.10 |
| A-TRAIN INC | ***** | ********** | $26.99 | $10.80 | 1789 | 05/21/2024 | 08/27/2025 | 07/03/2025 | 2 | 2 | $21.60 |
| A-TRAIN INC | ***** | ********** | $26.99 | $7.20 | 1789 | 05/21/2024 | 08/27/2025 | | 3 | 3 | $21.60 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.00 | 1789 | 05/21/2024 | 08/27/2025 | 06/10/2024 | 2 | 2 | $18.00 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.90 | 1789 | 05/21/2024 | 08/27/2025 | 01/17/2025 | 1 | 1 | $9.90 |
| A-TRAIN INC | ***** | ********** | $26.99 | $9.00 | 1789 | 05/21/2024 | 08/27/2025 | 01/20/2025 | 2 | 2 | $18.00 |
| A-TRAIN INC | ***** | ********** | $26.99 | $8.10 | 1789 | 09/10/2021 | 08/27/2025 | 12/04/2021 | 1 | 1 | $8.10 |
| DOWN TO EARTH PO | ***** | ********** | $10.99 | $3.60 | 1789 | 03/07/2023 | 06/17/2025 | 09/27/2025 | 25 | 22 | $90.00 |
| DOWN TO EARTH PO | ***** | ********** | $19.99 | $7.65 | 1789 | 10/12/2023 | 05/24/2024 | 09/29/2025 | 4 | 2 | $30.60 |
| DOWN TO EARTH PO | ***** | ********** | $15.99 | $6.08 | 1789 | 03/07/2023 | 10/12/2023 | 09/28/2025 | 2 | 1 | $12.16 |
| DOWN TO EARTH PO | ***** | ********** | $15.99 | $6.08 | 1789 | 03/07/2023 | 06/17/2025 | 09/12/2025 | 2 | 2 | $12.16 |
| DOWN TO EARTH PO | ***** | ********** | $15.99 | $6.08 | 1789 | 10/12/2023 | 10/12/2023 | 07/20/2025 | 1 | 1 | $6.08 |
| DOWN TO EARTH PO | ***** | ********** | $15.99 | $6.08 | 1789 | 10/12/2023 | 10/12/2023 | 09/09/2025 | 5 | 5 | $30.40 |
| DOWN TO EARTH PO | ***** | ********** | $15.99 | $6.08 | 1789 | 10/12/2023 | 06/17/2025 | 08/07/2025 | 2 | 2 | $12.16 |
| SWEET JUBILEE GOU | ***** | ********** | $12.99 | $5.21 | 1789 | 11/02/2021 | 09/04/2025 | 09/23/2025 | 24 | 22 | $125.04 |
| SWEET JUBILEE GOU | ***** | ********** | $6.99 | $2.97 | 1789 | 01/02/2025 | 01/22/2025 | 08/10/2025 | 4 | 1 | $11.88 |
| SWEET JUBILEE GOU | ***** | ********** | $6.99 | $2.97 | 1789 | 01/02/2025 | 01/22/2025 | 05/31/2025 | 2 | 0 | $5.94 |
| SWEET JUBILEE GOU | ***** | ********** | $14.99 | $6.21 | 1789 | 11/02/2021 | 09/04/2025 | 09/13/2025 | 23 | 23 | $142.83 |
| SWEET JUBILEE GOU | ***** | ********** | $12.99 | $5.02 | 1789 | 09/09/2024 | 09/04/2025 | 10/02/2025 | 12 | 9 | $60.24 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SWEET JUBILEE GOUI | ***** | ********** | $12.99 | $5.02 | 1789 | 09/09/2024 | 09/04/2025 | 01/15/2025 | 12 | 12 | $60.24 |
| SWEET JUBILEE GOUI | ***** | ********** | $17.99 | $7.88 | 1789 | 11/02/2021 | 09/04/2025 | 10/01/2025 | 23 | 21 | $181.24 |
| SWEET JUBILEE GOUI | ***** | ********** | $12.99 | $5.67 | 1789 | 11/02/2021 | 09/04/2025 | 09/15/2025 | 22 | 22 | $124.74 |
| SWEET JUBILEE GOUI | ***** | ********** | $17.99 | $7.79 | 1789 | 09/13/2022 | 09/04/2025 | 10/04/2025 | 24 | 23 | $186.96 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 02/21/2024 | 06/05/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 08/16/2023 | 07/29/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 11/27/2023 | 07/03/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 01/10/2024 | 08/18/2025 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 01/24/2024 | 06/08/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 02/21/2024 | 08/22/2025 | 8 | 8 | $60.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 08/16/2023 | 05/10/2025 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 02/21/2024 | 09/23/2025 | 1 | 0 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 11/22/2024 | 01/29/2025 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 08/16/2023 | 06/10/2025 | 5 | 5 | $37.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 08/16/2023 | 07/03/2025 | 6 | 6 | $45.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 08/16/2023 | 07/19/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 02/21/2024 | 09/24/2025 | 4 | 3 | $30.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 11/22/2024 | 10/27/2024 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 04/01/2023 | 07/31/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 09/21/2024 | 09/22/2025 | 4 | 3 | $30.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 04/18/2022 | 08/25/2025 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 02/21/2024 | 08/21/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 03/13/2023 | 06/26/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 12/03/2024 | 04/19/2025 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 12/03/2024 | 07/25/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 12/03/2024 | 12/04/2024 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 02/21/2024 | 08/17/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 06/22/2024 | 06/16/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 12/03/2024 | 12/18/2024 | 4 | 4 | $30.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 12/17/2021 | 12/03/2024 | 12/05/2024 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 02/23/2022 | 08/16/2023 | 06/16/2025 | 4 | 4 | $30.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 02/23/2022 | 08/16/2023 | 07/31/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 02/23/2022 | 01/10/2024 | 05/04/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/15/2022 | 08/16/2023 | 10/01/2025 | 11 | 9 | $82.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/15/2022 | 08/16/2023 | 08/27/2025 | 13 | 13 | $97.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/15/2022 | 02/21/2024 | 07/31/2025 | 6 | 6 | $45.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 02/27/2023 | 02/21/2024 | 09/22/2025 | 2 | 1 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 08/16/2023 | 08/16/2023 | 09/23/2025 | 2 | 1 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 08/16/2023 | 08/16/2023 | 08/19/2025 | 8 | 8 | $60.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 08/16/2023 | 08/16/2023 | 04/30/2025 | 6 | 6 | $45.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 11/06/2023 | 11/22/2024 | 11/24/2024 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 01/24/2024 | 01/24/2024 | 08/30/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 01/24/2024 | 09/21/2024 | 09/22/2025 | 2 | 1 | $15.00 |
| NORA FLEMING | ***** | ********** | $18.00 | $11.00 | 1789 | 03/09/2024 | 03/10/2024 | 08/25/2025 | 8 | 8 | $88.00 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 11/22/2024 | 12/03/2024 | 07/12/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 06/22/2024 | 09/21/2024 | 09/13/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 06/22/2024 | 09/21/2024 | 06/23/2025 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 09/15/2022 | 07/14/2025 | 5 | 5 | $37.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 02/21/2024 | 05/07/2025 | 1 | 1 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 09/21/2024 | 09/26/2025 | 5 | 4 | $37.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 08/16/2023 | 07/29/2025 | 3 | 3 | $22.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 01/24/2024 | 10/01/2025 | 1 | 0 | $7.50 |
| NORA FLEMING | ***** | ********** | $17.00 | $7.50 | 1789 | 09/23/2021 | 02/21/2024 | 05/04/2025 | 2 | 2 | $15.00 |
| NORA FLEMING | ***** | ********** | $48.00 | $22.00 | 1789 | 02/23/2022 | 09/12/2025 | 03/01/2024 | 3 | 3 | $66.00 |
| NORA FLEMING | ***** | ********** | $25.00 | $11.00 | 1789 | 02/23/2022 | 12/03/2024 | 08/19/2025 | 2 | 2 | $22.00 |
| NORA FLEMING | ***** | ********** | $29.00 | $13.00 | 1789 | 02/23/2022 | 12/03/2024 | 05/10/2025 | 1 | 1 | $13.00 |
| NORA FLEMING | ***** | ********** | $31.00 | $14.00 | 1789 | 09/15/2022 | 08/16/2023 | 09/09/2025 | 17 | 17 | $238.00 |
| NORA FLEMING | ***** | ********** | $41.00 | $19.00 | 1789 | 11/16/2022 | 01/10/2024 | 06/14/2025 | 2 | 2 | $38.00 |
| NORA FLEMING | ***** | ********** | $62.00 | $31.00 | 1789 | 02/23/2022 | 09/12/2025 | 05/15/2024 | 6 | 6 | $186.00 |
| NORA FLEMING | ***** | ********** | $60.00 | $29.00 | 1789 | 09/23/2021 | 02/21/2024 | 05/02/2025 | 3 | 3 | $87.00 |
| NORA FLEMING | ***** | ********** | $44.00 | $20.00 | 1789 | 04/01/2023 | 09/21/2024 | 08/25/2025 | 2 | 2 | $40.00 |
| NORA FLEMING | ***** | ********** | $51.00 | $24.00 | 1789 | 02/27/2023 | 02/21/2024 | 06/09/2025 | 2 | 2 | $48.00 |
| NORA FLEMING | ***** | ********** | $88.00 | $46.00 | 1789 | 12/17/2021 | 09/12/2025 | 09/22/2025 | 4 | 3 | $184.00 |
| NORA FLEMING | ***** | ********** | $37.00 | $17.00 | 1789 | 09/23/2021 | 11/06/2023 | 09/20/2025 | 8 | 5 | $136.00 |
| NORA FLEMING | ***** | ********** | $31.00 | $14.00 | 1789 | 09/23/2021 | 02/21/2024 | 06/16/2025 | 7 | 7 | $98.00 |
| NORA FLEMING | ***** | ********** | $41.00 | $19.00 | 1789 | 09/23/2021 | 02/21/2024 | 07/03/2025 | 9 | 9 | $171.00 |
| NORA FLEMING | ***** | ********** | $52.00 | $24.00 | 1789 | 09/23/2021 | 04/01/2023 | 05/31/2025 | 1 | 1 | $24.00 |
| NORA FLEMING | ***** | ********** | $52.00 | $24.00 | 1789 | 09/15/2022 | 03/13/2023 | 08/27/2025 | 1 | 1 | $24.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORA FLEMING | ***** | ********** | $50.00 | $23.00 | 1789 | 09/15/2022 | 09/21/2024 | 07/18/2025 | 2 | 2 | $46.00 |
| NORA FLEMING | ***** | ********** | $44.00 | $20.00 | 1789 | 11/16/2022 | 09/12/2025 | 12/29/2024 | 1 | 1 | $20.00 |
| NORA FLEMING | ***** | ********** | $44.00 | $20.00 | 1789 | 09/15/2022 | 09/21/2024 | 08/30/2025 | 2 | 2 | $40.00 |
| NORA FLEMING | ***** | ********** | $61.00 | $29.00 | 1789 | 01/24/2024 | 01/24/2024 | 06/28/2025 | 1 | 1 | $29.00 |
| NORA FLEMING | ***** | ********** | $57.00 | $27.00 | 1789 | 09/20/2024 | 09/12/2025 | 06/26/2025 | 3 | 3 | $81.00 |
| NORA FLEMING | ***** | ********** | $31.00 | $14.00 | 1789 | 09/20/2024 | 12/03/2024 | 11/30/2024 | 2 | 2 | $28.00 |
| NORA FLEMING | ***** | ********** | $31.00 | $14.00 | 1789 | 09/20/2024 | 12/03/2024 | 06/26/2025 | 1 | 1 | $14.00 |
| NORA FLEMING | ***** | ********** | $6.50 | $3.25 | 1789 | 04/23/2024 | 04/23/2024 | 08/20/2025 | 1 | 1 | $3.25 |
| NORA FLEMING | ***** | ********** | $6.50 | $3.25 | 1789 | 01/24/2024 | 01/24/2024 | 08/20/2025 | 1 | 1 | $3.25 |
| NORA FLEMING | ***** | ********** | $60.00 | $29.00 | 1789 | 08/16/2023 | 12/03/2024 | 12/21/2024 | 1 | 1 | $29.00 |
| NORA FLEMING | ***** | ********** | $31.00 | $14.00 | 1789 | 09/15/2022 | 09/12/2025 | 03/21/2025 | 4 | 4 | $56.00 |
| NORA FLEMING | ***** | ********** | $37.00 | $17.00 | 1789 | 09/20/2024 | 09/21/2024 | 09/25/2025 | 2 | 1 | $34.00 |
| NORA FLEMING | ***** | ********** | $47.00 | $22.00 | 1789 | 01/24/2024 | 06/22/2024 | 05/04/2025 | 2 | 2 | $44.00 |
| HEWY WINE CHILLER | ***** | ********** | $47.95 | $21.38 | 1789 | 01/14/2023 | 09/05/2025 | 09/19/2025 | 2 | 1 | $42.76 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1789 | 01/09/2024 | 08/07/2025 | 07/15/2025 | 2 | 2 | $26.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1789 | 01/09/2024 | 08/07/2025 | 08/17/2025 | 1 | 1 | $13.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1789 | 01/09/2024 | 08/07/2025 | 06/04/2024 | 1 | 1 | $13.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1789 | 01/09/2024 | 01/09/2024 | 09/27/2025 | 2 | 1 | $26.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1789 | 01/09/2024 | 08/07/2025 | 04/06/2024 | 1 | 1 | $13.00 |
| AMERICAN MILLS INT | ***** | ********** | $29.99 | $14.00 | 1789 | 01/13/2025 | 01/15/2025 | 09/22/2025 | 1 | 0 | $14.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1789 | 01/13/2025 | 01/15/2025 | 05/06/2025 | 6 | 6 | $78.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1789 | 01/13/2025 | 01/15/2025 | 04/03/2025 | 4 | 4 | $52.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1789 | 01/13/2025 | 01/15/2025 | 02/26/2025 | 3 | 3 | $39.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1789 | 01/13/2025 | 01/15/2025 | 03/08/2025 | 2 | 2 | $26.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1789 | 01/13/2025 | 01/15/2025 | 01/30/2025 | 1 | 1 | $13.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1789 | 01/13/2025 | 01/15/2025 | 03/20/2025 | 4 | 4 | $52.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1789 | 01/13/2025 | 01/15/2025 | 02/13/2025 | 2 | 2 | $26.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1789 | 01/13/2025 | 01/15/2025 | 02/01/2025 | 2 | 2 | $26.00 |
| AMERICAN MILLS INT | ***** | ********** | $27.99 | $13.00 | 1789 | 01/13/2025 | 01/15/2025 | 02/14/2025 | 1 | 1 | $13.00 |
| AMERICAN MILLS INT | ***** | ********** | $24.99 | $10.75 | 1789 | 01/13/2025 | 01/22/2025 | 08/13/2025 | 1 | 1 | $10.75 |
| AMERICAN MILLS INT | ***** | ********** | $24.99 | $10.75 | 1789 | 01/13/2025 | 01/22/2025 | 06/28/2025 | 1 | 1 | $10.75 |
| WHITE HOUSE HISTO | ***** | ********** | $31.99 | $15.95 | 1789 | 05/03/2021 | 12/16/2021 | 09/30/2025 | 1 | 0 | $15.95 |
| WHITE HOUSE HISTO | ***** | ********** | $33.99 | $15.95 | 1789 | 03/10/2023 | 09/05/2025 | 09/26/2025 | 7 | 6 | $111.65 |
| WHITE HOUSE HISTO | ***** | ********** | $33.99 | $15.95 | 1789 | 02/28/2024 | 02/14/2025 | 09/26/2025 | 1 | 0 | $15.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WHITE HOUSE HISTO | ***** | ********** | $33.99 | $15.95 | 1789 | 04/10/2025 | 09/05/2025 | 09/26/2025 | 6 | 0 | $95.70 |
| GANZ USA LLC | ***** | ********** | $24.99 | $9.20 | 1789 | 02/17/2025 | 03/01/2025 | 07/31/2025 | 9 | 9 | $82.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1789 | 02/17/2025 | 03/01/2025 | 09/29/2025 | 6 | 4 | $15.60 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.10 | 1789 | 01/29/2024 | 01/30/2024 | 07/07/2025 | 3 | 3 | $6.30 |
| GANZ USA LLC | ***** | ********** | $24.99 | $9.60 | 1789 | 02/17/2025 | 03/01/2025 | 04/19/2025 | 3 | 3 | $28.80 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.60 | 1789 | 01/25/2025 | 01/31/2025 | 05/19/2025 | 3 | 3 | $13.80 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.60 | 1789 | 01/25/2025 | 01/31/2025 | 08/22/2025 | 3 | 3 | $13.80 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 1789 | 01/25/2025 | 01/31/2025 | 09/22/2025 | 15 | 14 | $84.00 |
| GANZ USA LLC | ***** | ********** | $18.99 | $7.20 | 1789 | 01/25/2025 | 01/31/2025 | 07/25/2025 | 6 | 6 | $43.20 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1789 | 01/25/2025 | 01/31/2025 | 06/25/2025 | 1 | 1 | $3.60 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1789 | 01/25/2025 | 01/31/2025 | 07/16/2025 | 6 | 6 | $21.60 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.60 | 1789 | 01/25/2025 | 01/31/2025 | 08/03/2025 | 4 | 4 | $22.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $4.00 | 1789 | 10/17/2024 | 10/24/2024 | 12/14/2024 | 2 | 2 | $8.00 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1789 | 08/18/2023 | 08/18/2023 | 05/09/2025 | 3 | 3 | $16.80 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1789 | 04/06/2023 | 04/06/2023 | 08/21/2025 | 11 | 11 | $60.50 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1789 | 04/06/2023 | 04/06/2023 | 09/27/2025 | 5 | 4 | $28.00 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1789 | 04/06/2023 | 04/06/2023 | 08/21/2025 | 7 | 7 | $38.50 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1789 | 04/06/2023 | 04/06/2023 | 04/18/2025 | 4 | 4 | $22.40 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1789 | 04/06/2023 | 04/06/2023 | 08/07/2025 | 8 | 8 | $44.00 |
| GANZ USA LLC | ***** | ********** | $12.99 | $2.62 | 1789 | 01/29/2024 | 01/30/2024 | 09/28/2025 | 4 | 3 | $10.48 |
| GANZ USA LLC | ***** | ********** | $18.99 | $5.50 | 1789 | 04/06/2023 | 06/27/2023 | 07/21/2025 | 7 | 7 | $38.50 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1789 | 04/06/2023 | 04/06/2023 | 08/17/2025 | 5 | 5 | $28.00 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1789 | 04/06/2023 | 04/06/2023 | 07/19/2025 | 2 | 2 | $11.20 |
| GANZ USA LLC | ***** | ********** | $19.99 | $6.50 | 1789 | 01/29/2024 | 01/30/2024 | 06/23/2025 | 2 | 2 | $13.00 |
| GANZ USA LLC | ***** | ********** | $16.99 | $6.20 | 1789 | 01/11/2024 | 01/11/2024 | 09/26/2025 | 2 | 1 | $12.40 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 1789 | 01/25/2025 | 01/31/2025 | 09/27/2025 | 7 | 6 | $36.75 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.45 | 1789 | 01/25/2025 | 01/31/2025 | 05/07/2025 | 5 | 5 | $12.25 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.25 | 1789 | 01/25/2025 | 01/31/2025 | 10/01/2025 | 4 | 3 | $21.00 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1789 | 04/06/2023 | 04/07/2023 | 05/03/2025 | 9 | 9 | $50.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.50 | 1789 | 02/17/2025 | 03/01/2025 | 04/17/2025 | 2 | 2 | $7.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.75 | 1789 | 02/13/2024 | 02/18/2024 | 04/18/2025 | 1 | 1 | $1.75 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1789 | 02/04/2022 | 03/01/2025 | 04/18/2025 | 8 | 8 | $12.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1789 | 02/17/2025 | 03/01/2025 | 09/28/2025 | 8 | 7 | $14.40 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1789 | 02/17/2025 | 03/01/2025 | 04/08/2025 | 8 | 8 | $22.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1789 | 02/17/2025 | 03/01/2025 | 04/08/2025 | 5 | 5 | $14.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1789 | 02/17/2025 | 03/01/2025 | 04/18/2025 | 7 | 7 | $23.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1789 | 02/17/2025 | 03/01/2025 | 08/23/2025 | 6 | 6 | $10.20 |
| GANZ USA LLC | ***** | ********** | $14.99 | $5.00 | 1789 | 02/17/2025 | 03/01/2025 | 05/10/2025 | 4 | 4 | $20.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1789 | 02/17/2025 | 03/01/2025 | | 6 | 6 | $20.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 1789 | 02/17/2025 | 03/01/2025 | 05/10/2025 | 4 | 4 | $11.20 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1789 | 02/13/2023 | 02/13/2023 | 10/06/2025 | 6 | 3 | $20.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1789 | 02/17/2025 | 03/01/2025 | 04/12/2025 | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1789 | 02/17/2025 | 03/01/2025 | 09/12/2025 | 2 | 2 | $3.40 |
| GANZ USA LLC | ***** | ********** | $16.99 | $6.40 | 1789 | 09/04/2024 | 09/05/2024 | 10/02/2025 | 1 | -1 | $6.40 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1789 | 02/16/2022 | 11/18/2024 | 08/11/2025 | 24 | 24 | $28.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $0.90 | 1789 | 11/13/2023 | 11/18/2024 | 09/13/2025 | 14 | 14 | $12.60 |
| GANZ USA LLC | ***** | ********** | $14.99 | $6.00 | 1789 | 02/17/2025 | 03/01/2025 | 04/26/2025 | 2 | 2 | $12.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1789 | 11/13/2023 | 02/07/2024 | 10/03/2025 | 17 | 15 | $18.70 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1789 | 10/01/2021 | 11/18/2024 | 09/28/2025 | 9 | 7 | $11.70 |
| GANZ USA LLC | ***** | ********** | $3.99 | $0.96 | 1789 | 06/14/2022 | 11/18/2024 | 09/26/2025 | 12 | 11 | $11.52 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1789 | 06/14/2022 | 08/07/2025 | 09/14/2025 | 66 | 65 | $66.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1789 | 05/13/2022 | 05/13/2022 | 05/11/2025 | 6 | 6 | $7.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.80 | 1789 | 02/17/2025 | 03/01/2025 | 07/29/2025 | 8 | 8 | $22.40 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.48 | 1789 | 11/13/2023 | 08/07/2025 | 08/30/2025 | 3 | 3 | $4.44 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1789 | 12/08/2022 | 08/07/2025 | 09/27/2025 | 16 | 14 | $28.80 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.40 | 1789 | 02/16/2023 | 08/07/2025 | 09/29/2025 | 9 | 7 | $12.60 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.10 | 1789 | 08/09/2023 | 08/09/2023 | 08/15/2025 | 2 | 2 | $8.20 |
| GANZ USA LLC | ***** | ********** | $14.99 | $4.90 | 1789 | 01/29/2024 | 01/30/2024 | 05/14/2025 | 1 | 1 | $4.90 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1789 | 06/14/2022 | 11/18/2024 | 09/30/2025 | 11 | 10 | $13.20 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1789 | 03/28/2022 | 11/18/2024 | 09/04/2025 | 1 | 1 | $1.20 |
| GANZ USA LLC | ***** | ********** | $3.99 | $0.88 | 1789 | 01/29/2024 | 01/30/2024 | 08/23/2025 | 2 | 2 | $1.76 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.00 | 1789 | 02/04/2024 | 11/18/2024 | 08/29/2025 | 19 | 19 | $19.00 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1789 | 02/04/2024 | 11/18/2024 | 09/14/2025 | 5 | 4 | $6.50 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1789 | 02/04/2024 | 11/18/2024 | 09/13/2025 | 8 | 8 | $12.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1789 | 01/11/2024 | 08/07/2025 | 09/18/2025 | 33 | 32 | $56.10 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1789 | 06/13/2023 | 08/07/2025 | 09/20/2025 | 45 | 44 | $49.50 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.20 | 1789 | 01/25/2025 | 01/31/2025 | 07/29/2025 | 8 | 8 | $17.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1789 | 01/11/2024 | 08/07/2025 | 08/18/2025 | 19 | 19 | $30.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $12.99 | $4.80 | 1789 | 01/11/2024 | 01/11/2024 | 09/23/2025 | 5 | 3 | $24.00 |
| GANZ USA LLC | ***** | ********** | $10.99 | $4.10 | 1789 | 01/11/2024 | 01/11/2024 | 07/23/2025 | 1 | 1 | $4.10 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.80 | 1789 | 03/30/2024 | 03/30/2024 | 10/03/2025 | 27 | 26 | $48.60 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.40 | 1789 | 03/30/2024 | 04/03/2024 | 07/15/2025 | 2 | 2 | $8.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1789 | 02/04/2024 | 11/18/2024 | 08/12/2025 | 18 | 18 | $30.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.20 | 1789 | 02/04/2024 | 02/07/2024 | 09/30/2025 | 4 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1789 | 02/04/2024 | 11/18/2024 | 09/17/2025 | 14 | 13 | $25.20 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1789 | 03/30/2024 | 03/30/2024 | 10/05/2025 | 13 | 12 | $33.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.50 | 1789 | 02/04/2024 | 02/07/2024 | 09/11/2025 | 7 | 7 | $10.50 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1789 | 02/04/2024 | 11/18/2024 | 08/30/2025 | 14 | 14 | $25.20 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1789 | 02/04/2024 | 02/07/2024 | 07/08/2025 | 2 | 2 | $2.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1789 | 02/04/2024 | 11/18/2024 | 08/29/2025 | 19 | 19 | $32.30 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1789 | 02/04/2024 | 11/18/2024 | 07/20/2025 | 1 | 1 | $1.10 |
| GANZ USA LLC | ***** | ********** | $12.99 | $5.30 | 1789 | 01/25/2025 | 01/31/2025 | 05/31/2025 | 15 | 15 | $79.50 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1789 | 02/04/2024 | 02/07/2024 | 08/17/2025 | 16 | 16 | $28.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.50 | 1789 | 04/16/2024 | 06/03/2024 | 05/10/2025 | 5 | 5 | $12.50 |
| GANZ USA LLC | ***** | ********** | $5.99 | $2.20 | 1789 | 02/04/2024 | 11/18/2024 | 06/29/2024 | 28 | 28 | $61.60 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1789 | 01/25/2025 | 01/31/2025 | 07/02/2025 | 2 | 2 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1789 | 01/25/2025 | 01/31/2025 | 01/30/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1789 | 01/25/2025 | 01/31/2025 | 09/23/2025 | 2 | 1 | $6.40 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1789 | 01/25/2025 | 01/31/2025 | 03/28/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1789 | 01/25/2025 | 01/31/2025 | 04/03/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1789 | 01/25/2025 | 01/31/2025 | 02/07/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $21.99 | $8.80 | 1789 | 01/25/2025 | 01/31/2025 | 06/02/2025 | 2 | 2 | $17.60 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.10 | 1789 | 01/25/2025 | 01/31/2025 | 08/24/2025 | 24 | 24 | $26.40 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.10 | 1789 | 01/25/2025 | 01/31/2025 | 09/26/2025 | 35 | 34 | $73.50 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.70 | 1789 | 04/16/2024 | 08/07/2025 | 10/01/2025 | 28 | 25 | $47.60 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1789 | 01/25/2025 | 01/31/2025 | 06/06/2025 | 6 | 6 | $9.60 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.80 | 1789 | 04/16/2024 | 04/16/2024 | 05/17/2025 | 3 | 3 | $5.40 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.30 | 1789 | 04/16/2024 | 04/16/2024 | 07/12/2025 | 5 | 5 | $21.50 |
| GANZ USA LLC | ***** | ********** | $12.99 | $3.80 | 1789 | 04/16/2024 | 06/03/2024 | 09/25/2025 | 4 | 3 | $15.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.80 | 1789 | 04/16/2024 | 06/03/2024 | 06/17/2025 | 3 | 3 | $8.40 |
| GANZ USA LLC | ***** | ********** | $3.99 | $1.30 | 1789 | 04/16/2024 | 06/03/2024 | 09/14/2025 | 6 | 4 | $7.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1789 | 04/16/2024 | 04/16/2024 | 09/28/2025 | 8 | 5 | $20.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1789 | 04/16/2024 | 04/16/2024 | 06/15/2025 | 7 | 7 | $18.20 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.00 | 1789 | 06/13/2023 | 06/13/2023 | 09/23/2025 | 3 | 2 | $9.00 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1789 | 06/13/2023 | 06/13/2023 | 08/22/2025 | 2 | 2 | $6.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1789 | 12/08/2022 | 01/31/2025 | 09/28/2025 | 3 | 2 | $4.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.60 | 1789 | 04/16/2024 | 06/03/2024 | 08/28/2025 | 7 | 7 | $18.20 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.40 | 1789 | 03/30/2024 | 03/30/2024 | 08/15/2025 | 6 | 6 | $8.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1789 | 03/30/2024 | 04/03/2024 | 05/08/2025 | 1 | 1 | $3.60 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.60 | 1789 | 03/30/2024 | 04/03/2024 | 06/30/2025 | 1 | 1 | $3.60 |
| GANZ USA LLC | ***** | ********** | $11.99 | $3.90 | 1789 | 03/30/2024 | 04/03/2024 | 04/09/2025 | 1 | 1 | $3.90 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.80 | 1789 | 06/13/2023 | 08/07/2025 | 09/26/2025 | 35 | 33 | $63.00 |
| GANZ USA LLC | ***** | ********** | $11.99 | $4.40 | 1789 | 06/27/2023 | 06/27/2023 | 05/14/2025 | 1 | 1 | $4.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.40 | 1789 | 06/13/2023 | 06/13/2023 | 07/26/2025 | 4 | 4 | $13.60 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.80 | 1789 | 10/17/2024 | 10/24/2024 | 12/19/2024 | 1 | 1 | $2.80 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.60 | 1789 | 10/17/2024 | 10/24/2024 | 01/12/2025 | 4 | 4 | $6.40 |
| GANZ USA LLC | ***** | ********** | $4.99 | $1.50 | 1789 | 10/17/2024 | 10/24/2024 | 02/07/2025 | 8 | 8 | $12.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.00 | 1789 | 10/17/2024 | 10/24/2024 | 12/11/2024 | 1 | 1 | $3.00 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1789 | 10/17/2024 | 10/24/2024 | 01/08/2025 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1789 | 10/17/2024 | 10/24/2024 | 12/31/2024 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $8.99 | $3.20 | 1789 | 10/17/2024 | 10/24/2024 | 11/16/2024 | 1 | 1 | $3.20 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.80 | 1789 | 11/13/2023 | 08/07/2025 | 10/06/2025 | 15 | 5 | $42.00 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.40 | 1789 | 11/13/2023 | 08/07/2025 | 10/02/2025 | 22 | 18 | $52.80 |
| GANZ USA LLC | ***** | ********** | $6.99 | $3.00 | 1789 | 11/13/2023 | 08/07/2025 | 09/14/2025 | 44 | 43 | $132.00 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.87 | 1789 | 11/13/2023 | 11/13/2023 | 09/07/2025 | 8 | 8 | $14.96 |
| GANZ USA LLC | ***** | ********** | $16.99 | $6.40 | 1789 | 02/04/2022 | 09/05/2025 | 03/10/2023 | 1 | 1 | $6.40 |
| GANZ USA LLC | ***** | ********** | $9.99 | $3.32 | 1789 | 02/13/2024 | 02/18/2024 | 06/11/2025 | 1 | 1 | $3.32 |
| GANZ USA LLC | ***** | ********** | $12.99 | $4.20 | 1789 | 01/25/2025 | 01/31/2025 | 03/19/2025 | 1 | 1 | $4.20 |
| GANZ USA LLC | ***** | ********** | $6.99 | $2.52 | 1789 | 11/13/2023 | 10/24/2024 | 03/15/2025 | 1 | 1 | $2.52 |
| GANZ USA LLC | ***** | ********** | $24.99 | $10.00 | 1789 | 10/17/2024 | 10/24/2024 | | 6 | 6 | $60.00 |
| GANZ USA LLC | ***** | ********** | $21.99 | $7.80 | 1789 | 10/17/2024 | 10/24/2024 | 12/27/2024 | 1 | 1 | $7.80 |
| GANZ USA LLC | ***** | ********** | $7.99 | $2.27 | 1789 | 02/13/2024 | 02/18/2024 | 06/13/2025 | 17 | 17 | $38.59 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1789 | 01/29/2024 | 01/30/2024 | 06/07/2025 | 2 | 2 | $11.20 |
| GANZ USA LLC | ***** | ********** | $12.99 | $2.75 | 1789 | 04/16/2024 | 04/16/2024 | 08/21/2025 | 1 | 1 | $2.75 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.25 | 1789 | 04/16/2024 | 04/16/2024 | 08/21/2025 | 2 | 2 | $2.50 |
| GANZ USA LLC | ***** | ********** | $6.99 | $1.46 | 1789 | 04/16/2024 | 04/16/2024 | 07/03/2025 | 4 | 4 | $5.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $16.99 | $4.87 | 1789 | 04/16/2024 | 04/16/2024 | 07/22/2025 | 8 | 8 | $38.96 |
| GANZ USA LLC | ***** | ********** | $12.99 | $3.57 | 1789 | 02/18/2024 | 02/18/2024 | 09/22/2025 | 2 | 1 | $7.14 |
| GANZ USA LLC | ***** | ********** | $24.99 | $5.75 | 1789 | 02/18/2024 | 02/18/2024 | 04/24/2025 | 2 | 2 | $11.50 |
| GANZ USA LLC | ***** | ********** | $24.99 | $8.05 | 1789 | 02/17/2025 | 03/01/2025 | 03/30/2025 | 2 | 2 | $16.10 |
| GANZ USA LLC | ***** | ********** | $24.99 | $8.05 | 1789 | 02/17/2025 | 03/01/2025 | 05/31/2025 | 5 | 5 | $40.25 |
| GANZ USA LLC | ***** | ********** | $16.99 | $5.60 | 1789 | 03/28/2022 | 02/18/2024 | 05/09/2025 | 3 | 3 | $16.80 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.45 | 1789 | 09/04/2024 | 09/05/2024 | 10/02/2025 | 1 | 0 | $2.45 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 02/02/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 02/02/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/31/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/02/2025 | 5 | 5 | $8.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/13/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 11/21/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/20/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/31/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/01/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/31/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 02/04/2025 | 5 | 5 | $8.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/09/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/22/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/23/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/15/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 02/01/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/21/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 11/03/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/31/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 02/01/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/20/2024 | 5 | 5 | $8.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/07/2025 | 1 | 1 | $1.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/09/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/25/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/10/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/02/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 11/27/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 11/03/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 11/11/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/02/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/31/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 11/10/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/31/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/20/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 02/02/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/31/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 11/22/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/31/2025 | 6 | 6 | $9.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/31/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/07/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/15/2024 | 5 | 5 | $8.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/31/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/05/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/23/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/09/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/29/2024 | 5 | 5 | $8.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/23/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/07/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/16/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/26/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/31/2024 | 2 | 2 | $3.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/21/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 02/04/2025 | 5 | 5 | $8.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/18/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 02/01/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 11/22/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/18/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/20/2024 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 02/04/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 02/04/2025 | 4 | 4 | $6.40 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 02/04/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/31/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/22/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 11/22/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 11/23/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/08/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/14/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/31/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/31/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/14/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/31/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/23/2024 | 5 | 5 | $8.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/24/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/10/2025 | 5 | 5 | $8.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 02/04/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/18/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/31/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 02/01/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/24/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 02/02/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/31/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/12/2025 | 4 | 4 | $6.40 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/21/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | | 3 | 3 | $4.80 |

| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 02/02/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/04/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 10/28/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/11/2025 | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/27/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 02/04/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/27/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/10/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/31/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/10/2025 | 4 | 4 | $6.40 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/18/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/01/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/27/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/24/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/12/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/17/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 11/09/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/24/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/26/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 11/11/2024 | 5 | 5 | $8.00 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/31/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 11/18/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/04/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/24/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/31/2025 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/24/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/31/2024 | 2 | 2 | $3.20 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | | 3 | 3 | $4.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/10/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | | 3 | 3 | $4.80 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/31/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/31/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/31/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 12/31/2024 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $5.99 | $1.60 | 1789 | 10/19/2024 | 10/23/2024 | 01/31/2025 | 1 | 1 | $1.60 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 1789 | 10/19/2024 | 10/22/2024 | 01/08/2025 | 1 | 1 | $2.50 |
| GANZ USA LLC | ***** | ********** | $8.99 | $2.50 | 1789 | 10/19/2024 | 10/22/2024 | 11/18/2024 | 1 | 1 | $2.50 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1789 | 03/01/2024 | 03/01/2024 | 09/15/2025 | 1 | 0 | $1.43 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1789 | 03/01/2024 | 03/01/2024 | 09/15/2025 | 2 | 1 | $2.86 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.88 | 1789 | 02/20/2024 | 02/20/2024 | 10/03/2025 | 3 | 2 | $35.64 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.90 | 1789 | 08/25/2021 | 10/28/2021 | 09/29/2025 | 7 | 6 | $13.30 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.90 | 1789 | 08/25/2021 | 10/28/2021 | 09/30/2025 | 6 | 4 | $11.40 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1789 | 09/19/2024 | 09/19/2024 | 10/05/2025 | 5 | 1 | $7.15 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1789 | 09/19/2024 | 09/19/2024 | 08/23/2025 | 1 | 1 | $1.43 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1789 | 09/19/2024 | 09/19/2024 | 09/27/2025 | 4 | 0 | $5.72 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1789 | 09/19/2024 | 09/19/2024 | 08/29/2025 | 1 | 1 | $1.43 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1789 | 09/19/2024 | 09/19/2024 | 08/29/2025 | 1 | 1 | $1.43 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1789 | 09/19/2024 | 09/19/2024 | 09/28/2025 | 4 | 1 | $5.72 |
| SIMPLY SOUTHERN H | ***** | ********** | $4.99 | $1.43 | 1789 | 09/19/2024 | 09/19/2024 | 09/24/2025 | 4 | 2 | $5.72 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.80 | 1789 | 07/10/2024 | 07/10/2024 | 09/30/2025 | 2 | 0 | $21.60 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.80 | 1789 | 07/10/2024 | 07/10/2024 | 07/19/2025 | 2 | 2 | $21.60 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.80 | 1789 | 10/23/2024 | 10/25/2024 | 12/02/2024 | 1 | 1 | $10.80 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.80 | 1789 | 10/23/2024 | 10/25/2024 | 12/26/2024 | 1 | 1 | $10.80 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $11.40 | 1789 | 08/11/2023 | 08/11/2023 | 04/25/2025 | 1 | 1 | $11.40 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $12.35 | 1789 | 08/11/2023 | 10/04/2023 | 09/27/2025 | 4 | 1 | $49.40 |
| SIMPLY SOUTHERN H | ***** | ********** | $29.99 | $10.80 | 1789 | 07/10/2024 | 07/10/2024 | 09/24/2025 | 1 | 0 | $10.80 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1789 | 02/11/2025 | 02/11/2025 | 09/19/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1789 | 02/11/2025 | 02/11/2025 | 02/11/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1789 | 02/11/2025 | 02/11/2025 | 09/30/2025 | 2 | 1 | $15.30 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1789 | 02/11/2025 | 02/11/2025 | | 4 | 4 | $30.60 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1789 | 02/11/2025 | 02/11/2025 | 05/17/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H | ***** | ********** | $22.99 | $7.65 | 1789 | 02/11/2025 | 02/11/2025 | 09/27/2025 | 2 | 1 | $15.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.08 | 1789 | 02/20/2024 | 02/20/2024 | 06/07/2025 | 1 | 1 | $8.08 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.08 | 1789 | 02/20/2024 | 02/20/2024 | 09/19/2025 | 1 | 0 | $8.08 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1789 | 02/11/2025 | 02/11/2025 | 10/06/2025 | 3 | 0 | $22.95 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1789 | 02/11/2025 | 02/11/2025 | 09/15/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1789 | 02/11/2025 | 02/11/2025 | 09/19/2025 | 1 | 0 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1789 | 02/11/2025 | 02/11/2025 | 09/13/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1789 | 02/11/2025 | 02/11/2025 | 10/04/2025 | 3 | 1 | $22.95 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1789 | 02/11/2025 | 02/11/2025 | 10/02/2025 | 4 | 1 | $30.60 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.55 | 1789 | 02/11/2025 | 02/11/2025 | 05/08/2025 | 1 | 1 | $8.55 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $8.55 | 1789 | 02/20/2024 | 09/30/2024 | 09/15/2025 | 1 | 0 | $8.55 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1789 | 10/23/2024 | 11/12/2024 | 12/26/2024 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1789 | 10/23/2024 | 11/12/2024 | 12/26/2024 | 2 | 2 | $15.30 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1789 | 02/11/2025 | 02/11/2025 | 09/27/2025 | 3 | 1 | $22.95 |
| SIMPLY SOUTHERN H ***** | ********** | $22.99 | $7.65 | 1789 | 02/11/2025 | 02/11/2025 | 06/14/2025 | 1 | 1 | $7.65 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 1789 | 08/11/2023 | 09/22/2023 | 09/11/2025 | 2 | 2 | $22.80 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 1789 | 08/11/2023 | 09/22/2023 | 09/19/2025 | 4 | 3 | $45.60 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 1789 | 08/11/2023 | 09/22/2023 | 10/02/2025 | 5 | 4 | $57.00 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 1789 | 08/11/2023 | 09/22/2023 | 10/03/2025 | 1 | 0 | $11.40 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $11.40 | 1789 | 08/11/2023 | 09/22/2023 | 08/31/2025 | 3 | 3 | $34.20 |
| SIMPLY SOUTHERN H ***** | ********** | $29.99 | $12.35 | 1789 | 08/11/2023 | 09/22/2023 | 06/15/2025 | 4 | 4 | $49.40 |
| RUSSELL STOVER CAI ***** | ********** | $2.99 | $1.23 | 1789 | 05/14/2021 | 07/25/2025 | 09/14/2025 | 3 | 1 | $3.69 |
| RUSSELL STOVER CAI ***** | ********** | $1.79 | $0.79 | 1789 | 05/14/2021 | 07/25/2025 | 09/23/2025 | 18 | 0 | $14.22 |
| RUSSELL STOVER CAI ***** | ********** | $6.99 | $1.85 | 1789 | 05/14/2021 | 07/25/2025 | 10/04/2025 | 11 | 8 | $20.35 |
| RUSSELL STOVER CAI ***** | ********** | $2.25 | $1.25 | 1789 | 08/19/2022 | 07/25/2025 | 09/19/2025 | 18 | 17 | $22.50 |
| RUSSELL STOVER CAI ***** | ********** | $2.25 | $1.09 | 1789 | 08/19/2022 | 07/25/2025 | 10/04/2025 | 13 | 3 | $14.17 |
| RUSSELL STOVER CAI ***** | ********** | $2.25 | $1.09 | 1789 | 08/19/2022 | 07/25/2025 | 10/06/2025 | 25 | 20 | $27.25 |
| RUSSELL STOVER CAI ***** | ********** | $2.25 | $1.09 | 1789 | 08/19/2022 | 07/25/2025 | 10/04/2025 | 18 | 14 | $19.62 |
| RUSSELL STOVER CAI ***** | ********** | $2.25 | $1.09 | 1789 | 08/19/2022 | 07/25/2025 | 10/06/2025 | 20 | 6 | $21.80 |
| RUSSELL STOVER CAI ***** | ********** | $2.25 | $1.09 | 1789 | 08/19/2022 | 07/25/2025 | 09/30/2025 | 24 | 16 | $26.16 |
| RUSSELL STOVER CAI ***** | ********** | $10.99 | $4.74 | 1789 | 07/25/2025 | 07/25/2025 | 09/23/2025 | 1 | 0 | $4.74 |
| NORTHERN LIGHTS C ***** | ********** | $3.99 | $1.39 | 1789 | 07/02/2021 | 02/26/2024 | 07/16/2025 | 29 | 29 | $40.31 |
| NORTHERN LIGHTS C ***** | ********** | $3.99 | $1.39 | 1789 | 07/02/2021 | 08/20/2022 | 04/19/2025 | 1 | 1 | $1.39 |
| NORTHERN LIGHTS C ***** | ********** | $3.99 | $1.39 | 1789 | 10/28/2021 | 11/19/2021 | 08/14/2025 | 2 | 2 | $2.78 |
| NORTHERN LIGHTS C ***** | ********** | $3.99 | $1.39 | 1789 | 10/28/2021 | 10/28/2021 | 08/14/2025 | 4 | 4 | $5.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1789 | 08/20/2022 | 08/20/2022 | 10/02/2025 | 7 | 5 | $9.73 |
| NORTHERN LIGHTS C | ***** | ********** | $3.99 | $1.39 | 1789 | 07/02/2021 | 07/02/2021 | 09/14/2025 | 10 | 7 | $13.90 |
| NORTHERN LIGHTS C | ***** | ********** | $4.99 | $1.55 | 1789 | 07/02/2021 | 07/02/2021 | 08/24/2025 | 12 | 12 | $18.60 |
| NORTHERN LIGHTS C | ***** | ********** | $4.99 | $1.55 | 1789 | 07/02/2021 | 07/02/2021 | 08/31/2025 | 4 | 4 | $6.20 |
| NORTHERN LIGHTS C | ***** | ********** | $4.99 | $1.55 | 1789 | 07/02/2021 | 02/26/2024 | 09/17/2025 | 16 | 10 | $24.80 |
| NORTHERN LIGHTS C | ***** | ********** | $4.99 | $1.55 | 1789 | 07/02/2021 | 08/20/2022 | 08/31/2025 | 10 | 10 | $15.50 |
| RIFLE PAPER CO | ***** | ********** | $49.95 | $22.08 | 1789 | 03/28/2024 | 03/28/2024 | 07/16/2025 | 2 | 2 | $44.16 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1789 | 04/14/2022 | 03/28/2025 | 12/29/2024 | 3 | 3 | $22.08 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1789 | 04/14/2022 | 09/05/2025 | 09/30/2025 | 3 | 1 | $22.08 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1789 | 09/05/2023 | 03/28/2025 | 06/23/2025 | 1 | 1 | $7.36 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1789 | 04/01/2024 | 09/05/2025 | 06/05/2025 | 2 | 2 | $14.72 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.14 | 1789 | 09/23/2024 | 09/24/2024 | 10/06/2025 | 3 | 2 | $12.42 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.14 | 1789 | 09/23/2024 | 09/24/2024 | 05/01/2025 | 2 | 2 | $8.28 |
| RIFLE PAPER CO | ***** | ********** | $64.95 | $27.60 | 1789 | 09/23/2024 | 03/28/2025 | 06/08/2025 | 2 | 2 | $55.20 |
| RIFLE PAPER CO | ***** | ********** | $24.99 | $11.00 | 1789 | 03/28/2025 | 03/28/2025 | 04/30/2025 | 2 | 2 | $22.00 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1789 | 09/23/2024 | 03/28/2025 | 10/02/2025 | 9 | 8 | $91.08 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1789 | 04/14/2022 | 04/14/2022 | 08/17/2025 | 1 | 1 | $7.36 |
| RIFLE PAPER CO | ***** | ********** | $9.95 | $4.37 | 1789 | 04/01/2024 | 06/28/2024 | 09/26/2025 | 1 | 0 | $4.37 |
| RIFLE PAPER CO | ***** | ********** | $6.95 | $2.99 | 1789 | 04/01/2024 | 09/24/2024 | 05/11/2025 | 1 | 1 | $2.99 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.04 | 1789 | 10/03/2022 | 10/03/2022 | 05/23/2025 | 2 | 2 | $22.08 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1789 | 07/06/2023 | 03/28/2025 | 09/30/2025 | 1 | 0 | $8.28 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1789 | 04/01/2024 | 04/16/2025 | 09/17/2025 | 3 | 2 | $24.84 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1789 | 09/05/2023 | 03/28/2025 | 01/29/2024 | 1 | 1 | $8.28 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1789 | 04/01/2024 | 04/16/2025 | 12/26/2024 | 5 | 5 | $41.40 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1789 | 04/15/2025 | 04/16/2025 | 07/29/2025 | 3 | 3 | $24.84 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1789 | 09/05/2023 | 09/05/2023 | 04/27/2025 | 5 | 5 | $27.60 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1789 | 04/15/2025 | 04/16/2025 | 07/05/2025 | 4 | 4 | $25.76 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1789 | 07/06/2023 | 04/01/2024 | 10/01/2025 | 8 | 7 | $44.16 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1789 | 07/06/2023 | 07/06/2023 | 08/13/2025 | 1 | 1 | $5.52 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1789 | 04/01/2024 | 09/24/2024 | 10/06/2025 | 4 | 3 | $22.08 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1789 | 04/15/2025 | 04/16/2025 | 07/29/2025 | 2 | 2 | $11.04 |
| RIFLE PAPER CO | ***** | ********** | $19.95 | $8.28 | 1789 | 04/01/2024 | 03/28/2025 | 10/02/2025 | 4 | 3 | $33.12 |
| RIFLE PAPER CO | ***** | ********** | $34.95 | $15.64 | 1789 | 03/28/2024 | 08/15/2025 | 07/14/2024 | 4 | 4 | $62.56 |
| RIFLE PAPER CO | ***** | ********** | $44.95 | $19.32 | 1789 | 03/28/2024 | 08/15/2025 | 08/08/2024 | 5 | 5 | $96.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RIFLE PAPER CO | ***** | ********** | $24.95 | $11.04 | 1789 | 03/28/2024 | 08/15/2025 | 09/21/2024 | 3 | 3 | $33.12 |
| RIFLE PAPER CO | ***** | ********** | $24.95 | $11.04 | 1789 | 03/28/2024 | 08/15/2025 | 06/13/2024 | 5 | 5 | $55.20 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1789 | 04/14/2022 | 03/28/2025 | 08/31/2025 | 5 | 5 | $50.60 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1789 | 04/14/2022 | 04/01/2024 | 08/15/2025 | 1 | 1 | $10.12 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1789 | 04/14/2022 | 03/28/2025 | 08/18/2025 | 1 | 1 | $10.12 |
| RIFLE PAPER CO | ***** | ********** | $22.95 | $10.12 | 1789 | 04/14/2022 | 06/28/2024 | 05/03/2025 | 1 | 1 | $10.12 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1789 | 04/14/2022 | 07/06/2023 | 10/02/2025 | 7 | 6 | $45.08 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1789 | 04/14/2022 | 09/24/2024 | 09/22/2025 | 6 | 5 | $38.64 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1789 | 09/05/2023 | 09/05/2023 | 05/10/2025 | 5 | 5 | $32.20 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1789 | 04/14/2022 | 04/01/2024 | 07/16/2025 | 5 | 5 | $32.20 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1789 | 04/14/2022 | 07/06/2023 | 07/16/2025 | 1 | 1 | $6.44 |
| RIFLE PAPER CO | ***** | ********** | $10.95 | $4.60 | 1789 | 04/01/2024 | 04/16/2025 | 08/15/2025 | 6 | 6 | $27.60 |
| RIFLE PAPER CO | ***** | ********** | $10.95 | $4.60 | 1789 | 04/01/2024 | 04/16/2025 | 02/26/2025 | 7 | 7 | $32.20 |
| RIFLE PAPER CO | ***** | ********** | $10.95 | $4.60 | 1789 | 04/15/2025 | 04/16/2025 | 05/22/2025 | 5 | 5 | $23.00 |
| RIFLE PAPER CO | ***** | ********** | $22.00 | $11.00 | 1789 | 04/15/2025 | 04/16/2025 | | 4 | 4 | $44.00 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1789 | 04/14/2022 | 03/28/2025 | 09/07/2025 | 2 | 2 | $11.04 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1789 | 09/23/2024 | 09/24/2024 | 05/09/2025 | 4 | 4 | $22.08 |
| RIFLE PAPER CO | ***** | ********** | $12.95 | $5.52 | 1789 | 04/15/2025 | 04/16/2025 | 09/22/2025 | 6 | 5 | $33.12 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1789 | 04/14/2022 | 04/16/2025 | 05/09/2025 | 3 | 3 | $22.08 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1789 | 04/14/2022 | 04/16/2025 | 06/09/2025 | 1 | 1 | $7.36 |
| RIFLE PAPER CO | ***** | ********** | $16.95 | $7.36 | 1789 | 04/01/2024 | 04/16/2025 | 07/16/2025 | 3 | 3 | $22.08 |
| RIFLE PAPER CO | ***** | ********** | $14.95 | $6.44 | 1789 | 09/23/2024 | 09/24/2024 | 08/29/2025 | 1 | 1 | $6.44 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.96 | 1789 | 09/23/2024 | 09/24/2024 | 09/07/2025 | 1 | 1 | $11.96 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.96 | 1789 | 09/23/2024 | 09/24/2024 | 08/06/2025 | 1 | 1 | $11.96 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.96 | 1789 | 09/23/2024 | 04/16/2025 | 06/11/2025 | 4 | 4 | $47.84 |
| RIFLE PAPER CO | ***** | ********** | $26.95 | $11.96 | 1789 | 09/23/2024 | 04/16/2025 | 02/17/2025 | 5 | 5 | $59.80 |
| RIFLE PAPER CO | ***** | ********** | $6.95 | $2.76 | 1789 | 09/23/2024 | 03/28/2025 | 07/22/2025 | 6 | 6 | $16.56 |
| MADELAINE CHOCOL | ***** | ********** | $2.99 | $1.47 | 1789 | 10/27/2021 | 10/15/2024 | 11/11/2024 | 4 | 4 | $5.88 |
| MADELAINE CHOCOL | ***** | ********** | $2.99 | $1.47 | 1789 | 10/27/2021 | 10/15/2024 | 11/18/2024 | 3 | 3 | $4.41 |
| CHALA GROUP INC | ***** | ********** | $55.95 | $22.50 | 1789 | 09/12/2024 | 09/17/2024 | 05/10/2025 | 1 | 1 | $22.50 |
| CHALA GROUP INC | ***** | ********** | $56.95 | $22.50 | 1789 | 09/12/2024 | 09/17/2024 | 10/06/2025 | 1 | 0 | $22.50 |
| JCC ENTERPRISES LLC | ***** | ********** | $26.95 | $11.25 | 1789 | 08/02/2024 | 08/02/2024 | 06/03/2025 | 2 | 2 | $22.50 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $9.85 | 1789 | 04/04/2025 | 04/04/2025 | 09/22/2025 | 42 | 40 | $413.70 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1789 | 09/22/2022 | 08/17/2025 | 05/02/2024 | 2 | 2 | $20.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1789 | 02/23/2023 | 08/17/2025 | 05/24/2025 | 3 | 3 | $31.05 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1789 | 02/23/2023 | 08/17/2025 | 12/24/2024 | 2 | 2 | $20.70 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1789 | 02/23/2023 | 08/17/2025 | 12/13/2024 | 1 | 1 | $10.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 1789 | 05/24/2024 | 08/17/2025 | 05/11/2025 | 2 | 2 | $13.06 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 1789 | 05/24/2024 | 05/24/2024 | 05/28/2025 | 1 | 1 | $6.53 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 1789 | 02/23/2023 | 08/18/2023 | 10/05/2025 | 2 | 1 | $13.06 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 1789 | 02/23/2023 | 08/17/2025 | 08/24/2024 | 2 | 2 | $13.06 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 1789 | 02/23/2023 | 08/17/2025 | 09/13/2025 | 3 | 3 | $19.59 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 1789 | 05/24/2024 | 08/17/2025 | 07/31/2025 | 1 | 1 | $6.53 |
| JCC ENTERPRISES LLC | ***** | ********** | $16.99 | $6.53 | 1789 | 02/23/2023 | 08/17/2025 | 04/28/2024 | 4 | 4 | $26.12 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1789 | 05/24/2024 | 05/24/2024 | 10/05/2025 | 1 | 0 | $10.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1789 | 02/23/2023 | 08/17/2025 | 08/23/2025 | 1 | 1 | $10.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1789 | 02/23/2023 | 01/17/2025 | 06/05/2025 | 1 | 1 | $10.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1789 | 02/23/2023 | 08/17/2025 | 11/11/2023 | 3 | 3 | $31.05 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1789 | 05/24/2024 | 05/24/2024 | 04/23/2025 | 1 | 1 | $10.35 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1789 | 02/23/2023 | 08/17/2025 | 05/24/2025 | 3 | 3 | $31.05 |
| JCC ENTERPRISES LLC | ***** | ********** | $24.95 | $10.35 | 1789 | 05/24/2024 | 05/24/2024 | 05/16/2025 | 1 | 1 | $10.35 |
| KARMA | ***** | ********** | $14.99 | $6.30 | 1789 | 04/11/2024 | 04/12/2024 | 08/17/2025 | 1 | 0 | $6.30 |
| KARMA | ***** | ********** | $14.99 | $6.30 | 1789 | 04/11/2024 | 04/12/2024 | 08/08/2025 | 3 | 3 | $18.90 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1789 | | | 06/25/2025 | 1 | 1 | $4.05 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1789 | 04/11/2024 | 04/12/2024 | 04/19/2025 | 4 | 4 | $16.20 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1789 | 04/11/2024 | 04/12/2024 | 06/01/2025 | 2 | 2 | $8.10 |
| KARMA | ***** | ********** | $11.99 | $4.68 | 1789 | 09/02/2021 | 09/02/2021 | 08/29/2025 | 1 | 1 | $4.68 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 1789 | 04/17/2024 | 04/18/2024 | 05/06/2025 | 2 | 2 | $7.20 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 1789 | 04/17/2024 | 06/10/2024 | 04/29/2025 | 3 | 3 | $10.80 |
| KARMA | ***** | ********** | $10.99 | $4.50 | 1789 | 01/24/2025 | 02/03/2025 | 10/04/2025 | 4 | 3 | $18.00 |
| KARMA | ***** | ********** | $3.99 | $1.35 | 1789 | 01/24/2025 | 02/03/2025 | 08/21/2025 | 6 | 6 | $8.10 |
| KARMA | ***** | ********** | $3.99 | $1.35 | 1789 | 01/24/2025 | 02/03/2025 | 08/20/2025 | 5 | 5 | $6.75 |
| KARMA | ***** | ********** | $4.99 | $1.58 | 1789 | 04/17/2024 | 04/18/2024 | 06/10/2025 | 1 | 1 | $1.58 |
| KARMA | ***** | ********** | $8.99 | $3.60 | 1789 | 03/05/2023 | 03/05/2023 | 09/19/2025 | 3 | 2 | $10.80 |
| KARMA | ***** | ********** | $14.99 | $5.85 | 1789 | 03/14/2022 | 04/18/2024 | 06/23/2025 | 1 | 1 | $5.85 |
| KARMA | ***** | ********** | $14.99 | $5.85 | 1789 | 09/07/2023 | 04/18/2024 | 08/21/2025 | 8 | 8 | $46.80 |
| KARMA | ***** | ********** | $14.99 | $5.85 | 1789 | 03/14/2022 | 03/05/2023 | 08/09/2025 | 1 | 1 | $5.85 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1789 | 03/05/2023 | 04/18/2024 | 09/17/2025 | 3 | 2 | $16.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KARMA | ***** | ********** | $12.99 | $5.40 | 1789 | 09/07/2023 | 04/18/2024 | 06/06/2025 | 3 | 3 | $16.20 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1789 | 04/17/2024 | 04/18/2024 | 04/13/2025 | 1 | 1 | $5.40 |
| KARMA | ***** | ********** | $14.99 | $6.30 | 1789 | 04/17/2024 | 04/18/2024 | 09/23/2025 | 2 | 1 | $12.60 |
| KARMA | ***** | ********** | $14.99 | $6.30 | 1789 | 04/17/2024 | 04/18/2024 | 08/13/2025 | 1 | 1 | $6.30 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1789 | 04/17/2024 | 04/18/2024 | 04/30/2025 | 1 | 1 | $4.05 |
| KARMA | ***** | ********** | $10.99 | $4.50 | 1789 | 01/24/2025 | 02/03/2025 | 07/16/2025 | 4 | 4 | $18.00 |
| KARMA | ***** | ********** | $6.99 | $2.70 | 1789 | 01/24/2025 | 02/03/2025 | 05/15/2025 | 5 | 5 | $13.50 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1789 | 01/24/2025 | 02/03/2025 | | 4 | 4 | $16.20 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1789 | 01/24/2025 | 02/03/2025 | 07/01/2025 | 2 | 2 | $8.10 |
| KARMA | ***** | ********** | $10.99 | $4.50 | 1789 | 01/24/2025 | 02/03/2025 | 06/12/2025 | 1 | 1 | $4.50 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1789 | 01/24/2025 | 02/03/2025 | 09/23/2025 | 1 | 0 | $5.40 |
| KARMA | ***** | ********** | $4.99 | $1.58 | 1789 | 01/24/2025 | 02/03/2025 | 09/08/2025 | 9 | 9 | $14.22 |
| KARMA | ***** | ********** | $5.99 | $1.80 | 1789 | 01/24/2025 | 02/03/2025 | 04/01/2025 | 8 | 8 | $14.40 |
| KARMA | ***** | ********** | $6.99 | $3.00 | 1789 | 08/07/2023 | 08/07/2023 | 09/26/2025 | 1 | 0 | $3.00 |
| KARMA | ***** | ********** | $6.99 | $2.70 | 1789 | 09/02/2021 | 09/02/2021 | 09/22/2025 | 2 | 0 | $5.40 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1789 | 04/17/2024 | 04/18/2024 | 04/30/2025 | 2 | 2 | $8.10 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1789 | 01/24/2025 | 02/03/2025 | 05/07/2025 | 3 | 3 | $16.20 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1789 | 01/24/2025 | 02/03/2025 | 05/10/2025 | 4 | 4 | $21.60 |
| KARMA | ***** | ********** | $20.99 | $9.00 | 1789 | 01/24/2025 | 02/03/2025 | 06/12/2025 | 2 | 2 | $18.00 |
| KARMA | ***** | ********** | $12.99 | $6.00 | 1789 | 01/24/2025 | 02/03/2025 | 09/20/2025 | 3 | 2 | $18.00 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1789 | 01/24/2025 | 02/03/2025 | 02/13/2025 | 1 | 1 | $5.40 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1789 | 01/24/2025 | 02/03/2025 | 02/13/2025 | 3 | 3 | $16.20 |
| KARMA | ***** | ********** | $12.99 | $5.40 | 1789 | 01/24/2025 | 02/03/2025 | 04/14/2025 | 2 | 2 | $10.80 |
| KARMA | ***** | ********** | $20.99 | $9.00 | 1789 | 01/24/2025 | 02/03/2025 | | 4 | 4 | $36.00 |
| KARMA | ***** | ********** | $9.99 | $4.05 | 1789 | 01/24/2025 | 02/03/2025 | 08/02/2025 | 1 | 1 | $4.05 |
| KARMA | ***** | ********** | $16.99 | $7.20 | 1789 | 09/07/2023 | 12/20/2023 | 09/17/2025 | 1 | 0 | $7.20 |
| KARMA | ***** | ********** | $29.99 | $12.60 | 1789 | 10/18/2024 | 10/19/2024 | 01/13/2025 | 2 | 2 | $25.20 |
| FRAGRANCE OF IRELA | ***** | ********** | $24.00 | $10.35 | 1789 | 06/17/2021 | 06/16/2025 | 09/03/2025 | 1 | 1 | $10.35 |
| FRAGRANCE OF IRELA | ***** | ********** | $17.00 | $7.20 | 1789 | 04/10/2024 | 06/16/2025 | 08/02/2025 | 6 | 6 | $43.20 |
| FRAGRANCE OF IRELA | ***** | ********** | $19.00 | $7.65 | 1789 | 06/17/2021 | 09/21/2025 | 09/29/2025 | 3 | 5 | $22.95 |
| FRAGRANCE OF IRELA | ***** | ********** | $2.00 | $0.90 | 1789 | 04/10/2024 | 04/10/2024 | 08/02/2025 | 2 | 2 | $1.80 |
| FRAGRANCE OF IRELA | ***** | ********** | $20.00 | $8.55 | 1789 | 04/20/2022 | 09/21/2025 | 05/19/2025 | 2 | 4 | $17.10 |
| FRAGRANCE OF IRELA | ***** | ********** | $7.00 | $3.15 | 1789 | 06/17/2021 | 02/11/2025 | 06/13/2025 | 1 | 1 | $3.15 |
| FRAGRANCE OF IRELA | ***** | ********** | $7.00 | $3.15 | 1789 | 06/22/2022 | 02/11/2025 | 10/06/2025 | 5 | 1 | $15.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FRAGRANCE OF IREL/ ***** | ********** | $38.00 | $17.10 | 1789 | 06/17/2021 | 09/21/2025 | 10/01/2025 | 3 | 2 | $51.30 |
| FRAGRANCE OF IREL/ ***** | ********** | $12.50 | $5.63 | 1789 | 04/10/2024 | 09/21/2025 | 06/19/2025 | 3 | 6 | $16.89 |
| FRAGRANCE OF IREL/ ***** | ********** | $23.00 | $9.90 | 1789 | 06/17/2021 | 02/11/2025 | 10/02/2025 | 4 | 3 | $39.60 |
| FRAGRANCE OF IREL/ ***** | ********** | $28.00 | $12.60 | 1789 | 04/10/2024 | 09/21/2025 | 07/28/2025 | 2 | 4 | $25.20 |
| FRAGRANCE OF IREL/ ***** | ********** | $40.00 | $18.00 | 1789 | 06/22/2022 | 09/21/2025 | 09/17/2025 | 5 | 6 | $90.00 |
| FRAGRANCE OF IREL/ ***** | ********** | $28.00 | $12.60 | 1789 | 04/10/2024 | 09/21/2025 | 09/26/2025 | 4 | 5 | $50.40 |
| FRAGRANCE OF IREL/ ***** | ********** | $12.00 | $5.40 | 1789 | 04/10/2024 | 04/10/2024 | 08/01/2025 | 1 | 1 | $5.40 |
| FRAGRANCE OF IREL/ ***** | ********** | $16.50 | $7.43 | 1789 | 04/10/2024 | 09/21/2025 | 08/12/2025 | 6 | 8 | $44.58 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 05/27/2025 | 08/18/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 11/13/2024 | 04/14/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 11/13/2024 | 09/27/2024 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 11/13/2024 | 01/03/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 09/21/2025 | 5 | 2 | $16.59 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 07/27/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 12/31/2024 | 12/16/2024 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 06/30/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 11/13/2024 | 06/16/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 02/12/2025 | 09/27/2025 | 4 | 2 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 07/27/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 07/27/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 10/03/2025 | 4 | 2 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 12/31/2024 | 05/17/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 10/04/2025 | 7 | 1 | $23.22 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 08/07/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 05/27/2025 | 09/02/2025 | 2 | 2 | $6.64 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 08/17/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 09/27/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 10/06/2025 | 8 | 7 | $26.54 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 10/04/2025 | 3 | 0 | $9.95 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 10/01/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 09/10/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 05/27/2025 | 10/01/2025 | 3 | 2 | $9.95 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 10/04/2025 | 6 | 4 | $19.91 |
| SEEK PUBLISHING IN( ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 09/22/2025 | 4 | 3 | $13.27 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 06/16/2025 | 09/12/2025 | 1 | 1 | $3.32 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 09/04/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 12/31/2024 | 09/08/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 09/28/2025 | 7 | 6 | $23.22 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 07/14/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 06/16/2025 | 05/25/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 07/14/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 09/15/2025 | 3 | 2 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 10/02/2025 | 7 | 1 | $23.22 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 10/01/2025 | 3 | 2 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 05/27/2025 | 09/12/2025 | 2 | 2 | $6.64 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 09/25/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 06/20/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 06/16/2025 | 10/01/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 10/04/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 09/19/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 09/03/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 06/16/2025 | 06/04/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 10/06/2025 | 6 | 2 | $19.91 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 10/04/2025 | 3 | 2 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 05/27/2025 | 08/29/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 10/04/2025 | 4 | 2 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 12/31/2024 | 08/13/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 06/16/2025 | 07/26/2025 | 5 | 5 | $16.59 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 10/02/2025 | 3 | 2 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 05/27/2025 | 09/17/2025 | 3 | 2 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 08/13/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 10/04/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 10/06/2025 | 7 | 4 | $23.22 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 05/27/2025 | 09/22/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 08/26/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 06/16/2025 | 08/29/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 09/29/2025 | 3 | 1 | $9.95 |
| SEEK PUBLISHING IN(***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 02/12/2025 | 04/10/2024 | 6 | 6 | $19.91 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SEEK PUBLISHING IN( | ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 06/16/2025 | 08/04/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN( | ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 07/30/2025 | 4 | 4 | $13.27 |
| SEEK PUBLISHING IN( | ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 11/13/2024 | 09/25/2025 | 4 | 3 | $13.27 |
| SEEK PUBLISHING IN( | ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 08/12/2025 | 8 | 8 | $26.54 |
| SEEK PUBLISHING IN( | ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 09/02/2025 | 09/29/2025 | 3 | 2 | $9.95 |
| SEEK PUBLISHING IN( | ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 02/12/2025 | 06/07/2025 | 3 | 3 | $9.95 |
| SEEK PUBLISHING IN( | ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 11/13/2024 | 09/26/2025 | 6 | 5 | $19.91 |
| SEEK PUBLISHING IN( | ***** | ********** | $8.99 | $3.32 | 1789 | 07/26/2023 | 05/27/2025 | 09/26/2025 | 5 | 3 | $16.59 |
| SEEK PUBLISHING IN( | ***** | ********** | $8.99 | $3.22 | 1789 | 07/26/2023 | 06/22/2024 | 08/20/2025 | 1 | 1 | $3.22 |
| CRAZY AARONS ENTE | ***** | ********** | $15.99 | $6.75 | 1789 | 04/27/2024 | 04/27/2024 | 07/03/2025 | 2 | 2 | $13.50 |
| CRAZY AARONS ENTE | ***** | ********** | $15.99 | $6.75 | 1789 | 04/27/2024 | 04/27/2024 | 06/08/2025 | 4 | 4 | $27.00 |
| CRAZY AARONS ENTE | ***** | ********** | $15.99 | $6.75 | 1789 | 04/27/2024 | 04/27/2024 | 04/27/2025 | 3 | 3 | $20.25 |
| MAHOGANY | ***** | ********** | $14.99 | $7.50 | 1789 | 04/02/2024 | 04/02/2024 | 09/05/2025 | 6 | 6 | $45.00 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1789 | 07/04/2022 | 10/16/2024 | 08/25/2025 | 2 | 2 | $4.22 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1789 | 07/04/2022 | 10/16/2024 | 08/25/2025 | 2 | 2 | $4.22 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1789 | 07/04/2022 | 06/08/2024 | 09/27/2025 | 7 | 6 | $14.77 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1789 | 07/04/2022 | 10/16/2024 | 07/13/2025 | 4 | 4 | $8.44 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1789 | 07/04/2022 | 10/16/2024 | 04/25/2025 | 6 | 6 | $12.66 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1789 | 07/04/2022 | 02/18/2024 | 09/27/2025 | 3 | 2 | $6.33 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1789 | 07/04/2022 | 11/08/2023 | 06/01/2025 | 2 | 2 | $4.22 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1789 | 04/22/2022 | 07/28/2023 | 09/05/2025 | 3 | 3 | $6.33 |
| DESIGN DESIGN INC | ***** | ********** | $3.99 | $1.70 | 1789 | 07/04/2022 | 07/29/2022 | 04/21/2025 | 3 | 3 | $5.10 |
| DESIGN DESIGN INC | ***** | ********** | $9.95 | $4.23 | 1789 | 07/04/2022 | 07/28/2024 | 07/17/2025 | 3 | 3 | $12.69 |
| DESIGN DESIGN INC | ***** | ********** | $4.95 | $2.11 | 1789 | 04/22/2022 | 04/22/2022 | 07/01/2025 | 5 | 5 | $10.55 |
| DESIGN DESIGN INC | ***** | ********** | $5.50 | $2.34 | 1789 | 04/22/2022 | 10/13/2022 | 08/20/2025 | 4 | 4 | $9.36 |
| DESIGN DESIGN INC | ***** | ********** | $5.50 | $2.34 | 1789 | 04/22/2022 | 07/28/2023 | 05/09/2025 | 4 | 4 | $9.36 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1789 | 04/22/2022 | 10/16/2024 | 06/18/2025 | 14 | 14 | $26.74 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1789 | | | 08/02/2025 | 2 | 2 | $3.82 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1789 | 04/22/2022 | 11/08/2023 | 04/11/2025 | 9 | 9 | $17.19 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1789 | 04/22/2022 | 04/22/2022 | 09/12/2025 | 5 | 5 | $9.55 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1789 | 04/22/2022 | 04/22/2022 | 09/28/2025 | 3 | 2 | $5.73 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1789 | 04/22/2022 | 11/25/2023 | 08/31/2025 | 8 | 8 | $15.28 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1789 | 04/22/2022 | 04/22/2022 | 09/22/2025 | 2 | 1 | $3.82 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESIGN DESIGN INC | ***** | ********** | $5.50 | $2.34 | 1789 | 04/22/2022 | 04/22/2022 | 04/24/2025 | 3 | 3 | $7.02 |
| DESIGN DESIGN INC | ***** | ********** | $4.50 | $1.91 | 1789 | 04/22/2022 | 02/18/2024 | 06/19/2025 | 7 | 7 | $13.37 |
| DESIGN DESIGN INC | ***** | ********** | $5.95 | $2.53 | 1789 | 04/22/2022 | 06/08/2024 | 07/29/2025 | 1 | 1 | $2.53 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 1789 | 04/22/2022 | 10/16/2024 | 04/12/2025 | 1 | 1 | $1.26 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 1789 | 04/22/2022 | 10/16/2024 | 05/20/2025 | 1 | 1 | $1.26 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 1789 | 04/22/2022 | 10/16/2024 | 07/01/2025 | 4 | 4 | $5.04 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 1789 | 04/22/2022 | 10/16/2024 | 03/24/2025 | 2 | 2 | $2.52 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 1789 | 04/22/2022 | 10/16/2024 | 07/01/2025 | 3 | 3 | $3.78 |
| DESIGN DESIGN INC | ***** | ********** | $2.95 | $1.26 | 1789 | 04/22/2022 | 02/18/2024 | 04/21/2025 | 1 | 1 | $1.26 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1789 | 04/22/2022 | 10/16/2024 | 07/30/2025 | 1 | 1 | $0.96 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1789 | 04/22/2022 | 06/08/2024 | 07/21/2025 | 2 | 2 | $1.92 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1789 | 04/22/2022 | 10/16/2024 | 05/09/2025 | 7 | 7 | $6.72 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1789 | 04/22/2022 | 06/08/2024 | 07/25/2025 | 3 | 3 | $2.88 |
| DESIGN DESIGN INC | ***** | ********** | $2.25 | $0.96 | 1789 | 04/22/2022 | 10/16/2024 | 07/24/2025 | 9 | 9 | $8.64 |
| DESIGN DESIGN INC | ***** | ********** | $5.95 | $2.53 | 1789 | 07/04/2022 | 02/18/2024 | 06/07/2025 | 1 | 1 | $2.53 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 1789 | 04/22/2022 | 02/18/2024 | 05/20/2025 | 3 | 3 | $8.28 |
| DESIGN DESIGN INC | ***** | ********** | $7.50 | $3.19 | 1789 | 04/22/2022 | 06/08/2024 | 09/22/2025 | 1 | 0 | $3.19 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 1789 | 04/22/2022 | 10/16/2024 | 06/06/2025 | 4 | 4 | $11.04 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 1789 | 04/22/2022 | 06/08/2024 | 08/31/2025 | 1 | 1 | $2.76 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 1789 | 09/15/2022 | 09/15/2022 | 07/04/2025 | 3 | 3 | $8.28 |
| DESIGN DESIGN INC | ***** | ********** | $6.50 | $2.76 | 1789 | 04/22/2022 | 10/16/2024 | 02/07/2025 | 6 | 6 | $16.56 |
| KAY DEE DESIGNS IN( | ***** | ********** | $10.95 | $3.38 | 1789 | 01/20/2024 | 01/20/2024 | 07/01/2025 | 1 | 1 | $3.38 |
| KAY DEE DESIGNS IN( | ***** | ********** | $10.95 | $3.38 | 1789 | 01/20/2024 | 01/20/2024 | 05/15/2025 | 1 | 1 | $3.38 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $15.09 | 1789 | 05/22/2024 | 06/09/2024 | 08/11/2025 | 2 | 2 | $30.18 |
| SPOONTIQUES INC | ***** | ********** | $21.99 | $8.29 | 1789 | 08/09/2023 | 05/16/2025 | 09/21/2025 | 3 | 2 | $24.86 |
| SPOONTIQUES INC | ***** | ********** | $21.99 | $8.29 | 1789 | 08/09/2023 | 05/16/2025 | 12/18/2024 | 4 | 4 | $33.15 |
| SPOONTIQUES INC | ***** | ********** | $21.99 | $8.29 | 1789 | 08/09/2023 | 05/16/2025 | 08/10/2025 | 3 | 3 | $24.86 |
| SPOONTIQUES INC | ***** | ********** | $27.99 | $11.48 | 1789 | 08/09/2023 | 05/16/2025 | 12/19/2024 | 4 | 4 | $45.90 |
| SPOONTIQUES INC | ***** | ********** | $27.99 | $11.48 | 1789 | 08/09/2023 | 05/16/2025 | 11/27/2024 | 5 | 5 | $57.38 |
| SPOONTIQUES INC | ***** | ********** | $27.99 | $11.48 | 1789 | 08/09/2023 | 05/16/2025 | 12/10/2024 | 5 | 5 | $57.38 |
| SPOONTIQUES INC | ***** | ********** | $27.99 | $11.48 | 1789 | 08/09/2023 | 11/26/2024 | 01/12/2025 | 2 | 2 | $22.95 |
| SPOONTIQUES INC | ***** | ********** | $27.99 | $11.48 | 1789 | 08/09/2023 | 05/16/2025 | 05/27/2025 | 3 | 3 | $34.43 |
| SPOONTIQUES INC | ***** | ********** | $27.99 | $11.48 | 1789 | 08/09/2023 | 05/16/2025 | 08/22/2025 | 3 | 3 | $34.43 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 06/04/2021 | 05/16/2025 | 09/06/2024 | 4 | 5 | $36.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 06/04/2021 | 05/16/2025 | 06/02/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 06/04/2021 | 05/16/2025 | 09/14/2025 | 3 | 2 | $27.41 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 05/15/2025 | 05/16/2025 | 08/29/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 06/04/2021 | 09/21/2025 | 08/22/2025 | 4 | 5 | $36.55 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 04/06/2022 | 09/21/2025 | 09/16/2025 | 1 | 2 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 04/06/2022 | 09/21/2025 | 02/03/2025 | 6 | 8 | $54.83 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 04/06/2022 | 05/16/2025 | 06/09/2025 | 3 | 3 | $27.41 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1789 | 06/04/2021 | 09/21/2025 | 09/18/2025 | 4 | 4 | $34.00 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 06/04/2021 | 09/21/2025 | 04/14/2025 | 4 | 6 | $36.55 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 05/15/2025 | 05/16/2025 | 08/19/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1789 | 06/04/2021 | 09/21/2025 | 12/21/2024 | 1 | 4 | $8.50 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 04/06/2022 | 09/21/2025 | 07/17/2025 | 3 | 5 | $27.41 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 11/25/2024 | 05/16/2025 | 08/13/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 04/06/2022 | 05/16/2025 | 05/22/2025 | 3 | 3 | $27.41 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1789 | 06/04/2021 | 01/27/2023 | 05/02/2025 | 3 | 3 | $25.50 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 04/06/2022 | 05/16/2025 | 08/06/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 04/06/2022 | 05/16/2025 | 07/25/2025 | 4 | 4 | $36.55 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 04/06/2022 | 05/16/2025 | 09/01/2025 | 3 | 3 | $27.41 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1789 | 04/06/2022 | 09/21/2025 | 09/29/2025 | 1 | 1 | $8.50 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 04/06/2022 | 05/16/2025 | 08/24/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1789 | 04/06/2022 | 09/21/2025 | 09/22/2025 | 1 | 2 | $8.50 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 04/06/2022 | 05/16/2025 | 07/08/2025 | 4 | 4 | $36.55 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 10/03/2023 | 06/09/2025 | 10/02/2025 | 1 | 0 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 10/03/2023 | 05/16/2025 | 06/28/2025 | 4 | 4 | $36.55 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $8.50 | 1789 | 04/06/2022 | 09/21/2025 | 12/14/2024 | 3 | 6 | $25.50 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 10/03/2023 | 11/26/2024 | 05/05/2025 | 1 | 1 | $9.14 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 10/03/2023 | 09/21/2025 | 06/14/2025 | 2 | 5 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 10/03/2023 | 05/16/2025 | 08/18/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 05/15/2025 | 05/16/2025 | 08/16/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 05/15/2025 | 05/16/2025 | 08/15/2025 | 3 | 3 | $27.41 |
| SPOONTIQUES INC | ***** | ********** | $26.99 | $9.14 | 1789 | 05/15/2025 | 05/16/2025 | 06/14/2025 | 2 | 2 | $18.28 |
| SPOONTIQUES INC | ***** | ********** | $21.99 | $8.08 | 1789 | 08/09/2023 | 11/26/2024 | 11/12/2024 | 2 | 2 | $16.15 |
| SPOONTIQUES INC | ***** | ********** | $21.99 | $8.08 | 1789 | 08/09/2023 | 11/26/2024 | 08/03/2025 | 1 | 1 | $8.08 |
| SPOONTIQUES INC | ***** | ********** | $21.99 | $8.08 | 1789 | 08/09/2023 | 05/16/2025 | 04/02/2025 | 5 | 5 | $40.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SPOONTIQUES INC | ***** | ********** | $21.99 | $8.08 | 1789 | 08/09/2023 | 04/18/2024 | 08/15/2025 | 1 | 1 | $8.08 |
| SPOONTIQUES INC | ***** | ********** | $21.99 | $8.08 | 1789 | 08/09/2023 | 05/16/2025 | 01/09/2025 | 4 | 4 | $32.30 |
| SPOONTIQUES INC | ***** | ********** | $21.99 | $8.08 | 1789 | 08/09/2023 | 04/18/2024 | 07/16/2025 | 1 | 1 | $8.08 |
| SPOONTIQUES INC | ***** | ********** | $54.99 | $21.25 | 1789 | 08/09/2023 | 05/16/2025 | 08/27/2025 | 3 | 3 | $63.75 |
| SPOONTIQUES INC | ***** | ********** | $54.99 | $21.25 | 1789 | 08/09/2023 | 05/16/2025 | 05/11/2024 | 5 | 5 | $106.25 |
| SPOONTIQUES INC | ***** | ********** | $29.99 | $11.90 | 1789 | 08/09/2023 | 05/16/2025 | 09/12/2025 | 3 | 3 | $35.70 |
| SPOONTIQUES INC | ***** | ********** | $29.99 | $11.90 | 1789 | 08/09/2023 | 05/16/2025 | 06/03/2024 | 4 | 4 | $47.60 |
| SPOONTIQUES INC | ***** | ********** | $29.99 | $11.90 | 1789 | 08/09/2023 | 08/09/2023 | 05/21/2025 | 1 | 1 | $11.90 |
| SPOONTIQUES INC | ***** | ********** | $29.99 | $11.90 | 1789 | 08/09/2023 | 05/16/2025 | 12/10/2024 | 4 | 4 | $47.60 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $14.88 | 1789 | 08/09/2023 | 04/18/2024 | 08/06/2025 | 1 | 1 | $14.88 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $14.88 | 1789 | 08/09/2023 | 05/16/2025 | 05/18/2025 | 4 | 4 | $59.50 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $14.88 | 1789 | 08/09/2023 | 05/16/2025 | 03/17/2025 | 5 | 5 | $74.38 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $15.30 | 1789 | 10/03/2023 | 05/16/2025 | 08/17/2025 | 3 | 3 | $45.90 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $15.30 | 1789 | 10/03/2023 | 05/16/2025 | 09/13/2025 | 4 | 4 | $61.20 |
| SPOONTIQUES INC | ***** | ********** | $39.99 | $15.30 | 1789 | 10/03/2023 | 05/16/2025 | 09/03/2025 | 3 | 3 | $45.90 |
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 1789 | 05/22/2024 | 05/23/2024 | 06/27/2025 | 1 | 1 | $6.38 |
| SPOONTIQUES INC | ***** | ********** | $15.99 | $6.38 | 1789 | 05/22/2024 | 05/23/2024 | 06/20/2025 | 15 | 15 | $95.70 |
| SPOONTIQUES INC | ***** | ********** | $21.99 | $8.50 | 1789 | 08/09/2023 | 05/16/2025 | 08/29/2025 | 2 | 2 | $17.00 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1789 | 02/08/2023 | 06/16/2023 | 09/26/2025 | 9 | 5 | $13.50 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1789 | 06/06/2021 | 06/17/2024 | 09/23/2025 | 11 | 9 | $16.50 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1789 | 06/06/2021 | 11/21/2024 | 09/20/2025 | 23 | 22 | $34.50 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1789 | 06/06/2021 | 01/22/2024 | 08/29/2025 | 15 | 15 | $22.50 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1789 | 06/06/2021 | 01/22/2024 | 05/04/2025 | 12 | 12 | $18.00 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1789 | 06/06/2021 | 06/17/2024 | 09/15/2025 | 10 | 9 | $15.00 |
| THE YANKEE CANDLE | ***** | ********** | $3.49 | $1.50 | 1789 | 06/06/2021 | | 08/24/2025 | 5 | 5 | $7.50 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1789 | 06/06/2021 | 08/07/2025 | 10/02/2025 | 12 | 7 | $36.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1789 | 06/06/2021 | 08/07/2025 | 09/22/2025 | 10 | 9 | $30.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1789 | 06/06/2021 | 08/07/2025 | 10/01/2025 | 10 | 8 | $30.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1789 | 06/06/2021 | 08/07/2025 | 09/28/2025 | 6 | 4 | $18.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1789 | 06/06/2021 | 08/07/2025 | 10/03/2025 | 9 | 8 | $27.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1789 | 06/06/2021 | 08/07/2025 | 09/25/2025 | 12 | 9 | $36.00 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1789 | 06/06/2021 | 08/07/2025 | 09/24/2025 | 4 | 0 | $12.00 |
| THE YANKEE CANDLE | ***** | ********** | $7.99 | $3.75 | 1789 | 11/29/2023 | 11/21/2024 | 06/07/2025 | 1 | 1 | $3.75 |
| THE YANKEE CANDLE | ***** | ********** | $6.99 | $3.00 | 1789 | 06/06/2021 | 08/07/2025 | 08/21/2025 | 5 | 5 | $15.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 1789 | 06/06/2021 | 11/21/2024 | 06/17/2025 | 2 | 2 | $6.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 1789 | 06/06/2021 | 11/21/2024 | 09/25/2025 | 1 | 0 | $3.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 1789 | 06/06/2021 | 11/21/2024 | 10/03/2025 | 6 | 4 | $18.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 1789 | 06/06/2021 | 11/21/2024 | 09/29/2025 | 6 | 5 | $18.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 1789 | 06/06/2021 | 11/21/2024 | 09/25/2025 | 6 | 5 | $17.94 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 1789 | 06/06/2021 | 01/22/2024 | 08/30/2025 | 3 | 3 | $8.97 |
| THE YANKEE CANDLE ***** | ********** | $40.00 | $20.00 | 1789 | 01/22/2024 | 11/21/2024 | 01/24/2025 | 1 | 1 | $20.00 |
| THE YANKEE CANDLE ***** | ********** | $3.49 | $1.50 | 1789 | 06/06/2021 | 11/21/2024 | 09/25/2025 | 14 | 12 | $21.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 1789 | 06/06/2021 | 08/07/2025 | 09/25/2025 | 11 | 9 | $32.89 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $2.99 | 1789 | 06/06/2021 | 11/21/2024 | 05/11/2025 | 1 | 1 | $2.99 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 1789 | 06/06/2021 | 08/09/2023 | 09/20/2025 | 3 | 1 | $8.25 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 1789 | 06/02/2023 | 08/09/2023 | 09/16/2025 | 7 | 6 | $19.25 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 1789 | 06/06/2021 | 01/22/2024 | 09/20/2025 | 4 | 0 | $11.00 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 1789 | 02/08/2023 | 12/01/2023 | 07/09/2025 | 3 | 3 | $8.25 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 11/27/2021 | 07/23/2025 | 08/26/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 11/27/2021 | 07/23/2025 | 07/02/2025 | 2 | 2 | $24.80 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 11/27/2021 | 07/23/2025 | 10/04/2025 | 6 | 5 | $74.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 11/27/2021 | 07/23/2025 | 10/04/2025 | 5 | 4 | $62.00 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 11/27/2021 | 07/23/2025 | 01/06/2025 | 7 | 7 | $86.80 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 11/29/2023 | 06/17/2024 | 08/07/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 1789 | 11/27/2021 | 07/23/2025 | 09/26/2025 | 2 | 0 | $19.20 |
| THE YANKEE CANDLE ***** | ********** | $23.99 | $9.60 | 1789 | 11/27/2021 | 11/21/2024 | 09/15/2025 | 1 | 0 | $9.60 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 02/08/2023 | 07/23/2025 | 07/29/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 02/08/2023 | 07/23/2025 | 08/07/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 02/08/2023 | 07/23/2025 | 12/24/2024 | 9 | 9 | $111.60 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 02/08/2023 | 06/17/2024 | 09/12/2025 | 2 | 2 | $24.80 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 02/08/2023 | 07/23/2025 | 09/09/2025 | 4 | 4 | $49.60 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 11/29/2023 | 05/22/2025 | 09/20/2025 | 4 | 3 | $49.60 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 11/29/2023 | 05/22/2025 | 09/20/2025 | 2 | 1 | $24.80 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 11/27/2021 | 07/23/2025 | 09/18/2025 | 4 | 3 | $49.60 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 11/27/2021 | 07/23/2025 | 06/11/2025 | 2 | 2 | $24.80 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 02/08/2023 | 07/23/2025 | 08/20/2025 | 5 | 5 | $62.00 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 02/08/2023 | 07/23/2025 | 05/31/2025 | 5 | 5 | $62.00 |
| THE YANKEE CANDLE ***** | ********** | $11.99 | $4.80 | 1789 | 06/24/2022 | 07/14/2022 | 05/09/2025 | 2 | 2 | $9.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| THE YANKEE CANDLE ***** | ********** | $3.49 | $1.50 | 1789 | 02/08/2023 | 06/17/2024 | 09/08/2025 | 9 | 9 | $13.50 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 1789 | 02/08/2023 | 11/21/2024 | 09/29/2025 | 4 | 1 | $12.00 |
| THE YANKEE CANDLE ***** | ********** | $3.49 | $1.50 | 1789 | 02/08/2023 | 01/22/2024 | 09/13/2025 | 12 | 12 | $18.00 |
| THE YANKEE CANDLE ***** | ********** | $3.49 | $1.50 | 1789 | 02/08/2023 | 02/08/2023 | 09/13/2025 | 5 | 5 | $7.50 |
| THE YANKEE CANDLE ***** | ********** | $12.99 | $5.99 | 1789 | 02/08/2023 | 06/17/2024 | 10/02/2025 | 5 | 4 | $29.95 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1789 | 02/08/2023 | 01/22/2024 | 06/12/2025 | 3 | 3 | $11.25 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1789 | 11/29/2023 | 12/01/2023 | 10/02/2025 | 5 | 3 | $18.75 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1789 | 11/29/2023 | 11/21/2024 | 09/26/2025 | 6 | 5 | $22.50 |
| THE YANKEE CANDLE ***** | ********** | $12.99 | $5.99 | 1789 | 06/06/2021 | 08/25/2022 | 05/24/2025 | 1 | 1 | $5.99 |
| THE YANKEE CANDLE ***** | ********** | $12.99 | $5.99 | 1789 | 02/08/2023 | 11/21/2024 | 09/06/2025 | 3 | 3 | $17.97 |
| THE YANKEE CANDLE ***** | ********** | $7.99 | $3.75 | 1789 | 02/08/2023 | 01/22/2024 | 06/12/2025 | 10 | 10 | $37.50 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 1789 | 06/13/2022 | 08/07/2025 | 09/28/2025 | 11 | 10 | $33.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 1789 | 02/08/2023 | 11/21/2024 | 09/22/2025 | 8 | 7 | $24.00 |
| THE YANKEE CANDLE ***** | ********** | $6.99 | $3.00 | 1789 | 02/08/2023 | 08/07/2025 | 09/29/2025 | 11 | 7 | $33.00 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 02/08/2023 | 05/22/2025 | 04/26/2025 | 4 | 4 | $49.60 |
| THE YANKEE CANDLE ***** | ********** | $10.99 | $4.40 | 1789 | 01/22/2024 | 11/21/2024 | 08/21/2025 | 5 | 5 | $22.00 |
| THE YANKEE CANDLE ***** | ********** | $12.99 | $5.99 | 1789 | 06/02/2023 | 08/09/2023 | 09/24/2025 | 3 | 2 | $17.97 |
| THE YANKEE CANDLE ***** | ********** | $5.99 | $2.75 | 1789 | 01/22/2024 | 01/22/2024 | 09/24/2025 | 1 | 0 | $2.75 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 01/22/2024 | 05/22/2025 | 04/04/2025 | 1 | 1 | $12.40 |
| THE YANKEE CANDLE ***** | ********** | $30.99 | $12.40 | 1789 | 01/22/2024 | 07/23/2025 | 09/13/2025 | 2 | 2 | $24.80 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $5.02 | 1789 | 05/25/2021 | 12/03/2024 | 06/13/2025 | 1 | 1 | $5.02 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.34 | 1789 | 02/20/2023 | 06/11/2024 | 09/19/2025 | 9 | 8 | $21.06 |
| DM MERCHANDISINC ***** | ********** | $18.99 | $7.44 | 1789 | 12/01/2023 | 01/11/2024 | 05/04/2025 | 5 | 5 | $37.20 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 02/20/2023 | 03/28/2024 | 08/21/2025 | 11 | 11 | $81.84 |
| DM MERCHANDISINC ***** | ********** | $12.99 | $4.47 | 1789 | 03/13/2024 | 03/13/2024 | 08/11/2025 | 1 | 1 | $4.47 |
| DM MERCHANDISINC ***** | ********** | $8.99 | $3.32 | 1789 | 12/09/2023 | 05/23/2024 | 08/26/2025 | 4 | 0 | $13.28 |
| DM MERCHANDISINC ***** | ********** | $4.99 | $1.28 | 1789 | 09/30/2024 | 10/28/2024 | 06/05/2025 | 1 | 1 | $1.28 |
| DM MERCHANDISINC ***** | ********** | $8.99 | $2.56 | 1789 | 09/11/2025 | 09/11/2025 | | 24 | 24 | $61.44 |
| DM MERCHANDISINC ***** | ********** | $5.99 | $1.70 | 1789 | 03/13/2024 | 05/29/2024 | 06/14/2025 | 5 | 5 | $8.50 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.55 | 1789 | 04/17/2025 | 04/17/2025 | 07/12/2025 | 20 | 20 | $51.00 |
| DM MERCHANDISINC ***** | ********** | $5.99 | $1.92 | 1789 | 03/13/2024 | 05/29/2024 | 09/17/2025 | 1 | 0 | $1.92 |
| DM MERCHANDISINC ***** | ********** | $6.99 | $2.13 | 1789 | 03/13/2024 | 05/29/2024 | 10/06/2025 | 15 | 14 | $31.95 |
| DM MERCHANDISINC ***** | ********** | $5.99 | $1.70 | 1789 | 03/13/2024 | 06/19/2025 | 09/27/2025 | 4 | 3 | $6.80 |
| DM MERCHANDISINC ***** | ********** | $7.99 | $2.55 | 1789 | 09/30/2024 | | 08/07/2025 | 13 | 13 | $33.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISIN( ***** | ********** | $7.99 | $2.34 | 1789 | 02/20/2023 | 01/11/2024 | 07/18/2025 | 4 | 4 | $9.36 |
| DM MERCHANDISIN( ***** | ********** | $9.99 | $3.40 | 1789 | 03/13/2024 | 03/13/2024 | 07/20/2025 | 4 | 4 | $13.60 |
| DM MERCHANDISIN( ***** | ********** | $19.99 | $7.23 | 1789 | 10/15/2022 | 12/09/2023 | 07/14/2025 | 2 | 2 | $14.46 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $3.80 | 1789 | 09/11/2025 | 09/11/2025 | 10/05/2025 | 24 | 16 | $91.20 |
| DM MERCHANDISIN( ***** | ********** | $14.99 | $5.40 | 1789 | 08/05/2024 | 09/11/2025 | 10/03/2025 | 6 | -7 | $32.40 |
| DM MERCHANDISIN( ***** | ********** | $27.99 | $9.78 | 1789 | 09/01/2023 | 12/05/2024 | 08/22/2025 | 1 | 1 | $9.78 |
| DM MERCHANDISIN( ***** | ********** | $24.99 | $9.78 | 1789 | 09/01/2023 | 12/03/2024 | 08/25/2025 | 2 | 2 | $19.55 |
| DM MERCHANDISIN( ***** | ********** | $24.99 | $9.78 | 1789 | 09/01/2023 | 12/03/2024 | 06/14/2025 | 1 | 1 | $9.78 |
| DM MERCHANDISIN( ***** | ********** | $24.99 | $9.78 | 1789 | 09/01/2023 | 12/03/2024 | 12/03/2024 | 3 | 3 | $29.33 |
| DM MERCHANDISIN( ***** | ********** | $27.99 | $9.78 | 1789 | 03/13/2024 | 03/13/2024 | 04/11/2025 | 7 | 7 | $68.46 |
| DM MERCHANDISIN( ***** | ********** | $27.99 | $9.78 | 1789 | 03/13/2024 | 03/13/2024 | 05/10/2025 | 6 | 6 | $58.68 |
| DM MERCHANDISIN( ***** | ********** | $22.99 | $7.44 | 1789 | 09/01/2023 | 12/03/2024 | 05/19/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISIN( ***** | ********** | $22.99 | $7.44 | 1789 | 09/01/2023 | 12/03/2024 | 12/23/2023 | 5 | 5 | $37.19 |
| DM MERCHANDISIN( ***** | ********** | $22.99 | $7.44 | 1789 | 09/01/2023 | 12/03/2024 | 09/23/2025 | 1 | 0 | $7.44 |
| DM MERCHANDISIN( ***** | ********** | $22.99 | $7.44 | 1789 | 09/01/2023 | 12/03/2024 | 02/28/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISIN( ***** | ********** | $19.99 | $6.59 | 1789 | 08/16/2022 | 08/16/2022 | 08/16/2025 | 3 | 3 | $19.77 |
| DM MERCHANDISIN( ***** | ********** | $32.99 | $11.69 | 1789 | 02/20/2023 | 08/12/2023 | 07/03/2025 | 3 | 3 | $35.07 |
| DM MERCHANDISIN( ***** | ********** | $29.99 | $10.63 | 1789 | 12/01/2023 | 01/11/2024 | 08/03/2025 | 2 | 2 | $21.26 |
| DM MERCHANDISIN( ***** | ********** | $36.99 | $13.39 | 1789 | 08/16/2022 | 08/16/2025 | 02/10/2025 | 2 | 2 | $26.78 |
| DM MERCHANDISIN( ***** | ********** | $14.99 | $3.83 | 1789 | 02/20/2023 | 03/02/2023 | 10/04/2025 | 10 | 9 | $38.30 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $3.83 | 1789 | 09/30/2024 | | 05/21/2025 | 1 | 1 | $3.83 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $3.83 | 1789 | 09/30/2024 | | 06/10/2025 | 4 | 4 | $15.30 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $2.98 | 1789 | 09/01/2023 | 12/03/2024 | 07/16/2025 | 3 | 3 | $8.93 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $2.98 | 1789 | 09/01/2023 | 12/03/2024 | 06/14/2025 | 2 | 2 | $5.95 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $2.98 | 1789 | 09/01/2023 | 12/03/2024 | 12/27/2024 | 1 | 1 | $2.98 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $2.98 | 1789 | 09/01/2023 | 12/03/2024 | 09/10/2025 | 1 | 1 | $2.98 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $2.98 | 1789 | 09/01/2023 | 12/03/2024 | 03/05/2025 | 2 | 2 | $5.95 |
| DM MERCHANDISIN( ***** | ********** | $12.99 | $2.98 | 1789 | 09/01/2023 | 12/03/2024 | 05/10/2025 | 3 | 3 | $8.93 |
| DM MERCHANDISIN( ***** | ********** | $14.99 | $4.89 | 1789 | 12/01/2023 | 05/06/2024 | 06/25/2025 | 4 | 4 | $19.56 |
| DM MERCHANDISIN( ***** | ********** | $14.99 | $4.89 | 1789 | 12/01/2023 | 05/06/2024 | 06/14/2025 | 4 | 4 | $19.56 |
| DM MERCHANDISIN( ***** | ********** | $14.99 | $4.89 | 1789 | 12/01/2023 | 12/03/2024 | 08/11/2025 | 1 | 1 | $4.89 |
| DM MERCHANDISIN( ***** | ********** | $14.99 | $4.89 | 1789 | 12/01/2023 | 08/02/2024 | 09/22/2025 | 6 | 4 | $29.34 |
| DM MERCHANDISIN( ***** | ********** | $6.99 | $2.47 | 1789 | 03/13/2024 | 08/07/2025 | 09/27/2025 | 11 | 4 | $27.17 |
| DM MERCHANDISIN( ***** | ********** | $6.99 | $2.34 | 1789 | 03/13/2024 | 03/13/2024 | 09/06/2025 | 16 | 16 | $37.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING | ***** | ********** | $8.99 | $2.98 | 1789 | 02/20/2023 | 08/14/2023 | 09/06/2025 | 2 | 2 | $5.96 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.74 | 1789 | 10/15/2022 | 08/02/2024 | 08/02/2025 | 4 | 4 | $14.96 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.04 | 1789 | 08/28/2021 | 04/17/2025 | 09/06/2025 | 1 | 1 | $2.04 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $1.87 | 1789 | 04/17/2025 | 06/19/2025 | 08/03/2025 | 18 | 18 | $33.66 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.48 | 1789 | 09/11/2025 | 09/11/2025 | | 24 | 24 | $107.52 |
| DM MERCHANDISING | ***** | ********** | $4.99 | $1.28 | 1789 | 08/28/2021 | 08/14/2023 | 09/18/2025 | 5 | 4 | $6.40 |
| DM MERCHANDISING | ***** | ********** | $6.99 | $2.13 | 1789 | 12/01/2023 | 12/03/2024 | 09/20/2025 | 5 | 4 | $10.65 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.59 | 1789 | 03/13/2024 | 04/17/2025 | 07/26/2025 | 1 | 1 | $4.59 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.74 | 1789 | 03/03/2022 | 08/02/2024 | 09/06/2025 | 24 | 24 | $89.76 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.34 | 1789 | 12/09/2023 | 04/17/2025 | 09/23/2025 | 14 | 4 | $32.76 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.17 | 1789 | 08/28/2021 | 03/24/2023 | 05/10/2025 | 16 | 16 | $66.72 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.17 | 1789 | 08/28/2021 | 08/12/2023 | 06/13/2025 | 3 | 3 | $12.51 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.17 | 1789 | 08/28/2021 | 03/28/2025 | 10/06/2025 | 32 | 31 | $133.44 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.17 | 1789 | 03/03/2022 | 03/24/2023 | 10/02/2025 | 6 | 4 | $25.02 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.17 | 1789 | 03/03/2022 | 08/12/2023 | 10/03/2025 | 12 | 11 | $50.04 |
| DM MERCHANDISING | ***** | ********** | $14.99 | $4.17 | 1789 | 03/03/2022 | 08/12/2023 | 09/09/2025 | 8 | 8 | $33.36 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $4.04 | 1789 | 09/30/2024 | | 07/24/2025 | 4 | 4 | $16.16 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.19 | 1789 | 03/03/2022 | 04/17/2025 | 07/12/2025 | 6 | 6 | $19.14 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.76 | 1789 | 09/30/2024 | 07/19/2025 | 09/20/2025 | 34 | 33 | $161.84 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $3.74 | 1789 | 10/15/2022 | 04/17/2025 | 10/06/2025 | 10 | 3 | $37.40 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.34 | 1789 | 09/16/2023 | 09/16/2023 | 06/16/2025 | 3 | 3 | $7.02 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $3.61 | 1789 | 12/01/2023 | 04/17/2025 | 09/30/2025 | 1 | -1 | $3.61 |
| DM MERCHANDISING | ***** | ********** | $5.99 | $1.91 | 1789 | 05/25/2021 | 01/11/2024 | 09/21/2025 | 12 | 10 | $22.95 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $3.32 | 1789 | 04/17/2025 | 06/19/2025 | 09/17/2025 | 16 | 15 | $53.12 |
| DM MERCHANDISING | ***** | ********** | $8.99 | $2.89 | 1789 | 10/15/2022 | 04/17/2025 | 08/07/2025 | 21 | 21 | $60.69 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $3.74 | 1789 | 02/20/2023 | 06/19/2025 | 09/21/2025 | 6 | 4 | $22.44 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.40 | 1789 | 09/16/2023 | 10/09/2023 | 05/16/2025 | 4 | 4 | $13.60 |
| DM MERCHANDISING | ***** | ********** | $12.99 | $4.17 | 1789 | 02/20/2023 | 10/07/2024 | 05/03/2025 | 1 | 1 | $4.17 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.19 | 1789 | 10/02/2024 | 10/07/2024 | 07/19/2025 | 10 | 10 | $31.90 |
| DM MERCHANDISING | ***** | ********** | $8.99 | $2.47 | 1789 | 12/01/2023 | 12/09/2023 | 08/02/2025 | 9 | 9 | $22.23 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $3.62 | 1789 | 12/01/2023 | 03/28/2025 | 08/09/2025 | 1 | 1 | $3.62 |
| DM MERCHANDISING | ***** | ********** | $22.99 | $8.29 | 1789 | 09/30/2024 | 03/28/2025 | 05/14/2025 | 27 | 27 | $223.83 |
| DM MERCHANDISING | ***** | ********** | $8.99 | $2.98 | 1789 | 03/13/2024 | 03/28/2025 | 09/29/2025 | 10 | 7 | $29.80 |
| DM MERCHANDISING | ***** | ********** | $8.99 | $2.88 | 1789 | 09/11/2025 | 09/11/2025 | 09/20/2025 | 12 | 10 | $34.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING | ***** | ********** | $14.99 | $5.53 | 1789 | 12/01/2023 | 12/09/2023 | 07/26/2025 | 15 | 15 | $82.95 |
| DM MERCHANDISING | ***** | ********** | $10.99 | $3.32 | 1789 | 09/17/2022 | 08/14/2023 | 07/15/2025 | 22 | 22 | $73.04 |
| DM MERCHANDISING | ***** | ********** | $9.99 | $4.04 | 1789 | 10/02/2024 | 12/03/2024 | 12/03/2024 | 1 | 1 | $4.04 |
| DM MERCHANDISING | ***** | ********** | $24.99 | $9.78 | 1789 | 03/13/2024 | 03/27/2024 | 07/25/2025 | 3 | 3 | $29.34 |
| DM MERCHANDISING | ***** | ********** | $24.99 | $9.78 | 1789 | 03/13/2024 | 03/27/2024 | 07/05/2025 | 2 | 2 | $19.56 |
| DM MERCHANDISING | ***** | ********** | $14.00 | $6.12 | 1789 | 10/02/2024 | 10/07/2024 | 09/05/2025 | 10 | 10 | $61.20 |
| DM MERCHANDISING | ***** | ********** | $18.99 | $7.44 | 1789 | 03/03/2022 | 03/02/2025 | 05/15/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $18.99 | $7.44 | 1789 | 03/24/2023 | 03/24/2023 | 05/15/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $18.99 | $7.44 | 1789 | 03/24/2023 | 06/09/2023 | 08/17/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $17.99 | $6.59 | 1789 | 10/02/2024 | 10/07/2024 | 09/12/2025 | 7 | 7 | $46.13 |
| DM MERCHANDISING | ***** | ********** | $17.99 | $6.59 | 1789 | 10/02/2024 | 10/07/2024 | 09/24/2025 | 10 | 9 | $65.90 |
| DM MERCHANDISING | ***** | ********** | $18.99 | $8.29 | 1789 | 08/28/2021 | 12/03/2024 | 12/07/2024 | 1 | 1 | $8.29 |
| DM MERCHANDISING | ***** | ********** | $16.99 | $6.38 | 1789 | 03/13/2024 | 06/09/2024 | 08/06/2025 | 4 | 4 | $25.52 |
| DM MERCHANDISING | ***** | ********** | $16.99 | $6.38 | 1789 | 03/13/2024 | 06/09/2024 | 06/15/2025 | 4 | 4 | $25.52 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $2.77 | 1789 | 02/20/2023 | 02/20/2023 | 06/30/2025 | 2 | 2 | $5.54 |
| DM MERCHANDISING | ***** | ********** | $7.99 | $3.19 | 1789 | 08/28/2021 | 08/02/2024 | 09/11/2025 | 9 | 9 | $28.71 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 09/06/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | | 3 | 3 | $22.32 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $9.99 | 1789 | 03/15/2024 | 03/15/2024 | 07/01/2025 | 1 | 1 | $9.99 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $9.99 | 1789 | 03/15/2024 | 04/04/2025 | 11/25/2024 | 2 | 2 | $19.98 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | | 3 | 3 | $22.32 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 05/15/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | | 3 | 3 | $22.32 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 09/11/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | | 3 | 3 | $22.32 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 05/26/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $9.99 | 1789 | 03/15/2024 | 04/04/2025 | 11/16/2024 | 1 | 1 | $9.99 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $9.99 | 1789 | 03/15/2024 | 04/04/2025 | 08/14/2024 | 1 | 1 | $9.99 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $9.99 | 1789 | 03/15/2024 | 04/04/2025 | 10/08/2024 | 2 | 2 | $19.98 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $9.99 | 1789 | 03/15/2024 | 04/04/2025 | | 3 | 3 | $29.97 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $9.99 | 1789 | 03/15/2024 | 04/04/2025 | | 3 | 3 | $29.97 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | | 3 | 3 | $22.32 |
| DM MERCHANDISING | ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | | 3 | 3 | $22.32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 02/14/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 08/25/2024 | 1 | 1 | $7.44 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 03/15/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 04/03/2025 | 3 | 3 | $22.32 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 08/11/2024 | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | | 3 | 3 | $22.32 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 08/09/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 06/05/2024 | 1 | 1 | $7.44 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 01/15/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 08/21/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 12/01/2024 | 1 | 1 | $7.44 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 02/25/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 09/03/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | | 3 | 3 | $22.32 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 08/07/2024 | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | | 3 | 3 | $22.32 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $9.99 | 1789 | 03/15/2024 | 04/04/2025 | 05/29/2025 | 1 | 1 | $9.99 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $9.99 | 1789 | 03/15/2024 | 04/04/2025 | 10/06/2024 | 1 | 1 | $9.99 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $9.99 | 1789 | 03/15/2024 | 04/04/2025 | 09/13/2024 | 1 | 1 | $9.99 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 09/17/2025 | 2 | 1 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 03/03/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 08/02/2024 | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $9.99 | 1789 | 03/15/2024 | 04/04/2025 | | 3 | 3 | $29.97 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $9.99 | 1789 | 03/15/2024 | 04/04/2025 | 11/29/2024 | 2 | 2 | $19.98 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $9.99 | 1789 | 03/15/2024 | 04/04/2025 | | 3 | 3 | $29.97 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $9.99 | 1789 | 03/15/2024 | 04/04/2025 | 09/13/2024 | 3 | 3 | $29.97 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 12/19/2024 | 1 | 1 | $7.44 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 04/15/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 12/13/2024 | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 01/02/2025 | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $19.99 | $7.44 | 1789 | 03/15/2024 | 04/04/2025 | 06/08/2024 | 2 | 2 | $14.88 |
| DM MERCHANDISINC ***** | ********** | $22.99 | $8.29 | 1789 | 03/15/2024 | 04/04/2025 | 07/29/2025 | 3 | 3 | $24.87 |
| DM MERCHANDISINC ***** | ********** | $22.99 | $8.29 | 1789 | 03/15/2024 | 04/04/2025 | 12/19/2024 | 5 | 5 | $41.45 |
| DM MERCHANDISINC ***** | ********** | $22.99 | $8.29 | 1789 | 03/15/2024 | 04/04/2025 | 02/15/2025 | 2 | 2 | $16.58 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DM MERCHANDISING ***** | ********** | $22.99 | $8.29 | 1789 | 03/15/2024 | 04/04/2025 | 07/09/2024 | 1 | 1 | $8.29 |
| DM MERCHANDISING ***** | ********** | $22.99 | $8.29 | 1789 | 03/15/2024 | 04/04/2025 | 08/03/2025 | 2 | 2 | $16.58 |
| DM MERCHANDISING ***** | ********** | $22.99 | $8.29 | 1789 | 03/15/2024 | 04/04/2025 | 08/22/2025 | 3 | 3 | $24.87 |
| DM MERCHANDISING ***** | ********** | $22.99 | $8.29 | 1789 | 03/15/2024 | 04/04/2025 | 04/21/2025 | 1 | 1 | $8.29 |
| DM MERCHANDISING ***** | ********** | $22.99 | $8.29 | 1789 | 03/15/2024 | 04/04/2025 | 05/11/2025 | 1 | 1 | $8.29 |
| DM MERCHANDISING ***** | ********** | $22.99 | $8.29 | 1789 | 03/15/2024 | 04/04/2025 | 04/14/2025 | 3 | 3 | $24.87 |
| DM MERCHANDISING ***** | ********** | $22.99 | $8.29 | 1789 | 03/15/2024 | 04/04/2025 | 01/05/2025 | 5 | 5 | $41.45 |
| DM MERCHANDISING ***** | ********** | $22.99 | $8.29 | 1789 | 03/15/2024 | 04/04/2025 | | 5 | 5 | $41.45 |
| DM MERCHANDISING ***** | ********** | $22.99 | $8.29 | 1789 | 03/15/2024 | 04/04/2025 | 09/13/2025 | 2 | 2 | $16.58 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.47 | 1789 | 02/20/2023 | 02/28/2023 | 08/02/2025 | 3 | 3 | $7.41 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.13 | 1789 | 05/25/2021 | 09/01/2022 | 05/24/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.13 | 1789 | 05/25/2021 | 01/11/2024 | 09/28/2025 | 2 | 1 | $4.25 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.13 | 1789 | 05/25/2021 | 05/15/2024 | 09/20/2025 | 1 | 0 | $2.13 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.13 | 1789 | 11/19/2021 | 09/30/2022 | 08/30/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.13 | 1789 | 11/19/2021 | 12/08/2021 | 09/27/2025 | 3 | 2 | $6.38 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.13 | 1789 | 02/20/2023 | 12/09/2023 | 05/24/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.13 | 1789 | 02/20/2023 | 01/11/2024 | 07/16/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.13 | 1789 | 02/20/2023 | 01/11/2024 | 06/13/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.13 | 1789 | 02/20/2023 | 01/11/2024 | 09/20/2025 | 1 | 0 | $2.13 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.13 | 1789 | 02/20/2023 | 01/11/2024 | 09/27/2025 | 2 | -1 | $4.25 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.13 | 1789 | 02/20/2023 | 08/14/2023 | 09/18/2025 | 1 | 0 | $2.13 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.13 | 1789 | 02/20/2023 | 03/02/2023 | 06/03/2025 | 1 | 1 | $2.13 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.13 | 1789 | 02/20/2023 | 12/09/2023 | 04/25/2025 | 2 | 2 | $4.25 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.13 | 1789 | 02/20/2023 | 03/02/2023 | 09/29/2025 | 1 | 0 | $2.13 |
| DM MERCHANDISING ***** | ********** | $7.99 | $2.50 | 1789 | 06/09/2023 | 06/09/2023 | 09/20/2025 | 2 | 1 | $5.00 |
| DM MERCHANDISING ***** | ********** | $19.99 | $7.44 | 1789 | 02/20/2023 | 08/14/2023 | 05/11/2025 | 1 | 1 | $7.44 |
| DM MERCHANDISING ***** | ********** | $5.99 | $1.91 | 1789 | 05/25/2021 | 12/03/2024 | 08/09/2025 | 7 | 7 | $13.39 |
| DM MERCHANDISING ***** | ********** | $5.99 | $1.91 | 1789 | 05/25/2021 | 05/06/2024 | 08/07/2025 | 2 | 2 | $3.83 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 08/15/2023 | 08/17/2023 | 09/22/2025 | 9 | 8 | $26.73 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 09/20/2024 | 09/20/2024 | 10/04/2025 | 10 | 8 | $29.70 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 09/20/2024 | | 09/24/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 09/20/2024 | 09/20/2024 | 10/02/2025 | 16 | 14 | $47.52 |
| AURORA WORLD INC ***** | ********** | $14.99 | $4.39 | 1789 | 02/28/2024 | 03/11/2024 | 06/03/2025 | 3 | 3 | $13.17 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.73 | 1789 | 10/28/2024 | 11/01/2024 | 01/31/2025 | 1 | 1 | $2.73 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 11/04/2022 | 03/14/2024 | 09/29/2025 | 1 | -1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 02/22/2023 | 03/14/2024 | 09/17/2025 | 4 | 3 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 01/26/2022 | 03/14/2023 | 09/29/2025 | 4 | 1 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 09/01/2022 | 12/13/2022 | 09/27/2025 | 4 | 0 | $11.88 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 09/01/2022 | 09/01/2022 | 09/29/2025 | 1 | -2 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 02/22/2023 | 04/18/2023 | 09/29/2025 | 2 | -1 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 02/22/2023 | 04/18/2023 | 09/21/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 02/16/2024 | 02/20/2024 | 04/19/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 07/04/2023 | 07/04/2023 | 09/29/2025 | 2 | 1 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 07/04/2023 | 03/14/2024 | 09/03/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 07/04/2023 | 07/04/2023 | 10/02/2025 | 6 | 3 | $17.82 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 02/28/2024 | 02/28/2024 | 09/28/2025 | 9 | 7 | $26.73 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 02/28/2024 | 02/28/2024 | 09/28/2025 | 7 | 5 | $20.79 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 02/28/2024 | 02/28/2024 | 06/20/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 02/28/2024 | 05/17/2024 | 10/02/2025 | 2 | 0 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 02/28/2024 | 05/17/2024 | 10/02/2025 | 2 | 0 | $5.94 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 03/12/2024 | 04/19/2024 | 09/27/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC ***** | ********** | $9.99 | $2.97 | 1789 | 03/12/2024 | 03/14/2024 | 08/06/2025 | 5 | 5 | $14.85 |
| AURORA WORLD INC ***** | ********** | $21.99 | $7.84 | 1789 | 02/28/2024 | 09/20/2024 | 07/02/2025 | 5 | 5 | $39.20 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1789 | 01/18/2025 | 01/18/2025 | 02/12/2025 | 2 | 2 | $6.96 |
| AURORA WORLD INC ***** | ********** | $24.99 | $7.92 | 1789 | 10/29/2024 | 11/01/2024 | 09/28/2025 | 3 | 2 | $23.76 |
| AURORA WORLD INC ***** | ********** | $24.99 | $7.92 | 1789 | 10/29/2024 | 11/01/2024 | 09/20/2025 | 12 | 11 | $95.04 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1789 | 10/29/2024 | 11/01/2024 | 10/02/2025 | 5 | 1 | $17.40 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1789 | 10/29/2024 | 11/01/2024 | 08/27/2025 | 16 | 16 | $55.68 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1789 | 10/29/2024 | 11/01/2024 | 08/17/2025 | 18 | 18 | $62.64 |
| AURORA WORLD INC ***** | ********** | $24.99 | $7.92 | 1789 | 10/29/2024 | 08/07/2025 | 09/16/2025 | 10 | 9 | $79.20 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.76 | 1789 | 10/29/2024 | 11/01/2024 | 09/29/2025 | 19 | 18 | $71.44 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.76 | 1789 | 10/29/2024 | 11/01/2024 | 09/18/2025 | 17 | 16 | $63.92 |
| AURORA WORLD INC ***** | ********** | $24.99 | $8.32 | 1789 | 10/29/2024 | 11/01/2024 | 08/21/2025 | 11 | 11 | $91.52 |
| AURORA WORLD INC ***** | ********** | $39.99 | $13.19 | 1789 | 10/29/2024 | 08/07/2025 | 09/23/2025 | 5 | 4 | $65.95 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1789 | 03/12/2024 | 03/14/2024 | 10/01/2025 | 6 | 4 | $20.88 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1789 | 03/12/2024 | 03/14/2024 | 10/01/2025 | 8 | 6 | $27.84 |
| AURORA WORLD INC ***** | ********** | $10.99 | $3.48 | 1789 | 03/12/2024 | 03/14/2024 | 09/25/2025 | 7 | 4 | $24.36 |
| AURORA WORLD INC ***** | ********** | $9.99 | $3.15 | 1789 | 03/12/2024 | 04/19/2024 | 10/01/2025 | 11 | 9 | $34.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AURORA WORLD INC | ***** | ********** | $9.99 | $3.15 | 1789 | 03/12/2024 | 04/19/2024 | 10/01/2025 | 3 | 0 | $9.45 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $3.15 | 1789 | 03/12/2024 | 04/19/2024 | 10/01/2025 | 9 | 8 | $28.35 |
| AURORA WORLD INC | ***** | ********** | $14.99 | $5.15 | 1789 | 01/06/2023 | 01/06/2023 | 09/21/2025 | 2 | 1 | $10.30 |
| AURORA WORLD INC | ***** | ********** | $21.99 | $7.84 | 1789 | 01/02/2024 | 01/02/2024 | 05/10/2025 | 2 | 2 | $15.68 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1789 | 01/18/2025 | 01/18/2025 | 10/02/2025 | 1 | 0 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1789 | 01/18/2025 | 01/18/2025 | 09/08/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1789 | 01/18/2025 | 01/18/2025 | 03/14/2025 | 13 | 13 | $38.61 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1789 | 02/08/2023 | 02/14/2023 | 05/26/2025 | 11 | 11 | $32.67 |
| AURORA WORLD INC | ***** | ********** | $14.99 | $4.75 | 1789 | 02/08/2023 | 09/05/2025 | 09/22/2025 | 6 | 5 | $28.50 |
| AURORA WORLD INC | ***** | ********** | $14.99 | $4.75 | 1789 | 02/08/2023 | 09/05/2025 | 03/26/2024 | 1 | 1 | $4.75 |
| AURORA WORLD INC | ***** | ********** | $14.99 | $4.75 | 1789 | 02/08/2023 | 09/05/2025 | 04/09/2025 | 4 | 4 | $19.00 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1789 | 02/16/2024 | 02/20/2024 | 04/17/2025 | 7 | 7 | $20.79 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1789 | 02/16/2024 | 02/20/2024 | 04/17/2025 | 6 | 6 | $17.82 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1789 | 03/06/2025 | 03/06/2025 | 10/04/2025 | 4 | 2 | $11.88 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1789 | 03/06/2025 | 03/07/2025 | 07/25/2025 | 1 | 1 | $2.97 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $6.73 | 1789 | 03/06/2025 | 03/06/2025 | 06/04/2025 | 2 | 2 | $13.46 |
| AURORA WORLD INC | ***** | ********** | $14.99 | $4.75 | 1789 | 03/06/2025 | 09/05/2025 | 04/15/2025 | 4 | 4 | $19.00 |
| AURORA WORLD INC | ***** | ********** | $14.99 | $6.00 | 1789 | 09/05/2025 | 09/05/2025 | 09/22/2025 | 3 | 1 | $18.00 |
| AURORA WORLD INC | ***** | ********** | $19.99 | $6.34 | 1789 | 03/06/2025 | 09/05/2025 | 09/13/2025 | 1 | 1 | $6.34 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $3.25 | 1789 | 03/06/2025 | 09/05/2025 | 09/19/2025 | 4 | 3 | $13.00 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1789 | 09/02/2022 | 09/02/2022 | 08/28/2025 | 2 | 2 | $5.94 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1789 | 09/02/2022 | 08/15/2023 | 09/03/2025 | 8 | 8 | $23.76 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1789 | 09/20/2024 | 09/20/2024 | 09/14/2025 | 11 | 10 | $32.67 |
| AURORA WORLD INC | ***** | ********** | $9.99 | $2.97 | 1789 | 09/20/2024 | 09/20/2024 | 10/02/2025 | 18 | 15 | $53.46 |
| WHOLESALE HOME L | ***** | ********** | $12.99 | $3.99 | 1789 | 10/09/2024 | 10/24/2024 | 12/13/2024 | 3 | 3 | $11.97 |
| WHOLESALE HOME L | ***** | ********** | $15.99 | $5.20 | 1789 | 10/09/2024 | 10/24/2024 | 12/26/2024 | 1 | 1 | $5.20 |
| WHOLESALE HOME L | ***** | ********** | $12.99 | $3.99 | 1789 | 10/09/2024 | 10/24/2024 | 12/28/2024 | 3 | 3 | $11.97 |
| CASPARI INC | ***** | ********** | $8.99 | $3.49 | 1789 | 06/10/2021 | 03/09/2023 | 06/05/2025 | 9 | 9 | $31.41 |
| CASPARI INC | ***** | ********** | $6.99 | $2.42 | 1789 | 06/10/2021 | 07/31/2021 | 08/28/2025 | 5 | 5 | $12.10 |
| CASPARI INC | ***** | ********** | $8.99 | $3.49 | 1789 | 06/10/2021 | 06/10/2021 | 05/08/2025 | 6 | 6 | $20.94 |
| CASPARI INC | ***** | ********** | $6.99 | $2.42 | 1789 | 06/10/2021 | 06/10/2021 | 06/19/2025 | 1 | 1 | $2.42 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1789 | 09/27/2024 | 09/29/2024 | 09/19/2025 | 7 | 6 | $16.31 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1789 | 09/27/2024 | 09/29/2024 | 08/28/2025 | 8 | 8 | $23.44 |
| CASPARI INC | ***** | ********** | $8.99 | $3.49 | 1789 | 06/10/2021 | 09/29/2024 | 05/28/2025 | 10 | 10 | $34.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASPARI INC | ***** | ********** | $6.99 | $2.42 | 1789 | 06/10/2021 | 05/02/2023 | 09/22/2025 | 10 | 9 | $24.20 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1789 | 09/27/2024 | 09/29/2024 | 09/12/2025 | 5 | 5 | $16.95 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1789 | 06/10/2021 | 04/06/2022 | 06/30/2025 | 3 | 3 | $6.99 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1789 | 06/10/2021 | 06/10/2021 | 09/29/2025 | 1 | 0 | $2.33 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1789 | 06/10/2021 | 04/06/2022 | 07/29/2025 | 3 | 3 | $6.99 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1789 | 06/10/2021 | 04/06/2022 | 07/29/2025 | 6 | 6 | $17.58 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1789 | 09/27/2024 | 09/29/2024 | 06/09/2025 | 9 | 9 | $30.51 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1789 | 06/10/2021 | 11/08/2021 | 07/01/2025 | 7 | 7 | $16.31 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1789 | 03/09/2023 | 03/09/2023 | 05/11/2025 | 5 | 5 | $14.65 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1789 | 09/27/2024 | 09/29/2024 | 08/21/2025 | 7 | 7 | $16.31 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1789 | 09/27/2024 | 09/29/2024 | 07/03/2025 | 3 | 3 | $10.17 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1789 | 09/27/2024 | 09/29/2024 | 06/09/2025 | 11 | 11 | $32.23 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1789 | 03/30/2022 | 06/27/2023 | 08/25/2025 | 10 | 10 | $23.30 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1789 | 03/30/2022 | 04/06/2022 | 08/17/2025 | 2 | 2 | $4.66 |
| CASPARI INC | ***** | ********** | $8.99 | $2.93 | 1789 | 03/30/2022 | 04/12/2022 | 07/13/2025 | 6 | 6 | $17.58 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1789 | 03/30/2022 | 04/06/2022 | 07/01/2025 | 4 | 4 | $11.72 |
| CASPARI INC | ***** | ********** | $8.99 | $3.29 | 1789 | 03/30/2022 | 06/27/2023 | 08/29/2025 | 3 | 3 | $9.87 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1789 | 03/30/2022 | 04/06/2022 | 07/02/2025 | 1 | 1 | $2.93 |
| CASPARI INC | ***** | ********** | $8.99 | $3.29 | 1789 | 03/30/2022 | 05/02/2023 | 07/28/2025 | 4 | 4 | $13.16 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1789 | 03/30/2022 | 04/06/2022 | 08/31/2025 | 3 | 3 | $8.79 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1789 | 03/30/2022 | 04/06/2022 | 09/25/2025 | 4 | 3 | $9.32 |
| CASPARI INC | ***** | ********** | $6.99 | $2.33 | 1789 | 03/30/2022 | 04/06/2022 | 06/26/2025 | 10 | 10 | $23.30 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1789 | 03/30/2022 | 04/06/2022 | 08/29/2025 | 3 | 3 | $8.79 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1789 | 03/30/2022 | | 09/29/2025 | 5 | 4 | $11.65 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1789 | 09/27/2024 | 09/29/2024 | 09/19/2025 | 9 | 8 | $20.97 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1789 | 09/27/2024 | 09/29/2024 | 09/22/2025 | 8 | 7 | $18.64 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1789 | 09/27/2024 | 09/29/2024 | 07/30/2025 | 6 | 6 | $17.58 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1789 | 09/27/2024 | 09/29/2024 | 07/10/2025 | 10 | 10 | $23.30 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1789 | 09/27/2024 | 09/29/2024 | 05/25/2025 | 8 | 8 | $27.12 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1789 | 10/18/2024 | 10/26/2024 | 01/14/2025 | 1 | 1 | $2.33 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1789 | 10/18/2024 | 10/26/2024 | 02/02/2025 | 4 | 4 | $9.32 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1789 | 10/18/2024 | 10/26/2024 | 02/03/2025 | 5 | 5 | $14.65 |
| CASPARI INC | ***** | ********** | $5.99 | $2.33 | 1789 | 06/10/2021 | 04/06/2022 | 10/01/2025 | 13 | 11 | $30.29 |
| CASPARI INC | ***** | ********** | $7.99 | $3.02 | 1789 | 06/10/2021 | 06/10/2021 | 04/10/2025 | 5 | 5 | $15.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CASPARI INC | ***** | ********** | $7.99 | $3.02 | 1789 | 03/30/2022 | 03/30/2022 | 09/28/2025 | 12 | 8 | $36.24 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1789 | 09/27/2024 | 09/29/2024 | 07/10/2025 | 4 | 4 | $11.72 |
| CASPARI INC | ***** | ********** | $8.99 | $3.39 | 1789 | 09/27/2024 | 09/29/2024 | 09/28/2025 | 10 | 9 | $33.90 |
| CASPARI INC | ***** | ********** | $9.99 | $3.72 | 1789 | 09/27/2024 | 09/29/2024 | 08/31/2025 | 4 | 4 | $14.88 |
| CASPARI INC | ***** | ********** | $6.99 | $2.93 | 1789 | 06/10/2021 | 06/10/2021 | 09/09/2025 | 1 | 1 | $2.93 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1789 | 01/05/2024 | 08/09/2025 | 09/15/2025 | 2 | 1 | $9.90 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1789 | 01/05/2024 | 08/09/2025 | 06/07/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 1789 | 01/05/2024 | 08/09/2025 | 07/14/2024 | 4 | 4 | $34.20 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1789 | 01/05/2024 | 08/09/2025 | 06/14/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1789 | 01/05/2024 | 08/09/2025 | 02/18/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 1789 | 01/05/2024 | 11/05/2024 | 07/21/2025 | 1 | 1 | $8.55 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1789 | 01/05/2024 | 08/09/2025 | 09/10/2025 | 3 | 3 | $14.85 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 1789 | 01/05/2024 | 08/09/2025 | 05/24/2025 | 2 | 2 | $17.10 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1789 | 01/05/2024 | 08/09/2025 | 02/15/2025 | 3 | 3 | $14.85 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1789 | 01/05/2024 | 08/09/2025 | 08/26/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1789 | 01/05/2024 | 08/09/2025 | 06/05/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $8.55 | 1789 | 01/05/2024 | 08/09/2025 | 03/12/2024 | 3 | 3 | $25.65 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1789 | 01/05/2024 | 08/09/2025 | 11/18/2024 | 2 | 2 | $9.90 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1789 | 01/05/2024 | 08/09/2025 | 09/12/2025 | 1 | 1 | $4.95 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1789 | 01/05/2024 | 08/09/2025 | 03/31/2025 | 2 | 2 | $9.90 |
| MARY MEYER CORPC | ***** | ********** | $12.99 | $4.95 | 1789 | 01/05/2024 | 08/09/2025 | 07/16/2025 | 3 | 3 | $14.85 |
| MARY MEYER CORPC | ***** | ********** | $19.99 | $7.23 | 1789 | 09/05/2025 | 09/05/2025 | | 1 | 1 | $7.23 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $3.68 | 1789 | 09/30/2024 | 10/03/2024 | 10/02/2025 | 1 | 0 | $3.68 |
| CREATIVE GENIUS IN | ***** | ********** | $15.00 | $6.38 | 1789 | 04/22/2024 | 04/22/2024 | 07/01/2025 | 1 | 1 | $6.38 |
| CREATIVE GENIUS IN | ***** | ********** | $15.00 | $6.38 | 1789 | 04/22/2024 | 04/22/2024 | 09/12/2025 | 1 | 1 | $6.38 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.97 | 1789 | 04/07/2022 | 04/07/2022 | 10/02/2025 | 3 | 1 | $8.91 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.97 | 1789 | 06/27/2022 | 07/18/2022 | 09/29/2025 | 2 | 0 | $5.94 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 1789 | 04/07/2022 | 10/03/2022 | 06/13/2025 | 1 | 1 | $2.98 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $2.98 | 1789 | 10/26/2022 | 10/26/2022 | 09/29/2025 | 1 | 0 | $2.98 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $3.15 | 1789 | 04/22/2024 | 04/22/2024 | 09/28/2025 | 3 | 0 | $9.45 |
| CREATIVE GENIUS IN | ***** | ********** | $7.00 | $3.15 | 1789 | 04/07/2022 | 04/22/2022 | 07/20/2025 | 1 | 1 | $3.15 |
| CREATIVE GENIUS IN | ***** | ********** | $10.00 | $4.50 | 1789 | 09/30/2024 | 10/03/2024 | 09/12/2025 | 1 | 1 | $4.50 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $7.65 | 1789 | 04/07/2022 | 04/07/2022 | 09/28/2025 | 4 | 1 | $30.60 |
| CREATIVE GENIUS IN | ***** | ********** | $18.00 | $7.65 | 1789 | 04/07/2022 | 04/07/2022 | 08/16/2025 | 2 | 2 | $15.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CREATIVE GENIUS IN| ***** | ********** | $18.00 | $7.65 | 1789 | 04/07/2022 | 04/07/2022 | 09/22/2025 | 1 | 0 | $7.65 |
| CREATIVE GENIUS IN| ***** | ********** | $16.00 | $6.80 | 1789 | 04/07/2022 | 04/07/2022 | 09/28/2025 | 4 | 3 | $27.20 |
| CREATIVE GENIUS IN| ***** | ********** | $14.00 | $5.95 | 1789 | 04/07/2022 | 04/07/2022 | 10/02/2025 | 2 | 0 | $11.90 |
| CREATIVE GENIUS IN| ***** | ********** | $14.00 | $5.95 | 1789 | 04/07/2022 | 04/07/2022 | 09/22/2025 | 1 | 0 | $5.95 |
| CREATIVE GENIUS IN| ***** | ********** | $7.00 | $2.98 | 1789 | 06/27/2023 | 06/27/2023 | 09/29/2025 | 4 | 1 | $11.92 |
| EVERGREEN ENTERP| ***** | ********** | $14.50 | $5.95 | 1789 | 06/07/2025 | 06/07/2025 | | 7 | 7 | $41.65 |
| EVERGREEN ENTERP| ***** | ********** | $23.99 | $9.45 | 1789 | 07/12/2021 | 10/20/2023 | 06/29/2025 | 12 | 12 | $113.40 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 07/22/2024 | 08/14/2024 | 09/11/2025 | 1 | 1 | $4.05 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 01/27/2022 | 06/07/2025 | 04/04/2022 | 1 | 1 | $4.05 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 01/27/2022 | 06/07/2025 | | 2 | 2 | $8.10 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 03/18/2022 | 06/07/2025 | 06/19/2025 | 1 | 1 | $4.05 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 03/18/2022 | 06/07/2025 | 06/15/2023 | 1 | 1 | $4.05 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 07/22/2022 | 09/12/2022 | 09/20/2025 | 1 | 0 | $4.05 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 03/24/2023 | 03/24/2023 | 04/12/2025 | 1 | 1 | $4.05 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 07/21/2023 | 07/21/2023 | 10/02/2025 | 4 | 3 | $16.20 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 10/18/2023 | 10/20/2023 | 05/05/2025 | 1 | 1 | $4.05 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 07/21/2023 | 07/28/2023 | 10/01/2025 | 1 | 0 | $4.05 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 07/21/2023 | 08/14/2024 | 10/02/2025 | 8 | 6 | $32.40 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 07/21/2023 | 07/21/2023 | 09/30/2025 | 6 | 2 | $24.30 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 07/21/2023 | 07/28/2023 | 08/17/2025 | 4 | 4 | $16.20 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 10/08/2024 | 11/13/2024 | 01/17/2025 | 1 | 1 | $4.05 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 10/08/2024 | 11/13/2024 | 09/26/2025 | 1 | 0 | $4.05 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 05/08/2024 | 05/08/2024 | 05/07/2025 | 1 | 1 | $4.05 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 08/10/2024 | 08/14/2024 | 09/17/2025 | 3 | 2 | $12.15 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 08/10/2024 | 08/14/2024 | 09/17/2025 | 3 | 2 | $12.15 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 10/08/2024 | 11/13/2024 | 09/30/2025 | 1 | 0 | $4.05 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 10/08/2024 | 11/13/2024 | 12/26/2024 | 1 | 1 | $4.05 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 10/08/2024 | 11/13/2024 | 06/21/2025 | 3 | 3 | $12.15 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 10/08/2024 | 10/08/2024 | 09/10/2025 | 1 | 1 | $4.05 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 10/08/2024 | 11/13/2024 | 01/09/2025 | 2 | 2 | $8.10 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 01/04/2025 | 01/07/2025 | 02/04/2025 | 4 | 4 | $16.20 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 01/04/2025 | 01/07/2025 | 02/17/2025 | 1 | 1 | $4.05 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 01/04/2025 | 01/07/2025 | 09/03/2025 | 2 | 2 | $8.10 |
| EVERGREEN ENTERP| ***** | ********** | $10.99 | $4.05 | 1789 | 01/04/2025 | 01/07/2025 | 08/27/2025 | 2 | 2 | $8.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EVERGREEN ENTERPI | ***** | ********** | $10.99 | $4.05 | 1789 | 01/04/2025 | 01/07/2025 | 03/03/2025 | 2 | 2 | $8.10 |
| EVERGREEN ENTERPI | ***** | ********** | $23.99 | $9.45 | 1789 | 07/12/2021 | 10/20/2023 | 09/14/2025 | 17 | 16 | $160.65 |
| CANDLE WARMERS E | ***** | ********** | $4.99 | $1.58 | 1789 | 03/07/2022 | 02/13/2024 | 04/09/2025 | 1 | 1 | $1.58 |
| CANDLE WARMERS E | ***** | ********** | $4.99 | $1.58 | 1789 | 02/12/2024 | 02/13/2024 | 09/25/2025 | 2 | 1 | $3.16 |
| BOGG BAG | ***** | ********** | $79.95 | $35.00 | 1789 | 03/23/2023 | 07/16/2023 | 05/08/2025 | 1 | 1 | $35.00 |
| BOGG BAG | ***** | ********** | $12.95 | $6.00 | 1789 | 03/12/2022 | 03/28/2025 | 09/09/2025 | 16 | 16 | $96.00 |
| BOGG BAG | ***** | ********** | $12.95 | $2.50 | 1789 | 03/12/2022 | 03/28/2025 | 03/01/2025 | 10 | 10 | $25.00 |
| BOGG BAG | ***** | ********** | $12.95 | $6.00 | 1789 | 03/12/2022 | 03/28/2025 | 06/27/2024 | 25 | 25 | $150.00 |
| BOGG BAG | ***** | ********** | $12.95 | $2.50 | 1789 | 06/01/2022 | 03/28/2025 | 08/11/2025 | 29 | 29 | $72.50 |
| BOGG BAG | ***** | ********** | $12.95 | $6.00 | 1789 | 09/08/2023 | 09/08/2023 | 04/28/2025 | 1 | 1 | $6.00 |
| BOGG BAG | ***** | ********** | $12.95 | $2.50 | 1789 | 06/20/2023 | 03/28/2025 | 09/06/2025 | 2 | 2 | $5.00 |
| BOGG BAG | ***** | ********** | $12.95 | $6.00 | 1789 | 07/02/2024 | 07/03/2024 | 09/09/2025 | 2 | 2 | $12.00 |
| BOGG BAG | ***** | ********** | $54.95 | $25.00 | 1789 | 01/31/2024 | 03/28/2025 | 01/28/2025 | 1 | 1 | $25.00 |
| BOGG BAG | ***** | ********** | $54.95 | $25.00 | 1789 | 01/31/2024 | 03/28/2025 | 12/13/2024 | 2 | 2 | $50.00 |
| BOGG BAG | ***** | ********** | $54.95 | $25.00 | 1789 | 01/31/2024 | 03/28/2025 | 12/10/2024 | 3 | 3 | $75.00 |
| BOGG BAG | ***** | ********** | $22.95 | $10.00 | 1789 | 04/27/2023 | 07/03/2024 | 06/20/2025 | 1 | 1 | $10.00 |
| BOGG BAG | ***** | ********** | $22.95 | $10.00 | 1789 | 04/27/2023 | 07/03/2024 | 05/16/2025 | 2 | 2 | $20.00 |
| BOGG BAG | ***** | ********** | $59.95 | $27.50 | 1789 | 12/14/2022 | 01/31/2024 | 09/24/2025 | 3 | 2 | $82.50 |
| BOGG BAG | ***** | ********** | $59.95 | $27.50 | 1789 | 07/02/2024 | 07/03/2024 | 07/24/2025 | 1 | 1 | $27.50 |
| BOGG BAG | ***** | ********** | $32.95 | $15.00 | 1789 | 03/12/2022 | 03/28/2025 | 02/08/2025 | 1 | 1 | $15.00 |
| BOGG BAG | ***** | ********** | $32.95 | $15.00 | 1789 | 03/12/2022 | 03/28/2025 | 05/25/2024 | 1 | 1 | $15.00 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1789 | 06/20/2023 | 03/28/2025 | 04/30/2024 | 6 | 6 | $39.00 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1789 | 06/20/2023 | 03/28/2025 | 04/03/2025 | 4 | 4 | $26.00 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1789 | 04/27/2023 | 09/08/2023 | 07/19/2025 | 1 | 1 | $6.50 |
| BOGG BAG | ***** | ********** | $22.95 | $10.00 | 1789 | 04/27/2023 | 03/28/2025 | 11/19/2024 | 2 | 2 | $20.00 |
| BOGG BAG | ***** | ********** | $79.95 | $35.00 | 1789 | 08/02/2022 | 09/30/2022 | 09/27/2025 | 3 | 2 | $105.00 |
| BOGG BAG | ***** | ********** | $32.95 | $15.00 | 1789 | 05/20/2022 | 03/28/2025 | 07/19/2025 | 4 | 4 | $60.00 |
| BOGG BAG | ***** | ********** | $32.95 | $15.00 | 1789 | 06/01/2022 | 03/28/2025 | 05/12/2025 | 2 | 2 | $30.00 |
| BOGG BAG | ***** | ********** | $32.95 | $15.00 | 1789 | 05/20/2022 | 03/28/2025 | 06/24/2025 | 3 | 3 | $45.00 |
| BOGG BAG | ***** | ********** | $12.00 | $5.00 | 1789 | 03/28/2025 | 03/28/2025 | 09/20/2025 | 3 | 2 | $15.00 |
| BOGG BAG | ***** | ********** | $12.95 | $5.00 | 1789 | 10/08/2024 | 03/28/2025 | 09/06/2025 | 14 | 14 | $70.00 |
| BOGG BAG | ***** | ********** | $22.95 | $10.00 | 1789 | 06/20/2023 | 07/03/2024 | 09/29/2025 | 2 | 1 | $20.00 |
| BOGG BAG | ***** | ********** | $9.95 | $4.50 | 1789 | 03/28/2025 | 03/28/2025 | | 25 | 25 | $112.50 |
| BOGG BAG | ***** | ********** | $99.95 | $45.00 | 1789 | 03/28/2025 | 03/28/2025 | 05/18/2025 | 2 | 2 | $90.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1789 | 04/27/2023 | 03/28/2025 | 03/29/2025 | 6 | 6 | $39.00 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1789 | 03/12/2022 | 03/28/2025 | 05/17/2025 | 7 | 7 | $45.50 |
| BOGG BAG | ***** | ********** | $14.95 | $6.50 | 1789 | 03/12/2022 | 03/28/2025 | 05/14/2025 | 5 | 5 | $32.50 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1789 | 05/03/2023 | 09/21/2025 | 11/17/2023 | 5 | 6 | $81.00 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1789 | 01/27/2023 | 09/21/2025 | 05/30/2025 | 6 | 7 | $97.20 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $14.00 | 1789 | 06/05/2024 | 09/21/2025 | 05/30/2025 | 1 | 3 | $14.00 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1789 | 05/03/2023 | 09/21/2025 | 05/10/2025 | 1 | 2 | $16.20 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1789 | 06/05/2024 | 05/03/2025 | 05/07/2025 | 2 | 2 | $32.40 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1789 | 01/27/2023 | 12/11/2023 | 06/01/2025 | 1 | 1 | $16.20 |
| SPINFINITY DESIGNS | ***** | ********** | $39.99 | $16.20 | 1789 | 01/27/2023 | 05/03/2025 | 06/25/2025 | 1 | 1 | $16.20 |
| SPINFINITY DESIGNS | ***** | ********** | $19.99 | $8.10 | 1789 | 01/27/2023 | 09/21/2025 | 09/27/2025 | 1 | 2 | $8.10 |
| SPINFINITY DESIGNS | ***** | ********** | $19.99 | $7.20 | 1789 | 05/03/2023 | 03/07/2024 | 09/14/2025 | 1 | 0 | $7.20 |
| SPINFINITY DESIGNS | ***** | ********** | $19.99 | $7.20 | 1789 | 06/05/2024 | 06/06/2024 | 09/27/2025 | 6 | 5 | $43.20 |
| UNITED SOUVENIR A | ***** | ********** | $10.99 | $5.00 | 1789 | | | 06/27/2025 | 2 | 2 | $10.00 |
| UNITED SOUVENIR A | ***** | ********** | $17.99 | $7.50 | 1789 | 06/09/2022 | 08/06/2023 | 06/19/2025 | 2 | 2 | $15.00 |
| UNITED SOUVENIR A | ***** | ********** | $17.99 | $7.50 | 1789 | 06/09/2022 | 08/06/2023 | 09/03/2025 | 1 | 1 | $7.50 |
| UNITED SOUVENIR A | ***** | ********** | $17.99 | $7.50 | 1789 | 06/09/2022 | 06/09/2022 | 08/20/2025 | 1 | 1 | $7.50 |
| UNITED SOUVENIR A | ***** | ********** | $17.99 | $7.50 | 1789 | 06/09/2022 | 06/09/2022 | 05/12/2025 | 3 | 3 | $22.50 |
| UNITED SOUVENIR A | ***** | ********** | $6.99 | $2.50 | 1789 | 06/09/2022 | 06/16/2023 | 10/01/2025 | 2 | 1 | $5.00 |
| UNITED SOUVENIR A | ***** | ********** | $6.99 | $2.50 | 1789 | 06/09/2022 | 06/09/2022 | 08/12/2025 | 3 | 3 | $7.50 |
| UNITED SOUVENIR A | ***** | ********** | $7.99 | $3.50 | 1789 | 06/09/2022 | 06/09/2022 | 08/12/2025 | 2 | 2 | $7.00 |
| UNITED SOUVENIR A | ***** | ********** | $7.99 | $3.50 | 1789 | 06/09/2022 | 06/09/2022 | 07/15/2025 | 13 | 13 | $45.50 |
| UNITED SOUVENIR A | ***** | ********** | $7.99 | $3.50 | 1789 | 06/09/2022 | 06/09/2022 | 06/07/2025 | 11 | 11 | $38.50 |
| UNITED SOUVENIR A | ***** | ********** | $7.99 | $3.50 | 1789 | 06/09/2022 | 06/09/2022 | 08/30/2025 | 11 | 11 | $38.50 |
| UNITED SOUVENIR A | ***** | ********** | $7.99 | $3.50 | 1789 | 06/09/2022 | 06/09/2022 | 09/21/2025 | 10 | 9 | $35.00 |
| UNITED SOUVENIR A | ***** | ********** | $24.99 | $10.00 | 1789 | 12/14/2023 | 12/14/2023 | 06/05/2025 | 2 | 2 | $20.00 |
| UNITED SOUVENIR A | ***** | ********** | $24.99 | $10.00 | 1789 | 12/14/2023 | 12/14/2023 | 07/29/2025 | 2 | 2 | $20.00 |
| UNITED SOUVENIR A | ***** | ********** | $24.99 | $10.00 | 1789 | 12/14/2023 | 12/14/2023 | 05/05/2025 | 3 | 3 | $30.00 |
| UNITED SOUVENIR A | ***** | ********** | $6.99 | $2.50 | 1789 | 06/09/2022 | 06/09/2022 | 08/29/2025 | 20 | 20 | $50.00 |
| UNITED SOUVENIR A | ***** | ********** | $6.99 | $2.50 | 1789 | 06/09/2022 | 06/09/2022 | 08/29/2025 | 8 | 8 | $20.00 |
| UNITED SOUVENIR A | ***** | ********** | $6.99 | $2.50 | 1789 | 06/09/2022 | 06/09/2022 | 08/17/2025 | 19 | 19 | $47.50 |
| UNITED SOUVENIR A | ***** | ********** | $6.99 | $2.50 | 1789 | 06/09/2022 | 06/09/2022 | 08/02/2025 | 18 | 18 | $45.00 |
| UNITED SOUVENIR A | ***** | ********** | $6.99 | $2.50 | 1789 | 06/09/2022 | 06/09/2022 | 09/09/2025 | 4 | 4 | $10.00 |
| UNITED SOUVENIR A | ***** | ********** | $6.99 | $2.50 | 1789 | 06/09/2022 | 06/09/2022 | 08/29/2025 | 5 | 5 | $12.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED SOUVENIR A | ***** | ********** | $24.99 | $11.00 | 1789 | 06/09/2022 | 06/09/2022 | 09/24/2025 | 5 | 2 | $55.00 |
| UNITED SOUVENIR A | ***** | ********** | $34.99 | $15.00 | 1789 | 01/10/2024 | 01/10/2024 | 10/01/2025 | 1 | 0 | $15.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 1789 | 06/09/2022 | 06/02/2023 | 08/28/2025 | 4 | 4 | $24.00 |
| UNITED SOUVENIR A | ***** | ********** | $15.99 | $7.00 | 1789 | 06/09/2022 | 06/02/2023 | 06/14/2025 | 3 | 3 | $21.00 |
| UNITED SOUVENIR A | ***** | ********** | $15.99 | $7.00 | 1789 | 01/10/2024 | 01/10/2024 | 08/18/2025 | 2 | 2 | $14.00 |
| UNITED SOUVENIR A | ***** | ********** | $15.99 | $7.00 | 1789 | 06/09/2022 | 05/31/2023 | 09/10/2025 | 2 | 2 | $14.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $5.50 | 1789 | 06/09/2022 | 06/09/2022 | 08/12/2025 | 1 | 1 | $5.50 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $5.50 | 1789 | 06/09/2022 | 06/09/2022 | 07/10/2025 | 2 | 2 | $11.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $5.50 | 1789 | 06/09/2022 | 06/09/2022 | 04/29/2025 | 1 | 1 | $5.50 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 1789 | 06/09/2022 | 06/09/2022 | 06/07/2025 | 1 | 1 | $6.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 1789 | 06/09/2022 | 06/09/2022 | 09/12/2025 | 2 | 2 | $12.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 1789 | 05/31/2023 | 05/31/2023 | 06/13/2025 | 7 | 7 | $42.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $6.00 | 1789 | 05/31/2023 | 05/31/2023 | 09/12/2025 | 4 | 4 | $24.00 |
| UNITED SOUVENIR A | ***** | ********** | $14.99 | $5.50 | 1789 | 06/09/2022 | 06/09/2022 | 05/08/2025 | 1 | 1 | $5.50 |
| UNITED SOUVENIR A | ***** | ********** | $24.99 | $11.25 | 1789 | 06/09/2022 | 06/09/2022 | 05/17/2025 | 1 | 1 | $11.25 |
| UNITED SOUVENIR A | ***** | ********** | $24.99 | $11.25 | 1789 | 06/09/2022 | 06/09/2022 | 07/29/2025 | 2 | 2 | $22.50 |
| TOP TRENZ | ***** | ********** | $8.99 | $3.60 | 1789 | 06/09/2023 | 08/31/2023 | 09/22/2025 | 2 | 1 | $7.20 |
| TOP TRENZ | ***** | ********** | $10.99 | $4.50 | 1789 | 06/09/2023 | 08/31/2023 | 05/27/2025 | 1 | 1 | $4.50 |
| TOP TRENZ | ***** | ********** | $12.99 | $5.40 | 1789 | 06/09/2023 | | 09/25/2025 | 14 | 5 | $75.60 |
| KALA CORP | ***** | ********** | $8.99 | $3.50 | 1789 | 11/08/2023 | 11/08/2023 | 09/19/2025 | 4 | 2 | $14.00 |
| KALA CORP | ***** | ********** | $8.99 | $3.50 | 1789 | 11/08/2023 | 11/08/2023 | 07/21/2025 | 1 | 1 | $3.50 |
| KALA CORP | ***** | ********** | $8.99 | $3.50 | 1789 | 11/08/2023 | 11/08/2023 | 09/30/2025 | 6 | 1 | $21.00 |
| KALA CORP | ***** | ********** | $14.99 | $6.75 | 1789 | 11/08/2023 | 11/08/2023 | 08/05/2025 | 2 | 2 | $13.50 |
| KALA CORP | ***** | ********** | $14.99 | $6.75 | 1789 | 11/08/2023 | 11/08/2023 | 07/26/2025 | 1 | 1 | $6.75 |
| KALA CORP | ***** | ********** | $12.99 | $5.40 | 1789 | 11/08/2023 | 11/08/2023 | 09/25/2025 | 8 | 6 | $43.20 |
| KALA CORP | ***** | ********** | $14.99 | $6.30 | 1789 | 11/08/2023 | 11/08/2023 | 09/17/2025 | 2 | 1 | $12.60 |
| KALA CORP | ***** | ********** | $14.99 | $6.30 | 1789 | 11/08/2023 | 11/08/2023 | 09/27/2025 | 1 | 0 | $6.30 |
| KALA CORP | ***** | ********** | $14.99 | $6.30 | 1789 | 11/08/2023 | 11/08/2023 | 08/02/2025 | 4 | 4 | $25.20 |
| KALA CORP | ***** | ********** | $16.99 | $6.75 | 1789 | 11/08/2023 | 11/08/2023 | 08/05/2025 | 3 | 3 | $20.25 |
| KALA CORP | ***** | ********** | $16.99 | $6.75 | 1789 | 11/08/2023 | 11/08/2023 | 08/21/2025 | 3 | 3 | $20.25 |
| KALA CORP | ***** | ********** | $12.99 | $5.40 | 1789 | 11/08/2023 | 11/08/2023 | 09/25/2025 | 9 | 8 | $48.60 |
| YOUNGS INC | ***** | ********** | $19.99 | $5.95 | 1789 | 03/17/2024 | 04/03/2024 | 06/14/2025 | 1 | 1 | $5.95 |
| YOUNGS INC | ***** | ********** | $14.99 | $3.30 | 1789 | 11/01/2024 | 11/05/2024 | 03/10/2025 | 17 | 17 | $56.10 |
| YOUNGS INC | ***** | ********** | $12.99 | $2.62 | 1789 | 03/17/2024 | 04/03/2024 | 05/09/2025 | 2 | 2 | $5.24 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNGS INC | ***** | ********** | $99.99 | $35.00 | 1789 | 03/17/2024 | 04/03/2024 | 09/30/2025 | 2 | 1 | $70.00 |
| YOUNGS INC | ***** | ********** | $12.99 | $3.85 | 1789 | 03/17/2024 | 04/03/2024 | 08/16/2025 | 1 | 1 | $3.85 |
| YOUNGS INC | ***** | ********** | $5.99 | $1.75 | 1789 | 03/17/2024 | 04/03/2024 | 09/03/2025 | 4 | 4 | $7.00 |
| YOUNGS INC | ***** | ********** | $8.99 | $4.00 | 1789 | 11/01/2023 | 11/05/2024 | 12/27/2024 | 3 | 3 | $12.00 |
| YOUNGS INC | ***** | ********** | $9.99 | $3.25 | 1789 | 11/01/2023 | 11/05/2024 | 01/09/2025 | 2 | 2 | $6.50 |
| YOUNGS INC | ***** | ********** | $12.99 | $2.92 | 1789 | 11/01/2024 | 12/21/2024 | 12/23/2024 | 2 | 2 | $5.84 |
| YOUNGS INC | ***** | ********** | $8.99 | $3.25 | 1789 | 11/01/2024 | 11/05/2024 | 12/27/2024 | 1 | 1 | $3.25 |
| YOUNGS INC | ***** | ********** | $8.99 | $2.92 | 1789 | 11/01/2024 | 11/05/2024 | 01/07/2025 | 2 | 2 | $5.84 |
| YOUNGS INC | ***** | ********** | $9.99 | $3.25 | 1789 | 11/01/2024 | 11/05/2024 | 01/13/2025 | 2 | 2 | $6.50 |
| YOUNGS INC | ***** | ********** | $14.99 | $5.00 | 1789 | 11/01/2024 | 11/05/2024 | | 72 | 72 | $360.00 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 1789 | 03/24/2023 | 07/23/2025 | 08/14/2025 | 10 | 10 | $67.50 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 1789 | 03/24/2023 | 07/23/2025 | 08/11/2025 | 7 | 7 | $47.25 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 1789 | 03/24/2023 | 07/23/2025 | 08/26/2025 | 4 | 4 | $27.00 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 1789 | 03/24/2023 | 07/23/2025 | 09/28/2025 | 11 | 10 | $74.25 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 1789 | 03/24/2023 | 07/23/2025 | 05/02/2025 | 10 | 10 | $67.50 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 1789 | 03/24/2023 | 07/23/2025 | | 12 | 12 | $81.00 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 1789 | 03/24/2023 | 07/23/2025 | 06/13/2025 | 6 | 6 | $40.50 |
| BLUE Q | ***** | ********** | $14.99 | $6.41 | 1789 | 09/25/2024 | 06/21/2025 | 08/30/2025 | 3 | 3 | $19.24 |
| BLUE Q | ***** | ********** | $14.99 | $5.75 | 1789 | 07/28/2021 | 07/23/2025 | 08/02/2025 | 3 | 3 | $17.25 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1789 | 07/28/2021 | 07/23/2025 | 09/23/2025 | 2 | 0 | $10.93 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1789 | 07/28/2021 | 07/23/2025 | 09/29/2025 | 3 | 1 | $16.39 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1789 | 07/28/2021 | 07/23/2025 | 01/29/2025 | 5 | 5 | $27.31 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1789 | 07/28/2021 | 07/23/2025 | 08/31/2025 | 7 | 7 | $38.24 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1789 | 07/28/2021 | 07/23/2025 | 10/03/2025 | 6 | 4 | $32.78 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1789 | 07/28/2021 | 07/23/2025 | 12/17/2024 | 6 | 6 | $32.78 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1789 | 07/28/2021 | 07/23/2025 | 10/06/2025 | 10 | 9 | $54.63 |
| BLUE Q | ***** | ********** | $14.99 | $5.75 | 1789 | 07/28/2021 | 06/21/2025 | 08/24/2024 | 2 | 2 | $11.50 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1789 | 07/28/2021 | 07/23/2025 | 09/24/2025 | 10 | 9 | $54.63 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1789 | 07/28/2021 | 07/23/2025 | 08/06/2025 | 2 | 2 | $10.93 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1789 | 03/24/2023 | 07/23/2025 | 08/02/2025 | 5 | 5 | $27.31 |
| BLUE Q | ***** | ********** | $14.99 | $5.75 | 1789 | 07/28/2021 | 07/23/2025 | 09/05/2025 | 3 | 3 | $17.25 |
| BLUE Q | ***** | ********** | $14.99 | $5.75 | 1789 | 09/16/2022 | 06/21/2025 | 08/13/2024 | 5 | 5 | $28.75 |
| BLUE Q | ***** | ********** | $14.99 | $5.75 | 1789 | 03/24/2023 | 07/23/2025 | 09/10/2025 | 9 | 9 | $51.75 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1789 | 09/16/2022 | 07/23/2025 | 09/18/2025 | 5 | 4 | $27.31 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLUE Q | ***** | ********** | $14.99 | $5.75 | 1789 | 03/24/2023 | 07/23/2025 | 09/05/2025 | 6 | 6 | $34.50 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1789 | 09/16/2022 | 07/23/2025 | 09/04/2025 | 4 | 4 | $21.85 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1789 | 03/24/2023 | 07/23/2025 | 09/24/2025 | 9 | 7 | $49.16 |
| BLUE Q | ***** | ********** | $14.99 | $5.75 | 1789 | 03/24/2023 | 07/23/2025 | 09/26/2025 | 10 | 9 | $57.50 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1789 | 03/24/2023 | 07/23/2025 | 08/16/2025 | 4 | 4 | $21.85 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1789 | 09/25/2024 | 06/21/2025 | 07/31/2025 | 1 | 1 | $5.46 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1789 | 09/25/2024 | 07/23/2025 | 09/29/2025 | 11 | 10 | $60.09 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1789 | 09/25/2024 | 06/21/2025 | 11/30/2024 | 11 | 11 | $60.09 |
| BLUE Q | ***** | ********** | $14.99 | $5.46 | 1789 | 09/25/2024 | 06/21/2025 | 08/13/2025 | 8 | 8 | $43.70 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1789 | 07/28/2021 | 07/23/2025 | 09/02/2025 | 11 | 11 | $54.86 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1789 | 07/28/2021 | 07/23/2025 | 05/16/2025 | 8 | 8 | $39.90 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1789 | 07/28/2021 | 07/23/2025 | 10/02/2025 | 3 | 2 | $14.96 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1789 | 07/28/2021 | 07/23/2025 | 08/20/2025 | 2 | 2 | $9.98 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1789 | 07/28/2021 | 07/23/2025 | 05/09/2025 | 5 | 5 | $24.94 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1789 | 07/28/2021 | 07/23/2025 | 03/29/2025 | 2 | 2 | $9.98 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1789 | 07/28/2021 | 07/23/2025 | 10/03/2025 | 1 | -1 | $4.99 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1789 | 04/18/2022 | 07/23/2025 | 09/04/2025 | 7 | 7 | $34.91 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1789 | 03/24/2023 | 07/23/2025 | 05/10/2025 | 2 | 2 | $9.98 |
| BLUE Q | ***** | ********** | $14.99 | $4.99 | 1789 | 09/25/2024 | 07/23/2025 | 09/27/2025 | 6 | 5 | $29.93 |
| BLUE Q | ***** | ********** | $14.99 | $6.41 | 1789 | 07/28/2021 | 07/23/2025 | 09/23/2025 | 6 | 4 | $38.48 |
| BLUE Q | ***** | ********** | $14.99 | $6.41 | 1789 | 07/28/2021 | 07/23/2025 | 12/20/2024 | 3 | 3 | $19.24 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 1789 | 03/24/2023 | 07/23/2025 | 09/16/2025 | 6 | 5 | $40.50 |
| BLUE Q | ***** | ********** | $14.99 | $6.75 | 1789 | 03/24/2023 | 07/23/2025 | 09/29/2025 | 9 | 7 | $60.75 |
| JELLYCAT INC | ***** | ********** | $33.00 | $15.00 | 1789 | 02/14/2023 | 12/19/2024 | 12/23/2024 | 1 | 1 | $15.00 |
| JELLYCAT INC | ***** | ********** | $33.00 | $15.00 | 1789 | 11/03/2023 | 11/03/2023 | 06/24/2025 | 1 | 1 | $15.00 |
| JELLYCAT INC | ***** | ********** | $35.00 | $15.90 | 1789 | 04/18/2024 | 04/18/2024 | 04/26/2025 | 2 | 2 | $31.80 |
| JELLYCAT INC | ***** | ********** | $35.00 | $15.90 | 1789 | 12/15/2023 | 12/19/2024 | 05/10/2025 | 7 | 7 | $111.30 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 1789 | 12/13/2024 | 12/20/2024 | 03/14/2025 | 5 | 5 | $68.25 |
| JELLYCAT INC | ***** | ********** | $35.00 | $15.90 | 1789 | 10/19/2023 | 10/19/2023 | 10/02/2025 | 1 | 0 | $15.90 |
| JELLYCAT INC | ***** | ********** | $20.00 | $9.00 | 1789 | 02/06/2024 | 12/21/2024 | 12/22/2024 | 1 | 1 | $9.00 |
| JELLYCAT INC | ***** | ********** | $48.00 | $21.80 | 1789 | 06/24/2024 | 01/18/2025 | 06/04/2025 | 1 | 1 | $21.80 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 1789 | 04/18/2024 | 04/18/2024 | 08/30/2025 | 1 | 1 | $13.65 |
| JELLYCAT INC | ***** | ********** | $40.00 | $18.20 | 1789 | 08/22/2023 | 08/09/2024 | 07/07/2025 | 1 | 1 | $18.20 |
| JELLYCAT INC | ***** | ********** | $60.00 | $27.30 | 1789 | 01/17/2024 | 03/10/2025 | 03/17/2025 | 1 | 1 | $27.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JELLYCAT INC | ***** | ********** | $20.00 | $9.10 | 1789 | 09/27/2024 | 10/17/2024 | 02/22/2025 | 1 | 1 | $9.10 |
| JELLYCAT INC | ***** | ********** | $75.00 | $34.10 | 1789 | 01/17/2025 | 01/21/2025 | 08/14/2025 | 3 | 3 | $102.30 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 1789 | 01/17/2025 | 01/21/2025 | 02/14/2025 | 1 | 1 | $11.35 |
| JELLYCAT INC | ***** | ********** | $20.00 | $9.10 | 1789 | 11/03/2023 | 10/15/2024 | 11/20/2024 | 1 | 1 | $9.10 |
| JELLYCAT INC | ***** | ********** | $22.00 | $240.00 | 1789 | 01/17/2025 | 01/21/2025 | | 2 | 2 | $480.00 |
| JELLYCAT INC | ***** | ********** | $20.00 | $9.10 | 1789 | 09/27/2024 | 09/28/2024 | 06/05/2025 | 2 | 2 | $18.20 |
| JELLYCAT INC | ***** | ********** | $24.00 | $10.90 | 1789 | 04/13/2024 | 04/13/2024 | 08/28/2025 | 1 | 1 | $10.90 |
| JELLYCAT INC | ***** | ********** | $13.50 | $6.15 | 1789 | 07/21/2022 | 10/18/2022 | 09/18/2025 | 1 | 0 | $6.15 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 1789 | 09/07/2022 | 12/15/2023 | 05/11/2025 | 1 | 1 | $6.80 |
| JELLYCAT INC | ***** | ********** | $13.50 | $6.15 | 1789 | 09/07/2022 | 01/18/2024 | 06/16/2025 | 5 | 5 | $30.75 |
| JELLYCAT INC | ***** | ********** | $13.50 | $6.15 | 1789 | 09/27/2024 | 09/28/2024 | 09/19/2025 | 3 | 3 | $18.45 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 1789 | 02/06/2024 | 12/19/2024 | 06/13/2025 | 1 | 1 | $6.80 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 1789 | 07/21/2022 | 04/13/2024 | 07/27/2025 | 3 | 3 | $20.40 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 1789 | 03/04/2025 | 03/04/2025 | 09/26/2025 | 3 | 0 | $20.40 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 1789 | 02/06/2024 | 11/19/2024 | 05/13/2025 | 3 | 3 | $20.40 |
| JELLYCAT INC | ***** | ********** | $24.00 | $10.90 | 1789 | 06/24/2024 | 08/09/2024 | 08/28/2025 | 1 | 1 | $10.90 |
| JELLYCAT INC | ***** | ********** | $16.50 | $7.50 | 1789 | 03/04/2025 | 03/04/2025 | 08/23/2025 | 2 | 2 | $15.00 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 1789 | 09/27/2024 | 09/30/2024 | 07/13/2025 | 25 | 25 | $170.00 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 1789 | 10/05/2022 | 09/28/2024 | 08/13/2025 | 8 | 8 | $54.40 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 1789 | 08/31/2023 | 10/02/2024 | 08/06/2025 | 11 | 11 | $74.80 |
| JELLYCAT INC | ***** | ********** | $16.50 | $7.50 | 1789 | 03/04/2025 | 03/04/2025 | 09/23/2025 | 1 | 0 | $7.50 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 1789 | 10/05/2022 | 09/30/2024 | 06/28/2025 | 4 | 4 | $27.20 |
| JELLYCAT INC | ***** | ********** | $16.50 | $7.50 | 1789 | 01/17/2025 | 02/26/2025 | 08/30/2025 | 5 | 5 | $37.50 |
| JELLYCAT INC | ***** | ********** | $18.50 | $8.40 | 1789 | 09/27/2024 | 09/28/2024 | 09/26/2025 | 3 | 1 | $25.20 |
| JELLYCAT INC | ***** | ********** | $80.00 | $36.35 | 1789 | 04/13/2024 | 04/13/2024 | 04/13/2025 | 1 | 1 | $36.35 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 1789 | 01/17/2025 | 01/21/2025 | 01/19/2025 | 1 | 1 | $13.65 |
| JELLYCAT INC | ***** | ********** | $22.00 | $10.00 | 1789 | 01/17/2025 | 03/10/2025 | 03/17/2025 | 5 | 5 | $50.00 |
| JELLYCAT INC | ***** | ********** | $45.00 | $20.45 | 1789 | 12/13/2024 | 02/14/2025 | 03/17/2025 | 1 | 1 | $20.45 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 1789 | 04/13/2024 | 04/13/2024 | 08/04/2025 | 1 | 1 | $11.35 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 1789 | 04/13/2024 | 04/13/2024 | 10/05/2025 | 1 | 0 | $11.35 |
| JELLYCAT INC | ***** | ********** | $14.00 | $6.35 | 1789 | 08/31/2023 | 09/28/2024 | 04/26/2025 | 1 | 1 | $6.35 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 1789 | 08/31/2023 | 09/28/2024 | 07/02/2025 | 1 | 1 | $6.80 |
| JELLYCAT INC | ***** | ********** | $20.00 | $9.10 | 1789 | 01/18/2024 | 10/11/2024 | 12/16/2024 | 1 | 1 | $9.10 |
| JELLYCAT INC | ***** | ********** | $15.00 | $6.80 | 1789 | 09/21/2023 | 10/23/2024 | 11/29/2024 | 1 | 1 | $6.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JELLYCAT INC | ***** | ********** | $33.00 | $15.00 | 1789 | 02/06/2024 | 12/30/2024 | 12/03/2024 | 4 | 4 | $60.00 |
| JELLYCAT INC | ***** | ********** | $28.00 | $12.75 | 1789 | 01/18/2024 | 01/18/2024 | 05/13/2025 | 2 | 2 | $25.50 |
| JELLYCAT INC | ***** | ********** | $40.00 | $18.20 | 1789 | 01/17/2025 | 01/21/2025 | 10/04/2025 | 2 | 1 | $36.40 |
| JELLYCAT INC | ***** | ********** | $40.00 | $18.20 | 1789 | 04/13/2024 | 04/13/2024 | 09/27/2025 | 1 | 0 | $18.20 |
| JELLYCAT INC | ***** | ********** | $40.00 | $18.20 | 1789 | 04/13/2024 | 04/13/2024 | 09/23/2025 | 3 | 2 | $54.60 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 1789 | 06/24/2024 | 01/20/2025 | 02/10/2025 | 1 | 1 | $11.35 |
| JELLYCAT INC | ***** | ********** | $45.00 | $20.45 | 1789 | 09/27/2024 | 10/15/2024 | 12/05/2024 | 1 | 1 | $20.45 |
| JELLYCAT INC | ***** | ********** | $28.00 | $12.75 | 1789 | 06/28/2024 | 07/16/2024 | 09/21/2025 | 1 | 0 | $12.75 |
| JELLYCAT INC | ***** | ********** | $35.00 | $15.90 | 1789 | 06/28/2024 | 06/28/2024 | 10/05/2025 | 4 | 0 | $63.60 |
| JELLYCAT INC | ***** | ********** | $35.00 | $15.90 | 1789 | 01/17/2025 | 02/26/2025 | 03/08/2025 | 1 | 1 | $15.90 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 1789 | 06/24/2024 | 01/18/2025 | 02/02/2025 | 2 | 2 | $22.70 |
| JELLYCAT INC | ***** | ********** | $20.00 | $9.10 | 1789 | 01/17/2025 | 02/26/2025 | 05/17/2025 | 1 | 1 | $9.10 |
| JELLYCAT INC | ***** | ********** | $28.00 | $12.75 | 1789 | 12/15/2023 | 11/21/2024 | 12/17/2024 | 2 | 2 | $25.50 |
| JELLYCAT INC | ***** | ********** | $28.00 | $12.75 | 1789 | 04/13/2024 | 04/13/2024 | 05/04/2025 | 3 | 3 | $38.25 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 1789 | 04/13/2024 | 04/13/2024 | 04/18/2025 | 2 | 2 | $22.70 |
| JELLYCAT INC | ***** | ********** | $25.00 | $11.35 | 1789 | 04/13/2024 | 04/13/2024 | 06/21/2025 | 3 | 3 | $34.05 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 1789 | 04/13/2024 | 04/13/2024 | 07/27/2025 | 1 | 1 | $13.65 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 1789 | 04/13/2024 | 04/13/2024 | 06/28/2025 | 1 | 1 | $13.65 |
| JELLYCAT INC | ***** | ********** | $30.00 | $13.65 | 1789 | 04/13/2024 | 04/13/2024 | 06/13/2025 | 1 | 1 | $13.65 |
| JELLYCAT INC | ***** | ********** | $42.00 | $19.10 | 1789 | 02/14/2025 | 02/14/2025 | 10/02/2025 | 7 | 5 | $133.70 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1789 | 04/11/2022 | 10/18/2024 | 07/30/2025 | 1 | 1 | $1.38 |
| JELLY BELLY CANDY C | ***** | ********** | $19.99 | $9.50 | 1789 | 10/09/2022 | 10/18/2024 | 06/20/2025 | 1 | 1 | $9.50 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1789 | 06/17/2021 | 04/22/2025 | 09/20/2025 | 2 | 1 | $2.76 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1789 | 06/17/2021 | 06/19/2025 | 10/03/2025 | 10 | 5 | $13.80 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1789 | 06/17/2021 | 06/19/2025 | 10/06/2025 | 10 | 6 | $13.80 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1789 | 06/17/2021 | 06/19/2025 | 10/03/2025 | 17 | 14 | $23.46 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1789 | 06/17/2021 | 08/22/2025 | 09/20/2025 | 38 | 37 | $52.44 |
| JELLY BELLY CANDY C | ***** | ********** | $3.99 | $1.38 | 1789 | 04/11/2022 | 10/18/2024 | 08/13/2025 | 2 | 2 | $2.76 |
| JELLY BELLY CANDY C | ***** | ********** | $7.99 | $3.33 | 1789 | 06/17/2021 | 07/01/2024 | 08/21/2025 | 5 | 5 | $16.65 |
| CERTIFIED INTERNAT | ***** | ********** | $29.99 | $7.00 | 1789 | 06/06/2022 | 06/06/2022 | 07/22/2025 | 1 | 1 | $7.00 |
| CERTIFIED INTERNAT | ***** | ********** | $7.99 | $1.50 | 1789 | 06/06/2022 | 06/06/2022 | 08/18/2025 | 6 | 6 | $9.00 |
| OOLY LLC | ***** | ********** | $5.99 | $2.25 | 1789 | 01/25/2024 | 03/28/2025 | 09/19/2025 | 5 | 4 | $11.25 |
| OOLY LLC | ***** | ********** | $5.99 | $2.25 | 1789 | 01/25/2024 | 03/28/2025 | 06/28/2025 | 11 | 11 | $24.75 |
| OOLY LLC | ***** | ********** | $5.99 | $2.25 | 1789 | 01/25/2024 | 03/28/2025 | 09/23/2025 | 13 | 12 | $29.25 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OOLY LLC | ***** | ********** | $9.99 | $3.60 | 1789 | 01/25/2024 | 03/28/2025 | 03/22/2025 | 12 | 12 | $43.20 |
| OOLY LLC | ***** | ********** | $9.99 | $3.60 | 1789 | 01/25/2024 | 03/28/2025 | 04/19/2025 | 14 | 14 | $50.40 |
| OOLY LLC | ***** | ********** | $9.99 | $3.60 | 1789 | 01/25/2024 | 03/28/2025 | 06/20/2025 | 14 | 14 | $50.40 |
| OOLY LLC | ***** | ********** | $9.99 | $3.95 | 1789 | 01/25/2024 | 03/28/2025 | 12/22/2024 | 13 | 13 | $51.35 |
| OOLY LLC | ***** | ********** | $12.99 | $5.40 | 1789 | 01/25/2024 | 03/28/2025 | 07/15/2025 | 5 | 5 | $27.00 |
| OOLY LLC | ***** | ********** | $19.99 | $8.55 | 1789 | 01/25/2024 | 03/28/2025 | 03/24/2024 | 7 | 7 | $59.85 |
| MCSB INC | ***** | ********** | $9.99 | $4.19 | 1789 | 08/09/2025 | 08/09/2025 | 08/22/2025 | 1 | 1 | $4.19 |
| MCSB INC | ***** | ********** | $8.99 | $4.19 | 1789 | 02/29/2024 | 08/09/2025 | 09/05/2025 | 2 | 2 | $8.38 |
| MCSB INC | ***** | ********** | $19.99 | $9.30 | 1789 | 07/29/2022 | 02/01/2024 | 06/21/2025 | 4 | 4 | $37.20 |
| MCSB INC | ***** | ********** | $13.99 | $6.51 | 1789 | 11/24/2021 | 09/21/2025 | 07/18/2025 | 3 | 10 | $19.53 |
| MCSB INC | ***** | ********** | $13.99 | $6.51 | 1789 | 08/09/2025 | 09/21/2025 | | 2 | 6 | $13.02 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 1789 | 04/05/2024 | 08/09/2025 | 09/30/2025 | 7 | 6 | $48.83 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 1789 | 04/05/2024 | 08/09/2025 | 05/11/2024 | 9 | 9 | $62.78 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 1789 | 04/05/2024 | 08/09/2025 | 05/10/2025 | 3 | 3 | $20.93 |
| MCSB INC | ***** | ********** | $34.99 | $16.28 | 1789 | 11/20/2024 | 09/21/2025 | 09/13/2025 | 8 | 11 | $130.20 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1789 | 11/24/2021 | 09/21/2025 | 09/17/2025 | 6 | 6 | $16.74 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1789 | 11/24/2021 | 08/09/2025 | 09/17/2025 | 2 | 1 | $5.58 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1789 | 11/24/2021 | 08/09/2025 | 09/02/2025 | 2 | 1 | $5.58 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1789 | 11/24/2021 | 09/21/2025 | 08/19/2025 | 1 | 2 | $2.79 |
| MCSB INC | ***** | ********** | $12.99 | $6.05 | 1789 | 07/02/2021 | 08/07/2025 | 12/07/2024 | 3 | 3 | $18.14 |
| MCSB INC | ***** | ********** | $11.99 | $5.58 | 1789 | 07/29/2022 | 02/01/2024 | 05/10/2025 | 1 | 1 | $5.58 |
| MCSB INC | ***** | ********** | $3.99 | $1.64 | 1789 | 07/02/2021 | 04/08/2024 | 06/25/2025 | 8 | 8 | $13.09 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1789 | 07/02/2021 | 04/27/2024 | 07/24/2025 | 9 | 9 | $25.11 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1789 | 07/02/2021 | 04/27/2024 | 09/13/2025 | 6 | 6 | $16.74 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1789 | 07/02/2021 | 04/27/2024 | 04/18/2025 | 3 | 3 | $8.37 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1789 | 07/02/2021 | 08/07/2025 | 08/26/2025 | 3 | 3 | $9.77 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1789 | 07/02/2021 | 09/21/2025 | 05/08/2025 | 2 | 10 | $6.51 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1789 | 04/05/2024 | 10/22/2024 | 01/30/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1789 | 04/05/2024 | 10/22/2024 | 06/26/2025 | 3 | 3 | $8.37 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1789 | 04/05/2024 | 10/22/2024 | 03/31/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1789 | 04/05/2024 | 10/22/2024 | 01/02/2025 | 4 | 4 | $11.16 |
| MCSB INC | ***** | ********** | $5.99 | $2.79 | 1789 | 04/05/2024 | 10/22/2024 | 06/26/2025 | 1 | 1 | $2.79 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1789 | 07/02/2021 | 08/07/2025 | 05/09/2025 | 2 | 2 | $6.51 |
| MCSB INC | ***** | ********** | $12.99 | $6.05 | 1789 | 07/02/2021 | 09/21/2025 | 08/29/2025 | 4 | 6 | $24.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 1789 | 11/20/2024 | 08/09/2025 | 09/17/2025 | 8 | 7 | $55.80 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1789 | 07/02/2021 | 08/07/2025 | 05/09/2025 | 6 | 6 | $19.53 |
| MCSB INC | ***** | ********** | $12.99 | $6.05 | 1789 | 07/02/2021 | 09/21/2025 | 02/07/2025 | 3 | 12 | $18.14 |
| MCSB INC | ***** | ********** | $14.99 | $6.98 | 1789 | 08/07/2025 | 08/07/2025 | 09/29/2025 | 7 | 6 | $48.83 |
| MCSB INC | ***** | ********** | $6.99 | $3.26 | 1789 | 11/20/2024 | 11/20/2024 | 09/30/2025 | 12 | 10 | $39.06 |
| MCSB INC | ***** | ********** | $7.99 | $3.72 | 1789 | 03/20/2023 | 08/09/2025 | 07/26/2025 | 2 | 0 | $7.44 |
| MCSB INC | ***** | ********** | $9.99 | $4.65 | 1789 | 11/20/2024 | 08/09/2025 | 10/03/2025 | 16 | 15 | $74.40 |
| MCSB INC | ***** | ********** | $12.99 | $6.05 | 1789 | 07/02/2021 | 08/23/2023 | 07/16/2025 | 3 | 3 | $18.14 |
| MCSB INC | ***** | ********** | $7.99 | $3.72 | 1789 | 11/20/2024 | 08/09/2025 | 09/22/2025 | 14 | 13 | $52.08 |
| BEACHCOMBERS LLC | ***** | ********** | $19.95 | $7.50 | 1789 | 05/20/2022 | 04/30/2024 | 09/04/2025 | 1 | 1 | $7.50 |
| BEACHCOMBERS LLC | ***** | ********** | $10.95 | $4.50 | 1789 | 05/20/2022 | 04/08/2023 | 06/26/2025 | 3 | 3 | $13.50 |
| BEACHCOMBERS LLC | ***** | ********** | $14.95 | $5.09 | 1789 | 05/02/2022 | 06/08/2022 | 09/27/2025 | 2 | 0 | $10.18 |
| BEACHCOMBERS LLC | ***** | ********** | $34.95 | $13.64 | 1789 | 05/20/2022 | 05/20/2022 | 09/20/2025 | 4 | 2 | $54.56 |
| BEACHCOMBERS LLC | ***** | ********** | $59.95 | $25.90 | 1789 | 05/20/2022 | 05/20/2022 | 08/13/2025 | 2 | 2 | $51.80 |
| BEACHCOMBERS LLC | ***** | ********** | $19.95 | $7.25 | 1789 | 04/08/2023 | 04/30/2024 | 05/09/2025 | 1 | 1 | $7.25 |
| BEACHCOMBERS LLC | ***** | ********** | $39.95 | $16.65 | 1789 | 05/02/2022 | 05/02/2022 | 10/04/2025 | 2 | 1 | $33.30 |
| BEACHCOMBERS LLC | ***** | ********** | $19.95 | $8.00 | 1789 | 04/30/2024 | 04/30/2024 | 07/04/2025 | 1 | 1 | $8.00 |
| BEACHCOMBERS LLC | ***** | ********** | $24.95 | $11.50 | 1789 | 04/30/2024 | 04/30/2024 | 08/12/2025 | 2 | 2 | $23.00 |
| BEACHCOMBERS LLC | ***** | ********** | $24.95 | $10.00 | 1789 | 04/30/2024 | 04/30/2024 | 08/02/2025 | 1 | 1 | $10.00 |
| BEACHCOMBERS LLC | ***** | ********** | $12.95 | $5.00 | 1789 | 04/30/2024 | 04/30/2024 | 08/16/2025 | 4 | 4 | $20.00 |
| BEACHCOMBERS LLC | ***** | ********** | $12.95 | $5.00 | 1789 | 04/30/2024 | 04/30/2024 | 08/01/2025 | 5 | 5 | $25.00 |
| BEACHCOMBERS LLC | ***** | ********** | $24.95 | $10.00 | 1789 | 04/30/2024 | 04/30/2024 | 07/01/2025 | 1 | 1 | $10.00 |
| BEACHCOMBERS LLC | ***** | ********** | $19.95 | $7.50 | 1789 | 04/30/2024 | 04/30/2024 | 09/29/2025 | 2 | 1 | $15.00 |
| BEACHCOMBERS LLC | ***** | ********** | $14.95 | $6.50 | 1789 | 04/30/2024 | 04/30/2024 | 04/28/2025 | 1 | 1 | $6.50 |
| BEACHCOMBERS LLC | ***** | ********** | $24.95 | $10.00 | 1789 | 04/30/2024 | 04/30/2024 | 08/30/2025 | 1 | 1 | $10.00 |
| REGAL ART & GIFTS I | ***** | ********** | $150.00 | $60.00 | 1789 | 01/21/2022 | 01/21/2022 | 06/20/2025 | 2 | 2 | $120.00 |
| REGAL ART & GIFTS I | ***** | ********** | $60.00 | $24.00 | 1789 | 01/21/2022 | 01/21/2022 | 04/27/2025 | 3 | 3 | $72.00 |
| WORKMAN PUBLISH | ***** | ********** | $12.99 | $6.50 | 1789 | 09/18/2024 | 05/17/2025 | 07/31/2025 | 3 | 3 | $19.50 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1789 | 08/08/2025 | 08/08/2025 | | 3 | 3 | $24.30 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1789 | 08/08/2025 | 08/08/2025 | | 2 | 2 | $16.20 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1789 | 08/08/2025 | 08/08/2025 | 08/30/2025 | 2 | 2 | $16.20 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1789 | 08/08/2025 | 08/08/2025 | | 3 | 3 | $24.30 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1789 | 08/08/2025 | 08/08/2025 | 10/05/2025 | 2 | 0 | $16.20 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1789 | 08/08/2025 | 08/08/2025 | | 2 | 2 | $16.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1789 | 08/08/2025 | 08/08/2025 | 09/13/2025 | 2 | 2 | $16.20 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1789 | 08/08/2025 | 08/08/2025 | | 2 | 2 | $16.20 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1789 | 08/08/2025 | 08/08/2025 | 08/17/2025 | 4 | 4 | $32.40 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1789 | 08/08/2025 | 08/08/2025 | | 3 | 3 | $24.30 |
| WORKMAN PUBLISH | ***** | ********** | $17.99 | $8.10 | 1789 | 08/08/2025 | 08/08/2025 | | 2 | 2 | $16.20 |
| HERITAGE PUZZLE | ***** | ********** | $19.99 | $8.06 | 1789 | 06/28/2021 | 04/15/2023 | 09/24/2025 | 1 | 0 | $8.06 |
| HERITAGE PUZZLE | ***** | ********** | $19.99 | $8.06 | 1789 | 04/15/2023 | 06/20/2024 | 09/27/2025 | 3 | 2 | $24.18 |
| HERITAGE PUZZLE | ***** | ********** | $22.99 | $8.96 | 1789 | 06/20/2024 | 06/20/2024 | 09/19/2025 | 1 | 0 | $8.96 |
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 1789 | 08/06/2025 | 08/06/2025 | | 2 | 2 | $14.40 |
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 1789 | 08/06/2025 | 08/06/2025 | 09/17/2025 | 5 | 4 | $36.00 |
| ANDREWS & MCMEE | ***** | ********** | $17.99 | $7.20 | 1789 | 08/06/2025 | 08/06/2025 | 09/26/2025 | 6 | 5 | $43.20 |
| ANDREWS & MCMEE | ***** | ********** | $16.99 | $6.80 | 1789 | 08/06/2025 | 08/06/2025 | 08/12/2025 | 6 | 6 | $40.80 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $6.08 | 1789 | 01/17/2023 | 01/17/2023 | 09/22/2025 | 1 | 0 | $6.08 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $6.08 | 1789 | 01/17/2023 | 01/17/2023 | 05/10/2025 | 4 | 4 | $24.32 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $6.08 | 1789 | 01/17/2023 | 01/17/2023 | 09/26/2025 | 3 | 2 | $18.24 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 1789 | 01/25/2024 | 01/26/2024 | 09/24/2025 | 2 | 1 | $13.06 |
| BLOSSOM BUCKET | ***** | ********** | $16.99 | $6.53 | 1789 | 01/25/2024 | 01/26/2024 | 07/11/2025 | 1 | 1 | $6.53 |
| BLOSSOM BUCKET | ***** | ********** | $14.99 | $5.85 | 1789 | 01/17/2023 | 01/17/2023 | 09/14/2025 | 1 | 0 | $5.85 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1789 | 01/12/2022 | 03/19/2024 | 06/12/2025 | 1 | 1 | $5.80 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1789 | 01/12/2022 | 02/25/2022 | 06/07/2025 | 3 | 3 | $17.40 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1789 | 01/12/2022 | 03/19/2024 | 04/22/2025 | 4 | 4 | $23.20 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1789 | 01/12/2022 | 03/19/2024 | 08/23/2025 | 2 | 2 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1789 | 03/11/2024 | 03/19/2024 | 09/24/2025 | 1 | 0 | $5.80 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1789 | 03/11/2024 | 03/19/2024 | 10/01/2025 | 3 | 2 | $17.40 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1789 | 01/12/2022 | 04/04/2023 | 09/26/2025 | 2 | 1 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $15.99 | $5.80 | 1789 | 03/11/2024 | 03/19/2024 | 05/27/2025 | 2 | 2 | $11.60 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 08/16/2025 | 09/29/2025 | 5 | 4 | $11.40 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 08/16/2025 | 01/17/2025 | 7 | 7 | $15.96 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 08/16/2025 | 09/27/2025 | 1 | 0 | $2.28 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 08/16/2025 | 09/22/2025 | 12 | 11 | $27.36 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 08/16/2025 | 09/25/2025 | 3 | 2 | $6.84 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 08/16/2025 | 09/25/2025 | 1 | 0 | $2.28 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 08/16/2025 | 04/16/2024 | 2 | 2 | $4.56 |
| QUOTABLE CARDS IN | ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 08/16/2025 | 09/27/2025 | 2 | 1 | $4.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 02/25/2022 | 08/16/2025 | 05/31/2022 | 8 | 8 | $18.24 |
| QUOTABLE CARDS IN ***** | ********** | $5.95 | $2.00 | 1789 | 11/08/2022 | 08/16/2025 | 05/25/2025 | 3 | 3 | $6.00 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 02/25/2022 | 08/16/2025 | 09/27/2025 | 7 | 5 | $15.96 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 11/08/2022 | 08/16/2025 | 04/23/2025 | 4 | 4 | $9.12 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 04/04/2023 | 08/16/2025 | 09/27/2025 | 1 | 0 | $2.28 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 06/27/2024 | 08/16/2025 | 09/17/2025 | 2 | 1 | $4.56 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 08/16/2025 | 10/03/2025 | 2 | 0 | $4.56 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 08/16/2025 | 09/19/2025 | 4 | 1 | $9.12 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 08/16/2025 | 09/27/2025 | 1 | 0 | $2.28 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 08/16/2025 | 09/20/2025 | 1 | 0 | $2.28 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 08/16/2025 | 09/28/2025 | 3 | 2 | $6.84 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 08/16/2025 | 03/07/2024 | 2 | 2 | $4.56 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 08/16/2025 | 09/27/2025 | 6 | 5 | $13.68 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 08/16/2025 | 10/06/2025 | 3 | 1 | $6.84 |
| QUOTABLE CARDS IN ***** | ********** | $5.95 | $2.00 | 1789 | 11/08/2022 | 08/16/2025 | 07/09/2025 | 5 | 5 | $10.00 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 02/25/2022 | 08/16/2025 | 09/27/2025 | 3 | 2 | $6.84 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 11/08/2022 | 08/16/2025 | 09/26/2025 | 7 | 6 | $15.96 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 11/08/2022 | 12/19/2023 | 09/27/2025 | 7 | 5 | $15.96 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 11/08/2022 | 08/16/2025 | 08/22/2025 | 7 | 7 | $15.96 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 04/04/2023 | 08/16/2025 | 09/29/2025 | 3 | 0 | $6.84 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 03/11/2024 | 08/16/2025 | 07/05/2025 | 7 | 7 | $15.96 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 03/11/2024 | 08/16/2025 | 08/16/2025 | 5 | 5 | $11.40 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 03/11/2024 | 08/16/2025 | 09/27/2025 | 1 | 0 | $2.28 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 08/16/2025 | 10/03/2025 | 2 | 1 | $4.56 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 08/16/2025 | 09/27/2025 | 2 | 1 | $4.56 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 08/16/2025 | 11/29/2024 | 5 | 5 | $11.40 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 06/27/2024 | 08/16/2025 | 09/27/2025 | 2 | 1 | $4.56 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 01/12/2022 | 03/19/2024 | 09/06/2025 | 3 | 3 | $6.84 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 04/04/2023 | 08/16/2025 | 09/21/2023 | 13 | 13 | $29.64 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 03/11/2024 | 08/16/2025 | 10/05/2025 | 7 | 6 | $15.96 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 03/11/2024 | 08/16/2025 | 08/07/2025 | 9 | 9 | $20.52 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 03/11/2024 | 08/16/2025 | 12/16/2024 | 10 | 10 | $22.80 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 02/25/2022 | 12/19/2023 | 09/10/2025 | 2 | 2 | $4.56 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 02/25/2022 | 04/04/2023 | 05/31/2025 | 1 | 1 | $2.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 11/08/2022 | 04/04/2023 | 06/16/2025 | 1 | 1 | $2.28 |
| QUOTABLE CARDS IN ***** | ********** | $6.99 | $2.28 | 1789 | 03/11/2024 | 03/19/2024 | 08/23/2025 | 4 | 4 | $9.12 |
| MD BRAND       ***** | ********** | $21.99 | $7.87 | 1789 | | | 04/14/2025 | 1 | 1 | $7.87 |
| MD BRAND       ***** | ********** | $27.99 | $11.57 | 1789 | 09/27/2024 | 09/27/2024 | 05/05/2025 | 1 | 1 | $11.57 |
| MD BRAND       ***** | ********** | $19.99 | $6.94 | 1789 | 09/27/2024 | 09/27/2024 | 10/06/2025 | 1 | 0 | $6.94 |
| SUNFLOWER HILLS IN ***** | ********** | $7.49 | $2.80 | 1789 | 06/23/2023 | 11/18/2024 | 05/28/2025 | 1 | 1 | $2.80 |
| SUNFLOWER HILLS IN ***** | ********** | $9.99 | $3.92 | 1789 | 06/23/2023 | 11/18/2024 | 06/14/2025 | 1 | 1 | $3.92 |
| SUNFLOWER HILLS IN ***** | ********** | $9.99 | $3.92 | 1789 | 06/23/2023 | 06/05/2025 | 08/11/2025 | 10 | 10 | $39.20 |
| SUNFLOWER HILLS IN ***** | ********** | $7.49 | $3.03 | 1789 | 06/23/2023 | 06/05/2025 | 09/12/2025 | 3 | 3 | $9.10 |
| SUNFLOWER HILLS IN ***** | ********** | $7.99 | $3.16 | 1789 | 05/26/2021 | 06/05/2025 | 09/13/2025 | 3 | 3 | $9.48 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $2.24 | 1789 | 05/26/2021 | 06/05/2025 | 07/19/2025 | 9 | 9 | $20.16 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $2.24 | 1789 | 06/23/2023 | 11/18/2024 | 04/22/2025 | 1 | 1 | $2.24 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $3.10 | 1789 | 06/23/2023 | 11/18/2024 | 04/19/2025 | 8 | 8 | $24.80 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $2.24 | 1789 | 05/26/2021 | 06/05/2025 | 10/04/2025 | 2 | 0 | $4.48 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $2.24 | 1789 | 05/26/2021 | 06/05/2025 | 09/13/2025 | 4 | 4 | $8.96 |
| SUNFLOWER HILLS IN ***** | ********** | $9.99 | $3.92 | 1789 | 06/23/2023 | 06/05/2025 | 09/29/2025 | 6 | 4 | $23.52 |
| SUNFLOWER HILLS IN ***** | ********** | $6.99 | $2.40 | 1789 | 06/23/2023 | 11/18/2024 | 05/27/2025 | 7 | 7 | $16.80 |
| SUNFLOWER HILLS IN ***** | ********** | $7.49 | $2.72 | 1789 | 06/23/2023 | 11/18/2024 | 03/02/2025 | 11 | 11 | $29.92 |
| SUNFLOWER HILLS IN ***** | ********** | $6.49 | $2.24 | 1789 | 06/23/2023 | 06/05/2025 | 09/26/2025 | 4 | 3 | $8.96 |
| SUNFLOWER HILLS IN ***** | ********** | $6.99 | $2.40 | 1789 | 06/23/2023 | 11/18/2024 | 04/27/2025 | 1 | 1 | $2.40 |
| SUNFLOWER HILLS IN ***** | ********** | $7.49 | $2.64 | 1789 | 05/26/2021 | 06/05/2025 | 10/04/2025 | 7 | 6 | $18.48 |
| TWOS CO INC       ***** | ********** | $12.99 | $4.89 | 1789 | 02/09/2024 | 02/12/2024 | 06/16/2025 | 12 | 12 | $58.68 |
| TWOS CO INC       ***** | ********** | $3.99 | $1.49 | 1789 | 02/09/2024 | 02/12/2024 | 09/05/2025 | 6 | 6 | $8.94 |
| TWOS CO INC       ***** | ********** | $5.99 | $2.34 | 1789 | 01/02/2024 | 01/02/2024 | 09/12/2025 | 7 | 7 | $16.38 |
| TWOS CO INC       ***** | ********** | $6.99 | $2.76 | 1789 | 02/09/2024 | 02/12/2024 | 09/22/2025 | 10 | 9 | $27.60 |
| TWOS CO INC       ***** | ********** | $2.99 | $0.90 | 1789 | 10/16/2024 | 10/23/2024 | 12/26/2024 | 3 | 3 | $2.70 |
| TWOS CO INC       ***** | ********** | $6.99 | $2.77 | 1789 | 10/16/2024 | 12/09/2024 | 01/03/2025 | 8 | 8 | $22.16 |
| TWOS CO INC       ***** | ********** | $6.99 | $2.77 | 1789 | 10/16/2024 | 10/23/2024 | 01/20/2025 | 13 | 13 | $36.01 |
| TWOS CO INC       ***** | ********** | $6.99 | $2.34 | 1789 | 09/20/2023 | 10/23/2024 | 09/27/2025 | 6 | 2 | $14.04 |
| TWOS CO INC       ***** | ********** | $7.99 | $2.89 | 1789 | 09/20/2023 | 09/20/2023 | 09/13/2025 | 9 | 9 | $26.01 |
| TWOS CO INC       ***** | ********** | $39.99 | $15.73 | 1789 | 09/20/2023 | 09/20/2023 | 06/01/2025 | 1 | 1 | $15.73 |
| TWOS CO INC       ***** | ********** | $8.99 | $3.19 | 1789 | 10/16/2024 | 10/23/2024 | 10/05/2025 | 8 | 3 | $25.52 |
| TWOS CO INC       ***** | ********** | $9.99 | $4.25 | 1789 | 10/16/2024 | 10/19/2024 | 12/09/2024 | 4 | 4 | $17.00 |
| TWOS CO INC       ***** | ********** | $9.99 | $3.83 | 1789 | 02/09/2024 | 03/04/2024 | 05/01/2025 | 4 | 4 | $15.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TWOS CO INC | ***** | ********** | $10.99 | $3.83 | 1789 | 10/16/2024 | 10/23/2024 | 01/14/2025 | 1 | 1 | $3.83 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 05/31/2023 | 08/07/2025 | 08/22/2025 | 3 | 3 | $40.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 07/02/2021 | 08/07/2025 | 09/17/2025 | 1 | 0 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 07/02/2021 | 11/09/2021 | 09/24/2025 | 5 | 4 | $67.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 10/21/2024 | 12/21/2024 | 05/04/2025 | 4 | 4 | $54.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 03/16/2022 | 08/07/2025 | 09/26/2025 | 4 | 3 | $54.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 07/02/2021 | 11/05/2021 | 04/13/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 10/27/2022 | 08/07/2025 | 09/19/2025 | 1 | 0 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 03/16/2022 | 08/07/2025 | 02/26/2025 | 2 | 2 | $27.00 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 05/31/2023 | 12/21/2024 | 07/19/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $19.99 | $8.33 | 1789 | 03/16/2022 | 08/07/2025 | 09/24/2025 | 1 | 0 | $8.33 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 10/27/2022 | 04/16/2025 | 06/06/2025 | 1 | 1 | $13.50 |
| INTELEX USA LLC | ***** | ********** | $32.99 | $13.50 | 1789 | 10/27/2022 | 12/21/2024 | 05/05/2025 | 1 | 1 | $13.50 |
| WIND RIVER CHIMES | ***** | ********** | $49.99 | $18.90 | 1789 | 07/19/2021 | 07/19/2021 | 06/05/2025 | 5 | 5 | $94.50 |
| WIND RIVER CHIMES | ***** | ********** | $49.99 | $18.90 | 1789 | 07/19/2021 | 07/19/2021 | 08/05/2025 | 3 | 3 | $56.70 |
| WIND RIVER CHIMES | ***** | ********** | $74.99 | $32.40 | 1789 | 07/19/2021 | 07/19/2021 | 07/18/2025 | 4 | 4 | $129.60 |
| WIND RIVER CHIMES | ***** | ********** | $84.99 | $35.10 | 1789 | 07/19/2021 | 07/19/2021 | 09/03/2025 | 2 | 2 | $70.20 |
| WIND RIVER CHIMES | ***** | ********** | $124.99 | $54.00 | 1789 | 07/19/2021 | 05/24/2022 | 07/31/2025 | 1 | 1 | $54.00 |
| HARPER PUBLISHING | ***** | ********** | $22.99 | $11.16 | 1789 | 02/24/2022 | 03/29/2023 | 05/31/2025 | 1 | 1 | $11.16 |
| OPPORTUNITIES | ***** | ********** | $24.99 | $10.50 | 1789 | 03/10/2025 | 03/10/2025 | | 12 | 12 | $126.00 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $4.50 | 1789 | 12/06/2021 | 11/07/2024 | 12/23/2024 | 1 | 1 | $4.50 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1789 | 11/29/2021 | 09/16/2025 | 02/15/2025 | 2 | 26 | $5.98 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.50 | 1789 | 03/10/2023 | 03/10/2023 | 09/27/2025 | 3 | 1 | $16.50 |
| OPPORTUNITIES | ***** | ********** | $6.99 | $2.50 | 1789 | 03/10/2023 | 03/10/2023 | 05/09/2025 | 1 | 1 | $2.50 |
| OPPORTUNITIES | ***** | ********** | $6.99 | $2.50 | 1789 | 03/10/2023 | 03/10/2023 | 04/28/2025 | 3 | 3 | $7.50 |
| OPPORTUNITIES | ***** | ********** | $34.99 | $12.99 | 1789 | 09/26/2023 | 11/12/2024 | 12/26/2024 | 1 | 1 | $12.99 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.50 | 1789 | 10/24/2024 | 09/16/2025 | 03/10/2025 | 4 | 50 | $22.00 |
| OPPORTUNITIES | ***** | ********** | $9.99 | $3.25 | 1789 | 02/25/2024 | 02/25/2024 | 09/24/2025 | 2 | 1 | $6.50 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.99 | 1789 | 02/08/2024 | 02/08/2024 | 04/18/2025 | 7 | 7 | $55.93 |
| OPPORTUNITIES | ***** | ********** | $12.99 | $4.50 | 1789 | 02/08/2024 | 02/08/2024 | 04/18/2025 | 12 | 12 | $54.00 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 1789 | 02/25/2024 | 02/25/2024 | 09/16/2025 | 6 | 5 | $35.94 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1789 | 10/24/2024 | 09/16/2025 | 09/17/2025 | 6 | 7 | $17.94 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $2.99 | 1789 | 10/24/2024 | 09/16/2025 | 09/26/2025 | 9 | 32 | $26.91 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1789 | 02/07/2024 | 02/07/2024 | 09/03/2025 | 7 | 7 | $12.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1789 | 02/12/2024 | 08/22/2025 | 09/25/2025 | 9 | 8 | $62.91 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.50 | 1789 | 04/03/2024 | 04/03/2024 | 07/30/2025 | 7 | 7 | $45.50 |
| OPPORTUNITIES | ***** | ********** | $16.99 | $5.99 | 1789 | 02/12/2024 | 02/12/2024 | 06/29/2025 | 1 | 1 | $5.99 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.50 | 1789 | 02/07/2024 | 08/22/2025 | 09/27/2025 | 7 | 6 | $45.50 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.75 | 1789 | 02/07/2024 | 02/07/2024 | 10/02/2025 | 27 | 25 | $47.25 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $6.99 | 1789 | 11/02/2024 | 08/22/2025 | 09/30/2025 | 8 | 7 | $55.92 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $4.99 | 1789 | 10/24/2024 | 09/16/2025 | 01/29/2025 | 9 | 35 | $44.91 |
| OPPORTUNITIES | ***** | ********** | $24.99 | $10.50 | 1789 | 10/24/2024 | 12/13/2024 | 03/08/2025 | 23 | 23 | $241.50 |
| OPPORTUNITIES | ***** | ********** | $15.99 | $5.99 | 1789 | 10/24/2024 | 09/16/2025 | 02/04/2025 | 1 | 1 | $5.99 |
| OPPORTUNITIES | ***** | ********** | $44.99 | $16.99 | 1789 | 09/26/2024 | 12/03/2024 | 12/24/2024 | 1 | 1 | $16.99 |
| OPPORTUNITIES | ***** | ********** | $24.99 | $8.99 | 1789 | 11/02/2024 | 11/16/2024 | 01/12/2025 | 7 | 7 | $62.93 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.99 | 1789 | 11/07/2024 | 12/13/2024 | 01/25/2025 | 9 | 9 | $35.91 |
| OPPORTUNITIES | ***** | ********** | $4.99 | $1.25 | 1789 | 09/26/2024 | 12/03/2024 | 12/28/2024 | 1 | 1 | $1.25 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $5.99 | 1789 | 02/19/2025 | 02/19/2025 | 07/17/2025 | 3 | 3 | $17.97 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.99 | 1789 | 02/19/2025 | 02/19/2025 | 09/13/2025 | 10 | 10 | $129.90 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1789 | 11/07/2024 | 05/20/2025 | 09/22/2025 | 3 | 2 | $41.97 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1789 | 11/07/2024 | 05/20/2025 | 06/17/2025 | 1 | 1 | $13.99 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1789 | 11/07/2024 | 05/20/2025 | 08/14/2025 | 3 | 3 | $41.97 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.99 | 1789 | 02/19/2025 | 02/19/2025 | 07/11/2025 | 4 | 4 | $51.96 |
| OPPORTUNITIES | ***** | ********** | $7.99 | $1.99 | 1789 | 03/10/2025 | 03/10/2025 | 10/04/2025 | 55 | 54 | $109.45 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $5.99 | 1789 | 02/19/2025 | 02/19/2025 | 09/12/2025 | 21 | 21 | $125.79 |
| OPPORTUNITIES | ***** | ********** | $19.99 | $7.50 | 1789 | 02/19/2025 | 03/24/2025 | 07/01/2025 | 1 | 1 | $7.50 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $8.50 | 1789 | 02/19/2025 | 02/19/2025 | 07/08/2025 | 1 | 1 | $8.50 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $8.50 | 1789 | 02/19/2025 | 02/19/2025 | 08/01/2025 | 2 | 2 | $17.00 |
| OPPORTUNITIES | ***** | ********** | $39.99 | $13.99 | 1789 | 02/19/2025 | 02/19/2025 | 07/08/2025 | 2 | 2 | $27.98 |
| OPPORTUNITIES | ***** | ********** | $14.99 | $3.99 | 1789 | 02/19/2025 | 02/19/2025 | 09/19/2025 | 2 | 1 | $7.98 |
| OPPORTUNITIES | ***** | ********** | $29.99 | $12.50 | 1789 | 02/19/2025 | 02/19/2025 | 09/06/2025 | 1 | 1 | $12.50 |
| MUD PIE LLC | ***** | ********** | $29.99 | $11.93 | 1789 | 12/19/2022 | 01/23/2023 | 04/29/2025 | 3 | 3 | $35.79 |
| MUD PIE LLC | ***** | ********** | $24.99 | $9.00 | 1789 | 12/19/2022 | 12/19/2022 | 04/29/2025 | 2 | 2 | $18.00 |
| MUD PIE LLC | ***** | ********** | $8.99 | $3.38 | 1789 | | | 05/07/2025 | 5 | 5 | $16.90 |
| MUD PIE LLC | ***** | ********** | $34.99 | $14.85 | 1789 | 08/26/2022 | 08/26/2022 | 09/22/2025 | 3 | 2 | $44.55 |
| VERA BRADLEY SALES | ***** | ********** | $20.00 | $9.00 | 1789 | 08/13/2021 | 08/13/2021 | 07/22/2025 | 1 | 1 | $9.00 |
| VERA BRADLEY SALES | ***** | ********** | $90.00 | $41.50 | 1789 | 06/16/2021 | 09/10/2023 | 07/26/2025 | 1 | 1 | $41.50 |
| VERA BRADLEY SALES | ***** | ********** | $75.00 | $34.50 | 1789 | 06/16/2021 | 08/07/2025 | 12/21/2023 | 1 | 1 | $34.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA BRADLEY SALES ***** | ********** | $18.00 | $7.00 | 1789 | 12/10/2021 | 12/11/2021 | 09/20/2025 | 1 | 0 | $7.00 |
| VERA BRADLEY SALES ***** | ********** | $18.00 | $8.50 | 1789 | 02/01/2024 | 02/05/2024 | 08/08/2025 | 1 | 1 | $8.50 |
| VERA BRADLEY SALES ***** | ********** | $22.00 | $10.00 | 1789 | 06/16/2021 | 04/26/2023 | 06/06/2025 | 1 | 1 | $10.00 |
| VERA BRADLEY SALES ***** | ********** | $25.00 | $9.20 | 1789 | 04/23/2024 | 04/23/2024 | 09/30/2025 | 2 | 1 | $18.40 |
| VERA BRADLEY SALES ***** | ********** | $35.00 | $12.80 | 1789 | 04/23/2024 | 04/23/2024 | 08/15/2025 | 1 | 1 | $12.80 |
| VERA BRADLEY SALES ***** | ********** | $35.00 | $16.00 | 1789 | 02/01/2024 | 03/12/2024 | 07/25/2025 | 1 | 1 | $16.00 |
| VERA BRADLEY SALES ***** | ********** | $35.00 | $14.00 | 1789 | 10/29/2021 | 11/18/2021 | 08/07/2025 | 1 | 1 | $14.00 |
| VERA BRADLEY SALES ***** | ********** | $35.00 | $12.00 | 1789 | 08/05/2021 | 07/29/2022 | 08/15/2025 | 1 | 1 | $12.00 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $37.00 | 1789 | 10/10/2023 | | 10/03/2025 | 1 | 0 | $37.00 |
| VERA BRADLEY SALES ***** | ********** | $110.00 | $50.50 | 1789 | 01/31/2023 | 08/07/2025 | 06/21/2024 | 1 | 1 | $50.50 |
| VERA BRADLEY SALES ***** | ********** | $110.00 | $50.50 | 1789 | 08/01/2023 | 08/07/2025 | 10/02/2025 | 3 | 2 | $151.50 |
| VERA BRADLEY SALES ***** | ********** | $110.00 | $50.50 | 1789 | 08/01/2023 | 08/07/2025 | 10/03/2025 | 1 | 0 | $50.50 |
| VERA BRADLEY SALES ***** | ********** | $110.00 | $50.50 | 1789 | 01/31/2023 | 08/07/2025 | 09/26/2025 | 1 | 0 | $50.50 |
| VERA BRADLEY SALES ***** | ********** | $110.00 | $50.50 | 1789 | 01/31/2023 | 08/21/2025 | 07/21/2025 | 1 | 1 | $50.50 |
| VERA BRADLEY SALES ***** | ********** | $18.00 | $8.50 | 1789 | 02/01/2024 | 03/12/2024 | 04/18/2025 | 1 | 1 | $8.50 |
| VERA BRADLEY SALES ***** | ********** | $120.00 | $55.00 | 1789 | 10/10/2023 | 10/10/2023 | 08/07/2025 | 1 | 1 | $55.00 |
| VERA BRADLEY SALES ***** | ********** | $18.00 | $7.00 | 1789 | 09/16/2021 | 09/16/2021 | 06/27/2025 | 1 | 1 | $7.00 |
| VERA BRADLEY SALES ***** | ********** | $120.00 | $46.00 | 1789 | 08/05/2021 | 09/02/2021 | 09/15/2025 | 1 | 0 | $46.00 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $34.50 | 1789 | 05/02/2022 | 06/09/2022 | 09/29/2025 | 1 | 0 | $34.50 |
| VERA BRADLEY SALES ***** | ********** | $115.00 | $53.00 | 1789 | 08/01/2023 | 09/28/2023 | 09/25/2025 | 1 | 0 | $53.00 |
| VERA BRADLEY SALES ***** | ********** | $115.00 | $53.00 | 1789 | 10/10/2023 | 08/21/2025 | 07/23/2025 | 1 | 1 | $53.00 |
| VERA BRADLEY SALES ***** | ********** | $60.00 | $27.50 | 1789 | 03/03/2022 | 08/21/2025 | | 3 | 3 | $82.50 |
| VERA BRADLEY SALES ***** | ********** | $75.00 | $32.00 | 1789 | 01/31/2022 | 08/21/2025 | | 4 | 4 | $128.00 |
| VERA BRADLEY SALES ***** | ********** | $75.00 | $32.00 | 1789 | 01/31/2022 | 01/31/2022 | 09/24/2025 | 1 | 0 | $32.00 |
| VERA BRADLEY SALES ***** | ********** | $55.00 | $15.30 | 1789 | 02/01/2024 | 03/12/2024 | 09/17/2025 | 3 | 2 | $45.90 |
| VERA BRADLEY SALES ***** | ********** | $75.00 | $34.50 | 1789 | 08/01/2022 | 08/01/2022 | 05/10/2025 | 1 | 1 | $34.50 |
| VERA BRADLEY SALES ***** | ********** | $55.00 | $25.50 | 1789 | 08/01/2023 | 09/28/2023 | 10/03/2025 | 1 | 0 | $25.50 |
| VERA BRADLEY SALES ***** | ********** | $45.00 | $20.50 | 1789 | 10/10/2023 | 08/21/2025 | 07/19/2025 | 1 | 1 | $20.50 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $18.50 | 1789 | 07/31/2023 | 09/10/2023 | 05/10/2025 | 1 | 1 | $18.50 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $30.00 | 1789 | 02/01/2024 | 02/05/2024 | 08/04/2025 | 1 | 1 | $30.00 |
| VERA BRADLEY SALES ***** | ********** | $35.00 | $16.00 | 1789 | 02/01/2024 | 03/12/2024 | 07/18/2025 | 1 | 1 | $16.00 |
| VERA BRADLEY SALES ***** | ********** | $35.00 | $16.00 | 1789 | 02/01/2024 | 02/05/2024 | 05/16/2025 | 1 | 1 | $16.00 |
| VERA BRADLEY SALES ***** | ********** | $105.00 | $48.50 | 1789 | 10/10/2023 | 08/21/2025 | | 1 | 1 | $48.50 |
| VERA BRADLEY SALES ***** | ********** | $60.00 | $27.50 | 1789 | 02/01/2024 | 08/21/2025 | 08/25/2025 | 1 | 1 | $27.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA BRADLEY SALES ***** | ********** | $115.00 | $53.00 | 1789 | 10/10/2023 | 08/21/2025 | 12/02/2024 | 1 | 1 | $53.00 |
| VERA BRADLEY SALES ***** | ********** | $45.00 | $20.50 | 1789 | 10/10/2023 | 10/10/2023 | 05/27/2025 | 1 | 1 | $20.50 |
| VERA BRADLEY SALES ***** | ********** | $45.00 | $20.50 | 1789 | 10/10/2023 | 10/10/2023 | 09/25/2025 | 1 | 0 | $20.50 |
| VERA BRADLEY SALES ***** | ********** | $75.00 | $24.50 | 1789 | 02/01/2024 | 08/21/2025 | 09/29/2025 | 1 | 0 | $24.50 |
| VERA BRADLEY SALES ***** | ********** | $95.00 | $43.50 | 1789 | 10/10/2023 | 08/07/2025 | 06/01/2024 | 1 | 1 | $43.50 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $27.50 | 1789 | 02/01/2024 | 02/01/2024 | 09/22/2025 | 1 | 0 | $27.50 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $27.50 | 1789 | 02/01/2024 | 08/21/2025 | 09/08/2025 | 2 | 2 | $55.00 |
| VERA BRADLEY SALES ***** | ********** | $75.00 | $22.50 | 1789 | 02/01/2024 | 02/01/2024 | 09/23/2025 | 1 | 0 | $22.50 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $24.50 | 1789 | 02/01/2024 | 08/07/2025 | 05/11/2024 | 1 | 1 | $24.50 |
| VERA BRADLEY SALES ***** | ********** | $125.00 | $52.25 | 1789 | 07/09/2024 | 08/07/2025 | 09/01/2025 | 1 | 1 | $52.25 |
| VERA BRADLEY SALES ***** | ********** | $125.00 | $52.25 | 1789 | 10/16/2024 | 10/25/2024 | | 1 | 1 | $52.25 |
| VERA BRADLEY SALES ***** | ********** | $125.00 | $52.25 | 1789 | 12/30/2024 | 01/31/2025 | 09/18/2025 | 1 | 0 | $52.25 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $44.00 | 1789 | 12/30/2024 | 01/31/2025 | 08/18/2025 | 1 | 1 | $44.00 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $28.50 | 1789 | 12/30/2024 | 01/31/2025 | | 1 | 1 | $28.50 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $15.82 | 1789 | 07/09/2024 | 08/07/2025 | 11/29/2024 | 1 | 1 | $15.82 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1789 | 10/16/2024 | 11/13/2024 | 12/01/2024 | 1 | 1 | $41.80 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $28.50 | 1789 | 10/16/2024 | 10/25/2024 | | 1 | 1 | $28.50 |
| VERA BRADLEY SALES ***** | ********** | $45.00 | $19.48 | 1789 | 10/16/2024 | 10/25/2024 | | 1 | 1 | $19.48 |
| VERA BRADLEY SALES ***** | ********** | $15.00 | $6.65 | 1789 | 10/16/2024 | 10/25/2024 | | 2 | 2 | $13.30 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $33.25 | 1789 | 10/16/2024 | 10/25/2024 | | 1 | 1 | $33.25 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $27.08 | 1789 | 10/16/2024 | 10/25/2024 | 11/15/2024 | 1 | 1 | $27.08 |
| VERA BRADLEY SALES ***** | ********** | $15.00 | $7.00 | 1789 | 12/30/2024 | 01/31/2025 | 09/20/2025 | 1 | 0 | $7.00 |
| VERA BRADLEY SALES ***** | ********** | $90.00 | $37.53 | 1789 | 10/16/2024 | 10/24/2024 | | 1 | 1 | $37.53 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1789 | 10/16/2024 | 10/25/2024 | 09/16/2025 | 1 | 0 | $41.80 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1789 | 10/16/2024 | 08/07/2025 | 11/22/2024 | 1 | 1 | $41.80 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $33.25 | 1789 | 10/16/2024 | 10/25/2024 | | 1 | 1 | $33.25 |
| VERA BRADLEY SALES ***** | ********** | $45.00 | $17.10 | 1789 | 07/09/2024 | 08/07/2025 | 09/15/2024 | 2 | 2 | $34.20 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $41.80 | 1789 | 10/16/2024 | 10/25/2024 | | 1 | 1 | $41.80 |
| VERA BRADLEY SALES ***** | ********** | $110.00 | $46.08 | 1789 | 10/16/2024 | 10/25/2024 | | 1 | 1 | $46.08 |
| VERA BRADLEY SALES ***** | ********** | $25.00 | $10.93 | 1789 | 10/16/2024 | 08/21/2025 | 09/19/2025 | 1 | 0 | $10.93 |
| VERA BRADLEY SALES ***** | ********** | $60.00 | $25.18 | 1789 | 12/30/2024 | 01/31/2025 | | 1 | 1 | $25.18 |
| VERA BRADLEY SALES ***** | ********** | $30.00 | $13.30 | 1789 | 10/16/2024 | 10/25/2024 | | 1 | 1 | $13.30 |
| VERA BRADLEY SALES ***** | ********** | $30.00 | $13.30 | 1789 | 10/16/2024 | 10/25/2024 | | 1 | 1 | $13.30 |
| VERA BRADLEY SALES ***** | ********** | $85.00 | $37.05 | 1789 | 10/16/2024 | 10/25/2024 | 05/10/2025 | 1 | 1 | $37.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA BRADLEY SALES ***** | ********** | $125.00 | $52.25 | 1789 | 10/16/2024 | 11/13/2024 | 11/30/2024 | 2 | 2 | $104.50 |
| VERA BRADLEY SALES ***** | ********** | $145.00 | $60.80 | 1789 | 07/09/2024 | 08/07/2025 | 05/14/2025 | 1 | 1 | $60.80 |
| VERA BRADLEY SALES ***** | ********** | $70.00 | $29.45 | 1789 | 10/16/2024 | 10/25/2024 | | 1 | 1 | $29.45 |
| VERA BRADLEY SALES ***** | ********** | $70.00 | $29.45 | 1789 | 10/16/2024 | 10/25/2024 | 07/29/2025 | 1 | 1 | $29.45 |
| VERA BRADLEY SALES ***** | ********** | $60.00 | $15.68 | 1789 | 10/16/2024 | 10/25/2024 | | 1 | 1 | $15.68 |
| VERA BRADLEY SALES ***** | ********** | $60.00 | $15.68 | 1789 | 10/16/2024 | 10/25/2024 | 10/21/2024 | 1 | 1 | $15.68 |
| VERA BRADLEY SALES ***** | ********** | $60.00 | $22.66 | 1789 | 07/09/2024 | 07/10/2024 | 08/25/2025 | 1 | 1 | $22.66 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $33.25 | 1789 | 10/16/2024 | 10/24/2024 | | 1 | 1 | $33.25 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $27.08 | 1789 | 10/16/2024 | 10/25/2024 | | 1 | 1 | $27.08 |
| VERA BRADLEY SALES ***** | ********** | $20.00 | $9.00 | 1789 | 12/30/2024 | 01/31/2025 | | 1 | 1 | $9.00 |
| VERA BRADLEY SALES ***** | ********** | $65.00 | $15.20 | 1789 | 07/09/2024 | 08/07/2025 | 09/27/2025 | 2 | 1 | $30.40 |
| VERA BRADLEY SALES ***** | ********** | $70.00 | $30.40 | 1789 | 10/16/2024 | 10/25/2024 | | 2 | 2 | $60.80 |
| VERA BRADLEY SALES ***** | ********** | $70.00 | $30.40 | 1789 | 10/16/2024 | 10/25/2024 | | 1 | 1 | $30.40 |
| VERA BRADLEY SALES ***** | ********** | $50.00 | $21.85 | 1789 | 10/16/2024 | 10/25/2024 | | 2 | 2 | $43.70 |
| VERA BRADLEY SALES ***** | ********** | $90.00 | $39.43 | 1789 | 10/16/2024 | 10/25/2024 | | 1 | 1 | $39.43 |
| VERA BRADLEY SALES ***** | ********** | $25.00 | $10.93 | 1789 | 10/16/2024 | 10/25/2024 | 11/23/2024 | 1 | 1 | $10.93 |
| VERA BRADLEY SALES ***** | ********** | $50.00 | $21.85 | 1789 | 10/16/2024 | 10/25/2024 | 03/10/2025 | 1 | 1 | $21.85 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $17.58 | 1789 | 10/16/2024 | 10/17/2024 | 02/02/2025 | 1 | 1 | $17.58 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $17.58 | 1789 | 10/16/2024 | 10/17/2024 | | 2 | 2 | $35.15 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $9.50 | 1789 | 10/16/2024 | 10/25/2024 | 12/16/2024 | 1 | 1 | $9.50 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $9.50 | 1789 | 10/16/2024 | 10/25/2024 | | 2 | 2 | $19.00 |
| VERA BRADLEY SALES ***** | ********** | $50.00 | $11.88 | 1789 | 04/07/2025 | 04/07/2025 | 08/09/2025 | 2 | 2 | $23.75 |
| VERA BRADLEY SALES ***** | ********** | $50.00 | $11.88 | 1789 | 04/07/2025 | 04/07/2025 | 09/18/2025 | 4 | 3 | $47.50 |
| VERA BRADLEY SALES ***** | ********** | $10.00 | $4.28 | 1789 | 10/16/2024 | 10/25/2024 | 11/09/2024 | 1 | 1 | $4.28 |
| VERA BRADLEY SALES ***** | ********** | $10.00 | $4.28 | 1789 | 10/16/2024 | 10/25/2024 | | 3 | 3 | $12.83 |
| VERA BRADLEY SALES ***** | ********** | $10.00 | $4.28 | 1789 | 10/16/2024 | 10/25/2024 | 12/15/2024 | 1 | 1 | $4.28 |
| VERA BRADLEY SALES ***** | ********** | $10.00 | $4.50 | 1789 | 12/30/2024 | 12/30/2024 | 01/03/2025 | 1 | 1 | $4.50 |
| VERA BRADLEY SALES ***** | ********** | $75.00 | $15.20 | 1789 | 10/16/2024 | 10/25/2024 | 12/04/2024 | 1 | 1 | $15.20 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $11.88 | 1789 | 10/16/2024 | 10/25/2024 | 11/15/2024 | 1 | 1 | $11.88 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $11.88 | 1789 | 10/16/2024 | 10/25/2024 | 12/29/2024 | 2 | 2 | $23.75 |
| VERA BRADLEY SALES ***** | ********** | $40.00 | $17.58 | 1789 | 10/16/2024 | 10/16/2024 | 12/18/2024 | 1 | 1 | $17.58 |
| VERA BRADLEY SALES ***** | ********** | $75.00 | $34.50 | 1789 | 12/30/2024 | 01/31/2025 | 03/31/2025 | 1 | 1 | $34.50 |
| VERA BRADLEY SALES ***** | ********** | $70.00 | $29.45 | 1789 | 12/30/2024 | 01/31/2025 | | 1 | 1 | $29.45 |
| VERA BRADLEY SALES ***** | ********** | $55.00 | $24.23 | 1789 | 12/30/2024 | 01/31/2025 | | 1 | 1 | $24.23 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA BRADLEY SALES ***** | ********** | $50.00 | $11.88 | 1789 | 04/07/2025 | 04/07/2025 | 07/30/2025 | 2 | 2 | $23.75 |
| VERA BRADLEY SALES ***** | ********** | $100.00 | $44.00 | 1789 | 12/30/2024 | 03/12/2025 | | 1 | 1 | $44.00 |
| VERA BRADLEY SALES ***** | ********** | $80.00 | $35.00 | 1789 | 12/30/2024 | 01/31/2025 | | 1 | 1 | $35.00 |
| LIFEGUARD PRESS IN ***** | ********** | $19.95 | $8.55 | 1789 | 09/21/2022 | 09/21/2022 | 08/11/2025 | 1 | 1 | $8.55 |
| LIFEGUARD PRESS IN ***** | ********** | $19.95 | $8.55 | 1789 | 03/21/2022 | 03/21/2022 | 07/11/2025 | 3 | 3 | $25.65 |
| LIFEGUARD PRESS IN ***** | ********** | $18.95 | $8.10 | 1789 | 03/21/2022 | 03/21/2022 | 06/09/2025 | 2 | 2 | $16.20 |
| LIFEGUARD PRESS IN ***** | ********** | $29.95 | $13.05 | 1789 | 03/21/2022 | 03/21/2022 | 06/25/2025 | 2 | 2 | $26.10 |
| LIFEGUARD PRESS IN ***** | ********** | $49.95 | $22.05 | 1789 | 01/23/2023 | 02/06/2023 | 07/07/2025 | 1 | 1 | $22.05 |
| LIFEGUARD PRESS IN ***** | ********** | $15.95 | $6.75 | 1789 | 06/10/2023 | 06/10/2023 | 06/14/2025 | 1 | 1 | $6.75 |
| LIFEGUARD PRESS IN ***** | ********** | $16.95 | $7.20 | 1789 | 06/10/2023 | 06/10/2023 | 08/23/2025 | 1 | 1 | $7.20 |
| LIFEGUARD PRESS IN ***** | ********** | $32.95 | $14.40 | 1789 | 06/10/2023 | 06/10/2023 | 09/03/2025 | 1 | 1 | $14.40 |
| LIFEGUARD PRESS IN ***** | ********** | $18.95 | $8.10 | 1789 | 09/23/2023 | 09/23/2023 | 05/10/2025 | 1 | 1 | $8.10 |
| LIFEGUARD PRESS IN ***** | ********** | $19.95 | $8.55 | 1789 | 01/23/2023 | 01/23/2023 | 05/24/2025 | 1 | 1 | $8.55 |
| LIFEGUARD PRESS IN ***** | ********** | $16.95 | $7.20 | 1789 | 09/23/2023 | 09/23/2023 | 04/11/2025 | 2 | 2 | $14.40 |
| LIFEGUARD PRESS IN ***** | ********** | $25.95 | $11.25 | 1789 | 03/29/2024 | 09/05/2025 | 05/22/2025 | 1 | 1 | $11.25 |
| LIFEGUARD PRESS IN ***** | ********** | $24.95 | $10.80 | 1789 | 07/02/2024 | 07/03/2024 | 04/21/2025 | 1 | 1 | $10.80 |
| LIFEGUARD PRESS IN ***** | ********** | $14.95 | $6.30 | 1789 | 07/02/2024 | 07/03/2024 | 07/14/2025 | 1 | 1 | $6.30 |
| LIFEGUARD PRESS IN ***** | ********** | $19.95 | $8.55 | 1789 | 07/02/2024 | 09/05/2025 | 12/30/2024 | 2 | 2 | $17.10 |
| LIFEGUARD PRESS IN ***** | ********** | $50.00 | $22.05 | 1789 | 07/02/2024 | 09/05/2025 | 07/24/2024 | 3 | 3 | $66.15 |
| LIFEGUARD PRESS IN ***** | ********** | $118.00 | $52.65 | 1789 | 07/02/2024 | 09/05/2025 | | 3 | 3 | $157.95 |
| LIFEGUARD PRESS IN ***** | ********** | $118.00 | $52.65 | 1789 | 07/02/2024 | 09/05/2025 | | 3 | 3 | $157.95 |
| LIFEGUARD PRESS IN ***** | ********** | $27.95 | $12.15 | 1789 | 03/29/2024 | 09/05/2025 | 02/01/2025 | 2 | 2 | $24.30 |
| LIFEGUARD PRESS IN ***** | ********** | $29.95 | $13.05 | 1789 | 07/02/2024 | 09/05/2025 | 12/14/2024 | 1 | 1 | $13.05 |
| LIFEGUARD PRESS IN ***** | ********** | $24.95 | $10.80 | 1789 | 03/29/2024 | 04/05/2024 | 06/17/2025 | 1 | 1 | $10.80 |
| LIFEGUARD PRESS IN ***** | ********** | $17.95 | $7.65 | 1789 | 03/29/2024 | 04/05/2024 | 05/11/2025 | 3 | 3 | $22.95 |
| LIFEGUARD PRESS IN ***** | ********** | $12.95 | $5.40 | 1789 | 03/29/2024 | 04/05/2024 | 06/10/2025 | 1 | 1 | $5.40 |
| LIFEGUARD PRESS IN ***** | ********** | $24.95 | $10.80 | 1789 | 03/29/2024 | 04/05/2024 | 09/08/2025 | 1 | 1 | $10.80 |
| LIFEGUARD PRESS IN ***** | ********** | $38.00 | $16.65 | 1789 | 07/02/2024 | 09/05/2025 | 06/03/2025 | 2 | 2 | $33.30 |
| LIFEGUARD PRESS IN ***** | ********** | $26.95 | $11.70 | 1789 | 03/29/2024 | 04/05/2024 | 08/13/2025 | 2 | 2 | $23.40 |
| LIFEGUARD PRESS IN ***** | ********** | $29.95 | $13.05 | 1789 | 03/29/2024 | 09/05/2025 | 02/14/2025 | 3 | 3 | $39.15 |
| LIFEGUARD PRESS IN ***** | ********** | $18.95 | $8.10 | 1789 | 03/29/2024 | 04/05/2024 | 09/30/2025 | 1 | 0 | $8.10 |
| LIFEGUARD PRESS IN ***** | ********** | $28.00 | $12.15 | 1789 | 09/04/2024 | 09/04/2024 | 05/09/2025 | 1 | 1 | $12.15 |
| LIFEGUARD PRESS IN ***** | ********** | $32.00 | $13.95 | 1789 | 09/04/2024 | 09/04/2024 | 09/06/2025 | 1 | 1 | $13.95 |
| WHITE MOUNTAIN P ***** | ********** | $21.95 | $9.00 | 1789 | 05/08/2024 | 05/08/2024 | 09/13/2025 | 1 | 1 | $9.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 1789 | 05/08/2024 | 05/08/2024 | 09/29/2025 | 1 | 0 | $9.00 |
| WHITE MOUNTAIN P | ***** | ********** | $21.95 | $9.00 | 1789 | 11/06/2023 | 11/06/2023 | 05/26/2025 | 2 | 2 | $18.00 |
| HISTORY AND HERAL | ***** | ********** | $9.99 | $3.40 | 1789 | 02/29/2024 | 02/29/2024 | 04/09/2025 | 1 | 1 | $3.40 |
| HISTORY AND HERAL | ***** | ********** | $9.99 | $3.40 | 1789 | 02/29/2024 | 02/29/2024 | 05/28/2025 | 1 | 1 | $3.40 |
| HISTORY AND HERAL | ***** | ********** | $9.99 | $3.40 | 1789 | 02/29/2024 | 02/29/2024 | 04/28/2025 | 1 | 1 | $3.40 |
| DD TRADERS | ***** | ********** | $32.99 | $14.63 | 1789 | 09/29/2022 | 10/13/2022 | 07/27/2025 | 2 | 2 | $29.26 |
| DD TRADERS | ***** | ********** | $29.99 | $13.05 | 1789 | 11/22/2022 | 11/30/2024 | 05/10/2025 | 1 | 1 | $13.05 |
| DD TRADERS | ***** | ********** | $31.50 | $12.83 | 1789 | 01/05/2022 | 05/17/2022 | 07/13/2025 | 6 | 6 | $76.98 |
| DD TRADERS | ***** | ********** | $32.00 | $13.50 | 1789 | 02/28/2023 | 02/28/2023 | 07/27/2025 | 2 | 2 | $27.00 |
| DD TRADERS | ***** | ********** | $17.00 | $7.65 | 1789 | 01/13/2024 | 01/13/2024 | 08/10/2025 | 1 | 1 | $7.65 |
| DD TRADERS | ***** | ********** | $13.20 | $5.40 | 1789 | 01/13/2024 | 01/13/2024 | 09/28/2025 | 1 | 0 | $5.40 |
| DD TRADERS | ***** | ********** | $13.20 | $5.40 | 1789 | 01/13/2024 | 01/13/2024 | 09/26/2025 | 3 | 2 | $16.20 |
| DD TRADERS | ***** | ********** | $13.20 | $5.40 | 1789 | 01/13/2024 | 01/13/2024 | 05/02/2025 | 1 | 1 | $5.40 |
| DD TRADERS | ***** | ********** | $28.00 | $10.80 | 1789 | 01/13/2024 | 01/13/2024 | 05/10/2025 | 1 | 1 | $10.80 |
| DD TRADERS | ***** | ********** | $13.20 | $5.40 | 1789 | 01/13/2024 | 01/13/2024 | 07/20/2025 | 1 | 1 | $5.40 |
| DD TRADERS | ***** | ********** | $110.00 | $46.50 | 1789 | 05/21/2021 | 03/01/2025 | 01/03/2025 | 1 | 1 | $46.50 |
| DD TRADERS | ***** | ********** | $32.00 | $13.49 | 1789 | 07/01/2021 | 05/13/2025 | 09/26/2025 | 3 | 0 | $40.47 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1789 | 07/29/2021 | 05/13/2025 | 10/05/2025 | 1 | 0 | $13.02 |
| DD TRADERS | ***** | ********** | $50.00 | $20.93 | 1789 | 05/21/2021 | 05/13/2025 | 08/13/2025 | 4 | 4 | $83.72 |
| DD TRADERS | ***** | ********** | $95.00 | $41.85 | 1789 | 07/29/2021 | 11/18/2024 | 09/26/2025 | 3 | 2 | $125.55 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 1789 | 05/21/2021 | 05/13/2025 | 07/14/2025 | 11 | 11 | $220.00 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1789 | 05/21/2021 | 01/31/2025 | 08/12/2025 | 1 | 1 | $22.55 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1789 | 05/28/2024 | 05/28/2024 | 06/15/2025 | 2 | 2 | $42.78 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1789 | 11/01/2021 | 05/13/2025 | 09/10/2025 | 5 | 5 | $106.95 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 1789 | 07/01/2021 | 02/27/2025 | 08/23/2025 | 3 | 3 | $60.00 |
| DD TRADERS | ***** | ********** | $178.00 | $74.87 | 1789 | 07/29/2021 | 11/18/2024 | 12/26/2024 | 4 | 4 | $299.48 |
| DD TRADERS | ***** | ********** | $32.00 | $13.49 | 1789 | 05/21/2021 | 05/13/2025 | 09/26/2025 | 11 | 10 | $148.39 |
| DD TRADERS | ***** | ********** | $47.00 | $20.00 | 1789 | 07/01/2021 | 05/13/2025 | 06/23/2023 | 2 | 2 | $40.00 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1789 | 11/01/2021 | 05/13/2025 | 11/29/2025 | 5 | 5 | $106.95 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1789 | 07/01/2021 | 05/13/2025 | 10/02/2025 | 8 | 7 | $104.16 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1789 | 05/21/2021 | 05/13/2025 | 08/08/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1789 | 07/29/2021 | 05/13/2025 | 12/14/2024 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1789 | 07/01/2021 | 05/13/2025 | 09/30/2025 | 4 | 3 | $52.08 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1789 | 07/01/2021 | 03/01/2025 | 09/20/2025 | 1 | 0 | $13.02 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1789 | 05/13/2025 | 05/13/2025 | | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $44.00 | $18.60 | 1789 | 07/29/2021 | 11/01/2024 | 12/08/2024 | 5 | 5 | $93.00 |
| DD TRADERS | ***** | ********** | $52.00 | $21.62 | 1789 | 05/21/2021 | 02/27/2025 | 06/15/2025 | 5 | 5 | $108.10 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1789 | 07/01/2021 | 05/13/2025 | 04/04/2025 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1789 | 05/21/2021 | 05/13/2025 | 12/16/2024 | 8 | 8 | $104.16 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1789 | 01/12/2023 | 05/13/2025 | 07/16/2025 | 4 | 4 | $40.92 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1789 | 03/29/2023 | 05/13/2025 | 07/16/2025 | 6 | 6 | $61.38 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1789 | 01/12/2023 | 05/13/2025 | 05/30/2025 | 8 | 8 | $81.84 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1789 | 05/28/2024 | 05/13/2025 | | 5 | 5 | $51.15 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 1789 | 05/21/2021 | 05/13/2025 | 09/14/2025 | 3 | 2 | $43.95 |
| DD TRADERS | ***** | ********** | $16.00 | $6.98 | 1789 | 11/02/2023 | 05/13/2025 | 06/14/2025 | 2 | 2 | $13.96 |
| DD TRADERS | ***** | ********** | $52.00 | $20.93 | 1789 | 02/27/2025 | 02/27/2025 | 10/01/2025 | 4 | 3 | $83.72 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 1789 | 05/21/2021 | 04/04/2025 | 09/25/2025 | 1 | 0 | $14.65 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1789 | 05/21/2021 | 05/13/2025 | 08/23/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1789 | 05/21/2021 | 05/13/2025 | 06/30/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $52.00 | $21.62 | 1789 | 07/01/2021 | 05/13/2025 | 09/18/2025 | 6 | 5 | $129.72 |
| DD TRADERS | ***** | ********** | $62.00 | $27.90 | 1789 | 07/29/2021 | 11/01/2024 | 12/23/2024 | 3 | 3 | $83.70 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1789 | 07/01/2021 | 05/13/2025 | 10/06/2025 | 6 | 4 | $135.30 |
| DD TRADERS | ***** | ********** | $44.00 | $18.60 | 1789 | 07/29/2021 | 05/13/2025 | 08/19/2025 | 1 | 1 | $18.60 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 1789 | 07/01/2021 | 05/13/2025 | 07/17/2025 | 6 | 6 | $87.90 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 1789 | 10/29/2021 | 05/13/2025 | 07/23/2025 | 15 | 15 | $219.75 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1789 | 03/29/2023 | 05/13/2025 | 09/22/2025 | 9 | 8 | $202.95 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1789 | 05/21/2021 | 05/13/2025 | 08/27/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $62.00 | $27.90 | 1789 | 07/29/2021 | 11/01/2024 | 12/19/2024 | 4 | 4 | $111.60 |
| DD TRADERS | ***** | ********** | $46.00 | $19.30 | 1789 | 07/29/2021 | 11/18/2024 | 12/20/2023 | 3 | 3 | $57.90 |
| DD TRADERS | ***** | ********** | $64.00 | $27.90 | 1789 | 07/29/2021 | 11/30/2024 | 08/19/2025 | 1 | 1 | $27.90 |
| DD TRADERS | ***** | ********** | $35.00 | $14.65 | 1789 | 07/29/2021 | 05/13/2025 | 09/17/2025 | 5 | 4 | $73.25 |
| DD TRADERS | ***** | ********** | $52.00 | $21.62 | 1789 | 03/19/2022 | 04/13/2025 | 12/07/2024 | 2 | 2 | $43.24 |
| DD TRADERS | ***** | ********** | $54.00 | $22.55 | 1789 | 01/01/2022 | 05/13/2025 | 02/01/2025 | 12 | 12 | $270.60 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1789 | 06/19/2023 | 05/13/2025 | 06/12/2025 | 6 | 6 | $61.38 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1789 | 03/29/2023 | 05/13/2025 | | 14 | 14 | $143.22 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1789 | 03/29/2023 | 05/13/2025 | 06/12/2025 | 8 | 8 | $81.84 |
| DD TRADERS | ***** | ********** | $24.00 | $10.23 | 1789 | 05/28/2024 | 05/13/2025 | 08/10/2025 | 2 | 2 | $20.46 |
| DD TRADERS | ***** | ********** | $22.00 | $9.30 | 1789 | 05/21/2021 | 05/13/2025 | 09/24/2025 | 5 | 3 | $46.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $22.00 | $9.30 | 1789 | 05/21/2021 | 05/13/2025 | 09/24/2025 | 1 | 1 | $9.30 |
| DD TRADERS | ***** | ********** | $19.00 | $7.91 | 1789 | 05/21/2021 | 05/13/2025 | 07/20/2025 | 7 | 7 | $55.37 |
| DD TRADERS | ***** | ********** | $50.00 | $20.93 | 1789 | 05/21/2021 | 05/13/2025 | 07/11/2025 | 1 | 1 | $20.93 |
| DD TRADERS | ***** | ********** | $19.00 | $7.91 | 1789 | 05/21/2021 | 05/13/2025 | 09/22/2025 | 16 | 15 | $126.56 |
| DD TRADERS | ***** | ********** | $21.00 | $8.84 | 1789 | 05/21/2021 | 05/13/2025 | 09/17/2025 | 2 | 1 | $17.68 |
| DD TRADERS | ***** | ********** | $52.00 | $21.39 | 1789 | 10/29/2021 | 05/13/2025 | 09/12/2025 | 24 | 24 | $513.36 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1789 | 07/29/2021 | 05/13/2025 | 09/19/2025 | 2 | 1 | $26.04 |
| DD TRADERS | ***** | ********** | $56.00 | $23.48 | 1789 | 05/21/2021 | 05/13/2025 | 06/14/2025 | 15 | 15 | $352.20 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1789 | 10/29/2021 | 05/13/2025 | 09/14/2024 | 2 | 2 | $26.04 |
| DD TRADERS | ***** | ********** | $56.00 | $23.48 | 1789 | 07/29/2021 | 05/13/2025 | 05/07/2023 | 30 | 30 | $704.40 |
| DD TRADERS | ***** | ********** | $62.00 | $26.04 | 1789 | 01/01/2022 | 05/13/2025 | 07/09/2025 | 1 | 1 | $26.04 |
| DD TRADERS | ***** | ********** | $38.00 | $17.21 | 1789 | 03/19/2022 | 05/13/2025 | 06/12/2025 | 2 | 2 | $34.42 |
| DD TRADERS | ***** | ********** | $48.00 | $20.23 | 1789 | 10/12/2022 | 05/13/2025 | | 1 | 1 | $20.23 |
| DD TRADERS | ***** | ********** | $48.00 | $20.23 | 1789 | 10/12/2022 | 05/13/2025 | | 2 | 2 | $40.46 |
| DD TRADERS | ***** | ********** | $62.00 | $26.04 | 1789 | 03/13/2023 | 05/13/2025 | 06/30/2024 | 1 | 1 | $26.04 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1789 | 03/13/2023 | 05/13/2025 | 07/24/2025 | 1 | 1 | $13.02 |
| DD TRADERS | ***** | ********** | $55.00 | $23.25 | 1789 | 03/20/2023 | 05/13/2025 | 05/09/2025 | 12 | 12 | $279.00 |
| DD TRADERS | ***** | ********** | $55.00 | $23.25 | 1789 | 03/20/2023 | 05/13/2025 | 08/10/2025 | 5 | 5 | $116.25 |
| DD TRADERS | ***** | ********** | $32.00 | $13.02 | 1789 | 08/12/2023 | 05/13/2025 | 09/16/2025 | 11 | 10 | $143.22 |
| DD TRADERS | ***** | ********** | $60.00 | $25.11 | 1789 | 01/13/2024 | 05/28/2024 | 09/22/2025 | 2 | 1 | $50.22 |
| DD TRADERS | ***** | ********** | $60.00 | $25.11 | 1789 | 01/13/2024 | 05/13/2025 | 08/01/2025 | 7 | 7 | $175.77 |
| DD TRADERS | ***** | ********** | $32.00 | $13.95 | 1789 | 04/02/2024 | 05/13/2025 | 09/29/2025 | 8 | 7 | $111.60 |
| DD TRADERS | ***** | ********** | $23.00 | $9.30 | 1789 | 04/02/2024 | 05/13/2025 | 07/21/2025 | 6 | 6 | $55.80 |
| DD TRADERS | ***** | ********** | $24.00 | $10.70 | 1789 | 01/30/2025 | 02/27/2025 | 08/02/2025 | 2 | 2 | $21.40 |
| DD TRADERS | ***** | ********** | $24.00 | $13.02 | 1789 | 02/27/2025 | 02/27/2025 | 09/25/2025 | 1 | 0 | $13.02 |
| DD TRADERS | ***** | ********** | $24.00 | $10.70 | 1789 | 01/30/2025 | 02/04/2025 | 06/09/2025 | 1 | 1 | $10.70 |
| DD TRADERS | ***** | ********** | $22.00 | $9.00 | 1789 | 01/13/2024 | 02/01/2024 | 05/10/2025 | 1 | 1 | $9.00 |
| DD TRADERS | ***** | ********** | $22.00 | $9.00 | 1789 | 01/13/2024 | 02/01/2024 | 06/26/2024 | 4 | 4 | $36.00 |
| DD TRADERS | ***** | ********** | $18.00 | $7.65 | 1789 | 01/13/2024 | 02/01/2024 | 04/28/2025 | 2 | 2 | $15.30 |
| DD TRADERS | ***** | ********** | $22.00 | $9.00 | 1789 | 01/13/2024 | 02/01/2024 | 08/13/2025 | 2 | 2 | $18.00 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1789 | 05/25/2021 | 06/04/2024 | 06/27/2025 | 6 | 6 | $49.98 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1789 | 05/25/2021 | 10/09/2024 | 04/27/2024 | 8 | 8 | $66.64 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1789 | 05/25/2021 | 04/18/2024 | 08/27/2025 | 2 | 2 | $16.66 |
| DD TRADERS | ***** | ********** | $36.00 | $14.40 | 1789 | 07/01/2021 | 08/07/2025 | 09/19/2025 | 1 | 0 | $14.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1789 | 05/25/2021 | 05/27/2023 | 08/03/2025 | 2 | 2 | $16.66 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1789 | 05/25/2021 | 03/11/2024 | 05/04/2025 | 8 | 8 | $66.64 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1789 | 10/13/2022 | 03/29/2023 | 05/29/2025 | 3 | 3 | $24.99 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1789 | 10/13/2022 | 04/18/2024 | 06/01/2025 | 1 | 1 | $8.33 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1789 | 02/01/2023 | 10/09/2024 | 05/10/2025 | 1 | 1 | $8.33 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1789 | 02/01/2023 | 10/02/2024 | 07/24/2025 | 3 | 3 | $24.99 |
| DD TRADERS | ***** | ********** | $21.99 | $8.33 | 1789 | 10/27/2023 | 10/27/2023 | 08/03/2025 | 1 | 1 | $8.33 |
| KNOCK KNOCK | ***** | ********** | $14.00 | $6.30 | 1789 | 09/28/2024 | 11/05/2024 | | 4 | 4 | $25.20 |
| KNOCK KNOCK | ***** | ********** | $12.00 | $5.40 | 1789 | 09/28/2024 | 09/29/2024 | 07/27/2025 | 2 | 2 | $10.80 |
| KNOCK KNOCK | ***** | ********** | $12.00 | $5.40 | 1789 | 09/28/2024 | 09/29/2024 | 09/06/2025 | 3 | 3 | $16.20 |
| KNOCK KNOCK | ***** | ********** | $9.99 | $3.83 | 1789 | 09/28/2024 | 09/29/2024 | 09/17/2025 | 3 | 2 | $11.49 |
| KNOCK KNOCK | ***** | ********** | $9.00 | $3.83 | 1789 | 09/28/2024 | 09/29/2024 | 08/29/2025 | 1 | 1 | $3.83 |
| KNOCK KNOCK | ***** | ********** | $20.00 | $8.50 | 1789 | 09/28/2024 | 09/29/2024 | 04/18/2025 | 1 | 1 | $8.50 |
| KNOCK KNOCK | ***** | ********** | $12.00 | $5.40 | 1789 | 01/23/2024 | 10/25/2024 | 09/09/2025 | 1 | 1 | $5.40 |
| STIA COUTURE | ***** | ********** | $18.00 | $6.65 | 1789 | 10/29/2024 | 10/31/2024 | | 1 | 1 | $6.65 |
| STIA COUTURE | ***** | ********** | $18.00 | $6.65 | 1789 | 10/29/2024 | 10/31/2024 | | 1 | 1 | $6.65 |
| STIA COUTURE | ***** | ********** | $18.00 | $6.65 | 1789 | 10/29/2024 | 10/31/2024 | | 2 | 2 | $13.30 |
| STIA COUTURE | ***** | ********** | $18.00 | $6.65 | 1789 | 10/29/2024 | 10/31/2024 | | 1 | 1 | $6.65 |
| STIA COUTURE | ***** | ********** | $16.00 | $6.18 | 1789 | 10/29/2024 | 10/31/2024 | 03/15/2025 | 1 | 1 | $6.18 |
| STIA COUTURE | ***** | ********** | $20.00 | $7.60 | 1789 | 10/29/2024 | 10/31/2024 | | 1 | 1 | $7.60 |
| STIA COUTURE | ***** | ********** | $22.00 | $8.55 | 1789 | 10/29/2024 | 10/31/2024 | | 1 | 1 | $8.55 |
| STIA COUTURE | ***** | ********** | $24.00 | $9.50 | 1789 | 10/29/2024 | 10/31/2024 | | 1 | 1 | $9.50 |
| STIA COUTURE | ***** | ********** | $25.00 | $9.50 | 1789 | 10/29/2024 | 10/31/2024 | | 1 | 1 | $9.50 |
| CUSTOM DECOR | ***** | ********** | $12.50 | $5.18 | 1789 | 06/03/2025 | 06/03/2025 | | 1 | 1 | $5.18 |
| CUSTOM DECOR | ***** | ********** | $12.50 | $5.18 | 1789 | 07/06/2021 | 06/03/2025 | 07/10/2025 | 2 | 2 | $10.36 |
| CUSTOM DECOR | ***** | ********** | $12.50 | $5.18 | 1789 | 07/06/2021 | 06/03/2025 | 03/19/2025 | 1 | 1 | $5.18 |
| CUSTOM DECOR | ***** | ********** | $12.50 | $5.18 | 1789 | 07/06/2021 | 06/07/2025 | 01/12/2023 | 1 | 1 | $5.18 |
| CUSTOM DECOR | ***** | ********** | $16.00 | $6.75 | 1789 | 06/03/2025 | 06/03/2025 | | 1 | 1 | $6.75 |
| CUSTOM DECOR | ***** | ********** | $18.00 | $7.65 | 1789 | 06/03/2025 | 06/03/2025 | | 2 | 2 | $15.30 |
| CUSTOM DECOR | ***** | ********** | $4.99 | $1.76 | 1789 | 03/14/2024 | 03/16/2024 | 09/26/2025 | 1 | 0 | $1.76 |
| CUSTOM DECOR | ***** | ********** | $14.00 | $5.18 | 1789 | 07/06/2021 | 06/07/2025 | 04/17/2024 | 2 | 2 | $10.36 |
| CUSTOM DECOR | ***** | ********** | $4.99 | $1.76 | 1789 | 03/14/2024 | 03/16/2024 | 09/27/2025 | 2 | 1 | $3.52 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1789 | 07/05/2023 | 07/05/2023 | 09/23/2025 | 3 | 1 | $16.08 |
| CUSTOM DECOR | ***** | ********** | $14.00 | $5.36 | 1789 | 03/13/2022 | 06/07/2025 | 07/18/2025 | 1 | 1 | $5.36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOM DECOR | ***** | ********** | $18.00 | $7.20 | 1789 | 03/13/2022 | 06/03/2025 | 02/14/2025 | 6 | 6 | $43.20 |
| CUSTOM DECOR | ***** | ********** | $14.00 | $5.36 | 1789 | 01/11/2022 | 06/07/2025 | 01/27/2024 | 2 | 2 | $10.72 |
| CUSTOM DECOR | ***** | ********** | $14.00 | $5.36 | 1789 | 01/11/2022 | 06/03/2025 | 05/06/2025 | 4 | 4 | $21.44 |
| CUSTOM DECOR | ***** | ********** | $18.00 | $7.20 | 1789 | 01/11/2022 | 01/11/2022 | 05/08/2025 | 2 | 2 | $14.40 |
| CUSTOM DECOR | ***** | ********** | $14.00 | $5.36 | 1789 | 03/13/2022 | 06/03/2025 | 09/25/2025 | 6 | 5 | $32.16 |
| CUSTOM DECOR | ***** | ********** | $14.00 | $5.36 | 1789 | 03/13/2022 | 06/07/2025 | 08/26/2025 | 1 | 1 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $18.00 | $7.20 | 1789 | 03/13/2022 | 06/03/2025 | 06/11/2024 | 3 | 3 | $21.60 |
| CUSTOM DECOR | ***** | ********** | $14.00 | $5.36 | 1789 | 03/13/2022 | 06/07/2025 | 08/11/2025 | 1 | 1 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $18.00 | $7.20 | 1789 | 03/13/2022 | 06/03/2025 | 07/25/2025 | 5 | 5 | $36.00 |
| CUSTOM DECOR | ***** | ********** | $18.00 | $7.20 | 1789 | 03/13/2022 | 06/03/2025 | 03/23/2024 | 1 | 1 | $7.20 |
| CUSTOM DECOR | ***** | ********** | $14.00 | $5.36 | 1789 | 01/11/2022 | 06/07/2025 | 07/07/2025 | 1 | 1 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $14.00 | $5.36 | 1789 | 03/13/2022 | 03/13/2022 | 06/10/2025 | 3 | 3 | $16.08 |
| CUSTOM DECOR | ***** | ********** | $14.00 | $5.36 | 1789 | 03/13/2022 | 06/03/2025 | 06/02/2025 | 2 | 2 | $10.72 |
| CUSTOM DECOR | ***** | ********** | $14.00 | $5.36 | 1789 | 03/13/2022 | 06/07/2025 | 07/18/2025 | 1 | 1 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $14.00 | $5.36 | 1789 | 03/13/2022 | 06/07/2025 | 05/08/2025 | 1 | 1 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1789 | 07/05/2023 | 07/05/2023 | 09/20/2025 | 1 | 0 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1789 | 09/09/2022 | 09/09/2022 | 09/27/2023 | 3 | 8 | $21.60 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1789 | 07/05/2023 | 07/05/2023 | 09/25/2025 | 2 | 0 | $10.72 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1789 | 10/07/2023 | 10/07/2023 | 10/04/2025 | 2 | 1 | $10.72 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1789 | 01/10/2025 | 01/17/2025 | 05/15/2025 | 1 | 1 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1789 | 01/10/2025 | 01/17/2025 | | 4 | 4 | $28.80 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1789 | 01/10/2025 | 01/17/2025 | 08/31/2025 | 1 | 1 | $7.20 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1789 | 03/14/2024 | 03/16/2024 | 07/08/2025 | 3 | 3 | $21.60 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1789 | 03/14/2024 | 03/16/2024 | 05/30/2025 | 2 | 2 | $14.40 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1789 | 03/14/2024 | 03/16/2024 | 05/24/2025 | 2 | 2 | $14.40 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1789 | 01/10/2025 | 01/17/2025 | 08/13/2025 | 2 | 2 | $10.72 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1789 | 07/04/2024 | 07/04/2024 | 09/02/2025 | 2 | 2 | $10.72 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1789 | 07/04/2024 | 07/04/2024 | 08/14/2025 | 1 | 1 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1789 | 07/04/2024 | 07/04/2024 | 08/31/2025 | 3 | 4 | $21.60 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1789 | 07/04/2024 | 07/04/2024 | 04/24/2025 | 1 | 1 | $7.20 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1789 | 01/10/2025 | 01/17/2025 | 02/13/2025 | 1 | 1 | $5.36 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1789 | 01/10/2025 | 01/17/2025 | 02/12/2025 | 1 | 1 | $7.20 |
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1789 | 01/10/2025 | 01/17/2025 | 03/24/2025 | 3 | 3 | $16.08 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1789 | 01/10/2025 | 01/17/2025 | | 4 | 4 | $28.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOM DECOR | ***** | ********** | $12.99 | $5.36 | 1789 | 01/10/2025 | 01/17/2025 | 05/26/2025 | 2 | 2 | $10.72 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1789 | 01/10/2025 | 01/17/2025 | 06/17/2025 | 1 | 1 | $7.20 |
| CUSTOM DECOR | ***** | ********** | $6.99 | $2.44 | 1789 | 03/14/2024 | 03/16/2024 | 09/26/2025 | 16 | 15 | $39.04 |
| CUSTOM DECOR | ***** | ********** | $16.99 | $7.20 | 1789 | 07/06/2021 | 07/05/2023 | 06/26/2025 | 2 | 2 | $14.40 |
| CUSTOM DECOR | ***** | ********** | $14.00 | $5.36 | 1789 | 03/13/2022 | 06/07/2025 | 04/29/2025 | 1 | 1 | $5.36 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.50 | 1789 | 10/01/2022 | 10/23/2023 | 06/08/2025 | 4 | 4 | $10.00 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 1789 | 10/01/2022 | 10/23/2023 | 09/02/2025 | 2 | 2 | $4.60 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 1789 | 10/01/2022 | 10/23/2023 | 09/29/2025 | 5 | 4 | $11.50 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 1789 | 10/01/2022 | 10/23/2023 | 08/21/2025 | 3 | 3 | $6.90 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 1789 | 10/01/2022 | 10/23/2023 | 08/21/2025 | 7 | 7 | $16.10 |
| SEA LARK ENTERPRIS | ***** | ********** | $6.00 | $2.30 | 1789 | 10/01/2022 | 10/23/2023 | 08/22/2025 | 7 | 7 | $16.10 |
| BULLION INTERNATIC | ***** | ********** | $39.99 | $16.00 | 1789 | 04/13/2025 | 09/09/2025 | 05/21/2025 | 4 | 10 | $64.00 |
| BULLION INTERNATIC | ***** | ********** | $99.99 | $40.00 | 1789 | 04/13/2025 | 09/09/2025 | 05/12/2025 | 1 | 1 | $40.00 |
| FISHERS POPCORN | ***** | ********** | $9.99 | $4.10 | 1789 | 07/22/2022 | 04/23/2025 | 10/04/2025 | 5 | 4 | $20.50 |
| FISHERS POPCORN | ***** | ********** | $1.99 | $0.93 | 1789 | 03/28/2023 | 04/23/2025 | 09/19/2025 | 5 | 1 | $4.65 |
| FISHERS POPCORN | ***** | ********** | $2.49 | $1.06 | 1789 | 07/22/2022 | 06/12/2025 | 10/06/2025 | 10 | 4 | $10.60 |
| FISHERS POPCORN | ***** | ********** | $2.49 | $1.06 | 1789 | 07/22/2022 | 07/15/2025 | 10/04/2025 | 34 | 29 | $36.04 |
| PRIMITIVES BY KATH | ***** | ********** | $14.99 | $5.20 | 1789 | 12/31/2024 | 01/17/2025 | 01/30/2025 | 3 | 3 | $15.60 |
| PRIMITIVES BY KATH | ***** | ********** | $10.99 | $3.20 | 1789 | 05/01/2024 | 05/01/2024 | 08/26/2025 | 2 | 2 | $6.40 |
| PRIMITIVES BY KATH | ***** | ********** | $14.99 | $5.20 | 1789 | 12/31/2024 | 12/31/2024 | 03/17/2025 | 3 | 3 | $15.60 |
| PRIMITIVES BY KATH | ***** | ********** | $12.99 | $3.60 | 1789 | 03/25/2024 | 03/26/2024 | 05/09/2025 | 1 | 1 | $3.60 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $7.60 | 1789 | 12/31/2024 | 12/31/2024 | | 4 | 4 | $30.40 |
| PRIMITIVES BY KATH | ***** | ********** | $4.99 | $1.80 | 1789 | 02/25/2023 | 12/31/2024 | 09/15/2025 | 1 | 0 | $1.80 |
| PRIMITIVES BY KATH | ***** | ********** | $15.99 | $4.80 | 1789 | 01/30/2023 | 02/28/2024 | 09/18/2025 | 2 | 1 | $9.60 |
| PRIMITIVES BY KATH | ***** | ********** | $12.99 | $4.00 | 1789 | 04/15/2022 | 04/15/2022 | 06/25/2025 | 2 | 2 | $8.00 |
| PRIMITIVES BY KATH | ***** | ********** | $5.99 | $1.80 | 1789 | 03/25/2024 | 03/26/2024 | 08/31/2025 | 2 | 2 | $3.60 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $7.60 | 1789 | 12/31/2024 | 12/31/2024 | 05/10/2025 | 1 | 1 | $7.60 |
| PRIMITIVES BY KATH | ***** | ********** | $24.99 | $8.40 | 1789 | 02/25/2023 | 03/17/2023 | 05/27/2025 | 6 | 6 | $50.40 |
| PRIMITIVES BY KATH | ***** | ********** | $12.99 | $4.00 | 1789 | 05/01/2024 | 05/01/2024 | 08/20/2025 | 1 | 1 | $4.00 |
| PRIMITIVES BY KATH | ***** | ********** | $14.99 | $5.20 | 1789 | 12/31/2024 | 12/31/2024 | 07/01/2025 | 2 | 2 | $10.40 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $7.60 | 1789 | 12/31/2024 | 12/31/2024 | | 4 | 4 | $30.40 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $7.60 | 1789 | 12/31/2024 | 12/31/2024 | 02/07/2025 | 3 | 3 | $22.80 |
| PRIMITIVES BY KATH | ***** | ********** | $12.99 | $4.40 | 1789 | 12/31/2024 | 12/31/2024 | 05/12/2025 | 3 | 3 | $13.20 |
| PRIMITIVES BY KATH | ***** | ********** | $19.99 | $8.00 | 1789 | 12/31/2024 | 12/31/2024 | 04/15/2025 | 1 | 1 | $8.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIMITIVES BY KATH' | ***** | ********** | $12.99 | $4.40 | 1789 | 03/25/2024 | | 09/13/2025 | 2 | 2 | $8.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.60 | 1789 | 12/31/2024 | 01/17/2025 | 08/20/2025 | 2 | 2 | $7.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $5.99 | $1.80 | 1789 | 03/25/2024 | 03/26/2024 | 09/13/2025 | 2 | 2 | $3.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.20 | 1789 | 08/15/2024 | 08/16/2024 | 10/02/2025 | 1 | 0 | $3.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $29.99 | $11.60 | 1789 | 12/31/2024 | 09/05/2025 | 08/01/2025 | 3 | 3 | $34.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $12.99 | $4.40 | 1789 | 12/31/2024 | 09/05/2025 | 05/01/2025 | 5 | 5 | $22.00 |
| PRIMITIVES BY KATH' | ***** | ********** | $16.99 | $6.00 | 1789 | 12/31/2024 | 09/05/2025 | 07/12/2025 | 5 | 5 | $30.00 |
| PRIMITIVES BY KATH' | ***** | ********** | $4.99 | $1.80 | 1789 | 12/31/2024 | 12/31/2024 | 09/29/2025 | 1 | 0 | $1.80 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.20 | 1789 | 12/31/2024 | 12/31/2024 | 06/12/2025 | 6 | 6 | $19.20 |
| PRIMITIVES BY KATH' | ***** | ********** | $9.99 | $3.20 | 1789 | 12/31/2024 | 12/31/2024 | 05/10/2025 | 3 | 3 | $9.60 |
| PRIMITIVES BY KATH' | ***** | ********** | $12.99 | $4.40 | 1789 | 02/28/2024 | 03/29/2024 | 05/22/2025 | 2 | 2 | $8.80 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1789 | 06/16/2021 | 11/04/2024 | 10/31/2024 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1789 | 06/16/2021 | 11/04/2024 | 02/28/2023 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $25.00 | $9.78 | 1789 | 01/29/2024 | 02/10/2025 | 07/05/2025 | 1 | 1 | $9.78 |
| SILVER FOREST INC | ***** | ********** | $24.00 | $9.35 | 1789 | 06/16/2021 | 11/04/2024 | 08/03/2023 | 1 | 1 | $9.35 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1789 | 06/16/2021 | 11/04/2024 | 12/23/2024 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1789 | 02/24/2022 | 02/10/2025 | 09/26/2023 | 2 | 1 | $17.85 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1789 | 01/29/2024 | 10/24/2024 | 06/16/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1789 | 02/28/2023 | 02/10/2025 | 01/26/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1789 | 10/18/2024 | 10/22/2024 | 11/15/2024 | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1789 | 02/24/2022 | 02/10/2025 | 02/22/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1789 | 02/28/2023 | 02/10/2025 | 11/29/2024 | 2 | 2 | $16.15 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1789 | 06/16/2021 | 11/04/2024 | 03/19/2025 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1789 | 01/29/2024 | 10/24/2024 | 04/15/2025 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1789 | 02/24/2022 | 02/10/2025 | 12/24/2024 | 2 | 2 | $17.85 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1789 | 10/18/2024 | 10/22/2024 | 12/16/2024 | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1789 | 02/24/2022 | 11/04/2024 | 09/29/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1789 | 02/24/2022 | 11/04/2024 | 11/25/2023 | 2 | 2 | $12.75 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1789 | 01/29/2024 | 10/24/2024 | 12/13/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1789 | 01/29/2024 | 02/10/2025 | 08/12/2025 | 1 | 1 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $22.00 | $8.50 | 1789 | 01/29/2024 | 10/24/2024 | 09/28/2025 | 1 | 0 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1789 | 07/17/2024 | 07/17/2024 | 10/02/2025 | 1 | 0 | $7.65 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $8.50 | 1789 | 01/29/2024 | 10/24/2024 | 09/01/2025 | 1 | 1 | $8.50 |
| SILVER FOREST INC | ***** | ********** | $20.00 | $7.65 | 1789 | 01/29/2024 | 05/25/2024 | 09/20/2025 | 1 | 0 | $7.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1789 | 02/10/2025 | 02/10/2025 | 10/03/2025 | 1 | 0 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $21.00 | $8.08 | 1789 | 01/29/2024 | 02/10/2025 | 01/18/2025 | 1 | 1 | $8.08 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1789 | 03/18/2024 | 03/18/2024 | 09/29/2025 | 2 | 1 | $14.46 |
| SILVER FOREST INC | ***** | ********** | $23.00 | $8.93 | 1789 | 01/29/2024 | 02/10/2025 | 02/12/2025 | 1 | 1 | $8.93 |
| SILVER FOREST INC | ***** | ********** | $18.00 | $6.80 | 1789 | 02/10/2025 | 02/10/2025 | | 1 | 1 | $6.80 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1789 | 03/18/2024 | 02/10/2025 | 09/19/2025 | 1 | 0 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $13.00 | $4.68 | 1789 | 03/18/2024 | 11/04/2024 | 11/29/2024 | 1 | 1 | $4.68 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1789 | 11/02/2024 | 11/04/2024 | | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1789 | 03/18/2024 | 11/04/2024 | 11/30/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1789 | 03/18/2024 | 10/24/2024 | 11/05/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1789 | 03/18/2024 | 11/04/2024 | 09/19/2025 | 1 | 0 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $15.00 | $5.53 | 1789 | 03/18/2024 | 10/24/2024 | 09/17/2025 | 1 | 0 | $5.53 |
| SILVER FOREST INC | ***** | ********** | $17.00 | $6.38 | 1789 | 03/18/2024 | 11/04/2024 | 12/01/2024 | 1 | 1 | $6.38 |
| SILVER FOREST INC | ***** | ********** | $19.00 | $7.23 | 1789 | 03/18/2024 | 02/10/2025 | 11/21/2024 | 1 | 1 | $7.23 |
| SILVER FOREST INC | ***** | ********** | $13.00 | $4.68 | 1789 | 03/18/2024 | 02/10/2025 | 11/16/2024 | 1 | 1 | $4.68 |
| BELLA TUNNO LLC | ***** | ********** | $18.99 | $6.75 | 1789 | 05/17/2024 | 05/17/2024 | 05/31/2025 | 2 | 2 | $13.50 |
| BELLA TUNNO LLC | ***** | ********** | $18.99 | $6.75 | 1789 | 09/09/2022 | 09/09/2022 | 10/04/2025 | 2 | 1 | $13.50 |
| BELLA TUNNO LLC | ***** | ********** | $18.99 | $6.75 | 1789 | 05/17/2024 | 05/17/2024 | 07/11/2025 | 1 | 1 | $6.75 |
| BELLA TUNNO LLC | ***** | ********** | $16.99 | $6.30 | 1789 | 09/09/2022 | 11/17/2023 | 04/23/2025 | 3 | 3 | $18.90 |
| BELLA TUNNO LLC | ***** | ********** | $16.99 | $6.30 | 1789 | 05/17/2024 | 05/17/2024 | 07/11/2025 | 3 | 3 | $18.90 |
| BELLA TUNNO LLC | ***** | ********** | $10.99 | $4.50 | 1789 | 09/09/2022 | 03/31/2023 | 05/14/2025 | 3 | 3 | $13.50 |
| BELLA TUNNO LLC | ***** | ********** | $10.99 | $4.50 | 1789 | 09/09/2022 | 09/09/2022 | 05/26/2025 | 3 | 3 | $13.50 |
| BELLA TUNNO LLC | ***** | ********** | $18.99 | $8.10 | 1789 | 11/17/2023 | 11/17/2023 | 09/26/2025 | 3 | 2 | $24.30 |
| BELLA TUNNO LLC | ***** | ********** | $12.99 | $5.40 | 1789 | 09/09/2022 | 09/09/2022 | 06/05/2025 | 1 | 1 | $5.40 |
| BELLA TUNNO LLC | ***** | ********** | $12.99 | $5.40 | 1789 | 09/09/2022 | 12/14/2022 | 07/13/2025 | 1 | 1 | $5.40 |
| BELLA TUNNO LLC | ***** | ********** | $12.99 | $5.40 | 1789 | 09/09/2022 | 09/09/2022 | 06/01/2025 | 1 | 1 | $5.40 |
| BELLA TUNNO LLC | ***** | ********** | $12.99 | $5.40 | 1789 | 09/09/2022 | 11/17/2023 | 07/12/2025 | 3 | 3 | $16.20 |
| BELLA TUNNO LLC | ***** | ********** | $12.99 | $5.40 | 1789 | 05/17/2024 | 05/17/2024 | 07/12/2025 | 1 | 1 | $5.40 |
| BELLA TUNNO LLC | ***** | ********** | $12.99 | $5.40 | 1789 | 05/17/2024 | 05/17/2024 | 07/15/2025 | 2 | 2 | $10.80 |
| BELLA TUNNO LLC | ***** | ********** | $15.99 | $6.30 | 1789 | 09/09/2022 | 09/09/2022 | 10/04/2025 | 1 | 0 | $6.30 |
| BELLA TUNNO LLC | ***** | ********** | $15.99 | $6.30 | 1789 | 11/17/2023 | 11/17/2023 | 09/08/2025 | 2 | 2 | $12.60 |
| BELLA TUNNO LLC | ***** | ********** | $15.99 | $6.30 | 1789 | 11/17/2023 | 11/17/2023 | 09/27/2025 | 2 | 1 | $12.60 |
| BELLA TUNNO LLC | ***** | ********** | $11.99 | $4.50 | 1789 | 05/17/2024 | 05/17/2024 | 09/01/2025 | 2 | 2 | $9.00 |
| BELLA TUNNO LLC | ***** | ********** | $11.99 | $4.50 | 1789 | 05/17/2024 | 05/17/2024 | 09/09/2025 | 1 | 1 | $4.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BELLA TUNNO LLC | ***** | ********** | $11.99 | $4.50 | 1789 | 05/17/2024 | 05/17/2024 | 09/09/2025 | 3 | 3 | $13.50 |
| ROTUBA EXTRUDERS | ***** | ********** | $12.99 | $6.00 | 1789 | 09/14/2024 | 05/19/2025 | 05/21/2025 | 8 | 8 | $48.00 |
| ROTUBA EXTRUDERS | ***** | ********** | $10.99 | $5.00 | 1789 | 09/14/2024 | 05/19/2025 | 07/24/2025 | 9 | 9 | $45.00 |
| ROTUBA EXTRUDERS | ***** | ********** | $10.99 | $12.99 | 1789 | 09/14/2024 | 05/19/2025 | 06/09/2025 | 1 | 1 | $12.99 |
| ROTUBA EXTRUDERS | ***** | ********** | $7.99 | $3.15 | 1789 | 09/14/2024 | 05/19/2025 | 08/29/2025 | 5 | 5 | $15.75 |
| ROTUBA EXTRUDERS | ***** | ********** | $7.99 | $3.00 | 1789 | 09/14/2024 | 05/19/2025 | 12/26/2024 | 2 | 2 | $6.00 |
| ROTUBA EXTRUDERS | ***** | ********** | $7.99 | $8.99 | 1789 | 09/14/2024 | 05/19/2025 | 08/06/2025 | 2 | 2 | $17.98 |
| ROTUBA EXTRUDERS | ***** | ********** | $6.99 | $2.70 | 1789 | 09/14/2024 | 05/19/2025 | 06/11/2025 | 15 | 15 | $40.50 |
| ROTUBA EXTRUDERS | ***** | ********** | $8.99 | $3.60 | 1789 | 09/14/2024 | 05/19/2025 | 07/18/2025 | 8 | 8 | $28.80 |
| PRECIOUS MOMENT! | ***** | ********** | $90.00 | $38.25 | 1789 | 04/03/2023 | 03/09/2024 | 09/15/2025 | 1 | 0 | $38.25 |
| PRECIOUS MOMENT! | ***** | ********** | $50.00 | $21.25 | 1789 | 04/03/2023 | 10/02/2023 | 05/03/2025 | 1 | 1 | $21.25 |
| PRECIOUS MOMENT! | ***** | ********** | $45.00 | $19.13 | 1789 | 04/03/2023 | 10/13/2024 | 06/13/2025 | 1 | 1 | $19.13 |
| PRECIOUS MOMENT! | ***** | ********** | $60.00 | $25.50 | 1789 | 04/03/2023 | 10/13/2024 | 04/12/2025 | 1 | 1 | $25.50 |
| PRECIOUS MOMENT! | ***** | ********** | $40.00 | $17.00 | 1789 | 03/09/2024 | 10/13/2024 | 05/12/2024 | 2 | 2 | $34.00 |
| PRECIOUS MOMENT! | ***** | ********** | $40.00 | $17.00 | 1789 | 03/09/2024 | 10/13/2024 | 05/11/2024 | 2 | 2 | $34.00 |
| PRECIOUS MOMENT! | ***** | ********** | $50.00 | $21.25 | 1789 | 04/03/2023 | 10/02/2023 | 04/29/2025 | 1 | 1 | $21.25 |
| PRECIOUS MOMENT! | ***** | ********** | $35.00 | $14.88 | 1789 | 03/09/2024 | 03/09/2024 | 06/29/2025 | 1 | 1 | $14.88 |
| PRECIOUS MOMENT! | ***** | ********** | $75.00 | $31.88 | 1789 | 03/09/2024 | 10/13/2024 | 02/13/2025 | 1 | 1 | $31.88 |
| PRECIOUS MOMENT! | ***** | ********** | $85.00 | $36.13 | 1789 | 08/27/2024 | 08/27/2024 | 07/16/2025 | 1 | 1 | $36.13 |
| SAVANNAH BEE CO | ***** | ********** | $7.00 | $2.93 | 1789 | 04/06/2024 | 04/09/2024 | 09/12/2025 | 6 | 6 | $17.58 |
| SAVANNAH BEE CO | ***** | ********** | $8.00 | $3.15 | 1789 | 04/06/2024 | 04/09/2024 | 05/10/2025 | 1 | 1 | $3.15 |
| SAVANNAH BEE CO | ***** | ********** | $21.50 | $9.00 | 1789 | 05/30/2023 | 04/25/2025 | 08/10/2025 | 1 | 1 | $9.00 |
| SAVANNAH BEE CO | ***** | ********** | $15.00 | $6.75 | 1789 | 04/06/2024 | 04/25/2025 | 06/14/2025 | 6 | 6 | $40.50 |
| SAVANNAH BEE CO | ***** | ********** | $15.00 | $6.75 | 1789 | 04/06/2024 | 04/25/2025 | 05/03/2025 | 5 | 5 | $33.75 |
| SAVANNAH BEE CO | ***** | ********** | $7.00 | $2.93 | 1789 | 05/30/2023 | 04/09/2024 | 10/03/2025 | 5 | 4 | $14.65 |
| SAVANNAH BEE CO | ***** | ********** | $18.00 | $7.20 | 1789 | 08/08/2023 | 04/09/2024 | 07/25/2025 | 17 | 17 | $122.40 |
| SAVANNAH BEE CO | ***** | ********** | $22.00 | $8.55 | 1789 | 08/08/2023 | 08/08/2023 | 08/10/2025 | 3 | 3 | $25.65 |
| SAVANNAH BEE CO | ***** | ********** | $18.00 | $6.53 | 1789 | 05/30/2023 | 04/25/2025 | 08/03/2025 | 4 | 4 | $26.12 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1789 | 04/11/2024 | 04/11/2024 | 04/09/2025 | 1 | 1 | $1.58 |
| COFFEE CITY USA | ***** | ********** | $4.99 | $1.58 | 1789 | 04/11/2024 | 04/11/2024 | 04/11/2025 | 3 | 3 | $4.74 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1789 | 01/28/2025 | 01/28/2025 | 02/13/2025 | 1 | 1 | $1.92 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1789 | 01/28/2025 | 01/28/2025 | 02/13/2025 | 1 | 1 | $1.92 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1789 | 01/28/2025 | 01/28/2025 | 02/13/2025 | 3 | 3 | $5.76 |
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1789 | 01/28/2025 | 01/28/2025 | 02/13/2025 | 2 | 2 | $3.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MAYFLOWER DISTRIE | ***** | ********** | $5.99 | $1.92 | 1789 | 01/28/2025 | 01/28/2025 | 02/13/2025 | 1 | 1 | $1.92 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1789 | 05/14/2024 | 04/05/2025 | 06/11/2025 | 5 | 5 | $8.50 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1789 | 05/14/2024 | 06/16/2025 | 03/06/2025 | 3 | 3 | $5.10 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1789 | 05/14/2024 | 12/21/2024 | 12/19/2024 | 6 | 6 | $10.20 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1789 | 05/14/2024 | 04/05/2025 | 08/07/2025 | 6 | 6 | $17.85 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1789 | 05/14/2024 | 04/05/2025 | 09/12/2025 | 1 | 1 | $2.98 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1789 | 05/14/2024 | 04/05/2025 | 09/29/2025 | 3 | 0 | $8.93 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1789 | 05/14/2024 | 04/05/2025 | 08/07/2025 | 5 | 5 | $14.88 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1789 | 05/14/2024 | 04/05/2025 | 06/12/2025 | 2 | 2 | $5.95 |
| IF USA LLC | ***** | ********** | $6.99 | $2.98 | 1789 | 05/14/2024 | 04/05/2025 | 06/16/2025 | 2 | 2 | $5.95 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1789 | 05/14/2024 | 04/05/2025 | 06/11/2025 | 4 | 4 | $6.80 |
| IF USA LLC | ***** | ********** | $3.99 | $1.70 | 1789 | 05/14/2024 | 06/16/2025 | 09/19/2025 | 2 | 1 | $3.40 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 1789 | 10/07/2024 | 06/16/2025 | 06/20/2025 | 1 | 1 | $2.13 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 1789 | 05/14/2024 | 12/21/2024 | 03/29/2025 | 1 | 1 | $2.13 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 1789 | 05/14/2024 | 06/16/2025 | 08/04/2025 | 1 | 1 | $2.13 |
| IF USA LLC | ***** | ********** | $4.99 | $2.13 | 1789 | 05/14/2024 | 12/21/2024 | 03/01/2025 | 1 | 1 | $2.13 |
| IF USA LLC | ***** | ********** | $19.99 | $8.50 | 1789 | 05/14/2024 | 06/16/2025 | 09/29/2025 | 1 | 0 | $8.50 |
| IF USA LLC | ***** | ********** | $19.99 | $8.50 | 1789 | 05/14/2024 | 12/21/2024 | 01/11/2025 | 3 | 3 | $25.50 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 1789 | 04/12/2023 | 10/03/2023 | 04/21/2025 | 4 | 4 | $12.60 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 1789 | 04/12/2023 | 03/15/2024 | 09/24/2025 | 3 | 0 | $9.45 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 1789 | 08/18/2022 | 03/15/2024 | 09/06/2025 | 1 | 1 | $3.15 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 1789 | 04/12/2023 | 03/15/2024 | 09/06/2025 | 3 | 3 | $9.45 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 1789 | 03/15/2024 | 03/15/2024 | 09/06/2025 | 3 | 3 | $5.25 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 1789 | 03/15/2024 | 03/15/2024 | 10/03/2025 | 6 | 4 | $10.50 |
| WET-IT SWEDISH TRE | ***** | ********** | $4.99 | $1.75 | 1789 | 03/15/2024 | 03/15/2024 | 07/18/2025 | 2 | 2 | $3.50 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1789 | 08/18/2022 | 08/18/2022 | 04/16/2025 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1789 | 08/18/2022 | 03/15/2024 | 08/20/2025 | 3 | 3 | $8.52 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1789 | 04/12/2023 | 04/12/2023 | 06/03/2025 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1789 | 08/18/2022 | 04/12/2023 | 06/03/2025 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1789 | 04/12/2023 | 03/15/2024 | 09/02/2025 | 1 | 1 | $2.84 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1789 | 03/15/2024 | 03/15/2024 | 08/29/2025 | 3 | 3 | $8.52 |
| WET-IT SWEDISH TRE | ***** | ********** | $6.99 | $2.84 | 1789 | 03/15/2024 | 03/15/2024 | 08/09/2025 | 2 | 2 | $5.68 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 1789 | 03/15/2024 | 03/15/2024 | 09/27/2025 | 4 | 3 | $12.60 |
| WET-IT SWEDISH TRE | ***** | ********** | $7.99 | $3.15 | 1789 | 03/15/2024 | 03/15/2024 | 08/29/2025 | 1 | 1 | $3.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1789 | 04/12/2023 | 03/15/2024 | 08/20/2025 | 5 | 5 | $14.20 |
| WET-IT SWEDISH TRE ***** | ********** | $6.99 | $2.84 | 1789 | 04/12/2023 | 03/15/2024 | 09/27/2025 | 4 | 3 | $11.36 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 1789 | 08/17/2021 | 05/17/2025 | 12/17/2024 | 3 | 3 | $14.25 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 1789 | 10/15/2024 | 05/17/2025 | 09/29/2025 | 1 | 0 | $4.75 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 1789 | 10/15/2024 | 10/16/2024 | 01/23/2025 | 1 | 1 | $4.75 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1789 | 04/19/2024 | 05/19/2025 | 12/13/2024 | 8 | 8 | $57.04 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 1789 | 05/13/2021 | 05/17/2025 | 06/15/2025 | 4 | 4 | $19.00 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1789 | 04/19/2024 | 05/19/2025 | 12/23/2024 | 8 | 8 | $57.04 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1789 | 04/19/2024 | 05/19/2025 | | 12 | 12 | $85.56 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1789 | 04/19/2024 | 05/19/2025 | 05/11/2024 | 10 | 10 | $71.30 |
| DUKE CANNON SUPP ***** | ********** | $12.99 | $5.70 | 1789 | 04/19/2024 | 04/20/2024 | 06/11/2025 | 2 | 2 | $11.40 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1789 | 05/13/2021 | 05/19/2025 | 08/18/2025 | 9 | 9 | $64.17 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 1789 | 05/13/2021 | 05/17/2025 | 06/10/2025 | 1 | 1 | $4.75 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 1789 | 05/13/2021 | 10/15/2024 | 12/20/2024 | 1 | 1 | $4.75 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 1789 | 05/13/2021 | 05/17/2025 | 08/23/2025 | 1 | 1 | $4.75 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 1789 | 05/13/2021 | 05/17/2025 | 06/10/2025 | 1 | 1 | $4.75 |
| DUKE CANNON SUPP ***** | ********** | $12.99 | $5.70 | 1789 | 03/01/2023 | 10/15/2024 | 06/13/2025 | 1 | 1 | $5.70 |
| DUKE CANNON SUPP ***** | ********** | $11.99 | $4.75 | 1789 | 03/01/2023 | 05/17/2025 | 08/08/2025 | 2 | 2 | $9.50 |
| DUKE CANNON SUPP ***** | ********** | $10.99 | $4.28 | 1789 | 04/19/2024 | 05/17/2025 | 06/14/2025 | 3 | 3 | $12.84 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1789 | 03/01/2023 | 05/19/2025 | 07/02/2025 | 4 | 4 | $28.52 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1789 | 05/13/2021 | 05/19/2025 | 12/03/2024 | 12 | 12 | $85.56 |
| DUKE CANNON SUPP ***** | ********** | $10.99 | $4.28 | 1789 | 05/13/2021 | 10/15/2024 | 02/08/2025 | 2 | 2 | $8.56 |
| DUKE CANNON SUPP ***** | ********** | $10.99 | $4.28 | 1789 | 05/13/2021 | 10/15/2024 | 03/21/2025 | 6 | 6 | $25.68 |
| DUKE CANNON SUPP ***** | ********** | $54.99 | $23.75 | 1789 | | | 05/16/2025 | 2 | 2 | $47.50 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1789 | 04/19/2024 | 05/19/2025 | 01/24/2025 | 1 | 1 | $7.13 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1789 | 04/19/2024 | 05/19/2025 | 01/06/2025 | 4 | 4 | $28.52 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1789 | 04/19/2024 | 05/19/2025 | | 12 | 12 | $85.56 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1789 | 04/19/2024 | 05/19/2025 | 02/21/2025 | 8 | 8 | $57.04 |
| DUKE CANNON SUPP ***** | ********** | $17.99 | $8.08 | 1789 | 04/19/2024 | 05/19/2025 | 12/07/2024 | 9 | 9 | $72.72 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1789 | 04/19/2024 | 05/19/2025 | 06/10/2025 | 6 | 6 | $42.78 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1789 | 05/13/2021 | 10/15/2024 | 07/13/2025 | 2 | 2 | $14.26 |
| DUKE CANNON SUPP ***** | ********** | $15.99 | $7.13 | 1789 | 04/19/2024 | 05/19/2025 | 09/17/2025 | 13 | 11 | $92.69 |
| DUKE CANNON SUPP ***** | ********** | $54.99 | $25.00 | 1789 | 10/15/2024 | 10/16/2024 | | 6 | 6 | $150.00 |
| DUKE CANNON SUPP ***** | ********** | $12.99 | $5.70 | 1789 | 05/13/2021 | 12/14/2021 | 06/24/2025 | 5 | 5 | $28.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BAN DO DESIGNS LLC | ***** | ********** | $18.95 | $8.10 | 1789 | 03/13/2023 | 03/15/2023 | 06/11/2025 | 3 | 3 | $24.30 |
| BAN DO DESIGNS LLC | ***** | ********** | $9.95 | $4.50 | 1789 | 03/13/2023 | 03/15/2023 | 06/04/2025 | 1 | 1 | $4.50 |
| BAN DO DESIGNS LLC | ***** | ********** | $11.95 | $4.95 | 1789 | 03/13/2023 | 03/15/2023 | 09/08/2025 | 5 | 5 | $24.75 |
| THE GLASS BARON | ***** | ********** | $29.95 | $11.03 | 1789 | 08/04/2025 | 08/04/2025 | | 2 | 2 | $22.05 |
| THE GLASS BARON | ***** | ********** | $64.95 | $26.97 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $26.97 |
| THE GLASS BARON | ***** | ********** | $24.95 | $10.77 | 1789 | 08/04/2025 | 08/04/2025 | 09/30/2025 | 1 | 0 | $10.77 |
| THE GLASS BARON | ***** | ********** | $29.95 | $11.03 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $11.03 |
| THE GLASS BARON | ***** | ********** | $24.95 | $10.32 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $10.32 |
| THE GLASS BARON | ***** | ********** | $34.95 | $14.37 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $14.37 |
| THE GLASS BARON | ***** | ********** | $24.95 | $9.87 | 1789 | 08/04/2025 | 08/04/2025 | 09/30/2025 | 1 | 0 | $9.87 |
| THE GLASS BARON | ***** | ********** | $42.95 | $17.07 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $17.07 |
| THE GLASS BARON | ***** | ********** | $44.95 | $19.47 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $19.47 |
| THE GLASS BARON | ***** | ********** | $39.95 | $16.62 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $16.62 |
| THE GLASS BARON | ***** | ********** | $29.95 | $11.75 | 1789 | 08/04/2025 | 08/04/2025 | | 2 | 2 | $23.50 |
| THE GLASS BARON | ***** | ********** | $24.95 | $10.58 | 1789 | 08/04/2025 | 08/04/2025 | 08/02/2025 | 1 | 1 | $10.58 |
| THE GLASS BARON | ***** | ********** | $29.95 | $11.67 | 1789 | 08/04/2025 | 08/04/2025 | 09/01/2025 | 2 | 2 | $23.34 |
| THE GLASS BARON | ***** | ********** | $29.95 | $11.67 | 1789 | 08/04/2025 | 08/04/2025 | 10/02/2025 | 1 | 0 | $11.67 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.52 | 1789 | 08/04/2025 | 08/04/2025 | 09/13/2025 | 1 | 1 | $8.52 |
| THE GLASS BARON | ***** | ********** | $16.95 | $8.07 | 1789 | 08/04/2025 | 08/04/2025 | | 2 | 2 | $16.15 |
| THE GLASS BARON | ***** | ********** | $16.95 | $5.63 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $5.63 |
| THE GLASS BARON | ***** | ********** | $19.95 | $7.62 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $7.62 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.27 | 1789 | 08/04/2025 | 08/04/2025 | 07/31/2025 | 1 | 1 | $6.27 |
| THE GLASS BARON | ***** | ********** | $14.95 | $5.28 | 1789 | 08/04/2025 | 08/04/2025 | | 4 | 4 | $21.12 |
| THE GLASS BARON | ***** | ********** | $14.95 | $5.28 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $5.28 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.98 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $6.98 |
| THE GLASS BARON | ***** | ********** | $19.95 | $7.62 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $7.62 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.72 | 1789 | 08/04/2025 | 08/04/2025 | | 2 | 2 | $13.45 |
| THE GLASS BARON | ***** | ********** | $19.95 | $8.47 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $8.47 |
| THE GLASS BARON | ***** | ********** | $19.95 | $7.88 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $7.88 |
| THE GLASS BARON | ***** | ********** | $19.95 | $7.88 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $7.88 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.97 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $8.97 |
| THE GLASS BARON | ***** | ********** | $34.95 | $12.83 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $12.83 |
| THE GLASS BARON | ***** | ********** | $19.95 | $8.07 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $8.07 |
| THE GLASS BARON | ***** | ********** | $24.95 | $10.77 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $10.77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE GLASS BARON | ***** | ********** | $24.95 | $8.97 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $8.97 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.53 | 1789 | 08/04/2025 | 08/04/2025 | | 2 | 2 | $13.06 |
| THE GLASS BARON | ***** | ********** | $16.95 | $6.27 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $6.27 |
| THE GLASS BARON | ***** | ********** | $29.95 | $11.22 | 1789 | 08/04/2025 | 08/04/2025 | | 2 | 2 | $22.44 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.97 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $8.97 |
| THE GLASS BARON | ***** | ********** | $19.95 | $7.88 | 1789 | 08/04/2025 | 08/04/2025 | 09/21/2025 | 1 | 0 | $7.88 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.78 | 1789 | 08/04/2025 | 08/04/2025 | 09/15/2025 | 1 | 0 | $8.78 |
| THE GLASS BARON | ***** | ********** | $19.95 | $7.62 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $7.62 |
| THE GLASS BARON | ***** | ********** | $24.95 | $8.52 | 1789 | 08/04/2025 | 08/04/2025 | | 2 | 2 | $17.05 |
| THE GLASS BARON | ***** | ********** | $24.95 | $10.32 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $10.32 |
| THE GLASS BARON | ***** | ********** | $24.95 | $9.75 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $9.75 |
| THE GLASS BARON | ***** | ********** | $19.95 | $8.07 | 1789 | 08/04/2025 | 08/04/2025 | | 2 | 2 | $16.15 |
| THE GLASS BARON | ***** | ********** | $19.95 | $7.62 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $7.62 |
| THE GLASS BARON | ***** | ********** | $29.95 | $12.12 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $12.12 |
| THE GLASS BARON | ***** | ********** | $34.95 | $13.47 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $13.47 |
| THE GLASS BARON | ***** | ********** | $16.95 | $5.37 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $5.37 |
| THE GLASS BARON | ***** | ********** | $29.95 | $11.25 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $11.25 |
| THE GLASS BARON | ***** | ********** | $29.95 | $12.12 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $12.12 |
| THE GLASS BARON | ***** | ********** | $29.95 | $11.93 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $11.93 |
| THE GLASS BARON | ***** | ********** | $29.95 | $12.00 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $12.00 |
| THE GLASS BARON | ***** | ********** | $24.95 | $9.87 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $9.87 |
| THE GLASS BARON | ***** | ********** | $44.95 | $17.97 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $17.97 |
| THE GLASS BARON | ***** | ********** | $49.95 | $19.80 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $19.80 |
| THE GLASS BARON | ***** | ********** | $24.95 | $10.32 | 1789 | 08/04/2025 | 08/04/2025 | | 2 | 2 | $20.64 |
| THE GLASS BARON | ***** | ********** | $44.95 | $17.97 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $17.97 |
| THE GLASS BARON | ***** | ********** | $44.95 | $19.32 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $19.32 |
| THE GLASS BARON | ***** | ********** | $39.95 | $15.27 | 1789 | 08/04/2025 | 08/04/2025 | | 1 | 1 | $15.27 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $27.50 | 1789 | 12/17/2021 | 12/17/2021 | 07/21/2025 | 1 | 1 | $27.50 |
| BUNGALOW SCOUT | ***** | ********** | $52.00 | $20.48 | 1789 | 05/09/2022 | 04/04/2025 | 11/20/2024 | 2 | 2 | $40.96 |
| BUNGALOW SCOUT | ***** | ********** | $38.50 | $13.57 | 1789 | 05/09/2022 | 04/04/2025 | 07/01/2025 | 4 | 4 | $54.27 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 1789 | 05/09/2022 | 04/20/2023 | 07/12/2025 | 5 | 5 | $74.25 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 1789 | 01/12/2023 | 10/08/2024 | 08/16/2025 | 1 | 1 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $20.00 | $7.88 | 1789 | 07/28/2022 | 10/08/2024 | 07/17/2025 | 1 | 1 | $7.88 |
| BUNGALOW SCOUT | ***** | ********** | $37.50 | $15.30 | 1789 | 07/28/2022 | 10/08/2024 | 09/29/2025 | 2 | 0 | $30.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $11.00 | $5.18 | 1789 | 07/28/2022 | 10/08/2024 | 04/11/2025 | 1 | 1 | $5.18 |
| BUNGALOW SCOUT | ***** | ********** | $11.00 | $5.18 | 1789 | 07/28/2022 | 10/08/2024 | 07/19/2025 | 1 | 1 | $5.18 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $14.40 | 1789 | 01/12/2023 | 10/08/2024 | 09/27/2025 | 2 | 1 | $28.80 |
| BUNGALOW SCOUT | ***** | ********** | $17.50 | $6.98 | 1789 | 04/25/2023 | 04/25/2023 | 09/30/2025 | 1 | 0 | $6.98 |
| BUNGALOW SCOUT | ***** | ********** | $21.50 | $8.33 | 1789 | 04/25/2023 | 04/25/2023 | 09/27/2025 | 1 | 0 | $8.33 |
| BUNGALOW SCOUT | ***** | ********** | $21.50 | $8.33 | 1789 | 04/25/2023 | 04/25/2023 | 08/17/2025 | 1 | 1 | $8.33 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1789 | 04/25/2023 | 04/25/2023 | 07/23/2025 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1789 | 04/25/2023 | 04/25/2023 | 05/23/2025 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $47.00 | $19.80 | 1789 | 07/17/2023 | 07/17/2023 | 09/29/2025 | 1 | 0 | $19.80 |
| BUNGALOW SCOUT | ***** | ********** | $17.50 | $6.98 | 1789 | 07/17/2023 | 07/17/2023 | 09/29/2025 | 1 | 0 | $6.98 |
| BUNGALOW SCOUT | ***** | ********** | $24.00 | $9.45 | 1789 | 08/03/2023 | 08/03/2023 | 06/16/2025 | 1 | 1 | $9.45 |
| BUNGALOW SCOUT | ***** | ********** | $47.00 | $19.80 | 1789 | 10/19/2023 | 10/19/2023 | 09/28/2025 | 2 | 0 | $39.60 |
| BUNGALOW SCOUT | ***** | ********** | $24.00 | $9.45 | 1789 | 10/19/2023 | 10/19/2023 | 07/20/2025 | 1 | 1 | $9.45 |
| BUNGALOW SCOUT | ***** | ********** | $32.50 | $13.28 | 1789 | 01/17/2024 | 01/19/2024 | 04/11/2025 | 1 | 1 | $13.28 |
| BUNGALOW SCOUT | ***** | ********** | $46.00 | $19.80 | 1789 | 01/17/2024 | 01/19/2024 | 09/29/2025 | 1 | 0 | $19.80 |
| BUNGALOW SCOUT | ***** | ********** | $34.00 | $12.15 | 1789 | 01/17/2024 | 04/05/2024 | 08/30/2025 | 3 | 3 | $36.45 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $11.70 | 1789 | 06/28/2024 | 06/28/2024 | 08/01/2025 | 1 | 1 | $11.70 |
| BUNGALOW SCOUT | ***** | ********** | $27.00 | $10.80 | 1789 | 06/28/2024 | 06/28/2024 | 05/31/2025 | 1 | 1 | $10.80 |
| BUNGALOW SCOUT | ***** | ********** | $49.50 | $20.70 | 1789 | 06/28/2024 | 06/28/2024 | 07/03/2025 | 1 | 1 | $20.70 |
| BUNGALOW SCOUT | ***** | ********** | $32.00 | $13.95 | 1789 | 06/28/2024 | 06/28/2024 | 07/03/2025 | 1 | 1 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $11.70 | 1789 | 04/05/2024 | 04/05/2024 | 06/21/2025 | 1 | 1 | $11.70 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $15.53 | 1789 | 04/05/2024 | 04/05/2024 | 05/10/2025 | 1 | 1 | $15.53 |
| BUNGALOW SCOUT | ***** | ********** | $10.00 | $4.05 | 1789 | 04/05/2024 | 04/05/2024 | 05/23/2025 | 5 | 5 | $20.25 |
| BUNGALOW SCOUT | ***** | ********** | $10.00 | $4.05 | 1789 | 04/05/2024 | 04/05/2024 | 06/19/2025 | 1 | 1 | $4.05 |
| BUNGALOW SCOUT | ***** | ********** | $26.00 | $10.58 | 1789 | 04/05/2024 | 04/05/2024 | 09/29/2025 | 1 | 0 | $10.58 |
| BUNGALOW SCOUT | ***** | ********** | $26.00 | $10.58 | 1789 | 04/05/2024 | 04/05/2024 | 08/09/2025 | 2 | 2 | $21.16 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1789 | 04/05/2024 | 04/05/2024 | 05/31/2025 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $17.50 | $6.98 | 1789 | 07/25/2024 | 07/25/2024 | 06/12/2025 | 1 | 1 | $6.98 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 1789 | 07/25/2024 | 07/25/2024 | 09/08/2025 | 1 | 1 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $42.50 | $17.55 | 1789 | 07/25/2024 | 07/25/2024 | 09/12/2025 | 1 | 1 | $17.55 |
| BUNGALOW SCOUT | ***** | ********** | $24.00 | $9.45 | 1789 | 04/05/2024 | 04/05/2024 | 06/14/2025 | 2 | 2 | $18.90 |
| BUNGALOW SCOUT | ***** | ********** | $47.00 | $19.80 | 1789 | 04/05/2024 | 04/05/2024 | 06/04/2025 | 2 | 2 | $39.60 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.43 | 1789 | 04/05/2024 | 04/05/2024 | 07/30/2025 | 1 | 1 | $7.43 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 1789 | 06/28/2024 | 06/28/2024 | 06/13/2025 | 1 | 1 | $12.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $47.00 | $19.80 | 1789 | 06/28/2024 | 06/28/2024 | 08/11/2025 | 1 | 1 | $19.80 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.43 | 1789 | 07/25/2024 | 07/25/2024 | 09/26/2025 | 1 | 0 | $7.43 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.43 | 1789 | 10/29/2024 | 10/29/2024 | 12/27/2024 | 1 | 1 | $7.43 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 1789 | 10/29/2024 | 10/29/2024 | 12/26/2024 | 1 | 1 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $0.00 | $5.40 | 1789 | 10/29/2024 | 10/29/2024 | 05/27/2025 | 2 | 2 | $10.80 |
| BUNGALOW SCOUT | ***** | ********** | $30.00 | $12.38 | 1789 | 01/16/2025 | 01/16/2025 | 02/07/2025 | 2 | 2 | $24.76 |
| BUNGALOW SCOUT | ***** | ********** | $47.00 | $19.80 | 1789 | 01/16/2025 | 01/16/2025 | 07/17/2025 | 1 | 1 | $19.80 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.43 | 1789 | 01/16/2025 | 01/16/2025 | 01/28/2025 | 2 | 2 | $14.86 |
| BUNGALOW SCOUT | ***** | ********** | $8.50 | $3.38 | 1789 | 01/16/2025 | 01/16/2025 | 09/28/2025 | 2 | 0 | $6.76 |
| BUNGALOW SCOUT | ***** | ********** | $8.50 | $3.38 | 1789 | 01/16/2025 | 01/16/2025 | 06/16/2025 | 4 | 4 | $13.52 |
| BUNGALOW SCOUT | ***** | ********** | $36.50 | $13.95 | 1789 | 01/16/2025 | 01/16/2025 | | 2 | 2 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 1789 | 01/16/2025 | 01/16/2025 | 09/26/2025 | 1 | 0 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $18.00 | $7.20 | 1789 | 01/16/2025 | 01/16/2025 | 08/24/2025 | 1 | 1 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1789 | 01/16/2025 | 01/16/2025 | 05/06/2025 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $12.00 | $4.95 | 1789 | 01/16/2025 | 01/16/2025 | 08/30/2025 | 1 | 1 | $4.95 |
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $10.13 | 1789 | 01/16/2025 | 01/16/2025 | 04/19/2025 | 1 | 1 | $10.13 |
| BUNGALOW SCOUT | ***** | ********** | $0.00 | $1.80 | 1789 | 01/16/2025 | 01/16/2025 | 10/05/2025 | 16 | 15 | $28.80 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1789 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $32.40 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1789 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $32.40 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1789 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $32.40 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.80 | 1789 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $32.40 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1789 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $42.76 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1789 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $42.76 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1789 | 04/22/2025 | 04/22/2025 | 05/11/2025 | 1 | 1 | $21.38 |
| BUNGALOW SCOUT | ***** | ********** | $65.00 | $21.38 | 1789 | 04/22/2025 | 04/22/2025 | 06/16/2025 | 1 | 1 | $21.38 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 1789 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $29.70 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 1789 | 04/22/2025 | 04/22/2025 | 07/07/2025 | 1 | 1 | $14.85 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.85 | 1789 | 04/22/2025 | 04/22/2025 | 05/11/2025 | 1 | 1 | $14.85 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.93 | 1789 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $35.79 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.93 | 1789 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $35.79 |
| BUNGALOW SCOUT | ***** | ********** | $69.00 | $25.88 | 1789 | 04/22/2025 | 04/22/2025 | | 1 | 1 | $25.88 |
| BUNGALOW SCOUT | ***** | ********** | $79.00 | $27.90 | 1789 | 04/22/2025 | 04/22/2025 | | 1 | 1 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $79.00 | $27.90 | 1789 | 04/22/2025 | 04/22/2025 | | 1 | 1 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $49.00 | $19.80 | 1789 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $59.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNGALOW SCOUT | ***** | ********** | $45.00 | $17.10 | 1789 | 04/22/2025 | 04/22/2025 | 05/31/2025 | 2 | 2 | $34.20 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $11.70 | 1789 | 04/22/2025 | 04/22/2025 | 07/01/2025 | 1 | 1 | $11.70 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $12.38 | 1789 | 04/22/2025 | 04/22/2025 | 07/08/2025 | 1 | 1 | $12.38 |
| BUNGALOW SCOUT | ***** | ********** | $19.00 | $6.98 | 1789 | 04/22/2025 | 04/22/2025 | 08/07/2025 | 1 | 1 | $6.98 |
| BUNGALOW SCOUT | ***** | ********** | $21.00 | $7.43 | 1789 | 04/22/2025 | 04/22/2025 | 08/13/2025 | 1 | 1 | $7.43 |
| BUNGALOW SCOUT | ***** | ********** | $58.00 | $23.40 | 1789 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $46.80 |
| BUNGALOW SCOUT | ***** | ********** | $58.00 | $23.40 | 1789 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $46.80 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $10.80 | 1789 | 04/22/2025 | 04/22/2025 | 09/27/2025 | 2 | 1 | $21.60 |
| BUNGALOW SCOUT | ***** | ********** | $55.00 | $19.35 | 1789 | 04/22/2025 | 04/22/2025 | 05/14/2025 | 1 | 1 | $19.35 |
| BUNGALOW SCOUT | ***** | ********** | $55.00 | $19.35 | 1789 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $38.70 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $9.45 | 1789 | 04/22/2025 | 04/22/2025 | 09/24/2025 | 2 | 1 | $18.90 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $13.95 | 1789 | 04/22/2025 | 04/22/2025 | 06/25/2025 | 1 | 1 | $13.95 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $13.95 | 1789 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $36.00 | $14.40 | 1789 | 04/22/2025 | 04/22/2025 | 05/01/2025 | 1 | 1 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $69.00 | $22.05 | 1789 | 04/22/2025 | 04/22/2025 | | 2 | 2 | $44.10 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $10.13 | 1789 | 04/22/2025 | 04/22/2025 | 05/01/2025 | 1 | 1 | $10.13 |
| BUNGALOW SCOUT | ***** | ********** | $15.00 | $4.95 | 1789 | 04/22/2025 | 04/22/2025 | 09/18/2025 | 2 | 1 | $9.90 |
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $7.20 | 1789 | 04/22/2025 | 04/22/2025 | 08/25/2025 | 1 | 1 | $7.20 |
| BUNGALOW SCOUT | ***** | ********** | $25.00 | $7.20 | 1789 | 04/22/2025 | 04/22/2025 | 05/14/2025 | 2 | 2 | $14.40 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $11.48 | 1789 | 04/22/2025 | 04/22/2025 | 09/27/2025 | 1 | 0 | $11.48 |
| BUNGALOW SCOUT | ***** | ********** | $35.00 | $12.38 | 1789 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $37.14 |
| BUNGALOW SCOUT | ***** | ********** | $19.00 | $6.98 | 1789 | 04/22/2025 | 04/22/2025 | 06/18/2025 | 1 | 1 | $6.98 |
| BUNGALOW SCOUT | ***** | ********** | $0.00 | $1.80 | 1789 | 04/22/2025 | 04/22/2025 | 09/29/2025 | 13 | 11 | $23.40 |
| BUNGALOW SCOUT | ***** | ********** | $21.00 | $7.43 | 1789 | 04/22/2025 | 04/22/2025 | 05/31/2025 | 2 | 2 | $14.86 |
| BUNGALOW SCOUT | ***** | ********** | $29.00 | $9.45 | 1789 | 04/22/2025 | 04/22/2025 | | 3 | 3 | $28.35 |
| BUNGALOW SCOUT | ***** | ********** | $39.00 | $13.95 | 1789 | 04/22/2025 | 04/22/2025 | 09/24/2025 | 2 | 1 | $27.90 |
| BUNGALOW SCOUT | ***** | ********** | $17.50 | $6.98 | 1789 | 04/05/2024 | 04/05/2024 | 07/26/2025 | 1 | 1 | $6.98 |
| BUNGALOW SCOUT | ***** | ********** | $46.00 | $18.90 | 1789 | 08/08/2023 | 08/08/2023 | 05/10/2025 | 1 | 1 | $18.90 |
| BUNGALOW SCOUT | ***** | ********** | $36.50 | $13.95 | 1789 | 08/08/2023 | 08/08/2023 | 09/23/2025 | 1 | 0 | $13.95 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1789 | 03/26/2022 | 10/11/2024 | 10/06/2025 | 37 | 36 | $49.95 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1789 | 03/26/2022 | 12/04/2022 | 08/05/2025 | 10 | 10 | $13.50 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1789 | 03/26/2022 | 01/26/2023 | 07/30/2025 | 8 | 8 | $10.80 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1789 | 03/26/2022 | 12/26/2022 | 08/30/2025 | 45 | 45 | $60.75 |
| STICKERS NORTHWE! | ***** | ********** | $3.99 | $1.35 | 1789 | 06/18/2024 | 06/18/2024 | 10/06/2025 | 17 | 13 | $22.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 03/26/2022 | 01/26/2023 | 08/20/2025 | 13 | 13 | $17.55 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 03/26/2022 | 06/18/2024 | 05/09/2025 | 10 | 10 | $13.50 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 03/26/2022 | 12/04/2022 | 10/02/2025 | 16 | 15 | $21.60 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 03/26/2022 | 02/27/2023 | 07/06/2025 | 22 | 22 | $29.70 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 03/26/2022 | 12/04/2022 | 07/26/2025 | 4 | 4 | $5.40 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 03/26/2022 | 01/26/2023 | 09/06/2025 | 20 | 20 | $27.00 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 03/26/2022 | 01/26/2023 | 10/03/2025 | 13 | 12 | $17.55 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 03/26/2022 | 06/18/2024 | 10/02/2025 | 15 | 12 | $20.25 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 03/26/2022 | 03/26/2022 | 07/06/2025 | 12 | 12 | $16.20 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 03/26/2022 | 06/18/2024 | 06/02/2025 | 25 | 25 | $33.75 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 03/26/2022 | 08/16/2023 | 09/06/2025 | 21 | 21 | $28.35 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 03/26/2022 | 01/26/2023 | 04/14/2025 | 11 | 11 | $14.85 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 03/26/2022 | 11/30/2023 | 09/30/2025 | 34 | 33 | $45.90 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 06/18/2024 | 06/18/2024 | 09/13/2025 | 4 | 4 | $5.40 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 06/18/2024 | 06/18/2024 | 05/10/2025 | 10 | 10 | $13.50 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 06/18/2024 | 06/18/2024 | 08/22/2025 | 17 | 17 | $22.95 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 06/18/2024 | 06/18/2024 | 06/13/2025 | 2 | 2 | $2.70 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 03/26/2022 | 12/12/2024 | 10/05/2025 | 9 | 8 | $12.15 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 03/26/2022 | 06/18/2024 | 09/01/2025 | 17 | 17 | $22.95 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 06/18/2024 | 06/18/2024 | 08/22/2025 | 13 | 13 | $17.55 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 06/18/2024 | 06/18/2024 | 08/16/2025 | 3 | 3 | $4.05 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 06/18/2024 | 06/18/2024 | 05/10/2025 | 17 | 17 | $22.95 |
| STICKERS NORTHWE! ***** | ********** | $3.99 | $1.35 | 1789 | 06/18/2024 | 06/18/2024 | 07/18/2025 | 13 | 13 | $17.55 |
| QUILLING CARD LLC ***** | ********** | $12.99 | $4.73 | 1789 | 03/09/2024 | 06/09/2025 | 09/01/2025 | 5 | 5 | $23.63 |
| QUILLING CARD LLC ***** | ********** | $11.99 | $4.73 | 1789 | 03/09/2024 | 06/09/2025 | 07/30/2025 | 1 | 1 | $4.73 |
| QUILLING CARD LLC ***** | ********** | $7.99 | $4.00 | 1789 | 11/18/2024 | 11/21/2024 | 09/20/2025 | 2 | 0 | $8.00 |
| QUILLING CARD LLC ***** | ********** | $12.99 | $4.50 | 1789 | 06/12/2021 | 08/05/2023 | 05/20/2025 | 1 | 1 | $4.50 |
| QUILLING CARD LLC ***** | ********** | $12.99 | $4.73 | 1789 | 06/12/2021 | 06/09/2025 | 09/07/2025 | 5 | 5 | $23.63 |
| QUILLING CARD LLC ***** | ********** | $12.99 | $4.73 | 1789 | 12/10/2021 | 06/09/2025 | 10/03/2025 | 6 | 5 | $28.35 |
| QUILLING CARD LLC ***** | ********** | $12.99 | $4.73 | 1789 | 06/12/2021 | 08/05/2023 | 05/15/2025 | 1 | 1 | $4.73 |
| QUILLING CARD LLC ***** | ********** | $12.99 | $4.73 | 1789 | 12/10/2021 | 02/26/2025 | 10/01/2025 | 3 | 2 | $14.18 |
| QUILLING CARD LLC ***** | ********** | $12.99 | $5.00 | 1789 | 11/18/2024 | 11/21/2024 | | 6 | 6 | $30.00 |
| QUILLING CARD LLC ***** | ********** | $12.99 | $4.73 | 1789 | 06/12/2021 | 05/08/2024 | 10/06/2025 | 2 | 0 | $9.45 |
| QUILLING CARD LLC ***** | ********** | $12.99 | $4.73 | 1789 | 03/09/2024 | 05/09/2025 | 08/25/2025 | 3 | 3 | $14.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 03/09/2024 | 06/09/2025 | 09/27/2025 | 5 | 3 | $23.63 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 06/12/2021 | 03/11/2024 | 05/19/2025 | 3 | 3 | $14.18 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.50 | 1789 | 06/12/2021 | 12/19/2022 | 10/05/2025 | 3 | 1 | $13.50 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.50 | 1789 | 06/12/2021 | 10/25/2022 | 07/17/2025 | 2 | 2 | $9.00 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 06/12/2021 | 08/05/2023 | 05/23/2025 | 1 | 1 | $4.73 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 06/12/2021 | 06/09/2025 | 06/26/2025 | 7 | 7 | $33.08 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 04/25/2023 | 06/09/2025 | 08/30/2025 | 6 | 6 | $28.35 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 06/12/2021 | 05/09/2025 | 09/29/2025 | 1 | 0 | $4.73 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 12/10/2021 | 03/11/2024 | 10/03/2025 | 3 | 0 | $14.18 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.50 | 1789 | 11/18/2024 | 11/21/2024 | 07/28/2025 | 4 | 4 | $18.00 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 04/25/2023 | 09/13/2024 | 09/24/2025 | 2 | 1 | $9.45 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 06/12/2021 | 09/13/2024 | 10/06/2025 | 1 | 0 | $4.73 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 04/25/2023 | 06/09/2025 | 09/17/2025 | 5 | 4 | $23.63 |
| QUILLING CARD LLC | ***** | ********** | $11.99 | $4.73 | 1789 | 03/09/2024 | 05/09/2025 | 07/18/2025 | 5 | 5 | $23.63 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 04/25/2023 | 06/09/2025 | 08/25/2025 | 3 | 3 | $14.18 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 04/25/2023 | 05/09/2025 | 07/05/2025 | 4 | 4 | $18.90 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 04/25/2023 | 09/13/2024 | 10/03/2025 | 2 | 1 | $9.45 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 04/25/2023 | 09/13/2024 | 08/30/2025 | 3 | 3 | $14.18 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 04/25/2023 | 05/09/2025 | 07/23/2025 | 5 | 5 | $23.63 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 04/25/2023 | 06/09/2025 | 09/30/2025 | 7 | 5 | $33.08 |
| QUILLING CARD LLC | ***** | ********** | $12.95 | $4.73 | 1789 | 03/09/2024 | 09/13/2024 | 10/03/2025 | 2 | 1 | $9.45 |
| QUILLING CARD LLC | ***** | ********** | $11.99 | $4.73 | 1789 | 03/09/2024 | 11/21/2024 | 05/06/2025 | 7 | 7 | $33.08 |
| QUILLING CARD LLC | ***** | ********** | $11.99 | $5.00 | 1789 | 11/18/2024 | 11/21/2024 | 09/23/2025 | 6 | 5 | $30.00 |
| QUILLING CARD LLC | ***** | ********** | $10.99 | $4.73 | 1789 | 03/09/2024 | 11/21/2024 | 12/21/2024 | 8 | 8 | $37.80 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 03/09/2024 | 11/21/2024 | 08/19/2025 | 5 | 5 | $23.63 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 11/18/2024 | 11/21/2024 | 10/04/2025 | 3 | 2 | $14.18 |
| QUILLING CARD LLC | ***** | ********** | $10.99 | $4.73 | 1789 | 03/09/2024 | 05/09/2025 | 08/04/2025 | 4 | 4 | $18.90 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 11/18/2024 | 11/21/2024 | 09/07/2025 | 2 | 2 | $9.45 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $5.00 | 1789 | 11/18/2024 | 11/21/2024 | 09/01/2025 | 1 | 1 | $5.00 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $5.00 | 1789 | 11/18/2024 | 11/21/2024 | 07/21/2025 | 2 | 2 | $10.00 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $5.00 | 1789 | 11/18/2024 | 11/21/2024 | 09/22/2025 | 3 | 2 | $15.00 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $5.00 | 1789 | 11/18/2024 | 02/26/2025 | 05/28/2025 | 3 | 3 | $15.00 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 04/25/2023 | 05/09/2025 | 10/01/2025 | 7 | 6 | $33.08 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 04/25/2023 | 11/21/2024 | 12/15/2024 | 7 | 7 | $33.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.50 | 1789 | 06/12/2021 | 06/23/2022 | 05/29/2025 | 1 | 1 | $4.50 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.50 | 1789 | 06/12/2021 | 10/25/2024 | 09/24/2025 | 2 | 1 | $9.00 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 06/12/2021 | 03/11/2024 | 09/01/2025 | 1 | 1 | $4.73 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $5.00 | 1789 | 11/18/2024 | 11/21/2024 | 07/06/2025 | 3 | 3 | $15.00 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 06/12/2021 | 11/21/2024 | 09/25/2025 | 1 | 0 | $4.73 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 06/12/2021 | 04/25/2023 | 09/08/2025 | 5 | 5 | $23.63 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.50 | 1789 | 06/12/2021 | 06/12/2021 | 10/05/2025 | 1 | 0 | $4.50 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 06/12/2021 | 11/21/2024 | 10/04/2025 | 5 | 4 | $23.63 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 04/25/2023 | 09/13/2024 | 08/16/2025 | 2 | 2 | $9.45 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 03/09/2024 | 02/26/2025 | 09/29/2025 | 3 | 2 | $14.18 |
| QUILLING CARD LLC | ***** | ********** | $12.99 | $4.73 | 1789 | 06/12/2021 | 11/21/2024 | 05/16/2025 | 4 | 4 | $18.90 |
| SUPER IMPULSE USA | ***** | ********** | $8.99 | $3.51 | 1789 | 02/27/2023 | 03/03/2024 | 07/14/2025 | 7 | 7 | $24.57 |
| SUPER IMPULSE USA | ***** | ********** | $7.99 | $3.15 | 1789 | 02/27/2023 | 03/03/2024 | 07/19/2025 | 5 | 5 | $15.75 |
| SUPER IMPULSE USA | ***** | ********** | $6.99 | $2.70 | 1789 | 02/27/2023 | 12/20/2023 | 08/15/2025 | 6 | 6 | $16.20 |
| SUPER IMPULSE USA | ***** | ********** | $8.99 | $3.51 | 1789 | 04/29/2024 | 04/29/2024 | 05/19/2025 | 7 | 7 | $24.57 |
| SUPER IMPULSE USA | ***** | ********** | $8.99 | $3.51 | 1789 | 02/27/2023 | 03/03/2024 | 07/17/2025 | 1 | 1 | $3.51 |
| SUPER IMPULSE USA | ***** | ********** | $8.99 | $3.51 | 1789 | 02/27/2023 | 10/31/2024 | 07/31/2025 | 2 | 2 | $7.02 |
| SUPER IMPULSE USA | ***** | ********** | $6.99 | $2.70 | 1789 | 02/27/2023 | 10/31/2024 | 07/19/2025 | 8 | 8 | $21.60 |
| SUPER IMPULSE USA | ***** | ********** | $8.99 | $3.51 | 1789 | 04/29/2024 | 04/29/2024 | 07/17/2025 | 4 | 4 | $14.04 |
| SUPER IMPULSE USA | ***** | ********** | $10.99 | $4.50 | 1789 | 04/29/2024 | 10/31/2024 | 04/14/2025 | 1 | 1 | $4.50 |
| SUPER IMPULSE USA | ***** | ********** | $8.99 | $3.51 | 1789 | 04/29/2024 | 04/29/2024 | 08/29/2025 | 1 | 1 | $3.51 |
| SUPER IMPULSE USA | ***** | ********** | $6.99 | $2.70 | 1789 | 02/27/2023 | 10/31/2024 | 06/28/2025 | 10 | 10 | $27.00 |
| SUPER IMPULSE USA | ***** | ********** | $8.99 | $3.51 | 1789 | 02/27/2023 | 04/01/2024 | 05/28/2025 | 2 | 2 | $7.02 |
| SUPER IMPULSE USA | ***** | ********** | $8.99 | $3.51 | 1789 | 02/27/2023 | 10/31/2024 | 12/19/2024 | 13 | 13 | $45.63 |
| SUPER IMPULSE USA | ***** | ********** | $7.99 | $3.15 | 1789 | 02/27/2023 | 03/03/2024 | 09/13/2025 | 1 | 1 | $3.15 |
| SUPER IMPULSE USA | ***** | ********** | $7.99 | $3.15 | 1789 | 02/27/2023 | 10/31/2024 | 07/11/2025 | 8 | 8 | $25.20 |
| SUPER IMPULSE USA | ***** | ********** | $7.99 | $2.93 | 1789 | 02/27/2023 | 10/31/2024 | 06/13/2025 | 10 | 10 | $29.25 |
| SUPER IMPULSE USA | ***** | ********** | $7.99 | $2.93 | 1789 | 02/27/2023 | 10/31/2024 | 06/14/2025 | 12 | 12 | $35.10 |
| GIFTCRAFT INC | ***** | ********** | $7.99 | $2.55 | 1789 | 09/24/2024 | 09/27/2024 | 09/29/2025 | 8 | 6 | $20.40 |
| GIFTCRAFT INC | ***** | ********** | $9.99 | $3.40 | 1789 | 09/24/2024 | 09/27/2024 | 09/29/2025 | 7 | 4 | $23.80 |
| GODIVA CHOCOLATI| | ***** | ********** | $44.00 | $22.00 | 1789 | 05/25/2021 | 09/12/2025 | 09/20/2025 | 4 | 0 | $88.00 |
| GODIVA CHOCOLATI| | ***** | ********** | $75.00 | $37.50 | 1789 | 05/25/2021 | 09/12/2025 | 09/30/2025 | 6 | 0 | $225.00 |
| GODIVA CHOCOLATI| | ***** | ********** | $44.00 | $22.00 | 1789 | 05/25/2021 | 09/12/2025 | 09/17/2025 | 3 | 0 | $66.00 |
| GODIVA CHOCOLATI| | ***** | ********** | $75.00 | $37.50 | 1789 | 05/25/2021 | 09/12/2025 | 09/19/2025 | 5 | 4 | $187.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GODIVA CHOCOLATII | ***** | ********** | $44.00 | $22.00 | 1789 | 05/25/2021 | 05/01/2025 | 06/25/2025 | 1 | 1 | $22.00 |
| GODIVA CHOCOLATII | ***** | ********** | $75.00 | $37.50 | 1789 | 05/25/2021 | 09/12/2025 | 09/30/2025 | 5 | 0 | $187.50 |
| GODIVA CHOCOLATII | ***** | ********** | $44.00 | $22.00 | 1789 | 05/25/2021 | 09/12/2025 | 09/22/2025 | 7 | 5 | $154.00 |
| GODIVA CHOCOLATII | ***** | ********** | $75.00 | $37.50 | 1789 | 01/24/2024 | 09/12/2025 | 09/22/2025 | 4 | 2 | $150.00 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1789 | 12/09/2023 | 05/01/2025 | 09/19/2025 | 4 | 0 | $9.00 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1789 | 05/25/2021 | 05/01/2025 | 09/10/2025 | 2 | 2 | $4.50 |
| GODIVA CHOCOLATII | ***** | ********** | $4.50 | $2.25 | 1789 | 05/25/2021 | 05/01/2025 | 07/22/2025 | 1 | 1 | $2.25 |
| TERVIS TUMBLER CO | ***** | ********** | $4.25 | $1.80 | 1789 | 06/08/2021 | 03/02/2022 | 06/23/2025 | 1 | 1 | $1.80 |
| TERVIS TUMBLER CO | ***** | ********** | $37.99 | $17.10 | 1789 | 03/07/2023 | 03/08/2023 | 07/22/2025 | 2 | 2 | $34.20 |
| TERVIS TUMBLER CO | ***** | ********** | $42.99 | $19.35 | 1789 | 06/08/2021 | 01/05/2022 | 09/24/2025 | 2 | 1 | $38.70 |
| TERVIS TUMBLER CO | ***** | ********** | $32.99 | $14.85 | 1789 | 06/08/2021 | 03/02/2022 | 07/12/2025 | 3 | 3 | $44.55 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1789 | 05/25/2024 | 05/25/2024 | 07/08/2025 | 2 | 2 | $19.80 |
| TERVIS TUMBLER CO | ***** | ********** | $8.25 | $3.60 | 1789 | 03/01/2022 | 08/24/2022 | 05/11/2025 | 7 | 7 | $25.20 |
| TERVIS TUMBLER CO | ***** | ********** | $26.99 | $12.15 | 1789 | 06/03/2023 | 06/14/2023 | 08/13/2025 | 1 | 1 | $12.15 |
| TERVIS TUMBLER CO | ***** | ********** | $39.99 | $18.00 | 1789 | 09/11/2021 | 06/04/2022 | 06/21/2025 | 1 | 1 | $18.00 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1789 | 05/29/2024 | 05/29/2024 | 08/28/2025 | 2 | 2 | $19.80 |
| TERVIS TUMBLER CO | ***** | ********** | $39.99 | $18.00 | 1789 | 09/25/2023 | 09/25/2023 | 05/15/2025 | 1 | 1 | $18.00 |
| TERVIS TUMBLER CO | ***** | ********** | $34.99 | $15.75 | 1789 | 05/25/2024 | 06/04/2024 | 09/23/2025 | 3 | 2 | $47.25 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1789 | 06/03/2023 | 06/14/2023 | 07/26/2025 | 2 | 2 | $19.80 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1789 | 02/25/2023 | 02/27/2023 | 09/29/2025 | 1 | 0 | $9.90 |
| TERVIS TUMBLER CO | ***** | ********** | $19.99 | $9.00 | 1789 | 05/29/2024 | 05/29/2024 | 06/12/2025 | 1 | 1 | $9.00 |
| TERVIS TUMBLER CO | ***** | ********** | $21.99 | $9.90 | 1789 | 06/03/2023 | 05/25/2024 | 05/29/2025 | 3 | 3 | $29.70 |
| TERVIS TUMBLER CO | ***** | ********** | $26.99 | $12.15 | 1789 | 05/29/2024 | 05/29/2024 | 06/27/2025 | 1 | 1 | $12.15 |
| TERVIS TUMBLER CO | ***** | ********** | $29.99 | $13.50 | 1789 | 05/29/2024 | 05/29/2024 | 07/20/2025 | 1 | 1 | $13.50 |
| TERVIS TUMBLER CO | ***** | ********** | $29.99 | $13.50 | 1789 | 05/25/2024 | 05/25/2024 | 06/17/2025 | 3 | 3 | $40.50 |
| TERVIS TUMBLER CO | ***** | ********** | $29.99 | $13.50 | 1789 | 05/29/2024 | 05/29/2024 | 09/20/2025 | 4 | 3 | $54.00 |
| TERVIS TUMBLER CO | ***** | ********** | $29.99 | $13.50 | 1789 | 05/25/2024 | 05/25/2024 | 09/28/2025 | 4 | 2 | $54.00 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1789 | 02/24/2022 | 02/27/2024 | 05/15/2025 | 15 | 15 | $47.25 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1789 | 03/30/2022 | 08/10/2022 | 08/17/2025 | 2 | 2 | $6.30 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1789 | 02/24/2022 | 02/27/2024 | 05/22/2025 | 20 | 20 | $63.00 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1789 | 02/24/2022 | 02/27/2024 | 06/13/2025 | 4 | 4 | $12.60 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1789 | 02/24/2022 | 02/27/2024 | 08/24/2025 | 4 | 4 | $12.60 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1789 | 02/24/2022 | 02/27/2024 | 07/26/2025 | 5 | 5 | $15.75 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1789 | 02/24/2022 | 02/27/2024 | 06/13/2025 | 3 | 3 | $9.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STREAMLINE INC | ***** | ********** | $9.99 | $2.70 | 1789 | 01/30/2023 | 05/23/2024 | 08/24/2025 | 10 | 10 | $27.00 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1789 | 04/02/2024 | 05/23/2024 | 04/14/2025 | 5 | 5 | $15.75 |
| STREAMLINE INC | ***** | ********** | $9.99 | $3.15 | 1789 | 04/02/2024 | 05/23/2024 | 09/13/2025 | 6 | 6 | $18.90 |
| SCHYLLING ASSOCIAT | ***** | ********** | $16.99 | $7.13 | 1789 | 08/08/2023 | 08/08/2023 | 06/13/2025 | 2 | 2 | $14.25 |
| SCHYLLING ASSOCIAT | ***** | ********** | $16.99 | $7.60 | 1789 | 08/08/2023 | 08/08/2023 | 07/01/2025 | 1 | 1 | $7.60 |
| SCHYLLING ASSOCIAT | ***** | ********** | $7.99 | $3.33 | 1789 | 09/23/2022 | 10/09/2022 | 05/12/2025 | 2 | 2 | $6.66 |
| CHRONICLE BOOKS | ***** | ********** | $16.00 | $7.68 | 1789 | 03/25/2022 | 04/09/2022 | 08/29/2025 | 1 | 1 | $7.68 |
| CHRONICLE BOOKS | ***** | ********** | $14.95 | $7.03 | 1789 | 09/22/2021 | 09/22/2021 | 07/15/2025 | 1 | 1 | $7.03 |
| CHRONICLE BOOKS | ***** | ********** | $12.95 | $6.22 | 1789 | 03/07/2023 | 03/07/2023 | 07/14/2025 | 1 | 1 | $6.22 |
| CHRONICLE BOOKS | ***** | ********** | $24.95 | $11.98 | 1789 | 03/07/2023 | 03/07/2023 | 07/01/2025 | 3 | 3 | $35.94 |
| SIMON AND SCHUST | ***** | ********** | $15.99 | $7.76 | 1789 | 09/02/2021 | 09/02/2021 | 09/24/2025 | 1 | 0 | $7.76 |
| SIMON AND SCHUST | ***** | ********** | $19.95 | $9.38 | 1789 | 09/02/2021 | 09/16/2021 | 09/23/2025 | 1 | 0 | $9.38 |
| SIMON AND SCHUST | ***** | ********** | $15.99 | $7.68 | 1789 | 09/02/2021 | 09/02/2021 | 08/05/2025 | 2 | 2 | $15.36 |
| COMMONWEALTH S | ***** | ********** | $11.99 | $3.75 | 1789 | 05/21/2022 | 05/17/2025 | 08/17/2025 | 1 | 1 | $3.75 |
| COMMONWEALTH S | ***** | ********** | $15.99 | $4.88 | 1789 | 12/14/2023 | 10/16/2024 | 04/06/2025 | 1 | 1 | $4.88 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1789 | 04/19/2024 | 10/16/2024 | 06/11/2025 | 1 | 1 | $4.50 |
| COMMONWEALTH S | ***** | ********** | $11.99 | $3.75 | 1789 | 12/16/2021 | 10/16/2024 | 02/14/2025 | 1 | 1 | $3.75 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1789 | 04/19/2024 | 10/16/2024 | 01/11/2025 | 2 | 2 | $9.00 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1789 | 12/14/2023 | 05/17/2025 | 05/16/2025 | 6 | 6 | $27.00 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1789 | 12/14/2023 | 05/17/2025 | 06/17/2025 | 9 | 9 | $40.50 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1789 | 12/14/2023 | 10/16/2024 | 06/17/2025 | 5 | 5 | $22.50 |
| COMMONWEALTH S | ***** | ********** | $11.99 | $3.75 | 1789 | 12/16/2021 | 10/16/2024 | 12/22/2024 | 1 | 1 | $3.75 |
| COMMONWEALTH S | ***** | ********** | $12.99 | $4.50 | 1789 | 04/19/2024 | 10/16/2024 | 02/13/2025 | 3 | 3 | $13.50 |
| MADD CAPP GAMES | ***** | ********** | $21.99 | $8.50 | 1789 | 02/29/2024 | 02/29/2024 | 05/18/2025 | 2 | 2 | $17.00 |
| WAX WORKS INC | ***** | ********** | $19.95 | $10.00 | 1789 | 05/13/2021 | 06/18/2024 | 06/17/2025 | 1 | 1 | $10.00 |
| WAX WORKS INC | ***** | ********** | $19.95 | $10.00 | 1789 | 05/13/2021 | 06/18/2024 | 06/17/2025 | 1 | 1 | $10.00 |
| WAX WORKS INC | ***** | ********** | $14.99 | $7.50 | 1789 | 05/13/2021 | 06/18/2024 | 09/18/2025 | 6 | 5 | $45.00 |
| WAX WORKS INC | ***** | ********** | $16.98 | $8.50 | 1789 | 05/13/2021 | 06/18/2024 | 09/01/2025 | 4 | 4 | $34.00 |
| WAX WORKS INC | ***** | ********** | $14.99 | $7.50 | 1789 | 05/13/2021 | 06/18/2024 | 08/27/2025 | 2 | 2 | $15.00 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $13.28 | 1789 | 05/23/2024 | 05/23/2024 | 04/12/2025 | 1 | 1 | $13.28 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $12.83 | 1789 | 04/20/2024 | 04/21/2024 | 08/13/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE | ***** | ********** | $29.50 | $13.28 | 1789 | 04/20/2024 | 04/21/2024 | 05/31/2025 | 2 | 2 | $26.56 |
| LIFE IS GOOD WHOLE | ***** | ********** | $28.50 | $12.83 | 1789 | 01/17/2024 | 01/17/2024 | 07/27/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE | ***** | ********** | $28.50 | $12.83 | 1789 | 01/17/2024 | 01/17/2024 | 09/28/2025 | 4 | 3 | $51.32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.83 | 1789 | 01/17/2024 | 04/21/2024 | 09/05/2025 | 6 | 6 | $76.98 |
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 1789 | 01/17/2024 | 03/13/2024 | 06/13/2025 | 1 | 1 | $6.53 |
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 1789 | 01/17/2024 | 03/13/2024 | 09/29/2025 | 3 | 1 | $19.59 |
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 1789 | 04/20/2024 | 04/21/2024 | 08/20/2025 | 1 | 1 | $6.53 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $13.28 | 1789 | 01/17/2024 | 01/17/2024 | 09/20/2025 | 1 | 0 | $13.28 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1789 | 11/07/2024 | 11/21/2024 | 04/25/2025 | 1 | 1 | $15.08 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1789 | 11/07/2024 | 11/21/2024 | 06/12/2025 | 3 | 3 | $45.24 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1789 | 11/07/2024 | 11/21/2024 | 06/09/2025 | 1 | 1 | $15.08 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1789 | 11/07/2024 | 11/21/2024 | 06/14/2025 | 1 | 1 | $15.08 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1789 | 11/07/2024 | 11/21/2024 | 08/07/2025 | 2 | 2 | $30.16 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1789 | 11/07/2024 | 11/21/2024 | 07/18/2025 | 1 | 1 | $15.08 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1789 | 11/07/2024 | 11/21/2024 | | 2 | 2 | $25.66 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.38 | 1789 | 08/10/2024 | 08/10/2024 | 09/28/2025 | 3 | 2 | $37.14 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.38 | 1789 | 11/07/2024 | 11/07/2024 | 09/30/2025 | 4 | 3 | $49.52 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.38 | 1789 | 08/10/2024 | 08/10/2024 | 10/05/2025 | 4 | 1 | $49.52 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1789 | 08/10/2024 | 08/10/2024 | 09/05/2025 | 1 | 1 | $15.08 |
| LIFE IS GOOD WHOLE ***** | ********** | $36.50 | $15.98 | 1789 | 11/07/2024 | 11/21/2024 | | 2 | 2 | $31.96 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1789 | 11/07/2024 | 11/21/2024 | 08/07/2025 | 3 | 3 | $45.24 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1789 | 11/07/2024 | 11/21/2024 | 04/26/2025 | 4 | 4 | $60.32 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1789 | 11/07/2024 | 11/21/2024 | 03/14/2025 | 2 | 2 | $30.16 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.53 | 1789 | 11/07/2024 | 11/21/2024 | 06/02/2025 | 1 | 1 | $15.53 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.53 | 1789 | 11/07/2024 | 11/21/2024 | 06/10/2025 | 2 | 2 | $31.06 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.53 | 1789 | 11/07/2024 | 11/21/2024 | 08/07/2025 | 1 | 1 | $15.53 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1789 | 08/10/2024 | 08/10/2024 | 05/09/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1789 | 11/07/2024 | 11/21/2024 | 06/14/2025 | 3 | 3 | $38.49 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.38 | 1789 | 11/07/2024 | 11/21/2024 | 06/02/2025 | 5 | 5 | $61.90 |
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 1789 | 11/07/2024 | 11/07/2024 | 09/24/2025 | 1 | 0 | $6.53 |
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 1789 | 08/10/2024 | 08/10/2024 | 09/19/2025 | 1 | 0 | $6.53 |
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 1789 | 11/07/2024 | 11/07/2024 | 09/29/2025 | 2 | 1 | $13.06 |
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 1789 | 08/10/2024 | 08/10/2024 | 10/01/2025 | 1 | 0 | $6.53 |
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 1789 | 08/10/2024 | 08/10/2024 | 05/01/2025 | 1 | 1 | $6.53 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.00 | $12.42 | 1789 | 07/07/2021 | 07/07/2021 | 09/28/2025 | 3 | 2 | $37.26 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1789 | 11/17/2023 | 11/17/2023 | 09/16/2025 | 4 | 3 | $51.32 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1789 | 11/17/2023 | 11/17/2023 | 05/31/2025 | 3 | 3 | $38.49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $13.11 | 1789 | 07/21/2022 | 07/29/2022 | 05/10/2025 | 1 | 1 | $13.11 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1789 | 10/30/2023 | | 09/02/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1789 | 10/30/2023 | | 08/14/2025 | 3 | 3 | $38.49 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1789 | 05/25/2023 | 08/15/2023 | 06/14/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1789 | 05/25/2023 | 08/15/2023 | 09/05/2025 | 2 | 2 | $25.66 |
| LIFE IS GOOD WHOLE ***** | ********** | $28.50 | $12.38 | 1789 | 06/29/2023 | 06/29/2023 | 05/22/2025 | 3 | 3 | $37.13 |
| LIFE IS GOOD WHOLE ***** | ********** | $14.50 | $6.53 | 1789 | 06/29/2023 | 06/29/2023 | 09/27/2025 | 2 | 0 | $13.05 |
| LIFE IS GOOD WHOLE ***** | ********** | $29.50 | $12.83 | 1789 | 06/29/2023 | 06/29/2023 | 04/26/2025 | 1 | 1 | $12.83 |
| LIFE IS GOOD WHOLE ***** | ********** | $34.50 | $15.08 | 1789 | 10/05/2023 | 10/05/2023 | 08/14/2025 | 1 | 1 | $15.08 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 10/04/2023 | 02/19/2024 | 09/20/2025 | 1 | 0 | $9.68 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 10/04/2023 | 02/19/2024 | 08/26/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE ***** | ********** | $40.00 | $15.84 | 1789 | 10/04/2023 | 10/04/2023 | 10/02/2025 | 1 | 0 | $15.84 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 09/30/2024 | 10/07/2024 | 09/02/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 09/30/2024 | 10/07/2024 | 07/01/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 09/30/2024 | 10/07/2024 | 10/01/2025 | 3 | 2 | $29.04 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 09/30/2024 | 10/07/2024 | 09/07/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 09/30/2024 | 10/07/2024 | 04/19/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 09/30/2024 | 10/07/2024 | 07/25/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 09/30/2024 | 10/07/2024 | 09/04/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE ***** | ********** | $30.00 | $12.32 | 1789 | 10/04/2023 | 10/04/2023 | 09/21/2025 | 1 | 0 | $12.32 |
| LITTLE WORDS PROJE ***** | ********** | $30.00 | $12.32 | 1789 | 10/04/2023 | 10/04/2023 | 09/17/2025 | 3 | 0 | $36.96 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 10/04/2023 | 10/04/2023 | 08/27/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 10/04/2023 | 10/04/2023 | 08/27/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 10/04/2023 | 10/04/2023 | 08/26/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 10/04/2023 | 10/04/2023 | 08/27/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 10/04/2023 | 06/18/2024 | 06/14/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 06/18/2024 | 06/18/2024 | 05/28/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 10/04/2023 | 02/19/2024 | 07/23/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 10/04/2023 | 06/18/2024 | 08/09/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 10/04/2023 | 06/18/2024 | 04/25/2025 | 4 | 0 | $38.72 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 06/18/2024 | 06/18/2024 | 06/16/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 06/18/2024 | 06/18/2024 | 05/10/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 06/18/2024 | 06/18/2024 | 05/07/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE ***** | ********** | $25.00 | $9.68 | 1789 | 10/04/2023 | 10/04/2023 | 08/22/2025 | 1 | 1 | $9.68 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 10/04/2023 | 10/04/2023 | 09/02/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 04/23/2024 | 04/23/2024 | 07/31/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 04/23/2024 | 04/23/2024 | 09/26/2025 | 2 | 1 | $19.36 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 06/18/2024 | 06/18/2024 | 05/23/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 06/18/2024 | 06/18/2024 | 05/10/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 06/18/2024 | 06/18/2024 | 09/27/2025 | 10 | 9 | $96.80 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 06/18/2024 | 06/18/2024 | 06/08/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 06/18/2024 | 06/18/2024 | 07/13/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 06/18/2024 | 06/18/2024 | 06/08/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE***** | ********** | $30.00 | $12.32 | 1789 | 11/19/2024 | 11/21/2024 | | 4 | 4 | $49.28 |
| LITTLE WORDS PROJE***** | ********** | $30.00 | $12.32 | 1789 | 11/19/2024 | 11/21/2024 | | 4 | 4 | $49.28 |
| LITTLE WORDS PROJE***** | ********** | $30.00 | $12.32 | 1789 | 11/19/2024 | 11/21/2024 | | 4 | 4 | $49.28 |
| LITTLE WORDS PROJE***** | ********** | $30.00 | $12.32 | 1789 | 11/19/2024 | 11/21/2024 | 07/09/2025 | 3 | 3 | $36.96 |
| LITTLE WORDS PROJE***** | ********** | $30.00 | $12.32 | 1789 | 11/19/2024 | 11/21/2024 | 08/28/2025 | 3 | 3 | $36.96 |
| LITTLE WORDS PROJE***** | ********** | $30.00 | $12.32 | 1789 | 10/08/2024 | 10/08/2024 | 08/30/2025 | 1 | 1 | $12.32 |
| LITTLE WORDS PROJE***** | ********** | $30.00 | $12.32 | 1789 | 10/08/2024 | 10/08/2024 | 07/26/2025 | 2 | 2 | $24.64 |
| LITTLE WORDS PROJE***** | ********** | $30.00 | $12.32 | 1789 | 10/08/2024 | 10/08/2024 | 08/12/2025 | 2 | 2 | $24.64 |
| LITTLE WORDS PROJE***** | ********** | $30.00 | $12.32 | 1789 | 10/08/2024 | 10/08/2024 | 08/30/2025 | 2 | 2 | $24.64 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 11/19/2024 | 11/21/2024 | 05/28/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 11/19/2024 | 11/21/2024 | 05/10/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 11/19/2024 | 11/21/2024 | 05/09/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 11/19/2024 | 11/21/2024 | | 4 | 4 | $38.72 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 06/18/2024 | 06/18/2024 | 06/01/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 06/18/2024 | 06/18/2024 | 08/27/2025 | 4 | 4 | $38.72 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 06/18/2024 | 06/18/2024 | 08/18/2025 | 5 | 5 | $48.40 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 06/18/2024 | 06/18/2024 | 07/28/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 04/23/2024 | 04/23/2024 | 09/10/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 04/23/2024 | 04/23/2024 | 07/09/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 10/08/2024 | 10/08/2024 | 08/09/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 10/08/2024 | 10/08/2024 | 09/16/2025 | 4 | 3 | $38.72 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 10/08/2024 | 10/08/2024 | 09/30/2025 | 3 | 1 | $29.04 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 10/08/2024 | 10/08/2024 | 04/26/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE***** | ********** | $25.00 | $9.68 | 1789 | 11/02/2023 | 11/02/2023 | 05/09/2025 | 1 | 1 | $9.68 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1789 | 11/02/2023 | 11/02/2023 | 08/26/2025 | 5 | 5 | $48.40 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1789 | 02/01/2025 | 02/01/2025 | 07/25/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1789 | 02/01/2025 | 02/01/2025 | 08/25/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1789 | 02/01/2025 | 02/01/2025 | 07/03/2025 | 1 | 1 | $9.68 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1789 | 02/01/2025 | 02/01/2025 | | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1789 | 02/01/2025 | 02/01/2025 | | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1789 | 04/23/2024 | 04/23/2024 | 06/14/2025 | 3 | 3 | $29.04 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1789 | 04/23/2024 | 04/23/2024 | 09/21/2025 | 4 | 3 | $38.72 |
| LITTLE WORDS PROJE | ***** | ********** | $25.00 | $9.68 | 1789 | 04/23/2024 | 04/23/2024 | 04/26/2025 | 2 | 2 | $19.36 |
| LITTLE WORDS PROJE | ***** | ********** | $30.00 | $12.32 | 1789 | 10/25/2024 | 10/25/2024 | 07/31/2025 | 1 | 1 | $12.32 |
| LITTLE WORDS PROJE | ***** | ********** | $40.00 | $15.84 | 1789 | 10/04/2023 | 10/04/2023 | 08/28/2025 | 1 | 1 | $15.84 |
| CRESCENT SOCK CO | ***** | ********** | $11.49 | $4.23 | 1789 | 08/31/2022 | 09/18/2023 | 09/25/2023 | 2 | 12 | $8.46 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1789 | 08/31/2022 | 08/31/2022 | 05/11/2023 | 3 | 3 | $16.20 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1789 | 10/10/2023 | 10/16/2024 | 12/24/2024 | 3 | 3 | $17.55 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1789 | 10/10/2023 | 10/16/2024 | 12/30/2024 | 2 | 2 | $11.70 |
| CRESCENT SOCK CO | ***** | ********** | $15.99 | $5.99 | 1789 | 10/10/2023 | 09/18/2025 | 09/25/2025 | 3 | 17 | $17.97 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1789 | 10/10/2023 | 07/25/2025 | 09/26/2025 | 4 | 2 | $23.40 |
| CRESCENT SOCK CO | ***** | ********** | $15.99 | $6.30 | 1789 | 10/10/2023 | 10/10/2023 | 05/10/2025 | 1 | 1 | $6.30 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.18 | 1789 | 10/13/2024 | 10/16/2024 | 12/24/2024 | 5 | 5 | $25.88 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.18 | 1789 | 10/13/2024 | 10/16/2024 | 12/26/2024 | 7 | 7 | $36.23 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.50 | 1789 | 10/10/2023 | 10/10/2023 | 09/16/2025 | 2 | 1 | $9.00 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.50 | 1789 | 10/10/2023 | 07/25/2025 | 05/10/2025 | 10 | 10 | $45.00 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.50 | 1789 | 10/10/2023 | 07/25/2025 | 09/09/2025 | 4 | 4 | $18.00 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.50 | 1789 | 01/08/2024 | 01/08/2024 | 08/12/2025 | 2 | 2 | $9.00 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1789 | 01/08/2024 | 07/25/2025 | 07/28/2025 | 18 | 18 | $105.30 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1789 | 01/08/2024 | 07/25/2025 | 07/19/2025 | 11 | 11 | $64.35 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1789 | 01/08/2024 | 10/16/2024 | 05/05/2025 | 7 | 7 | $40.95 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1789 | 01/08/2024 | 01/08/2024 | 04/19/2025 | 1 | 1 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1789 | 01/08/2024 | 07/25/2025 | 09/21/2025 | 8 | 7 | $46.80 |
| CRESCENT SOCK CO | ***** | ********** | $11.49 | $4.23 | 1789 | 10/13/2024 | 10/16/2024 | 03/12/2025 | 2 | 2 | $8.46 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1789 | 10/13/2024 | 10/16/2024 | 10/01/2025 | 10 | 7 | $58.50 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.18 | 1789 | 10/13/2024 | 10/16/2024 | 09/16/2025 | 2 | 1 | $10.35 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1789 | 10/13/2024 | 07/25/2025 | 09/09/2025 | 8 | 8 | $43.20 |
| CRESCENT SOCK CO | ***** | ********** | $12.49 | $4.73 | 1789 | 10/13/2024 | 10/25/2024 | | 15 | 15 | $70.88 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CRESCENT SOCK CO | ***** | ********** | $12.49 | $4.73 | 1789 | 10/13/2024 | 10/16/2024 | 12/17/2024 | 1 | 1 | $4.73 |
| CRESCENT SOCK CO | ***** | ********** | $15.99 | $6.53 | 1789 | 10/13/2024 | 10/16/2024 | 01/02/2025 | 1 | 1 | $6.53 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1789 | 10/13/2024 | 10/25/2024 | 12/30/2024 | 2 | 2 | $10.80 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1789 | 10/13/2024 | 10/16/2024 | 12/12/2024 | 1 | 1 | $5.40 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1789 | 10/13/2024 | 10/25/2024 | 09/09/2025 | 7 | 7 | $37.80 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1789 | 01/15/2025 | 01/17/2025 | 08/18/2025 | 5 | 5 | $29.25 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1789 | 01/15/2025 | 01/17/2025 | 10/01/2025 | 3 | 1 | $17.55 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1789 | 01/15/2025 | 01/17/2025 | 04/13/2025 | 3 | 3 | $17.55 |
| CRESCENT SOCK CO | ***** | ********** | $14.99 | $5.85 | 1789 | 01/15/2025 | 01/17/2025 | 06/27/2025 | 1 | 1 | $5.85 |
| CRESCENT SOCK CO | ***** | ********** | $13.99 | $5.40 | 1789 | 08/31/2022 | 08/31/2022 | 08/21/2025 | 3 | 3 | $16.20 |
| CRESCENT SOCK CO | ***** | ********** | $12.99 | $4.73 | 1789 | 08/31/2022 | 10/16/2024 | 08/21/2025 | 1 | 1 | $4.73 |
| STONEWALL KITCHEN | ***** | ********** | $4.99 | $2.25 | 1789 | 10/13/2022 | 10/22/2024 | 12/26/2024 | 1 | 1 | $2.25 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1789 | 07/01/2021 | 01/15/2025 | 09/30/2025 | 9 | 6 | $36.45 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $4.05 | 1789 | 10/10/2021 | 10/22/2024 | 05/23/2025 | 13 | 13 | $52.65 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1789 | 06/25/2024 | 10/25/2024 | 09/26/2025 | 4 | 3 | $16.20 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1789 | 01/26/2024 | 01/15/2025 | 06/15/2025 | 8 | 8 | $32.40 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.50 | 1789 | 07/01/2021 | 01/15/2025 | 09/10/2025 | 7 | 7 | $31.50 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1789 | 07/01/2021 | 01/15/2025 | 10/04/2025 | 2 | 0 | $8.10 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1789 | 07/01/2021 | 01/15/2025 | 09/02/2025 | 13 | 13 | $52.65 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1789 | 07/01/2021 | 01/15/2025 | 09/13/2025 | 1 | 1 | $4.05 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1789 | 07/01/2021 | 01/15/2025 | 09/29/2025 | 7 | 4 | $28.35 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1789 | 05/31/2022 | 01/15/2025 | 07/25/2025 | 5 | 5 | $20.25 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1789 | 07/01/2021 | 01/15/2025 | 09/08/2025 | 6 | 6 | $24.30 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1789 | 07/01/2021 | 01/15/2025 | 09/20/2025 | 8 | 6 | $32.40 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1789 | 07/01/2021 | 01/15/2025 | 08/07/2025 | 8 | 8 | $32.40 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1789 | 07/01/2021 | 01/15/2025 | 10/03/2025 | 7 | 6 | $28.35 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.83 | 1789 | 07/01/2021 | 01/30/2024 | 08/02/2025 | 4 | 4 | $15.30 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1789 | 02/24/2023 | 01/15/2025 | 09/14/2025 | 2 | 1 | $8.10 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1789 | 01/26/2024 | 11/21/2024 | 06/27/2025 | 1 | 1 | $4.05 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.28 | 1789 | 05/31/2022 | 11/21/2024 | 09/01/2025 | 2 | 2 | $8.56 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $4.05 | 1789 | 05/31/2022 | 01/15/2025 | 09/19/2025 | 6 | 5 | $24.30 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.83 | 1789 | 07/01/2021 | 01/15/2025 | 09/22/2025 | 7 | 6 | $26.78 |
| STONEWALL KITCHEN | ***** | ********** | $9.99 | $3.83 | 1789 | 01/26/2024 | 10/25/2024 | 07/23/2025 | 3 | 3 | $11.48 |
| STONEWALL KITCHEN | ***** | ********** | $39.99 | $18.00 | 1789 | 07/01/2021 | 01/15/2025 | 09/22/2025 | 5 | 4 | $90.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $5.40 | 1789 | 10/04/2024 | 10/25/2024 | 12/26/2024 | 1 | 1 | $5.40 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 1789 | 05/31/2022 | 01/15/2025 | 10/04/2025 | 3 | 2 | $13.50 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.95 | 1789 | 10/05/2023 | 06/26/2024 | 09/17/2025 | 3 | 2 | $14.85 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1789 | 06/25/2024 | 01/15/2025 | 07/31/2025 | 3 | 3 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1789 | 06/25/2024 | 01/15/2025 | 09/09/2025 | 2 | 2 | $7.20 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1789 | 07/01/2021 | 01/15/2025 | 08/13/2025 | 8 | 8 | $28.80 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1789 | 07/01/2021 | 01/15/2025 | 07/26/2025 | 1 | 1 | $3.60 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1789 | 07/01/2021 | 10/25/2024 | 08/13/2025 | 5 | 5 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1789 | 07/01/2021 | 01/15/2025 | 08/13/2025 | 7 | 7 | $25.20 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1789 | 07/01/2021 | 11/21/2024 | 09/17/2025 | 1 | 0 | $3.60 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1789 | 10/05/2023 | 01/15/2025 | 04/11/2025 | 2 | 2 | $7.20 |
| STONEWALL KITCHEN | ***** | ********** | $11.99 | $4.95 | 1789 | 05/31/2022 | 01/15/2025 | 08/28/2025 | 1 | 1 | $4.95 |
| STONEWALL KITCHEN | ***** | ********** | $5.95 | $2.70 | 1789 | 09/06/2024 | 09/06/2024 | 09/17/2025 | 1 | 0 | $2.70 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.60 | 1789 | 10/05/2023 | 01/30/2024 | 09/13/2025 | 2 | 2 | $7.20 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1789 | 05/16/2023 | 02/15/2025 | 09/22/2025 | 3 | 2 | $6.75 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1789 | 05/31/2022 | 01/15/2025 | 06/28/2025 | 3 | 3 | $6.75 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1789 | 10/05/2023 | 01/30/2024 | 04/17/2025 | 4 | 4 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1789 | 10/05/2023 | 01/30/2024 | 05/10/2025 | 3 | 3 | $6.75 |
| STONEWALL KITCHEN | ***** | ********** | $6.99 | $3.38 | 1789 | 05/16/2023 | 04/16/2024 | 08/23/2025 | 2 | 2 | $6.75 |
| STONEWALL KITCHEN | ***** | ********** | $10.99 | $4.50 | 1789 | 10/05/2023 | 01/30/2024 | 06/15/2025 | 5 | 5 | $22.50 |
| STONEWALL KITCHEN | ***** | ********** | $21.99 | $9.00 | 1789 | 01/26/2024 | 01/30/2024 | 06/13/2025 | 2 | 2 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $19.99 | $9.00 | 1789 | 07/01/2021 | 01/15/2025 | 09/09/2025 | 6 | 6 | $54.00 |
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $5.85 | 1789 | 06/25/2024 | 01/15/2025 | 10/01/2025 | 1 | 0 | $5.85 |
| STONEWALL KITCHEN | ***** | ********** | $6.99 | $3.50 | 1789 | 09/05/2023 | 09/05/2023 | 10/03/2025 | 9 | 8 | $31.50 |
| STONEWALL KITCHEN | ***** | ********** | $14.99 | $5.63 | 1789 | 09/03/2021 | 10/25/2024 | 12/10/2024 | 1 | 1 | $5.63 |
| STONEWALL KITCHEN | ***** | ********** | $14.99 | $5.63 | 1789 | 08/03/2022 | 10/25/2024 | 12/26/2024 | 2 | 2 | $11.26 |
| STONEWALL KITCHEN | ***** | ********** | $14.99 | $5.63 | 1789 | 01/26/2024 | 06/26/2024 | 10/01/2025 | 2 | 0 | $11.26 |
| STONEWALL KITCHEN | ***** | ********** | $14.99 | $5.63 | 1789 | 01/26/2024 | 06/26/2024 | 09/26/2025 | 5 | 4 | $28.15 |
| STONEWALL KITCHEN | ***** | ********** | $13.99 | $5.40 | 1789 | 01/26/2024 | 03/16/2024 | 09/12/2025 | 2 | 2 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $13.99 | $5.40 | 1789 | 01/26/2024 | 11/21/2024 | 12/12/2024 | 4 | 4 | $21.60 |
| STONEWALL KITCHEN | ***** | ********** | $13.99 | $5.40 | 1789 | 01/26/2024 | 11/21/2024 | 06/19/2025 | 4 | 4 | $21.60 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1789 | 10/04/2024 | 10/25/2024 | 03/08/2025 | 1 | 1 | $3.15 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1789 | 01/26/2024 | 06/26/2024 | 07/24/2025 | 1 | 1 | $3.15 |
| STONEWALL KITCHEN | ***** | ********** | $8.99 | $3.15 | 1789 | 01/26/2024 | 01/30/2024 | 05/25/2025 | 1 | 1 | $3.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STONEWALL KITCHEN | ***** | ********** | $12.99 | $4.50 | 1789 | 01/26/2024 | 01/30/2024 | 06/27/2025 | 4 | 4 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $4.99 | $2.03 | 1789 | 01/26/2024 | 10/25/2024 | 08/20/2025 | 2 | 2 | $4.06 |
| STONEWALL KITCHEN | ***** | ********** | $4.99 | $2.03 | 1789 | 01/26/2024 | 06/26/2024 | 05/15/2025 | 1 | 1 | $2.03 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1789 | 01/26/2024 | 01/30/2024 | 08/25/2025 | 8 | 8 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $5.99 | $2.25 | 1789 | 01/26/2024 | 01/30/2024 | 08/25/2025 | 8 | 8 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $6.99 | $2.70 | 1789 | 01/26/2024 | 01/30/2024 | 05/08/2025 | 1 | 1 | $2.70 |
| STONEWALL KITCHEN | ***** | ********** | $6.99 | $2.70 | 1789 | 01/26/2024 | 01/30/2024 | 05/02/2025 | 3 | 3 | $8.10 |
| STONEWALL KITCHEN | ***** | ********** | $6.99 | $2.70 | 1789 | 01/26/2024 | 06/26/2024 | 05/03/2025 | 4 | 4 | $10.80 |
| STONEWALL KITCHEN | ***** | ********** | $22.99 | $9.00 | 1789 | 01/26/2024 | 06/26/2024 | 05/05/2025 | 6 | 6 | $54.00 |
| STONEWALL KITCHEN | ***** | ********** | $22.99 | $9.00 | 1789 | 01/26/2024 | 04/16/2024 | 04/11/2025 | 4 | 4 | $36.00 |
| STONEWALL KITCHEN | ***** | ********** | $22.99 | $9.00 | 1789 | 01/26/2024 | 01/15/2025 | 05/29/2025 | 2 | 2 | $18.00 |
| STONEWALL KITCHEN | ***** | ********** | $22.99 | $9.00 | 1789 | 01/26/2024 | 06/26/2024 | 08/05/2025 | 1 | 1 | $9.00 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1789 | 01/26/2024 | 03/16/2024 | 10/03/2025 | 3 | 1 | $44.55 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1789 | 01/26/2024 | 01/30/2024 | 06/08/2025 | 2 | 2 | $29.70 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1789 | 01/26/2024 | 01/30/2024 | 08/08/2025 | 1 | 1 | $14.85 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1789 | 01/26/2024 | 03/19/2024 | 05/08/2025 | 2 | 2 | $29.70 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1789 | 01/26/2024 | 04/05/2024 | 08/26/2025 | 1 | 1 | $14.85 |
| STONEWALL KITCHEN | ***** | ********** | $34.99 | $14.85 | 1789 | 01/26/2024 | 01/15/2025 | 03/13/2025 | 5 | 5 | $74.25 |
| STONEWALL KITCHEN | ***** | ********** | $7.99 | $2.93 | 1789 | 10/04/2024 | 10/22/2024 | 01/08/2025 | 4 | 4 | $11.72 |
| DUKE IMPORTS INC | ***** | ********** | $24.99 | $5.00 | 1789 | 05/12/2025 | 08/22/2025 | 10/01/2025 | 7 | 2 | $35.00 |
| DUKE IMPORTS INC | ***** | ********** | $24.99 | $5.00 | 1789 | 05/12/2025 | 08/22/2025 | 09/29/2025 | 4 | -2 | $20.00 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1789 | 07/11/2022 | 09/10/2025 | 09/24/2025 | 4 | 3 | $23.80 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.83 | 1789 | 07/11/2022 | 04/11/2024 | 08/05/2025 | 4 | 4 | $15.32 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.38 | 1789 | 07/11/2022 | 09/10/2025 | 09/22/2025 | 8 | 7 | $51.04 |
| MALDEN INTERNATIC | ***** | ********** | $11.99 | $4.75 | 1789 | 09/11/2024 | 09/13/2024 | 09/20/2025 | 3 | 2 | $14.25 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.82 | 1789 | 04/09/2024 | 01/17/2025 | 09/20/2025 | 5 | 4 | $19.10 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.82 | 1789 | 04/09/2024 | 01/17/2025 | 06/01/2025 | 2 | 2 | $7.64 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.37 | 1789 | 09/11/2024 | 01/17/2025 | 12/23/2024 | 6 | 6 | $38.22 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1789 | 09/11/2024 | 09/13/2024 | 06/12/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.74 | 1789 | 05/24/2021 | 06/01/2022 | 08/24/2025 | 1 | 1 | $5.74 |
| MALDEN INTERNATIC | ***** | ********** | $11.00 | $3.91 | 1789 | 05/24/2021 | 04/11/2024 | 05/27/2025 | 2 | 2 | $7.82 |
| MALDEN INTERNATIC | ***** | ********** | $15.00 | $5.06 | 1789 | 05/24/2021 | 11/20/2023 | 09/20/2025 | 2 | 1 | $10.12 |
| MALDEN INTERNATIC | ***** | ********** | $15.00 | $5.06 | 1789 | 05/24/2021 | 09/10/2025 | 05/09/2024 | 4 | 4 | $20.24 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1789 | 04/09/2024 | 09/13/2024 | 07/14/2025 | 3 | 3 | $15.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.37 | 1789 | 04/09/2024 | 01/17/2025 | 07/24/2025 | 3 | 3 | $19.11 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.93 | 1789 | 05/24/2021 | 09/10/2025 | 07/01/2025 | 3 | 3 | $20.79 |
| MALDEN INTERNATIC | ***** | ********** | $23.00 | $7.82 | 1789 | 05/24/2021 | 05/16/2024 | 08/30/2025 | 1 | 1 | $7.82 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1789 | 05/24/2021 | 04/11/2024 | 09/24/2025 | 1 | 0 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1789 | 05/24/2021 | 12/28/2023 | 09/29/2025 | 5 | 4 | $29.75 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.74 | 1789 | 05/24/2021 | 02/07/2022 | 07/10/2025 | 3 | 3 | $17.22 |
| MALDEN INTERNATIC | ***** | ********** | $14.00 | $4.38 | 1789 | 05/24/2021 | 09/10/2025 | 09/24/2025 | 2 | 1 | $8.76 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1789 | 07/11/2022 | 09/05/2024 | 10/03/2025 | 4 | 4 | $23.80 |
| MALDEN INTERNATIC | ***** | ********** | $27.00 | $9.18 | 1789 | 05/24/2021 | 01/17/2025 | 08/30/2025 | 1 | 1 | $9.18 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 1789 | 07/11/2022 | 09/10/2025 | 05/22/2025 | 2 | 2 | $11.06 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 1789 | 05/24/2021 | 10/06/2021 | 09/20/2025 | 1 | 0 | $5.53 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 1789 | 07/11/2022 | 06/20/2024 | 05/17/2025 | 1 | 1 | $5.53 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1789 | 07/11/2022 | 09/10/2025 | 09/30/2025 | 3 | 0 | $17.85 |
| MALDEN INTERNATIC | ***** | ********** | $25.00 | $7.23 | 1789 | 07/11/2022 | 10/09/2022 | 05/31/2025 | 1 | 1 | $7.23 |
| MALDEN INTERNATIC | ***** | ********** | $24.00 | $7.65 | 1789 | 09/11/2024 | 09/13/2024 | 08/30/2025 | 1 | 1 | $7.65 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1789 | 11/20/2023 | 09/10/2025 | 06/14/2025 | 5 | 5 | $29.75 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.98 | 1789 | 04/09/2024 | 01/17/2025 | 06/04/2025 | 1 | 1 | $6.98 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1789 | 11/20/2023 | 04/11/2024 | 08/30/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1789 | 04/09/2024 | 09/10/2025 | 09/13/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1789 | 04/09/2024 | 01/17/2025 | 02/26/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1789 | 04/09/2024 | 09/13/2024 | 10/01/2025 | 1 | 0 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1789 | 04/09/2024 | 01/17/2025 | 05/16/2025 | 1 | 1 | $5.10 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.10 | 1789 | 04/09/2024 | 01/17/2025 | 02/28/2025 | 2 | 2 | $10.20 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.53 | 1789 | 07/11/2022 | 04/11/2024 | 09/26/2025 | 1 | 0 | $5.53 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1789 | 05/24/2021 | 04/11/2024 | 08/22/2025 | 1 | 1 | $5.95 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.52 | 1789 | 11/20/2023 | 09/13/2024 | 06/13/2025 | 2 | 2 | $11.04 |
| MALDEN INTERNATIC | ***** | ********** | $17.00 | $5.52 | 1789 | 11/20/2023 | 05/16/2024 | 08/02/2025 | 2 | 2 | $11.04 |
| MALDEN INTERNATIC | ***** | ********** | $21.00 | $6.80 | 1789 | 04/09/2024 | 09/10/2025 | 03/01/2025 | 4 | 4 | $27.20 |
| MALDEN INTERNATIC | ***** | ********** | $18.00 | $5.95 | 1789 | 04/09/2024 | 09/10/2025 | 08/14/2025 | 4 | 4 | $23.80 |
| MALDEN INTERNATIC | ***** | ********** | $16.00 | $5.27 | 1789 | 05/24/2021 | 02/07/2022 | 08/17/2025 | 1 | 1 | $5.27 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1789 | 05/24/2021 | 04/11/2024 | 09/20/2025 | 5 | 4 | $32.10 |
| MALDEN INTERNATIC | ***** | ********** | $11.00 | $3.40 | 1789 | 07/11/2022 | 04/11/2024 | 08/29/2025 | 3 | 3 | $10.20 |
| MALDEN INTERNATIC | ***** | ********** | $13.00 | $3.91 | 1789 | 05/24/2021 | 12/21/2023 | 08/30/2025 | 1 | 1 | $3.91 |
| MALDEN INTERNATIC | ***** | ********** | $20.00 | $6.42 | 1789 | 05/24/2021 | 11/20/2023 | 09/20/2025 | 2 | 0 | $12.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDEN INTERNATIO | ***** | ********** | $13.00 | $3.91 | 1789 | 05/24/2021 | 12/21/2023 | 05/11/2025 | 1 | 1 | $3.91 |
| MALDEN INTERNATIO | ***** | ********** | $18.00 | $5.95 | 1789 | 02/23/2022 | 02/23/2022 | 09/10/2025 | 5 | 5 | $29.75 |
| MALDEN INTERNATIO | ***** | ********** | $17.00 | $5.53 | 1789 | 03/17/2023 | 03/17/2023 | 08/30/2025 | 1 | 1 | $5.53 |
| MALDEN INTERNATIO | ***** | ********** | $17.00 | $5.53 | 1789 | 05/05/2023 | 05/05/2023 | 06/12/2025 | 5 | 5 | $27.65 |
| MALDEN INTERNATIO | ***** | ********** | $13.00 | $3.91 | 1789 | 05/24/2021 | 01/17/2025 | 08/24/2025 | 2 | 2 | $7.82 |
| MALDEN INTERNATIO | ***** | ********** | $16.00 | $5.06 | 1789 | 04/09/2024 | 01/17/2025 | 10/18/2024 | 7 | 7 | $35.42 |
| MALDEN INTERNATIO | ***** | ********** | $7.99 | $3.50 | 1789 | 10/24/2024 | 12/21/2024 | 12/23/2024 | 2 | 2 | $7.00 |
| MALDEN INTERNATIO | ***** | ********** | $14.00 | $4.68 | 1789 | 03/25/2025 | 03/25/2025 | 05/09/2025 | 2 | 2 | $9.36 |
| MALDEN INTERNATIO | ***** | ********** | $12.99 | $4.25 | 1789 | 03/25/2025 | 03/25/2025 | 09/27/2025 | 4 | 0 | $17.00 |
| MALDEN INTERNATIO | ***** | ********** | $12.99 | $4.25 | 1789 | 03/25/2025 | 03/25/2025 | 09/27/2025 | 4 | 0 | $17.00 |
| MALDEN INTERNATIO | ***** | ********** | $16.00 | $5.10 | 1789 | 03/25/2025 | 03/25/2025 | 06/14/2025 | 3 | 3 | $15.30 |
| MALDEN INTERNATIO | ***** | ********** | $13.00 | $3.91 | 1789 | 05/24/2021 | 04/11/2024 | 07/26/2025 | 1 | 1 | $3.91 |
| MALDEN INTERNATIO | ***** | ********** | $10.00 | $3.19 | 1789 | 03/25/2025 | 03/25/2025 | 08/17/2025 | 5 | 5 | $15.95 |
| THE PACKAGING SOL | ***** | ********** | $0.50 | $0.14 | 1789 | 07/30/2025 | 07/30/2025 | 09/30/2025 | 610 | 524 | $85.40 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1789 | 06/07/2021 | 05/09/2022 | 08/27/2025 | 2 | 2 | $20.48 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 07/30/2022 | 08/17/2025 | 2 | 2 | $19.86 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1789 | 06/07/2021 | 05/09/2022 | 07/29/2025 | 1 | 1 | $10.24 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $9.93 | 1789 | 06/07/2021 | 12/10/2021 | 05/16/2025 | 1 | 1 | $9.93 |
| KATIE LOXTON INC | ***** | ********** | $27.00 | $6.14 | 1789 | 02/26/2022 | 02/26/2022 | 09/26/2025 | 3 | 2 | $18.42 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $5.45 | 1789 | 02/26/2022 | 02/26/2022 | 08/02/2025 | 2 | 2 | $10.90 |
| KATIE LOXTON INC | ***** | ********** | $24.00 | $10.24 | 1789 | 12/10/2021 | 02/26/2022 | 04/24/2025 | 2 | 2 | $20.48 |
| FLIPO GROUP LTD | ***** | ********** | $12.95 | $4.68 | 1789 | 07/11/2022 | 07/11/2022 | 05/31/2025 | 3 | 3 | $14.04 |